# EXHIBIT C

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# Form 10-Q

**(Mark One)**

☒  **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
**For the quarterly period ended December 30, 2006**

or

☐  **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**
**For the transition period from        to**

Commission file number: **000-10030**

# Apple Inc.
(Exact name of Registrant as specified in its charter)

| **California** | **942404110** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

| **1 Infinite Loop**<br>**Cupertino, California** | **95014** |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(408) 996-1010**

**Apple Computer, Inc.**
(Former name or former address, if changed since last report.)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.       Yes ☒    No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer.  See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act.
Large accelerated filer  ☒                Accelerated filer  ☐                Non-accelerated filer  ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).       Yes ☐    No ☒

861,874,894 shares of common stock issued and outstanding as of January 24, 2007

**Net Sales**

The first quarter of 2007 spanned 13 weeks while the first quarter of 2006 spanned 14 weeks.  An additional week is added to the first fiscal quarter approximately every six years to realign fiscal quarters with calendar quarters .

Net sales and Macintosh unit sales by operating segment and net sales and unit sales by product follow (net sales in millions and unit sales in thousands):

|  | Three Months Ended | | |
|  | 12/30/06 | 12/31/05 | Change |
|---|---|---|---|
| **Net Sales by Operating Segment :** | | | |
| Americas net sales | $3,498 | $2,700 | 30% |
| Europe net sales | 1,711 | 1,242 | 38% |
| Japan net sales | 285 | 355 | (20)% |
| Retail net sales | 1,139 | 1,072 | 6% |
| Other Segments net sales (a) | 482 | 380 | 27% |
| Total net sales | $7,115 | $5,749 | 24% |
| | | | |
| **Unit Sales by Operating Segment :** | | | |
| Americas Macintosh unit sales | 625 | 515 | 21% |
| Europe Macintosh unit sales | 491 | 387 | 27% |
| Japan Macintosh unit sales | 70 | 81 | (14)% |
| Retail Macintosh unit sales | 308 | 193 | 60% |
| Other Segments Macintosh unit sales (a) | 112 | 78 | 44% |
| Total Macintosh unit sales | 1,606 | 1,254 | 28% |
| | | | |
| **Net Sales by Product :** | | | |
| Desktops (b) | $   955 | $   912 | 5% |
| Portables (c) | 1,455 | 812 | 79% |
| Total Macintosh net sales | 2,410 | 1,724 | 40% |
| | | | |
| iPod | 3,427 | 2,906 | 18% |
| Other music related products and services (d) | 634 | 491 | 29% |
| Peripherals and other hardware (e) | 297 | 303 | (2)% |
| Software, service, and other sales (f) | 347 | 325 | 7% |
| Total net sales | $7,115 | $5,749 | 24% |
| | | | |
| **Unit Sales by Product :** | | | |
| Desktops (b) | 637 | 667 | (4)% |
| Portables (c) | 969 | 587 | 65% |
| Total Macintosh unit sales | 1,606 | 1,254 | 28% |
| | | | |
| Net sales per Macintosh unit sold (g) | $1,501 | $1,375 | 9% |
| | | | |
| iPod unit sales | 21,066 | 14,043 | 50% |
| | | | |
| Net sales per iPod unit sold (h) | $   163 | $   207 | (21)% |

Notes:

(a)   Other Segments include Asia Pacific and FileMaker.
(b)   Includes iMac, eMac, Mac mini, Mac Pro, Power Mac, and Xserve product lines.
(c)   Includes MacBook, iBook, MacBook Pro, and PowerBook product lines.
(d)   Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(e)   Includes sales of Apple-branded and third-party displays, wireless connectivity and networking solutions, and other hardware accessories.
(f)   Includes Apple-branded operating system software, application software, third-party software, AppleCare, and Internet services.
(g)   Derived by dividing total Macintosh net sales by total Macintosh unit sales.
(h)   Derived by dividing total iPod net sales by total iPod unit sales.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

**Washington, D.C. 20549**

---

# FORM 10-Q

---

**(Mark One)**

☒  **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended March 31, 2007**

**or**

☐  **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from          to          .**

**Commission File Number: 000-10030**

---

# APPLE INC.

(Exact name of registrant as specified in its charter)

---

| | |
|---|---|
| **CALIFORNIA** | **942404110** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **1 Infinite Loop**<br>**Cupertino, California** | **95014** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(408) 996-1010**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.     Yes ☒     No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act.

Large accelerated filer ☒          Accelerated filer ☐          Non-accelerated filer ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).     Yes ☐     No ☒

864,948,023 shares of common stock issued and outstanding as of April 25, 2007

**Net Sales**

The first six months of 2007 spanned 26 weeks while the first six months of 2006 spanned 27 weeks. This additional week is added to the first fiscal quarter approximately every six years to realign fiscal quarters with calendar quarters.

Net sales and Macintosh unit sales by operating segment and net sales and unit sales by product follow (net sales in millions and unit sales in thousands):

| | Three Months Ended | | | Six Months Ended | | |
|---|---|---|---|---|---|---|
| | 3/31/07 | 4/1/06 | Change | 3/31/07 | 4/1/06 | Change |
| **Net Sales by Operating Segment :** | | | | | | |
| Americas net sales | $ 2,447 | $ 2,122 | 15% | $ 5,945 | $ 4,822 | 23% |
| Europe net sales | 1,249 | 966 | 29% | 2,960 | 2,208 | 34% |
| Japan net sales | 283 | 309 | (8)% | 568 | 664 | (14)% |
| Retail net sales | 855 | 636 | 34% | 1,994 | 1,708 | 17% |
| Other Segments net sales (a) | 430 | 326 | 32% | 912 | 706 | 29% |
| Total net sales | $ 5,264 | $ 4,359 | 21% | $ 12,379 | $ 10,108 | 22% |
| | | | | | | |
| **Unit Sales by Operating Segment :** | | | | | | |
| Americas Macintosh unit sales | 605 | 494 | 22% | 1,230 | 1,009 | 22% |
| Europe Macintosh unit sales | 433 | 316 | 37% | 924 | 703 | 31% |
| Japan Macintosh unit sales | 79 | 82 | (4)% | 149 | 163 | (9)% |
| Retail Macintosh unit sales | 275 | 154 | 79% | 583 | 347 | 68% |
| Other Segments Macintosh unit sales (a) | 125 | 66 | 89% | 237 | 144 | 65% |
| Total Macintosh unit sales | 1,517 | 1,112 | 36% | 3,123 | 2,366 | 32% |
| | | | | | | |
| **Net Sales by Product :** | | | | | | |
| Desktops (b) | $ 914 | $ 833 | 10% | $ 1,869 | $ 1,745 | 7% |
| Portables (c) | 1,354 | 739 | 83% | 2,809 | 1,551 | 81% |
| Total Macintosh net sales | 2,268 | 1,572 | 44% | 4,678 | 3,296 | 42% |
| | | | | | | |
| iPod | 1,689 | 1,714 | (1)% | 5,116 | 4,620 | 11% |
| Other music related products and services (d) | 653 | 485 | 35% | 1,287 | 976 | 32% |
| Peripherals and other hardware (e) | 309 | 264 | 17% | 606 | 567 | 7% |
| Software, service, and other sales (f) | 345 | 324 | 6% | 692 | 649 | 7% |
| Total net sales | $ 5,264 | $ 4,359 | 21% | $ 12,379 | $ 10,108 | 22% |
| | | | | | | |
| **Unit Sales by Product :** | | | | | | |
| Desktops (b) | 626 | 614 | 2% | 1,263 | 1,281 | (1)% |
| Portables (c) | 891 | 498 | 79% | 1,860 | 1,085 | 71% |
| Total Macintosh unit sales | 1,517 | 1,112 | 36% | 3,123 | 2,366 | 32% |
| | | | | | | |
| Net sales per Macintosh unit sold (g) | $ 1,495 | $ 1,414 | 6% | $ 1,498 | $ 1,393 | 8% |
| | | | | | | |
| iPod unit sales | 10,549 | 8,526 | 24% | 31,615 | 22,569 | 40% |
| | | | | | | |
| Net sales per iPod unit sold (h) | $ 160 | $ 201 | (20)% | $ 162 | $ 205 | (21)% |

Notes:

(a)   Other Segments include Asia Pacific and FileMaker.

(b)   Includes iMac, eMac, Mac mini, Mac Pro, Power Mac, and Xserve product lines.

(c)   Includes MacBook, iBook, MacBook Pro, and PowerBook product lines.

(d)   Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.

(e)   Includes sales of Apple-branded and third-party displays, wireless connectivity and networking solutions, and other hardware accessories.

(f)   Includes sales of Apple-branded operating system software, application software, third-party software, AppleCare, and Internet services.

(g)   Derived by dividing total Macintosh net sales by total Macintosh unit sales.

(h)   Derived by dividing total iPod net sales by total iPod unit sales.

10-Q 1 a07-19295_110q.htm 10-Q

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

---

# FORM 10-Q

---

### (Mark One)

x **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended June 30, 2007**

**or**

o **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from          to          .**

**Commission File Number: 000-10030**

---

# APPLE INC.
(Exact name of registrant as specified in its charter)

---

| | |
|---|---|
| **CALIFORNIA** | **942404110** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(408) 996-1010**

---

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.
Yes x   No o

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer.  See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act.
Large accelerated filer x          Accelerated filer o          Non-accelerated filer o

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).
Yes o   No x

869,640,955 shares of common stock issued and outstanding as of July 25, 2007

APPLE INC.

Notes to Condensed Consolidated Financial Statements (Unaudited)

**Note 1 - Summary of Significant Accounting Policies**

Apple Inc. and its wholly-owned subsidiaries ("Apple" or the "Company") designs, manufactures, and markets personal computers, portable digital music players, and mobile phones and sells a variety of related software, services, peripherals, and networking solutions. The Company sells its products worldwide through its online stores, its retail stores, its direct sales force, and third-party wholesalers, resellers, and value-added resellers. In addition, the Company sells a variety of third-party Macintosh, iPod and iPhone compatible products including application software, printers, storage devices, speakers, headphones, and various other accessories and supplies through its online and retail stores. The Company sells to education, consumer, creative professional, business, and government customers.

**Basis of Presentation and Preparation**

The accompanying condensed consolidated financial statements include the accounts of the Company.  Intercompany accounts and transactions have been eliminated. The preparation of these condensed consolidated financial statements in conformity with U.S. generally accepted accounting principles requires management to make estimates and assumptions that affect the amounts reported in these condensed consolidated financial statements and accompanying notes. Actual results could differ materially from those estimates. Certain prior year amounts in the condensed consolidated financial statements and notes thereto have been reclassified to conform to the current year presentation.

These condensed consolidated financial statements and accompanying notes should be read in conjunction with the Company's annual consolidated financial statements and the notes thereto for the fiscal year ended September 30, 2006, included in its Annual Report on Form 10-K for the year ended September 30, 2006 (the "2006 Form 10-K").

The Company's fiscal year is the 52 or 53-week period that ends on the last Saturday of September. The Company's first quarter of fiscal year 2007 contained 13 weeks and the first quarter of fiscal year 2006 contained 14 weeks. The Company's fiscal year 2007 will end on September 29, 2007 and include 52 weeks while fiscal year 2006 included 53 weeks. Unless otherwise stated, references to particular years or quarters refer to the Company's fiscal years ended in September and the associated quarters of those fiscal years.

**Revenue Recognition**

In March 2007, the Company began shipping Apple TV and in June 2007 began shipping iPhone.  For Apple TV and iPhone, the Company indicated it may provide future unspecified features and additional software products free of charge to customers. Accordingly, Apple TV and iPhone handsets sales are accounted for under subscription accounting in accordance with the American Institute of Certified Public Accountants Statement of Position ("SOP") No. 97-2, *Software Revenue Recognition*.  As such, the Company defers the associated revenue and cost of goods sold at the time of sale, and recognizes both on a straight-line basis over the currently estimated 24-month economic life of these products.  Costs incurred by the Company for engineering, sales, and marketing are expensed as incurred.

The Company records revenue net of taxes collected from customers that are remitted to governmental authorities. These taxes are recorded as current liabilities until remitted to the relevant government authority.

**Software Development Costs**

Research and development costs are expensed as incurred. Development costs of computer software to be sold, leased, or otherwise marketed are subject to capitalization beginning when a product's technological feasibility has been established and ending when a product is available for general release to customers pursuant to Statement of Financial Accounting Standards ("SFAS") No. 86, *Computer Software to be Sold, Leased, or Otherwise Marketed*. In most instances, the Company's products are released soon after technological feasibility has been established. Therefore, costs incurred subsequent to achievement of technological feasibility are usually not significant, and generally most software development costs have been expensed.

5

**Net Sales**

The first nine months of 2007 spanned 39 weeks while the first nine months of 2006 spanned 40 weeks. This additional week is added to the first fiscal quarter approximately every six years to realign fiscal quarters with calendar quarters.

Net sales and Macintosh unit sales by operating segment and net sales and unit sales by product follow (net sales in millions and unit sales in thousands):

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | 6/30/07 | 7/1/06 | Change | 6/30/07 | 7/1/06 | Change |
| **Net Sales by Operating Segment (a):** | | | | | | |
| Americas net sales | $ 2,680 | $ 2,213 | 21% | $ 8,668 | $ 7,067 | 23% |
| Europe net sales | 1,160 | 900 | 29% | 4,121 | 3,108 | 33% |
| Japan net sales | 258 | 259 | — | 827 | 925 | -11% |
| Retail net sales | 915 | 688 | 33% | 2,864 | 2,362 | 21% |
| Other Segments net sales (b) | 397 | 310 | 28% | 1,309 | 1,016 | 29% |
| Total net sales | $ 5,410 | $ 4,370 | 24% | $17,789 | $14,478 | 23% |
| **Unit Sales by Operating Segment:** | | | | | | |
| Americas Macintosh unit sales | 824 | 642 | 28% | 2,054 | 1,651 | 24% |
| Europe Macintosh unit sales | 393 | 301 | 31% | 1,317 | 1,004 | 31% |
| Japan Macintosh unit sales | 81 | 79 | 3% | 230 | 242 | -5% |
| Retail Macintosh unit sales | 330 | 216 | 53% | 913 | 563 | 62% |
| Other Segments Macintosh unit sales (b) | 136 | 89 | 53% | 373 | 233 | 60% |
| Total Macintosh unit sales | 1,764 | 1,327 | 33% | 4,887 | 3,693 | 32% |
| **Net Sales by Product:** | | | | | | |
| Desktops (c) | $ 956 | $ 705 | 36% | $ 2,825 | $ 2,450 | 15% |
| Portables (d) | 1,577 | 1,161 | 36% | 4,386 | 2,712 | 62% |
| Total Macintosh net sales | 2,533 | 1,866 | 36% | 7,211 | 5,162 | 40% |
| iPod | 1,570 | 1,497 | 5% | 6,686 | 6,117 | 9% |
| Other music related products and services (e) | 608 | 457 | 33% | 1,895 | 1,433 | 32% |
| iPhone and related products and services (f) | 5 | — | NM | 5 | — | NM |
| Peripherals and other hardware (g) | 308 | 236 | 31% | 914 | 803 | 14% |
| Software, service, and other sales (h) | 386 | 314 | 23% | 1,078 | 963 | 12% |
| Total net sales | $ 5,410 | $ 4,370 | 24% | $17,789 | $14,478 | 23% |
| **Unit Sales by Product:** | | | | | | |
| Desktops (c) | 634 | 529 | 20% | 1,897 | 1,810 | 5% |
| Portables (d) | 1,130 | 798 | 42% | 2,990 | 1,883 | 59% |
| Total Macintosh unit sales | 1,764 | 1,327 | 33% | 4,887 | 3,693 | 32% |
| iPod unit sales | 9,815 | 8,111 | 21% | 41,430 | 30,680 | 35% |
| iPhone unit sales | 270 | — | NM | 270 | — | NM |
| Net sales per Macintosh unit sold (i) | $ 1,436 | $ 1,406 | 2% | $ 1,476 | $ 1,398 | 6% |
| Net sales per iPod unit sold (j) | $ 160 | $ 185 | -14% | $ 161 | $ 199 | -19% |

Notes:

(a)  In the third quarter of fiscal 2007, the Company revised the way it measures the Retail Segment's operating results to a manner that is generally consistent with the Company's other operating segments. Prior period results have been reclassified to reflect this change to the Retail Segment's operating results along with the corresponding offsets to the other operating segments. Further information regarding the Company's operating segments may be found in Part I, Item 1., "Financial Statements" of this Form 10-Q in the Notes to Condensed Consolidated Financial Statements at Note 7, "Segment Information and Geographic

http://www.sec.gov/Archives/edgar/data/320193/000110465907059873/...

Data."
(b)    Other Segments include Asia Pacific and FileMaker.
(c)    Includes iMac, eMac, Mac mini, Mac Pro, Power Mac, and Xserve product lines.

22

10-K 1 a2181030z10-k.htm 10-K

QuickLinks -- Click here to rapidly navigate through this document

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

_____

# Form 10-K

_____

**(Mark One)**

ý    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE
SECURITIES EXCHANGE ACT OF 1934**
**For the fiscal year ended September 29, 2007**
or
o    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE
SECURITIES EXCHANGE ACT OF 1934**
**For the transition period from _____ to _____**
**Commission file number 000-10030**

_____

# APPLE INC.
### (Exact name of registrant as specified in its charter)

| | |
|---|---|
| **California** | **942404110** |
| (State or other jurisdiction | (I.R.S. Employer |
| of incorporation or organization) | Identification No.) |

| | |
|---|---|
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(408) 996-1010**

Securities registered pursuant to Section 12(b) of the Act:

| | |
|---|---|
| Common Stock, no par value | The NASDAQ Global Select Market |
| (Title of class) | (Name of exchange on which registered) |

Securities registered pursuant to Section 12(g) of the Act: None

_____

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act. Yes ý No o

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act. Yes o No ý

**Note**—Checking the box above will not relieve any registrant required to file reports pursuant to Section 13 or 15(d) of the Exchange Act from their obligations under those Sections.

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ý No o

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (section 229.405 of this chapter) is not contained herein, and will not be contained, to the best of the registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K. o

**Net Sales**

Fiscal years 2007 and 2005 spanned 52 weeks while fiscal year 2006 spanned 53 weeks. This additional week is added to the first fiscal quarter approximately every six years to realign fiscal quarters with calendar quarters.

Net sales and Mac unit sales by operating segment and net sales and unit sales by product follow (net sales in millions and unit sales in thousands):

| | September 29, 2007 | Change | September 30, 2006 | Change | September 24, 2005 |
|---|---|---|---|---|---|
| **Net Sales by Operating Segment (a):** | | | | | |
| Americas net sales | $ 11,596 | 23% | $ 9,415 | 41% | $ 6,658 |
| Europe net sales | 5,460 | 33% | 4,096 | 33% | 3,073 |
| Japan net sales | 1,082 | (11)% | 1,211 | 31% | 924 |
| Retail net sales | 4,115 | 27% | 3,246 | 42% | 2,278 |
| Other Segments net sales (b) | 1,753 | 30% | 1,347 | 35% | 998 |
| Total net sales | $ 24,006 | 24% | $ 19,315 | 39% | $ 13,931 |
| **Unit Sales by Operating Segment:** | | | | | |
| Americas Mac unit sales | 3,019 | 24% | 2,432 | 11% | 2,184 |
| Europe Mac unit sales | 1,816 | 35% | 1,346 | 18% | 1,138 |
| Japan Mac unit sales | 302 | (1)% | 304 | (3)% | 313 |
| Retail Mac unit sales | 1,386 | 56% | 886 | 45% | 609 |
| Other Segments Mac unit sales (b) | 528 | 58% | 335 | 16% | 290 |
| Total Mac unit sales | 7,051 | 33% | 5,303 | 17% | 4,534 |
| **Net Sales by Product:** | | | | | |
| Desktops (c) | $ 4,020 | 21% | $ 3,319 | (3)% | $ 3,436 |
| Portables (d) | 6,294 | 55% | 4,056 | 43% | 2,839 |
| Total Mac net sales | 10,314 | 40% | 7,375 | 18% | 6,275 |
| iPod | 8,305 | 8% | 7,676 | 69% | 4,540 |
| Other music related products and services (e) | 2,496 | 32% | 1,885 | 110% | 899 |
| iPhone and related products and services (f) | 123 | NM | — | NM | — |
| Peripherals and other hardware (g) | 1,260 | 15% | 1,100 | (2)% | 1,126 |
| Software, service, and other sales (h) | 1,508 | 18% | 1,279 | 17% | 1,091 |
| Total net sales | $ 24,006 | 24% | $ 19,315 | 39% | $ 13,931 |
| **Unit Sales by Product:** | | | | | |
| Desktops (c) | 2,714 | 12% | 2,434 | (3)% | 2,520 |
| Portables (d) | 4,337 | 51% | 2,869 | 42% | 2,014 |
| Total Mac unit sales | 7,051 | 33% | 5,303 | 17% | 4,534 |
| Net sales per Mac unit sold (i) | $ 1,463 | 5% | $ 1,391 | 1% | $ 1,384 |
| iPod unit sales | 51,630 | 31% | 39,409 | 75% | 22,497 |
| Net sales per iPod unit sold (j) | $ 161 | (17)% | $ 195 | (3)% | $ 202 |
| iPhone unit sales | 1,389 | NM | — | NM | — |

_Notes:_

(a)     During 2007, the Company revised the way it measures the Retail Segment's operating results to a manner that is generally consistent with the Company's other operating

segments. Prior period results have been reclassified to reflect this change to the Retail Segment's operating results along with the corresponding offsets to the other operating segments. Further information regarding the Company's operating segments may be found in Notes to Consolidated Financial Statements at Note 9, "Segment Information and Geographic Data."

(b)      Other Segments include Asia Pacific and FileMaker.

(c)      Includes iMac, eMac, Mac mini, Mac Pro, Power Mac, and Xserve product lines.

(d)      Includes MacBook, iBook, MacBook Pro, and PowerBook product lines.

(e)      Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.

(f)      Derived from handset sales, carrier agreements, and Apple-branded and third-party iPhone accessories.

(g)      Includes sales of Apple-branded and third-party displays, wireless connectivity and networking solutions, and other hardware accessories.

(h)      Includes sales of Apple-branded operating system, application software, third-party software, AppleCare, and Internet services.

(i)      Derived by dividing total Mac net sales by total Mac unit sales.

(j)      Derived by dividing total iPod net sales by total iPod unit sales.

NM = Not Meaningful

42

10-Q 1 d10q.htm FORM 10-Q

# UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

# Form 10-Q

(Mark One)

x    **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended December 29, 2007

or

¨    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

# Apple Inc.
**(Exact name of Registrant as specified in its charter)**

| **California** | **942404110** |
|---|---|
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |

| **1 Infinite Loop Cupertino, California** | **95014** |
|---|---|
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes  x    No  ¨

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, or a non-accelerated filer. See definition of "accelerated filer and large accelerated filer" in Rule 12b-2 of the Exchange Act.

Large accelerated filer  x         Accelerated filer  ¨         Non-accelerated filer  ¨

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes  ¨    No  x

878,875,671 shares of common stock issued and outstanding as of January 18, 2008

## Net Sales

Net sales and Mac unit sales by operating segment and net sales and unit sales by product follow (net sales in millions and unit sales in thousands):

| | Three Months Ended | | |
|---|---|---|---|
| | December 29, 2007 | December 30, 2006 | Change |
| **Net Sales by Operating Segment (a):** | | | |
| Americas net sales | $ 4,298 | $ 3,521 | 22% |
| Europe net sales | 2,471 | 1,712 | 44% |
| Japan net sales | 400 | 285 | 40% |
| Retail net sales | 1,701 | 1,115 | 53% |
| Other Segments net sales (b) | 738 | 482 | 53% |
| Total net sales | $ 9,608 | $ 7,115 | 35% |
| **Unit Sales by Operating Segment:** | | | |
| Americas Macintosh unit sales | 841 | 625 | 35% |
| Europe Macintosh unit sales | 705 | 491 | 44% |
| Japan Macintosh unit sales | 91 | 70 | 30% |
| Retail Macintosh unit sales | 504 | 308 | 64% |
| Other Segments Macintosh unit sales (b) | 178 | 112 | 59% |
| Total Macintosh unit sales | 2,319 | 1,606 | 44% |
| **Net Sales by Product:** | | | |
| Desktops (c) | $ 1,515 | $ 955 | 59% |
| Portables (d) | 2,037 | 1,455 | 40% |
| Total Macintosh net sales | 3,552 | 2,410 | 47% |
| iPod | 3,997 | 3,427 | 17% |
| Other music related products and services (e) | 808 | 634 | 27% |
| iPhone and related products and services (f) | 241 | — | NM |
| Peripherals and other hardware (g) | 382 | 297 | 29% |
| Software, service, and other sales (h) | 628 | 347 | 81% |
| Total net sales | $ 9,608 | $ 7,115 | 35% |
| **Unit Sales by Product:** | | | |
| Desktops (c) | 977 | 637 | 53% |
| Portables (d) | 1,342 | 969 | 38% |
| Total Macintosh unit sales | 2,319 | 1,606 | 44% |
| Net sales per Macintosh unit sold (i) | $ 1,532 | $ 1,501 | 2% |
| iPod unit sales | 22,121 | 21,066 | 5% |
| Net sales per iPod unit sold (j) | $ 181 | $ 163 | 11% |
| iPhone unit sales | 2,315 | — | NM |

(a) During the third quarter of 2007, the Company revised the way it measures the Retail Segment's operating results to a manner that is generally consistent with the Company's other operating segments. Prior period results have been reclassified to reflect this change to the Retail Segment's operating results along with the corresponding offsets to the other operating segments. Further information regarding the Company's operating segments may be found in Notes to Condensed Consolidated Financial Statements at Note 7, "Segment Information and Geographic Data."

(b) Other Segments include Asia Pacific and FileMaker.

(c) Includes iMac, eMac, Mac mini, Mac Pro, Power Mac, and Xserve product lines.

(d) Includes MacBook, iBook, MacBook Pro, and PowerBook product lines.

(e) Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.

22

10-Q 1 d10q.htm FORM 10-Q

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

---

# Form 10-Q

---

(Mark One)

x    **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 29, 2008

or

¨    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

---

# Apple Inc.
### (Exact name of Registrant as specified in its charter)

---

| | |
|---|---|
| **California** | **942404110** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **1 Infinite Loop** **Cupertino, California** | **95014** |
| (Address of principal executive offices) | (Zip Code) |

**Registrant's telephone number, including area code: (408) 996-1010**

---

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes  x    No  ¨

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act. (Check one):

Large accelerated filer  x    Accelerated filer  ¨    Non-accelerated filer  ¨    Smaller reporting company  ¨
(Do not check if a smaller reporting company)

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes  ¨    No  x

881,622,725 shares of common stock issued and outstanding as of April 16, 2008

## Net Sales

Net sales and Mac unit sales by operating segment and net sales and unit sales by product follow (net sales in millions, except per unit amounts, and unit sales in thousands):

| | Three Months Ended | | | Six Months Ended | | |
|---|---|---|---|---|---|---|
| | March 29, 2008 | March 31, 2007 | Change | March 29, 2008 | March 31, 2007 | Change |
| **Net Sales by Operating Segment (a):** | | | | | | |
| Americas net sales | $ 3,268 | $ 2,467 | 32% | $ 7,566 | $ 5,988 | 26% |
| Europe net sales | 1,780 | 1,249 | 43% | 4,251 | 2,961 | 44% |
| Japan net sales | 424 | 284 | 49% | 824 | 569 | 45% |
| Retail net sales | 1,451 | 834 | 74% | 3,152 | 1,949 | 62% |
| Other Segments net sales (b) | 589 | 430 | 37% | 1,327 | 912 | 46% |
| Total net sales | $ 7,512 | $ 5,264 | 43% | $17,120 | $12,379 | 38% |
| **Unit Sales by Operating Segment:** | | | | | | |
| Americas Macintosh unit sales | 884 | 605 | 46% | 1,725 | 1,230 | 40% |
| Europe Macintosh unit sales | 627 | 433 | 45% | 1,332 | 924 | 44% |
| Japan Macintosh unit sales | 118 | 79 | 49% | 209 | 149 | 40% |
| Retail Macintosh unit sales | 458 | 275 | 67% | 962 | 583 | 65% |
| Other Segments Macintosh unit sales (b) | 202 | 125 | 62% | 380 | 237 | 60% |
| Total Macintosh unit sales | 2,289 | 1,517 | 51% | 4,608 | 3,123 | 48% |
| **Net Sales by Product:** | | | | | | |
| Desktops (c) | $ 1,352 | $ 914 | 48% | $ 2,867 | $ 1,869 | 53% |
| Portables (d) | 2,142 | 1,354 | 58% | 4,179 | 2,809 | 49% |
| Total Macintosh net sales | 3,494 | 2,268 | 54% | 7,046 | 4,678 | 51% |
| iPod | 1,818 | 1,689 | 8% | 5,815 | 5,116 | 14% |
| Other music related products and services (e) | 881 | 653 | 35% | 1,689 | 1,287 | 31% |
| iPhone and related products and services (f) | 378 | — | NM | 619 | — | NM |
| Peripherals and other hardware (g) | 412 | 309 | 33% | 794 | 606 | 31% |
| Software, service, and other sales (h) | 529 | 345 | 53% | 1,157 | 692 | 67% |
| Total net sales | $ 7,512 | $ 5,264 | 43% | $17,120 | $12,379 | 38% |
| **Unit Sales by Product:** | | | | | | |
| Desktops (c) | 856 | 626 | 37% | 1,833 | 1,263 | 45% |
| Portables (d) | 1,433 | 891 | 61% | 2,775 | 1,860 | 49% |
| Total Macintosh unit sales | 2,289 | 1,517 | 51% | 4,608 | 3,123 | 48% |
| Net sales per Macintosh unit sold (i) | $ 1,526 | $ 1,495 | 2% | $ 1,529 | $ 1,498 | 2% |
| iPod unit sales | 10,644 | 10,549 | 1% | 32,765 | 31,615 | 4% |
| Net sales per iPod unit sold (j) | $ 171 | $ 160 | 7% | $ 177 | $ 162 | 9% |
| iPhone unit sales | 1,703 | — | NM | 4,018 | — | NM |

--------------------

(a)    During the third quarter of 2007, the Company revised the way it measures the Retail Segment's operating results to a manner that is generally consistent with the Company's other operating segments. Prior period

23

10-Q 1 d10q.htm FORM 10-Q

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

---

# Form 10-Q

---

(Mark One)

x    **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended June 28, 2008

or

¨    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

---

# Apple Inc.
### (Exact name of Registrant as specified in its charter)

---

| California | 94-2404110 |
|---|---|
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **1 Infinite Loop Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

---

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes  x    No  ¨

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| Large accelerated filer  x | Accelerated filer                ¨ |
|---|---|
| Non-accelerated filer    ¨ (Do not check if a smaller reporting company) | Smaller reporting company ¨ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes  ¨    No  x

885,875,706 shares of common stock issued and outstanding as of July 11, 2008

---

## Net Sales

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three and nine-month periods ended June 28, 2008 and June 30, 2007 (net sales in millions, except per unit amounts, and unit sales in thousands):

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | June 28, 2008 | June 30, 2007 | Change | June 28, 2008 | June 30, 2007 | Change |
| **Net Sales by Operating Segment:** | | | | | | |
| Americas net sales | $ 3,435 | $ 2,680 | 28% | $11,001 | $ 8,668 | 27% |
| Europe net sales | 1,648 | 1,160 | 42% | 5,899 | 4,121 | 43% |
| Japan net sales | 365 | 258 | 41% | 1,189 | 827 | 44% |
| Retail net sales | 1,445 | 915 | 58% | 4,597 | 2,864 | 61% |
| Other Segments net sales (a) | 571 | 397 | 44% | 1,898 | 1,309 | 45% |
| Total net sales | $ 7,464 | $ 5,410 | 38% | $24,584 | $17,789 | 38% |
| **Unit Sales by Operating Segment:** | | | | | | |
| Americas Macintosh unit sales | 1,134 | 824 | 38% | 2,859 | 2,054 | 39% |
| Europe Macintosh unit sales | 576 | 393 | 47% | 1,908 | 1,317 | 45% |
| Japan Macintosh unit sales | 102 | 81 | 26% | 311 | 230 | 35% |
| Retail Macintosh unit sales | 476 | 330 | 44% | 1,438 | 913 | 58% |
| Other Segments Macintosh unit sales (a) | 208 | 136 | 53% | 588 | 373 | 58% |
| Total Macintosh unit sales | 2,496 | 1,764 | 41% | 7,104 | 4,887 | 45% |
| **Net Sales by Product:** | | | | | | |
| Desktops (b) | $ 1,373 | $ 956 | 44% | $ 4,240 | $ 2,825 | 50% |
| Portables (c) | 2,237 | 1,577 | 42% | 6,416 | 4,386 | 46% |
| Total Macintosh net sales | 3,610 | 2,533 | 43% | 10,656 | 7,211 | 48% |
| iPod | 1,678 | 1,570 | 7% | 7,493 | 6,686 | 12% |
| Other music related products and services (d) | 819 | 608 | 35% | 2,508 | 1,895 | 32% |
| iPhone and related products and services (e) | 419 | 5 | NM | 1,038 | 5 | NM |
| Peripherals and other hardware (f) | 437 | 308 | 42% | 1,231 | 914 | 35% |
| Software, service, and other sales (g) | 501 | 386 | 30% | 1,658 | 1,078 | 54% |
| Total net sales | $ 7,464 | $ 5,410 | 38% | $24,584 | $17,789 | 38% |
| **Unit Sales by Product:** | | | | | | |
| Desktops (b) | 943 | 634 | 49% | 2,776 | 1,897 | 46% |
| Portables (c) | 1,553 | 1,130 | 37% | 4,328 | 2,990 | 45% |
| Total Macintosh unit sales | 2,496 | 1,764 | 41% | 7,104 | 4,887 | 45% |
| Net sales per Macintosh unit sold (h) | $ 1,446 | $ 1,436 | 1% | $ 1,500 | $ 1,476 | 2% |
| iPod unit sales | 11,011 | 9,815 | 12% | 43,776 | 41,430 | 6% |
| Net sales per iPod unit sold (i) | $ 152 | $ 160 | -5% | $ 171 | $ 161 | 6% |
| iPhone unit sales | 717 | 270 | 166% | 4,735 | 270 | NM |

(a)   Other Segments include Asia Pacific and FileMaker.

24

10-K 1 d10k.htm FORM 10-K

Table of Contents

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

———————————

# Form 10-K

———————————

**(MarkOne)**

☒     **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

### For the fiscal year ended September 27, 2008

**or**

☐     **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____

### Commission file number: 000-10030

———————————

# APPLE INC.
### (Exact name of registrant as specified in its charter)

| | |
|---|---|
| **California** | **94-2404110** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

| | |
|---|---|
| **1 Infinite Loop**<br>**Cupertino, California** | **95014** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: **(408) 996-1010**

Securities registered pursuant to Section 12(b) of the Act:

| | |
|---|---|
| Common Stock, no par value | The NASDAQ Global Select Market |
| (Title of class) | (Name of exchange on which registered) |

Securities registered pursuant to Section 12(g) of the Act: None

———————————

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act. Yes ☒ No ☐

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act. Yes ☐ No ☒

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (section 229.405 of this chapter) is not contained herein, and will not be contained, to the best of the registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K. ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

Large accelerated filer ☒              Accelerated filer      ☐

**Table of Contents**

various legal proceedings and claims that arise in the ordinary course of business. In accordance with SFAS No. 5, *Accounting for Contingencies*, the Company records a contingent liability when it is probable that a loss has been incurred and the amount is reasonably estimable. There is significant judgment required in both the probability determination and as to whether an exposure can be reasonably estimated. In management's opinion, the Company does not have a potential liability related to any current legal proceedings and claims that would individually or in the aggregate have a material adverse effect on its financial condition or operating results. However, the outcomes of legal proceedings and claims brought against the Company are subject to significant uncertainty. Should the Company fail to prevail in any of these legal matters or should several of these legal matters be resolved against the Company in the same reporting period, the operating results of a particular reporting period could be materially adversely affected.

**Net Sales**

Fiscal years 2008 and 2007 spanned 52 weeks while fiscal year 2006 spanned 53 weeks. An additional week is included in the first fiscal quarter approximately every six years to realign fiscal quarters with calendar quarters.

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three fiscal years ended September 27, 2008 (in millions, except unit sales in thousands and per unit amounts):

| | 2008 | Change | 2007 | Change | 2006 |
|---|---|---|---|---|---|
| **Net Sales by Operating Segment:** | | | | | |
| Americas net sales | $ 14,573 | 26% | $ 11,596 | 23% | $ 9,415 |
| Europe net sales | 7,622 | 40% | 5,460 | 33% | 4,096 |
| Japan net sales | 1,509 | 39% | 1,082 | (11)% | 1,211 |
| Retail net sales | 6,315 | 53% | 4,115 | 27% | 3,246 |
| Other Segments net sales (a) | 2,460 | 40% | 1,753 | 30% | 1,347 |
| Total net sales | $ 32,479 | 35% | $ 24,006 | 24% | $ 19,315 |
| **Unit Sales by Operating Segment:** | | | | | |
| Americas Mac unit sales | 3,980 | 32% | 3,019 | 24% | 2,432 |
| Europe Mac unit sales | 2,519 | 39% | 1,816 | 35% | 1,346 |
| Japan Mac unit sales | 389 | 29% | 302 | (1)% | 304 |
| Retail Mac unit sales | 2,034 | 47% | 1,386 | 56% | 886 |
| Other Segments Mac unit sales (a) | 793 | 50% | 528 | 58% | 335 |
| Total Mac unit sales | 9,715 | 38% | 7,051 | 33% | 5,303 |
| **Net Sales by Product:** | | | | | |
| Desktops (b) | $ 5,603 | 39% | $ 4,020 | 21% | $ 3,319 |
| Portables (c) | 8,673 | 38% | 6,294 | 55% | 4,056 |
| Total Mac net sales | 14,276 | 38% | 10,314 | 40% | 7,375 |
| iPod | 9,153 | 10% | 8,305 | 8% | 7,676 |
| Other music related products and services (d) | 3,340 | 34% | 2,496 | 32% | 1,885 |
| iPhone and related products and services (e) | 1,844 | NM | 123 | NM | — |
| Peripherals and other hardware (f) | 1,659 | 32% | 1,260 | 15% | 1,100 |
| Software, service, and other sales (g) | 2,207 | 46% | 1,508 | 18% | 1,279 |
| Total net sales | $ 32,479 | 35% | $ 24,006 | 24% | $ 19,315 |
| **Unit Sales by Product:** | | | | | |
| Desktops (b) | 3,712 | 37% | 2,714 | 12% | 2,434 |
| Portables (c) | 6,003 | 38% | 4,337 | 51% | 2,869 |
| Total Mac unit sales | 9,715 | 38% | 7,051 | 33% | 5,303 |
| Net sales per Mac unit sold (h) | $ 1,469 | —% | $ 1,463 | 5% | $ 1,391 |
| iPod unit sales | 54,828 | 6% | 51,630 | 31% | 39,409 |
| Net sales per iPod unit sold (i) | $ 167 | 4% | $ 161 | (17)% | $ 195 |
| iPhone unit sales | 11,627 | NM | 1,389 | NM | — |

41

10-Q 1 d10q.htm FORM 10-Q

# UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

---

# Form 10-Q

---

(Mark One)

x   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended December 27, 2008

or

¨   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

---

# Apple Inc.
**(Exact name of Registrant as specified in its charter)**

---

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction** | **(I.R.S. Employer Identification No.)** |
| **of incorporation or organization)** | |

| | |
|---|---|
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

---

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes  x    No  ¨

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer  x | | Accelerated filer | ¨ |
| Non-accelerated filer   ¨   (Do not check if a smaller reporting company) | | Smaller reporting company | ¨ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes  ¨    No  x

890,553,729 shares of common stock issued and outstanding as of January 12, 2009

## Net Sales

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three months ended December 27, 2008 and December 29, 2007 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | |
| | December 27, 2008 | December 29, 2007 | Change |
|---|---|---|---|
| **Net Sales by Operating Segment:** | | | |
| Americas net sales | $ 4,501 | $ 4,298 | 5% |
| Europe net sales | 2,771 | 2,471 | 12% |
| Japan net sales | 481 | 400 | 20% |
| Retail net sales | 1,740 | 1,701 | 2% |
| Other Segments net sales (a) | 674 | 738 | (9)% |
| Total net sales | $ 10,167 | $ 9,608 | 6% |
| **Unit Sales by Operating Segment:** | | | |
| Americas Macintosh unit sales | 912 | 841 | 8% |
| Europe Macintosh unit sales | 795 | 705 | 13% |
| Japan Macintosh unit sales | 99 | 91 | 9% |
| Retail Macintosh unit sales | 515 | 504 | 2% |
| Other Segments Macintosh unit sales (a) | 203 | 178 | 14% |
| Total Macintosh unit sales | 2,524 | 2,319 | 9% |
| **Net Sales by Product:** | | | |
| Desktops (b) | $ 1,043 | $ 1,515 | (31)% |
| Portables (c) | 2,511 | 2,037 | 23% |
| Total Macintosh net sales | 3,554 | 3,552 | — % |
| iPod | 3,371 | 3,997 | (16)% |
| Other music related products and services (d) | 1,011 | 808 | 25% |
| iPhone and related products and services (e) | 1,247 | 241 | 417% |
| Peripherals and other hardware (f) | 378 | 382 | (1)% |
| Software, service, and other sales (g) | 606 | 628 | (4)% |
| Total net sales | $ 10,167 | $ 9,608 | 6% |
| **Unit Sales by Product:** | | | |
| Desktops (b) | 728 | 977 | (25)% |
| Portables (c) | 1,796 | 1,342 | 34% |
| Total Macintosh unit sales | 2,524 | 2,319 | 9% |
| Net sales per Macintosh unit sold (h) | $ 1,408 | $ 1,532 | (8)% |
| iPod unit sales | 22,727 | 22,121 | 3% |
| Net sales per iPod unit sold (i) | $ 148 | $ 181 | (18)% |
| iPhone unit sales | 4,363 | 2,315 | 88% |

---

(a)   Other Segments include Asia Pacific and FileMaker.
(b)   Includes iMac, Mac mini, Mac Pro, and Xserve product lines.
(c)   Includes MacBook, MacBook Air, and MacBook Pro product lines.
(d)   Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(e)   Derived from handset sales, carrier agreements, and Apple-branded and third-party iPhone accessories.
(f)   Includes sales of Apple-branded and third-party displays, wireless connectivity and networking solutions, and other hardware accessories.
(g)   Includes sales of Apple-branded operating system, application software, third-party software, AppleCare, and Internet services.
(h)   Derived by dividing total Mac net sales by total Mac unit sales.
(i)   Derived by dividing total iPod net sales by total iPod unit sales.

26

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

_____

# Form 10-Q

_____

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 28, 2009

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

_____

# Apple Inc.
**(Exact name of Registrant as specified in its charter)**

_____

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction** | **(I.R.S. Employer Identification No.)** |
| **of incorporation or organization)** | |
| | |
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

_____

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes   ☒        No   ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes   ☐        No   ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | |
|---|---|---|
| Large accelerated filer ☒ | | Accelerated filer ☐ |
| Non-accelerated filer  ☐ | (Do not check if a smaller reporting company) | Smaller reporting company ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes   ☐        No   ☒

892,109,834 shares of common stock issued and outstanding as of April 13, 2009

**Net Sales**

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three- and six-month periods ended March 28, 2009 and March 29, 2008 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | | Six Months Ended | | |
|---|---|---|---|---|---|---|
| | March 28, 2009 | March 29, 2008 | Change | March 28, 2009 | March 29, 2008 | Change |
| **Net Sales by Operating Segment :** | | | | | | |
| Americas net sales | $ 3,517 | $ 3,268 | 8% | $ 8,018 | $ 7,566 | 6% |
| Europe net sales | 2,097 | 1,780 | 18% | 4,868 | 4,251 | 15% |
| Japan net sales | 500 | 424 | 18% | 981 | 824 | 19% |
| Retail net sales | 1,471 | 1,451 | 1% | 3,211 | 3,152 | 2% |
| Other Segments net sales (a) | 578 | 589 | (2)% | 1,252 | 1,327 | (6)% |
| Total net sales | $ 8,163 | $ 7,512 | 9% | $18,330 | $17,120 | 7% |
| **Unit Sales by Operating Segment :** | | | | | | |
| Americas Mac unit sales | 809 | 884 | (8)% | 1,721 | 1,725 | — % |
| Europe Mac unit sales | 658 | 627 | 5% | 1,453 | 1,332 | 9% |
| Japan Mac unit sales | 109 | 118 | (8)% | 208 | 209 | — % |
| Retail Mac unit sales | 438 | 458 | (4)% | 953 | 962 | (1)% |
| Other Segments Mac unit sales (a) | 202 | 202 | — % | 405 | 380 | 7% |
| Total Mac unit sales | 2,216 | 2,289 | (3)% | 4,740 | 4,608 | 3% |
| **Net Sales by Product :** | | | | | | |
| Desktops (b) | $ 1,050 | $ 1,352 | (22)% | $ 2,093 | $ 2,867 | (27)% |
| Portables (c) | 1,895 | 2,142 | (12)% | 4,406 | 4,179 | 5% |
| Total Mac net sales | 2,945 | 3,494 | (16)% | 6,499 | 7,046 | (8)% |
| iPod | 1,665 | 1,818 | (8)% | 5,036 | 5,815 | (13)% |
| Other music related products and services (d) | 1,049 | 881 | 19% | 2,060 | 1,689 | 22% |
| iPhone and related products and services (e) | 1,521 | 378 | 302% | 2,768 | 619 | 347% |
| Peripherals and other hardware (f) | 358 | 412 | (13)% | 736 | 794 | (7)% |
| Software, service, and other sales (g) | 625 | 529 | 18% | 1,231 | 1,157 | 6% |
| Total net sales | $ 8,163 | $ 7,512 | 9% | $18,330 | $17,120 | 7% |
| **Unit Sales by Product :** | | | | | | |
| Desktops (b) | 818 | 856 | (4)% | 1,546 | 1,833 | (16)% |
| Portables (c) | 1,398 | 1,433 | (2)% | 3,194 | 2,775 | 15% |
| Total Mac unit sales | 2,216 | 2,289 | (3)% | 4,740 | 4,608 | 3% |
| Net sales per Mac unit sold (h) | $ 1,329 | $ 1,526 | (13)% | $ 1,371 | $ 1,529 | (10)% |
| iPod unit sales | 11,013 | 10,644 | 3% | 33,740 | 32,765 | 3% |
| Net sales per iPod unit sold (i) | $ 151 | $ 171 | (12)% | $ 149 | $ 177 | (16)% |
| iPhone unit sales | 3,793 | 1,703 | 123% | 8,156 | 4,018 | 103% |

(a)   Other Segments include Asia Pacific and FileMaker.
(b)   Includes iMac, Mac mini, Mac Pro, and Xserve product lines.
(c)   Includes MacBook, MacBook Air, and MacBook Pro product lines.
(d)   Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(e)   Derived from handset sales, carrier agreements, and Apple-branded and third-party iPhone accessories.
(f)   Includes sales of Apple-branded and third-party displays, wireless connectivity and networking solutions, and other hardware accessories.
(g)   Includes sales of Apple-branded operating system, application software, third-party software, AppleCare, and Internet services.
(h)   Derived by dividing total Mac net sales by total Mac unit sales.
(i)   Derived by dividing total iPod net sales by total iPod unit sales.

10-Q 1 d10q.htm QUARTERLY REPORT ON FORM 10-Q

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

# Form 10-Q

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended June 27, 2009

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

# Apple Inc.
### (Exact name of Registrant as specified in its charter)

| | |
|---|---|
| **California** | **94-2404110** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| (Address of principal executive offices) | (Zip Code) |

### Registrant's telephone number, including area code: (408) 996-1010

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒   No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | |
|---|---|
| Large accelerated filer ☒ | Accelerated filer ☐ |
| Non-accelerated filer ☐   (Do not check if a smaller reporting company) | Smaller reporting company ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes ☐   No ☒

895,816,758 shares of common stock issued and outstanding as of July 13, 2009

## Net Sales

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three- and nine-month periods ended June 27, 2009 and June 28, 2008 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | June 27, 2009 | June 28, 2008 | Change | June 27, 2009 | June 28, 2008 | Change |
| **Net Sales by Operating Segment:** | | | | | | |
| Americas net sales | $ 3,827 | $ 3,435 | 11% | $11,845 | $11,001 | 8% |
| Europe net sales | 2,006 | 1,648 | 22% | 6,874 | 5,899 | 17% |
| Japan net sales | 416 | 365 | 14% | 1,397 | 1,189 | 17% |
| Retail net sales | 1,496 | 1,445 | 4% | 4,707 | 4,597 | 2% |
| Other Segments net sales (a) | 592 | 571 | 4% | 1,844 | 1,898 | (3)% |
| Total net sales | $ 8,337 | $ 7,464 | 12% | $26,667 | $24,584 | 8% |
| **Unit Sales by Operating Segment:** | | | | | | |
| Americas Mac unit sales | 1,147 | 1,134 | 1% | 2,868 | 2,859 | — % |
| Europe Mac unit sales | 626 | 576 | 9% | 2,079 | 1,908 | 9% |
| Japan Mac unit sales | 108 | 102 | 6% | 316 | 311 | 2% |
| Retail Mac unit sales | 492 | 476 | 3% | 1,445 | 1,438 | — % |
| Other Segments Mac unit sales (a) | 230 | 208 | 11% | 635 | 588 | 8% |
| Total Mac unit sales | 2,603 | 2,496 | 4% | 7,343 | 7,104 | 3% |
| **Net Sales by Product:** | | | | | | |
| Desktops (b) | $ 1,129 | $ 1,373 | (18)% | $ 3,222 | $ 4,240 | (24)% |
| Portables (c) | 2,200 | 2,237 | (2)% | 6,606 | 6,416 | 3% |
| Total Mac net sales | 3,329 | 3,610 | (8)% | 9,828 | 10,656 | (8)% |
| iPod | 1,492 | 1,678 | (11)% | 6,528 | 7,493 | (13)% |
| Other music related products and services (d) | 958 | 819 | 17% | 3,018 | 2,508 | 20% |
| iPhone and related products and services (e) | 1,689 | 419 | 303% | 4,457 | 1,038 | 329% |
| Peripherals and other hardware (f) | 341 | 437 | (22)% | 1,077 | 1,231 | (13)% |
| Software, service, and other sales (g) | 528 | 501 | 5% | 1,759 | 1,658 | 6% |
| Total net sales | $ 8,337 | $ 7,464 | 12% | $26,667 | $24,584 | 8% |
| **Unit Sales by Product:** | | | | | | |
| Desktops (b) | 849 | 943 | (10)% | 2,395 | 2,776 | (14)% |
| Portables (c) | 1,754 | 1,553 | 13% | 4,948 | 4,328 | 14% |
| Total Mac unit sales | 2,603 | 2,496 | 4% | 7,343 | 7,104 | 3% |
| Net sales per Mac unit sold (h) | $ 1,279 | $ 1,446 | (12)% | $ 1,338 | $ 1,500 | (11)% |
| iPod unit sales | 10,215 | 11,011 | (7)% | 43,955 | 43,776 | — % |
| Net sales per iPod unit sold (i) | $ 146 | $ 152 | (4)% | $ 149 | $ 171 | (13)% |
| iPhone unit sales | 5,208 | 717 | 626% | 13,364 | 4,735 | 182% |

(a)   Other Segments include Asia Pacific and FileMaker.
(b)   Includes iMac, Mac mini, Mac Pro, and Xserve product lines.
(c)   Includes MacBook, MacBook Air, and MacBook Pro product lines.
(d)   Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(e)   Derived from handset sales, carrier agreements, and Apple-branded and third-party iPhone accessories.
(f)   Includes sales of displays, wireless connectivity and networking solutions, and other hardware accessories.
(g)   Includes sales of Apple-branded operating system, application software, third-party software, AppleCare, and Internet services.
(h)   Derived by dividing total Mac net sales by total Mac unit sales.
(i)   Derived by dividing total iPod net sales by total iPod unit sales.

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

---

# Form 10-K

---

(Mark One)

☒    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the fiscal year ended September 26, 2009

Or

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____

Commission file number: 000-10030

# APPLE INC.

**(Exact name of registrant as specified in its charter)**

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

---

Securities registered pursuant to Section 12(b) of the Act:

| | |
|---|---|
| **Common Stock, no par value** | **The NASDAQ Global Select Market** |
| **(Title of class)** | **(Name of exchange on which registered)** |

Securities registered pursuant to Section 12(g) of the Act: None

---

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.

Yes ☒    No ☐

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.

Yes ☐    No ☒

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒    No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§229.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒    No ☐

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (section 229.405 of this chapter) is not contained herein, and will not be contained, to the best of the registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K.  ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | |
|---|---|---|
| Large accelerated filer ☒ | | Accelerated filer ☐ |
| Non-accelerated filer ☐    (Do not check if smaller reporting company) | | Smaller Reporting Company ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act).

Yes ☐    No ☒

The aggregate market value of the voting and non-voting stock held by non-affiliates of the registrant, as of March 28, 2009, was approximately $94,593,000,000 based upon the closing price reported for such date on the NASDAQ Global Select Market. For purposes of this disclosure, shares of common stock held by persons who hold more than 5% of the outstanding shares of common stock and shares held by executive officers and directors of the registrant have been excluded because such persons may be deemed to be affiliates. This determination of executive

Table of Contents

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three years ended September 26, 2009 (in millions, except unit sales in thousands and per unit amounts):

| | 2009 | Change | 2008 | Change | 2007 |
|---|---|---|---|---|---|
| **Net Sales by Operating Segment:** | | | | | |
| Americas net sales | $16,142 | 11% | $14,573 | 26% | $11,596 |
| Europe net sales | 9,365 | 23% | 7,622 | 40% | 5,460 |
| Japan net sales | 1,831 | 21% | 1,509 | 39% | 1,082 |
| Retail net sales | 6,574 | 4% | 6,315 | 53% | 4,115 |
| Other Segments net sales (a) | 2,625 | 7% | 2,460 | 40% | 1,753 |
|     Total net sales | $36,537 | 12% | $32,479 | 35% | $24,006 |
| **Mac Unit Sales by Operating Segment:** | | | | | |
| Americas Mac unit sales | 4,120 | 4% | 3,980 | 32% | 3,019 |
| Europe Mac unit sales | 2,840 | 13% | 2,519 | 39% | 1,816 |
| Japan Mac unit sales | 395 | 2% | 389 | 29% | 302 |
| Retail Mac unit sales | 2,115 | 4% | 2,034 | 47% | 1,386 |
| Other Segments Mac unit sales (a) | 926 | 17% | 793 | 50% | 528 |
|     Total Mac unit sales | 10,396 | 7% | 9,715 | 38% | 7,051 |
| **Net Sales by Product:** | | | | | |
| Desktops (b) | $ 4,308 | (23)% | $ 5,603 | 39% | $ 4,020 |
| Portables (c) | 9,472 | 9% | 8,673 | 38% | 6,294 |
|     Total Mac net sales | 13,780 | (3)% | 14,276 | 38% | 10,314 |
| iPod | 8,091 | (12)% | 9,153 | 10% | 8,305 |
| Other music related products and services (d) | 4,036 | 21% | 3,340 | 34% | 2,496 |
| iPhone and related products and services (e) | 6,754 | 266% | 1,844 | NM | 123 |
| Peripherals and other hardware (f) | 1,470 | (11)% | 1,659 | 32% | 1,260 |
| Software, service and other sales (g) | 2,406 | 9% | 2,207 | 46% | 1,508 |
|     Total net sales | $36,537 | 12% | $32,479 | 35% | $24,006 |
| **Unit Sales by Product:** | | | | | |
| Desktops (b) | 3,182 | (14)% | 3,712 | 37% | 2,714 |
| Portables (c) | 7,214 | 20% | 6,003 | 38% | 4,337 |
|     Total Mac unit sales | 10,396 | 7% | 9,715 | 38% | 7,051 |
| Net sales per Mac unit sold (h) | $ 1,326 | (10)% | $ 1,469 | —% | $ 1,463 |
| iPod unit sales | 54,132 | (1)% | 54,828 | 6% | 51,630 |
| Net sales per iPod unit sold (i) | $ 149 | (11)% | $ 167 | 4% | $ 161 |
| iPhone unit sales | 20,731 | 78% | 11,627 | NM | 1,389 |

(a)   Other Segments include Asia Pacific and FileMaker.
(b)   Includes iMac, Mac mini, Mac Pro and Xserve product lines.
(c)   Includes MacBook, MacBook Air and MacBook Pro product lines.
(d)   Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(e)   Derived from handset sales, carrier agreements, and Apple-branded and third-party iPhone accessories.
(f)   Includes sales of displays, wireless connectivity and networking solutions, and other hardware accessories.

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

---

# Form 10-Q

---

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended December 26, 2009

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

---

# APPLE INC.

**(Exact name of Registrant as specified in its charter)**

---

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction**<br>**of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |

| | |
|---|---|
| **1 Infinite Loop**<br>**Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

---

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes  ☒        No  ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes  ☒        No  ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | |
|---|---|
| Large accelerated filer ☒ | Accelerated filer            ☐ |
| Non-accelerated filer  ☐    (Do not check if a smaller reporting company) | Smaller reporting company ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes  ☐        No  ☒

906,794,589 shares of common stock issued and outstanding as of January 15, 2010

**Net Sales**

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three months ended December 26, 2009 and December 27, 2008 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | | |
|---|---|---|---|---|
| | December 26, 2009 | | December 27, 2008 | Change |
| **Net Sales by Operating Segment :** | | | | |
| Americas net sales | $ 6,092 | $ | 5,301 | 15% |
| Europe net sales | 5,024 | | 3,585 | 40% |
| Japan net sales | 783 | | 498 | 57% |
| Asia-Pacific net sales | 1,813 | | 750 | 142% |
| Retail net sales | 1,971 | | 1,746 | 13% |
| Total net sales | $ 15,683 | $ | 11,880 | 32% |
| **Mac Unit Sales by Operating Segment :** | | | | |
| Americas Mac unit sales | 1,187 | | 912 | 30% |
| Europe Mac unit sales | 1,068 | | 795 | 34% |
| Japan Mac unit sales | 105 | | 99 | 6% |
| Asia-Pacific Mac unit sales | 313 | | 203 | 54% |
| Retail Mac unit sales | 689 | | 515 | 34% |
| Total Mac unit sales | 3,362 | | 2,524 | 33% |
| **Net Sales by Product :** | | | | |
| Desktops (a) | $ 1,692 | $ | 1,045 | 62% |
| Portables (b) | 2,758 | | 2,520 | 9% |
| Total Mac net sales | 4,450 | | 3,565 | 25% |
| iPod | 3,391 | | 3,371 | 1% |
| Other music related products and services (c) | 1,164 | | 1,011 | 15% |
| iPhone and related products and services (d) | 5,578 | | 2,940 | 90% |
| Peripherals and other hardware (e) | 469 | | 387 | 21% |
| Software, service and other sales (f) | 631 | | 606 | 4% |
| Total net sales | $ 15,683 | $ | 11,880 | 32% |
| **Unit Sales by Product :** | | | | |
| Desktops (a) | 1,234 | | 728 | 70% |
| Portables (b) | 2,128 | | 1,796 | 18% |
| Total Mac unit sales | 3,362 | | 2,524 | 33% |
| Net sales per Mac unit sold (g) | $ 1,324 | $ | 1,412 | (6%) |
| iPod unit sales | 20,970 | | 22,727 | (8%) |
| Net sales per iPod unit sold (h) | $ 162 | $ | 148 | 9% |
| iPhone unit sales | 8,737 | | 4,363 | 100% |

(a)   Includes iMac, Mac mini, Mac Pro and Xserve product lines.
(b)   Includes MacBook, MacBook Air and MacBook Pro product lines.
(c)   Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(d)   Derived from handset sales, carrier agreements, and Apple-branded and third-party iPhone accessories.
(e)   Includes sales of displays, wireless connectivity and networking solutions, and other hardware accessories.
(f)   Includes sales of Apple-branded operating system, application software, third-party software, AppleCare, and Internet services.
(g)   Derived by dividing total Mac net sales by total Mac unit sales.
(h)   Derived by dividing total iPod net sales by total iPod unit sales.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

## Form 10-Q

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 27, 2010

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

# APPLE INC.
### (Exact name of Registrant as specified in its charter)

| California | 94-2404110 |
|---|---|
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |

| 1 Infinite Loop Cupertino, California | 95014 |
|---|---|
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒      No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒      No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| Large accelerated filer ☒ | | Accelerated filer ☐ |
|---|---|---|
| Non-accelerated filer ☐ | (Do not check if a smaller reporting company) | Smaller reporting company ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes ☐      No ☒

909,938,383 shares of common stock issued and outstanding as of April 9, 2010

**Net Sales**

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three- and six-month periods ended March 27, 2010 and March 28, 2009 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | | Six Months Ended | | |
|---|---|---|---|---|---|---|
| | March 27, 2010 | March 28, 2009 | Change | March 27, 2010 | March 28, 2009 | Change |
| **Net Sales by Operating Segment :** | | | | | | |
| Americas net sales | $ 4,993 | $ 3,970 | 26% | $11,085 | $ 9,271 | 20% |
| Europe net sales | 4,050 | 2,485 | 63% | 9,074 | 6,070 | 49% |
| Japan net sales | 887 | 587 | 51% | 1,670 | 1,085 | 54% |
| Asia-Pacific net sales | 1,886 | 665 | 184% | 3,699 | 1,415 | 161% |
| Retail net sales | 1,683 | 1,377 | 22% | 3,654 | 3,123 | 17% |
| Total net sales | $13,499 | $ 9,084 | 49% | $29,182 | $20,964 | 39% |
| **Unit Sales by Operating Segment :** | | | | | | |
| Americas Mac unit sales | 971 | 809 | 20% | 2,158 | 1,721 | 25% |
| Europe Mac unit sales | 899 | 658 | 37% | 1,967 | 1,453 | 35% |
| Japan Mac unit sales | 129 | 109 | 18% | 234 | 208 | 13% |
| Asia-Pacific Mac unit sales | 338 | 202 | 67% | 651 | 405 | 61% |
| Retail Mac unit sales | 606 | 438 | 38% | 1,295 | 953 | 36% |
| Total Mac unit sales | 2,943 | 2,216 | 33% | 6,305 | 4,740 | 33% |
| **Net Sales by Product :** | | | | | | |
| Desktops (a) | $ 1,532 | $ 1,056 | 45% | $ 3,224 | $ 2,101 | 53% |
| Portables (b) | 2,228 | 1,904 | 17% | 4,986 | 4,424 | 13% |
| Total Mac net sales | 3,760 | 2,960 | 27% | 8,210 | 6,525 | 26% |
| iPod | 1,861 | 1,665 | 12% | 5,252 | 5,036 | 4% |
| Other music related products and services (c) | 1,327 | 1,049 | 27% | 2,491 | 2,060 | 21% |
| iPhone and related products and services (d) | 5,445 | 2,427 | 124% | 11,023 | 5,367 | 105% |
| Peripherals and other hardware (e) | 472 | 357 | 32% | 941 | 744 | 26% |
| Software, service and other sales (f) | 634 | 626 | 1% | 1,265 | 1,232 | 3% |
| Total net sales | $13,499 | $ 9,084 | 49% | $29,182 | $20,964 | 39% |
| **Unit Sales by Product :** | | | | | | |
| Desktops (a) | 1,147 | 818 | 40% | 2,381 | 1,546 | 54% |
| Portables (b) | 1,796 | 1,398 | 28% | 3,924 | 3,194 | 23% |
| Total Mac unit sales | 2,943 | 2,216 | 33% | 6,305 | 4,740 | 33% |
| Net sales per Mac unit sold (g) | $ 1,278 | $ 1,336 | (4%) | $ 1,302 | $ 1,377 | (5%) |
| iPod unit sales | 10,885 | 11,013 | (1%) | 31,855 | 33,740 | (6%) |
| Net sales per iPod unit sold (h) | $ 171 | $ 151 | 13% | $ 165 | $ 149 | 11% |
| iPhone unit sales | 8,752 | 3,793 | 131% | 17,489 | 8,156 | 114% |

(a)  Includes iMac, Mac mini, Mac Pro and Xserve product lines.
(b)  Includes MacBook, MacBook Air and MacBook Pro product lines.
(c)  Consists of iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(d)  Derived from handset sales, carrier agreements, and Apple-branded and third-party iPhone accessories.
(e)  Includes sales of displays, wireless connectivity and networking solutions, and other hardware accessories.
(f)  Includes sales of Apple-branded operating system, application software, third-party software, AppleCare, and Internet services.
(g)  Derived by dividing total Mac net sales by total Mac unit sales.
(h)  Derived by dividing total iPod net sales by total iPod unit sales.

35

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

# Form 10-Q

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended June 26, 2010

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

# APPLE INC.

**(Exact name of Registrant as specified in its charter)**

| **California** | **94-2404110** |
|---|---|
| **(State or other jurisdiction**<br>**of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **1 Infinite Loop**<br>**Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒          No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒          No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐   (Do not check if a smaller reporting company) | Smaller reporting company | ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes ☐          No ☒

913,562,880 shares of common stock issued and outstanding as of July 9, 2010

The Company's process for determining its ESP for deliverables without VSOE or TPE considers multiple factors that may vary depending upon the unique facts and circumstances related to each deliverable. The Company believes its customers, particularly consumers, would be reluctant to buy unspecified software upgrade rights related to iPhone iPad, iPod touch and Apple TV. This view is primarily based on the fact that upgrade rights do not obligate the Company to provide upgrades at a particular time or at all, and do not specify to customers which upgrades or features will be delivered. Therefore, the Company has concluded that if it were to sell upgrade rights on a standalone basis, including those rights associated with iPhone, iPad, iPod touch and Apple TV, the selling price would be relatively low. Key factors considered by the Company in developing the ESPs for these upgrade rights include prices charged by the Company for similar offerings, the Company's historical pricing practices, the nature of the upgrade rights (e.g., unspecified and when-and-if-available), and the relative ESP of the upgrade rights as compared to the total selling price of the product. The Company may also consider, when appropriate, the impact of other products and services, including advertising services, on selling price assumptions when developing and reviewing its ESPs for software upgrade rights and related deliverables. The Company may also consider additional factors as appropriate, including the pricing of competitive alternatives if they exist, and product-specific business objectives.

Beginning in the third quarter of 2010 in conjunction with the announcement of iOS 4, the Company's ESPs for the software upgrade rights included with iPhone, iPad and iPod touch reflect the positive financial impact expected by the Company as a result of its planned implementation of a mobile advertising platform for these devices and the expectation of customers regarding software that includes or supports an advertising component. iOS 4 supports iAd, the Company's new mobile advertising platform, which will enable applications on iPhone, iPad and iPod touch to feature media-rich advertisements within applications.

For all periods presented, the Company's ESP for the software upgrade right included with each Apple TV sold is $10. The Company's ESP for the software upgrade right included with each iPhone sold through the Company's second quarter of 2010 was $25. Beginning in April 2010 in conjunction with the Company's announcement of iOS 4 for iPhone, the Company lowered its ESP for the software upgrade right included with each iPhone to $10.

Beginning with initial sales of iPad in April 2010, the Company has also indicated it may from time-to-time provide future unspecified software upgrades and features free of charge to iPad customers. The Company's ESP for the software upgrade right included with the sale of each iPad is $10. In June 2010, the Company announced that certain previously sold iPod touch models would receive an upgrade to iOS 4 free of charge and indicated iPod touch devices running on iOS 4 may from time-to-time receive future unspecified software upgrades and features free of charge. The Company's ESP for the software upgrade right included with each iPod touch sold beginning in June 2010 is $5.

The Company accounts for multiple element arrangements that consist only of software or software-related products, including the sale of upgrades to previously sold software, in accordance with industry specific accounting guidance for software and software-related transactions. For such transactions, revenue on arrangements that include multiple elements is allocated to each element based on the relative fair value of each element, and fair value is generally determined by VSOE. If the Company cannot objectively determine the fair value of any undelivered element included in such multiple-element arrangements, the Company defers revenue until all elements are delivered and services have been performed, or until fair value can objectively be determined for any remaining undelivered elements. When the fair value of a delivered element has not been established, but fair value exists for the undelivered elements, the Company uses the residual method to recognize revenue. Under the residual method, the fair value of the undelivered elements is deferred and the remaining portion of the arrangement fee is allocated to the delivered elements and is recognized as revenue.

Except as described for iPhone, iPad, iPod touch and Apple TV, the Company generally does not offer specified or unspecified upgrade rights to its customers in connection with software sales or the sale of extended warranty and support contracts. A limited number of the Company's software products are available with maintenance agreements that grant customers rights to unspecified future upgrades over the maintenance term on a when and if available basis. Revenue associated with such maintenance is recognized ratably over the maintenance term.

**Fair Value Measurements**

During 2009, the Company adopted the FASB's new accounting standard on fair value measurements and disclosures for all financial assets and liabilities. The new accounting principles defined fair value, provided a

8

**Net Sales**

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three- and nine-month periods ended June 26, 2010 and June 27, 2009 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | June 26, 2010 | June 27, 2009 | Change | June 26, 2010 | June 27, 2009 | Change |
| **Net Sales by Operating Segment :** | | | | | | |
| Americas net sales | $ 6,227 | $ 4,474 | 39% | $17,312 | $13,745 | 26% |
| Europe net sales | 4,160 | 2,505 | 66% | 13,234 | 8,575 | 54% |
| Japan net sales | 910 | 560 | 63% | 2,580 | 1,645 | 57% |
| Asia-Pacific net sales | 1,825 | 703 | 160% | 5,524 | 2,118 | 161% |
| Retail net sales | 2,578 | 1,492 | 73% | 6,232 | 4,615 | 35% |
| Total net sales | $15,700 | $ 9,734 | 61% | $44,882 | $30,698 | 46% |
| **Unit Sales by Operating Segment :** | | | | | | |
| Americas Mac unit sales | 1,358 | 1,147 | 18% | 3,516 | 2,868 | 23% |
| Europe Mac unit sales | 914 | 626 | 46% | 2,881 | 2,079 | 39% |
| Japan Mac unit sales | 129 | 108 | 19% | 363 | 316 | 15% |
| Asia-Pacific Mac unit sales | 394 | 230 | 71% | 1,045 | 635 | 65% |
| Retail Mac unit sales | 677 | 492 | 38% | 1,972 | 1,445 | 36% |
| Total Mac unit sales | 3,472 | 2,603 | 33% | 9,777 | 7,343 | 33% |
| **Net Sales by Product :** | | | | | | |
| Desktops (a) | $ 1,301 | $ 1,134 | 15% | $ 4,525 | $ 3,235 | 40% |
| Portables (b) | 3,098 | 2,220 | 40% | 8,084 | 6,644 | 22% |
| Total Mac net sales | 4,399 | 3,354 | 31% | 12,609 | 9,879 | 28% |
| | | | | | | |
| iPod | 1,545 | 1,492 | 4% | 6,797 | 6,528 | 4% |
| Other music related products and services (c) | 1,214 | 958 | 27% | 3,705 | 3,018 | 23% |
| iPhone and related products and services (d) | 5,334 | 3,060 | 74% | 16,357 | 8,427 | 94% |
| iPad and related products and services (e) | 2,166 | 0 | N/M | 2,166 | 0 | N/M |
| Peripherals and other hardware (f) | 396 | 340 | 16% | 1,337 | 1,084 | 23% |
| Software, service and other sales (g) | 646 | 530 | 22% | 1,911 | 1,762 | 8% |
| Total net sales | $15,700 | $ 9,734 | 61% | $44,882 | $30,698 | 46% |
| **Unit Sales by Product :** | | | | | | |
| Desktops (a) | 1,004 | 849 | 18% | 3,385 | 2,395 | 41% |
| Portables (b) | 2,468 | 1,754 | 41% | 6,392 | 4,948 | 29% |
| Total Mac unit sales | 3,472 | 2,603 | 33% | 9,777 | 7,343 | 33% |
| | | | | | | |
| Net sales per Mac unit sold (h) | $ 1,267 | $ 1,289 | (2%) | $ 1,290 | $ 1,345 | (4%) |
| iPod unit sales | 9,406 | 10,215 | (8%) | 41,261 | 43,955 | (6%) |
| Net sales per iPod unit sold (h) | $ 164 | $ 146 | 12% | $ 165 | $ 149 | 11% |
| iPhone unit sales | 8,398 | 5,208 | 61% | 25,887 | 13,364 | 94% |
| iPad unit sales | 3,270 | 0 | N/M | 3,270 | 0 | N/M |

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

# Form 10-K

(Mark One)

☒    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the fiscal year ended September 25, 2010

or

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____

Commission file number: 000-10030

# APPLE INC.

**(Exact name of registrant as specified in its charter)**

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

Securities registered pursuant to Section 12(b) of the Act:

| | |
|---|---|
| **Common Stock, no par value** | **The NASDAQ Global Select Market** |
| **(Title of class)** | **(Name of exchange on which registered)** |

Securities registered pursuant to Section 12(g) of the Act: None

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.

Yes ☒    No ☐

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.

Yes ☐    No ☒

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒    No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒    No ☐

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (section 229.405 of this chapter) is not contained herein, and will not be contained, to the best of the registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K.    ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐    (Do not check if smaller reporting company) | Smaller Reporting Company | ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act).

Yes ☐    No ☒

The aggregate market value of the voting and non-voting stock held by non-affiliates of the registrant, as of March 27, 2010, was approximately

**Table of Contents**

**Net Sales**

Fiscal years 2010, 2009 and 2008 each spanned 52 weeks. An additional week is included in the first fiscal quarter approximately every six years to realign fiscal quarters with calendar quarters.

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three years ended September 25, 2010 (in millions, except unit sales in thousands and per unit amounts):

| | 2010 | Change | 2009 | Change | 2008 |
|---|---|---|---|---|---|
| **Net Sales by Operating Segment:** | | | | | |
| Americas net sales | $24,498 | 29% | $18,981 | 15% | $16,552 |
| Europe net sales | 18,692 | 58% | 11,810 | 28% | 9,233 |
| Japan net sales | 3,981 | 75% | 2,279 | 32% | 1,728 |
| Asia-Pacific net sales | 8,256 | 160% | 3,179 | 18% | 2,686 |
| Retail net sales | 9,798 | 47% | 6,656 | (9)% | 7,292 |
| Total net sales | $65,225 | 52% | $42,905 | 14% | $37,491 |
| **Mac Unit Sales by Operating Segment:** | | | | | |
| Americas Mac unit sales | 4,976 | 21% | 4,120 | 4% | 3,980 |
| Europe Mac unit sales | 3,859 | 36% | 2,840 | 13% | 2,519 |
| Japan Mac unit sales | 481 | 22% | 395 | 2% | 389 |
| Asia-Pacific Mac unit sales | 1,500 | 62% | 926 | 17% | 793 |
| Retail Mac unit sales | 2,846 | 35% | 2,115 | 4% | 2,034 |
| Total Mac unit sales | 13,662 | 31% | 10,396 | 7% | 9,715 |
| **Net Sales by Product:** | | | | | |
| Desktops (a) | $ 6,201 | 43% | $ 4,324 | (23)% | $ 5,622 |
| Portables (b) | 11,278 | 18% | 9,535 | 9% | 8,732 |
| Total Mac net sales | 17,479 | 26% | 13,859 | (3)% | 14,354 |
| iPod | 8,274 | 2% | 8,091 | (12)% | 9,153 |
| Other music related products and services (c) | 4,948 | 23% | 4,036 | 21% | 3,340 |
| iPhone and related products and services (d) | 25,179 | 93% | 13,033 | 93% | 6,742 |
| iPad and related products and services (e) | 4,958 | NM | 0 | NM | 0 |
| Peripherals and other hardware (f) | 1,814 | 23% | 1,475 | (13)% | 1,694 |
| Software, service and other sales (g) | 2,573 | 7% | 2,411 | 9% | 2,208 |
| Total net sales | $65,225 | 52% | $42,905 | 14% | $37,491 |
| **Unit Sales by Product:** | | | | | |
| Desktops (a) | 4,627 | 45% | 3,182 | (14)% | 3,712 |
| Portables (b) | 9,035 | 25% | 7,214 | 20% | 6,003 |
| Total Mac unit sales | 13,662 | 31% | 10,396 | 7% | 9,715 |
| Net sales per Mac unit sold (h) | $ 1,279 | (4)% | $ 1,333 | (10)% | $ 1,478 |
| iPod unit sales | 50,312 | (7)% | 54,132 | (1)% | 54,828 |
| Net sales per iPod unit sold (h) | $ 164 | 10% | $ 149 | (11)% | $ 167 |
| iPhone units sold | 39,989 | 93% | 20,731 | 78% | 11,627 |
| iPad units sold | 7,458 | NM | 0 | NM | 0 |

---

(a)   Includes iMac, Mac mini, Mac Pro and Xserve product lines.
(b)   Includes MacBook, MacBook Air and MacBook Pro product lines.

33

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

---

# Form 10-Q

---

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended December 25, 2010

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

---

# Apple Inc.

**(Exact name of Registrant as specified in its charter)**

---

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction**<br>**of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| | |
| **1 Infinite Loop**<br>**Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

---

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒     No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒     No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐   (Do not check if a smaller reporting company) | Smaller reporting company | ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes ☐     No ☒

921,278,012 shares of common stock issued and outstanding as of January 7, 2011

**Net Sales**

The following table summarizes net sales and Mac unit sales by operating segment and net sales and unit sales by product during the three months ended December 25, 2010 and December 26, 2009 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | |
| | December 25, | December 26, | |
| | 2010 | 2009 | Change |
|---|---|---|---|
| **Net Sales by Operating Segment:** | | | |
| Americas net sales | $ 9,218 | $ 6,092 | 51% |
| Europe net sales | 7,256 | 5,024 | 44% |
| Japan net sales | 1,433 | 783 | 83% |
| Asia-Pacific net sales | 4,987 | 1,813 | 175% |
| Retail net sales | 3,847 | 1,971 | 95% |
| Total net sales | $ 26,741 | $ 15,683 | 71% |
| **Net Sales by Product:** | | | |
| Desktops (a) | $ 1,731 | $ 1,692 | 2% |
| Portables (b) | 3,699 | 2,758 | 34% |
| Total Mac net sales | 5,430 | 4,450 | 22% |
| iPod | 3,425 | 3,391 | 1% |
| Other music related products and services (c) | 1,431 | 1,164 | 23% |
| iPhone and related products and services (d) | 10,468 | 5,578 | 88% |
| iPad and related products and services (e) | 4,608 | 0 | NM |
| Peripherals and other hardware (f) | 593 | 469 | 26% |
| Software, service and other sales (g) | 786 | 631 | 25% |
| Total net sales | $ 26,741 | $ 15,683 | 71% |
| **Unit Sales by Product:** | | | |
| Desktops (a) | 1,227 | 1,234 | (1%) |
| Portables (b) | 2,907 | 2,128 | 37% |
| Total Mac unit sales | 4,134 | 3,362 | 23% |
| Net sales per Mac unit sold (h) | $ 1,313 | $ 1,324 | (1%) |
| iPod unit sales | 19,446 | 20,970 | (7%) |
| Net sales per iPod unit sold (h) | $ 176 | $ 162 | 9% |
| iPhone unit sales | 16,235 | 8,737 | 86% |
| iPad unit sales | 7,331 | 0 | NM |

(a)   Includes iMac, Mac mini, Mac Pro and Xserve product lines.
(b)   Includes MacBook, MacBook Air and MacBook Pro product lines.
(c)   Includes iTunes Store sales, iPod services, and Apple-branded and third-party iPod accessories.
(d)   Includes revenue recognized from iPhone sales, carrier agreements, services, and Apple-branded and third-party iPhone accessories.
(e)   Includes revenue recognized from iPad sales, services, and Apple-branded and third-party iPad accessories.
(f)   Includes sales of displays, wireless connectivity and networking solutions, and other hardware accessories.
(g)   Includes sales of Apple-branded operating system and application software, third-party software, and Mac and Internet services.
(h)   Derived by dividing total product-related net sales by total product-related unit sales.

NM = Not Meaningful

# UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

# Form 10-Q

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 26, 2011

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

# APPLE INC.
### (Exact name of Registrant as specified in its charter)

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction** | **(I.R.S. Employer Identification No.)** |
| **of incorporation or organization)** | |

| | |
|---|---|
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒   No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | |
|---|---|---|
| Large accelerated filer  ☒ | | Accelerated filer            ☐ |
| Non-accelerated filer  ☐  (Do not check if a smaller reporting company) | | Smaller reporting company ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes ☐   No ☒

924,754,561 shares of common stock issued and outstanding as of April 8, 2011

**Net Sales**

The following table summarizes net sales by operating segment and net sales and unit sales by product during the three- and six-month periods ended March 26, 2011 and March 27, 2010 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | | Six Months Ended | | |
|---|---|---|---|---|---|---|
| | March 26, 2011 | March 27, 2010 | Change | March 26, 2011 | March 27, 2010 | Change |
| **Net Sales by Operating Segment:** | | | | | | |
| Americas net sales | $ 9,323 | $ 4,993 | 87% | $18,541 | $11,085 | 67% |
| Europe net sales | 6,027 | 4,050 | 49% | 13,283 | 9,074 | 46% |
| Japan net sales | 1,383 | 887 | 56% | 2,816 | 1,670 | 69% |
| Asia-Pacific net sales | 4,743 | 1,886 | 151% | 9,730 | 3,699 | 163% |
| Retail net sales | 3,191 | 1,683 | 90% | 7,038 | 3,654 | 93% |
| Total net sales | $24,667 | $13,499 | 83% | $51,408 | $29,182 | 76% |
| **Net Sales by Product:** | | | | | | |
| Desktops (a) | $ 1,441 | $ 1,532 | (6)% | $ 3,172 | $ 3,224 | (2)% |
| Portables (b) | 3,535 | 2,228 | 59% | 7,234 | 4,986 | 45% |
| Total Mac net sales | 4,976 | 3,760 | 32% | 10,406 | 8,210 | 27% |
| iPod | 1,600 | 1,861 | (14)% | 5,025 | 5,252 | (4)% |
| Other music related products and services (c) | 1,634 | 1,327 | 23% | 3,065 | 2,491 | 23% |
| iPhone and related products and services (d) | 12,298 | 5,445 | 126% | 22,766 | 11,023 | 107% |
| iPad and related products and services (e) | 2,836 | 0 | NM | 7,444 | 0 | NM |
| Peripherals and other hardware (f) | 580 | 472 | 23% | 1,173 | 941 | 25% |
| Software, service and other sales (g) | 743 | 634 | 17% | 1,529 | 1,265 | 21% |
| Total net sales | $24,667 | $13,499 | 83% | $51,408 | $29,182 | 76% |
| **Unit Sales by Product:** | | | | | | |
| Desktops (a) | 1,009 | 1,147 | (12)% | 2,236 | 2,381 | (6)% |
| Portables (b) | 2,751 | 1,796 | 53% | 5,658 | 3,924 | 44% |
| Total Mac unit sales | 3,760 | 2,943 | 28% | 7,894 | 6,305 | 25% |
| iPod unit sales | 9,017 | 10,885 | (17)% | 28,463 | 31,855 | (11)% |
| iPhone unit sales | 18,647 | 8,752 | 113% | 34,882 | 17,489 | 99% |
| iPad unit sales | 4,694 | 0 | NM | 12,025 | 0 | NM |

(a) Includes iMac, Mac mini, Mac Pro and Xserve product lines.
(b) Includes MacBook, MacBook Air and MacBook Pro product lines.
(c) Includes sales from the iTunes Store, App Store, and iBookstore in addition to sales of iPod services and Apple-branded and third-party iPod accessories.
(d) Includes revenue recognized from iPhone sales, carrier agreements, services, and Apple-branded and third-party iPhone accessories.
(e) Includes revenue recognized from iPad sales, services, and Apple-branded and third-party iPad accessories.
(f) Includes sales of displays, wireless connectivity and networking solutions, and other hardware accessories.
(g) Includes sales from the Mac App Store in addition to sales of other Apple-branded and third-party Mac software and Mac and Internet services.
NM = Not Meaningful

26

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

# Form 10-Q

(Mark One)

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended June 25, 2011

or

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____.

Commission file number: 000-10030

# APPLE INC.

**(Exact name of Registrant as specified in its charter)**

| | |
|---|---|
| **California** | **94-2404110** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **1 Infinite Loop** | |
| **Cupertino, California** | **95014** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code: (408) 996-1010**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.

Yes ☒   No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).

Yes ☒   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act.

| | | |
|---|---|---|
| Large accelerated filer ☒ | | Accelerated filer ☐ |
| Non-accelerated filer ☐ (Do not check if a smaller reporting company) | | Smaller reporting company ☐ |

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).

Yes ☐   No ☒

927,090,886 shares of common stock issued and outstanding as of July 8, 2011

**Net Sales**

The following table summarizes net sales by operating segment and net sales and unit sales by product during the three- and nine-month periods ended June 25, 2011 and June 26, 2010 (in millions, except unit sales in thousands and per unit amounts):

| | Three Months Ended | | | Nine Months Ended | | |
|---|---|---|---|---|---|---|
| | June 25, 2011 | June 26, 2010 | Change | June 25, 2011 | June 26, 2010 | Change |
| **Net Sales by Operating Segment:** | | | | | | |
| Americas net sales | $ 10,126 | $ 6,227 | 63% | $ 28,667 | $ 17,312 | 66% |
| Europe net sales | 7,098 | 4,160 | 71% | 20,381 | 13,234 | 54% |
| Japan net sales | 1,510 | 910 | 66% | 4,326 | 2,580 | 68% |
| Asia-Pacific net sales | 6,332 | 1,825 | 247% | 16,062 | 5,524 | 191% |
| Retail net sales | 3,505 | 2,578 | 36% | 10,543 | 6,232 | 69% |
| Total net sales | $ 28,571 | $ 15,700 | 82% | $ 79,979 | $ 44,882 | 78% |
| **Net Sales by Product:** | | | | | | |
| Desktops (a) | $ 1,580 | $ 1,301 | 21% | $ 4,752 | $ 4,525 | 5% |
| Portables (b) | 3,525 | 3,098 | 14% | 10,759 | 8,084 | 33% |
| Total Mac net sales | 5,105 | 4,399 | 16% | 15,511 | 12,609 | 23% |
| iPod | 1,325 | 1,545 | (14)% | 6,350 | 6,797 | (7)% |
| Other music related products and services (c) | 1,571 | 1,214 | 29% | 4,636 | 3,705 | 25% |
| iPhone and related products and services (d) | 13,311 | 5,334 | 150% | 36,077 | 16,357 | 121% |
| iPad and related products and services (e) | 6,046 | 2,166 | 179% | 13,490 | 2,166 | 523% |
| Peripherals and other hardware (f) | 517 | 396 | 31% | 1,690 | 1,337 | 26% |
| Software, service and other sales (g) | 696 | 646 | 8% | 2,225 | 1,911 | 16% |
| Total net sales | $ 28,571 | $ 15,700 | 82% | $ 79,979 | $ 44,882 | 78% |
| **Unit Sales by Product:** | | | | | | |
| Desktops (a) | 1,155 | 1,004 | 15% | 3,391 | 3,385 | 0% |
| Portables (b) | 2,792 | 2,468 | 13% | 8,450 | 6,392 | 32% |
| Total Mac unit sales | 3,947 | 3,472 | 14% | 11,841 | 9,777 | 21% |
| iPod unit sales | 7,535 | 9,406 | (20)% | 35,998 | 41,261 | (13)% |
| iPhone unit sales | 20,338 | 8,398 | 142% | 55,220 | 25,887 | 113% |
| iPad unit sales | 9,246 | 3,270 | 183% | 21,271 | 3,270 | 550% |

(a) Includes iMac, Mac mini, Mac Pro and Xserve product lines.

(b) Includes MacBook, MacBook Air and MacBook Pro product lines.

(c) Includes sales from the iTunes Store, App Store, and iBookstore in addition to sales of iPod services and Apple-branded and third-party iPod accessories.

(d) Includes revenue recognized from iPhone sales, carrier agreements, services, and Apple-branded and third-party iPhone accessories.

(e) Includes revenue recognized from iPad sales, services, and Apple-branded and third-party iPad accessories.

(f) Includes sales of displays, wireless connectivity and networking solutions, and other hardware accessories.

(g) Includes sales from the Mac App Store in addition to sales of other Apple-branded and third-party Mac software and Mac and Internet services.