EXHIBIT 2.11

Photomesa would be combined with Jaeger (US 2004/0027398) which teaches "The general mouse release process is now described with reference to the flow diagram of FIG. 34. At block 110, how far the object has moved since it was picked up is calculated. When a user lets go of the mouse after dragging an object, the software immediately works out how far the object has been moved and saves this information as a vector. This is an important piece of information as it enables the object being dragged to snap back to its original position." (Paragraph 0424).

Thus, the combination would replace Photomesa's home button with an automatic snap back feature when the user lifts the mouse button.

The third reference, previously cited, teaches the touch screen functionality.

APLNDC00025330

| INFORMATION DISCLOSURE CITATION<br><br>PTO-1449 | | Complete If Known | |
|---|---|---|---|
| | | Application Number | 11/956,969 |
| | | Filing Date | December 14, 2007 |
| | | First Named Inventor | Bas Ording |
| | | Art Unit | 2174 |
| | | Examiner Name | Pesin, Boris M. |
| Sheet | 1 | of | 1 | Attorney Docket No. | P4304US1/63266-5054US |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>Number - Kind Code[1] | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|---|
| | | 2003/0184525 | 10-02-2003 | Tsai | 345 | 173 | |
| | | 2004/0155888 | 08-12-2004 | Padgitt et al. | 345 | 619 | |
| | | 2005/0145807 | 07-07-2005 | Lapstun et al. | 250 | 566 | |
| | | 2006/0025218 | 02-02-2006 | Hotta | 463 | 37 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document<br>Country Code[2] - Number[3] - Kind Code[4] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | | EP 0 701 220 A | 03-13-1996 | Adobe Systems Inc. | G06F | 17/21 | | |
| | | WO 05/052773 A2 | 06-09-2005 | Nokia Corporation | G06F | 3/00 | | |
| | | WO 2006/003591 A | 01-12-2006 | Konin-Klijke Philips Electronics, N.V. | G06F | 3/033 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

### OTHER NON PATENT LITERATURE DOCUMENTS

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published |
|---|---|---|
| | | International Search Report and Written Opinion for International Application No. PCT/US2008/050292, mailed September 19, 2008. |
| | | |
| | | |

| Examiner Signature | DB2/20858183.1   /Boris Pesin/ | Date Considered | 10/17/2008 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [2] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [5] Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /B.F

APLNDC00025331

| INFORMATION DISCLOSURE CITATION<br><br>PTO-1449 | | **Complete If Known** | |
|---|---|---|---|
| | | Application Number | 11/956,969 |
| | | Filing Date | December 14, 2007 |
| | | First Named Inventor | Bas Ording |
| | | Art Unit | 2174 |
| | | Examiner Name | Pesin, Boris M. |
| Sheet | 1 | of | 3 | Attorney Docket No. | P4304US1/63266-5054US |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>Number - Kind Code[1] | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|---|
| | | 5,844,547 | 12-01-1998 | Minakuchi et al. | 345 | 173 | |
| | | 5,867,158 | 02-02-1999 | Murasaki et al. | 345 | 341 | |
| | | 6,034,688 | 03-07-2000 | Greenwood et al. | 345 | 353 | |
| | | 6,489,951 | 12-03-2002 | Wong et al. | 345 | 173 | |
| | | 6,567,102 | 05-20-2003 | Kung | 345 | 660 | |
| | | 6,661,409 | 12-09-2003 | Demartines et al. | 345 | 173 | |
| | | 6,707,449 | 03-16-2004 | Hinckley et al. | 345 | 173 | |
| | | 6,809,724 | 10-26-2004 | Shiraishi et al. | 345 | 169 | |
| | | 6,907,575 | 06-14-2005 | Duarte | 715 | 784 | |
| | | 6,912,462 | 06-28-2005 | Ogaki | 701 | 208 | |
| | | 6,972,776 | 12-06-2005 | Davis et al. | 345 | 684 | |
| | | 6,975,306 | 12-13-2005 | Hinckley et al. | 345 | 173 | |
| | | 7,009,599 | 03-07-2006 | Pihlaja | 345 | 173 | |
| | | 7,046,230 | 05-16-2006 | Zadesky et al. | 345 | 156 | |
| | | 7,075,512 | 07-11-2006 | Fabre et al. | 345 | 156 | |
| | | 7,102,626 | 09-05-2006 | Denny, III | 345 | 179 | |
| | | 7,154,534 | 12-26-2006 | Seki et al. | 348 | 207.1 | |
| | | 7,155,048 | 12-26-2006 | Ohara | 382 | 132 | |
| | | 7,181,373 | 02-20-2007 | Le Cocq et al. | 703 | 1 | |
| | | 7,184,796 | 02-27-2007 | Karidis et al. | 455 | 566 | |
| | | 7,240,291 | 07-03-2007 | Card et al. | 715 | 776 | |
| | | 2003/0095135 | 05-22-2003 | Kaasila et al. | 345 | 613 | |
| | | 2003/0095697 | 05-22-2003 | Wood et al. | 382 | 131 | |
| | | 2004/0021676 | 02-05-2004 | Chen et al. | 345 | 684 | |
| | | 2004/0080541 | 04-29-2004 | Saiga et al. | 345 | 805 | |
| | | 2004/0263486 | 12-30-2004 | Seni | 345 | 173 | |
| | | 2005/0168488 | 08-04-2005 | Montague | 345 | 659 | |
| | | 2005/0198588 | 09-08-2005 | Lin et al. | 715 | 784 | |
| | | 2005/0237308 | 10-27-2005 | Autio et al. | 345 | 173 | |
| | | 2005/0270269 | 12-08-2005 | Tokkonen | 345 | 156 | |
| | | 2005/0275618 | 12-15-2005 | Juh et al. | 345 | 156 | |
| | | 2005/0026521 | 02-02-2006 | Hotelling et al. | 715 | 702 | |
| | | 2006/0048073 | 03-02-2006 | Jarrett et al. | 715 | 784 | |

| Examiner Signature | DB2/20768505.1      /Boris Pesin/ | Date Considered | 10/17/2008 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [2] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [5] Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

## ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /B.P./

APLNDC00025332

| INFORMATION DISCLOSURE CITATION | | | Complete If Known | |
|---|---|---|---|---|
| | | | Application Number | 11/956,969 |
| | | | Filing Date | December 14, 2007 |
| | | | First Named Inventor | Bas Ording |
| PTO-1449 | | | Art Unit | 2174 |
| | | | Examiner Name | Pesin, Boris M. |
| Sheet | 2 | of | 3 | Attorney Docket No. | P4304US1/63266-5054US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2006/0055669 | 03-16-2006 | Das | 345 | 156 | | |
| | 2006/0061551 | 03-23-2006 | Fateh | 345 | 158 | | |
| | 2006/0077544 | 04-13-2006 | Stark | 359 | 448 | | |
| | 2006/0082549 | 04-20-2006 | Hoshino et al. | 345 | 157 | | |
| | 2006/0094502 | 05-04-2006 | Katayama et al. | 463 | 31 | | |
| | 2006/0156249 | 07-13-2006 | Blythe et al. | 715 | 781 | | |
| | 2006/0181510 | 08-17-2006 | Faith | 345 | 158 | | |
| | 2006/0187215 | 08-24-2006 | Rosenberg et al. | 345 | 173 | | |
| | 2006/0197753 | 09-07-2006 | Hotelling | 345 | 173 | | |
| | 2006/0238495 | 10-26-2006 | Davis | 345 | 156 | | |
| | 2007/0008066 | 01-11-2007 | Fukuda | 340 | 5.52 | | |
| | 2007/0024646 | 02-01-2007 | Saarinen et al. | 345 | 660 | | |
| | 2007/0046646 | 03-01-2007 | Kwon et al. | 345 | 173 | | |
| | 2007/0067745 | 03-22-2007 | Choi et al. | 715 | 863 | | |
| | 2007/0109275 | 05-17-2007 | Chuang | 345 | 173 | | |
| | 2007/0120835 | 05-31-2007 | Sato | 345 | 173 | | |
| | 2007/0150826 | 06-28-2007 | Anzures et al. | 715 | 772 | | |
| | 2007/0150842 | 06-28-2007 | Chaudhri et al. | 715 | 863 | | |
| | 2007/0152978 | 07-05-2007 | Kocienda et al. | 345 | 173 | | |
| | 2007/0152979 | 07-05-2007 | Jobs et al. | 345 | 173 | | |
| | 2007/0155434 | 07-05-2007 | Jobs et al. | 455 | 565 | | |
| | 2007/0156364 | 07-05-2007 | Rothkopf | 702 | 117 | | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code[2] - Number[3] - Kind Code[4] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Translation | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | No |
| | | EP 0 635 779 A1 | 01-25-1995 | Xerox Corporation | G06F | 3/033 | | |
| | | EP 0 880 091 A2 | 11-25-1998 | Nokia Mobile Phones Ltd. | G06F | 3/033 | | |
| | | WO 02/01338 A1 | 01-03-2002 | Intel Corporation | G06F | 3/033 | | |
| | | WO 03/060622 A2 | 07-24-2003 | Koninlkijke Philips Electronics N.V. | G06F | | | |
| | | WO 2006/020305 A2 | 02-23-2006 | Apple Computer, Inc. | | | | |
| | | | | | | | | |

| Examiner Signature | DB2/20768505.1      /Boris Pesin/ | Date Considered | 10/17/2008 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [2] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [5] Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /B.P./

APLNDC00025333

| INFORMATION DISCLOSURE CITATION PTO-1449 | | | | Complete If Known | |
|---|---|---|---|---|---|
| | | | | Application Number | 11/956,969 |
| | | | | Filing Date | December 14, 2007 |
| | | | | First Named Inventor | Bas Ording |
| | | | | Art Unit | 2174 |
| | | | | Examiner Name | Pesin, Boris M. |
| Sheet | 3 | of | 3 | Attorney Docket No. | P4304US1/63266-5054US |

| OTHER NON PATENT LITERATURE DOCUMENTS | | |
|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published |
| | | IBM, "Scroll Control Box," IBM Technical Disclosure Bulletin, Vol. 38, No. 04, April 1993, pages 399-403. |
| | | TIDWELL et al., "Magnetism," Designing Interfaces, November 2005, Section 85. |
| | | Invitation to Pay Additional Fees for International Application No. PCT/US2008/050292, mailed July 18, 2008. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Examiner Signature | DB2/20768505.1        /Boris Pesin/ | | Date Considered | 10/17/2008 |
|---|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [2] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [5] Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /B.P./

APLNDC00025334

| INFORMATION DISCLOSURE CITATION<br><br>PTO-1449 | | | Complete If Known | |
|---|---|---|---|---|
| | | | Application Number | To be assigned |
| | | | Filing Date | December 14, 2007 |
| | | | First Named Inventor | Bas Ording |
| | | | Art Unit | To be assigned |
| | | | Examiner Name | To be assigned |
| Sheet | 1 | of | 1 | Attorney Docket No. | P4304US1/63266-5054-US |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>Number – Kind Code[1] | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|---|
| | | 5,495,566 B1 | 02/27/1996 | Kwatinetz | 395 | 157 | |
| | | 6,690,387 B2 | 02/10/2004 | Zimmerman et al. | 345 | 684 | |
| | | 2005/0012723 A1 | 01/20/2005 | Pallakoff | 345 | 173 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document<br>Country Code[2] – Number[3] – Kind Code[4] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**OTHER NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| Examiner Signature | /Boris Pesin/ | Date Considered | 10/17/2008 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  [2] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  [5] Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete.  Time will vary depending upon the needs of the individual case.  Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA  22313-1450.

I-PA/3671244.1

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /B.P./

APLNDC00025335

| INFORMATION DISCLOSURE CITATION<br><br>PTO-1449 | | *Complete If Known* | |
|---|---|---|---|
| | | Application Number | 11/956,969 |
| | | Filing Date | December 14, 2007 |
| | | First Named Inventor | Bas Ording |
| | | Art Unit | 2174 |
| | | Examiner Name | Wiley, David Armand |
| Sheet | 1 | of | 1 | Attorney Docket No. | P4304US1/63266-5054-US |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>Number - Kind Code[1] | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|---|
| | | 5,495,566 B1 | 02/27/1996 | Kwatinetz | 395 | 157 | |
| | | 6,690,387 B2 | 02/10/2004 | Zimmerman et al. | 345 | 684 | |
| | | 2005/0012723 A1 | 01/20/2005 | Pallakoff | 345 | 173 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document<br>Country Code[2] - Number[3] - Kind Code[4] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Translation | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | No |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**OTHER NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published |
|---|---|---|
| | | MILLER, D., "PersonalJava Application Environment," Sun Microsystems, http://java.sun.com/products/personaljava/touchable/, June 8, 1999, 13 pages. |
| | | |
| | | |
| | | |
| | | |

| Examiner Signature | /Boris Pesin/ | Date Considered | 10/17/2008 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [2] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [5] Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

1-PA/3703745.1

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /B.P./

APLNDC00025336



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/956,969 | 12/14/2007 | Bas Ording | P4304US1/63266-5054US | 8460 |

61725        7590        10/29/2008
MORGAN LEWIS & BOCKIUS LLP/ AI
2 PALO ALTO SQUARE
3000 EL CAMINO REAL
PALO ALTO, CA 94306

| EXAMINER |
|---|
| PESIN, BORIS M |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2174 | |

| MAIL DATE | DELIVERY MODE |
|---|---|
| 10/29/2008 | PAPER |

Please find below and/or attached an Office communication concerning this application or proceeding.

The time period for reply, if any, is set in the attached communication.

PTOL-90A (Rev. 04/07)

APLNDC00025337

Application/Control Number: 11/956,969                                    Page 2
Art Unit: 2174

### EXAMINER'S AMENDMENT

An examiner's amendment to the record appears below. Should the changes

and/or additions be unacceptable to applicant, an amendment may be filed as provided

by 37 CFR 1.312. To ensure consideration of such an amendment, it MUST be

submitted no later than the payment of the issue fee.

Authorization for this examiner's amendment was given in a telephone interview

with Robert Byers on August 4th 2008.

The application has been amended as follows:

1.      (Currently amended) A computer-implemented method, comprising:
at a device with a touch screen display, display:

displaying a first portion of an electronic document;

detecting a movement of an object on or near the touch screen display;

in response to detecting the movement, translating an the electronic document

displayed on the touch screen display in a first direction to display a second portion of

the electronic document, wherein the second portion is different from the first portion;

in response to an edge of the electronic document being reached while

translating the electronic document in the first direction while the object is still detected

on or near the touch screen display, display:

displaying an area beyond the edge of the document, and

displaying a third portion of the electronic document, wherein the third

portion is smaller than the first portion; and

after in response to detecting that the object is no longer detected on or near the

touch screen display, translating the electronic document in a second direction until the

area beyond the edge of the electronic document is no longer displayed to display a

fourth portion of the electronic document, wherein the fourth portion is different from the

first portion.

APLNDC00025338

Application/Control Number: 11/956,969                                    Page 3
Art Unit: 2174

2.      (Currently amended) The computer-implemented method of claim 1, wherein
~~the device is a portable multifunction device~~ the first portion of the electronic
document, the second portion of the electronic document, the third portion of the
electronic document, and the fourth portion of the electronic document are displayed
at the same magnification.

19.   (Currently amended) A device, comprising:

        a touch screen display;

        one or more processors;

        memory; and

        one or more programs, wherein the one or more programs are stored in the
memory and configured to be executed by the one or more processors, the programs
including:

                instructions for displaying a first portion of an electronic document;

                instructions for detecting a movement of an object on or near the touch
screen display;

                instructions for translating ~~an~~ the electronic document displayed on the
touch screen display in a first direction to display a second portion of the electronic
document, wherein the second portion is different from the first portion, in response to
detecting the movement;

                instructions for displaying an area beyond an edge of the electronic
document and displaying a third portion of the electronic document, wherein the third
portion is smaller than the first portion, in response to the edge of the electronic
document being reached while translating the electronic document in the first direction
while the object is still detected on or near the touch screen display; and

                instructions for translating the electronic document in a second direction
until the area beyond the edge of the electronic document is no longer displayed to
display a fourth portion of the electronic document, wherein the fourth portion is different
from the first portion, ~~after~~ in response to detecting that the object is no longer ~~detected~~
on or near the touch screen display.

APLNDC00025339

20.   (Currently amended) A computer readable storage medium having stored therein instructions, which when executed by a device with a touch screen display, cause the device to:

 display a first portion of an electronic document;

 detect a movement of an object on or near the touch screen display;

 translate an the electronic document displayed on the touch screen display in a first direction to display a second portion of the electronic document, wherein the second portion is different from the first portion, in response to detecting the movement;

 display an area beyond an edge of the electronic document and display a third portion of the electronic document, wherein the third portion is smaller than the first portion, if the edge of the electronic document is reached while translating the electronic document in the first direction while the object is still detected on or near the touch screen display; and

 translate the electronic document in a second direction until the area beyond the edge of the electronic document is no longer displayed to display a fourth portion of the electronic document, wherein the fourth portion is different from the first portion, after in response to detecting that the object is no longer detected on or near the touch screen display.

The following is an examiner's statement of reasons for allowance: In regards to the independent claims 1, 19 and 20, the prior art found does not teach in response to an edge of the electronic document being reached while translating the electronic document in the first direction while the object is still detected on or near the touch screen display: displaying an area beyond the edge of the document, and displaying a third portion of the electronic document, wherein the third portion is smaller than the first portion; and in response to detecting that the object is no longer detected on or near the

touch screen display, translating the electronic document in a second direction until the

area beyond the edge of the electronic document is no longer displayed to display a

fourth portion of the electronic document, wherein the fourth portion is different from the

first portion; in combination with all of the other claim limitations.

Any comments considered necessary by applicant must be submitted no later

than the payment of the issue fee and, to avoid processing delays, should preferably

accompany the issue fee.  Such submissions should be clearly labeled "Comments on

Statement of Reasons for Allowance."


### *Inquiry*

Any inquiry concerning this communication or earlier communications from the

examiner should be directed to BORIS PESIN whose telephone number is (571)272-

4070.  The examiner can normally be reached on Monday-Friday except every other

Friday.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's

supervisor, Stephen Hong can be reached on (571) 272-4124.  The fax phone number

for the organization where this application or proceeding is assigned is 571-273-8300.

APLNDC00025341

Case 5:11-cv-01846-LHK   Document 560-10   Filed 12/29/11   Page 14 of 51

Information regarding the status of an application may be obtained from the

Patent Application Information Retrieval (PAIR) system.  Status information for

published applications may be obtained from either Private PAIR or Public PAIR.

Status information for unpublished applications is available through Private PAIR only.

For more information about the PAIR system, see http://pair-direct.uspto.gov. Should

you have questions on access to the Private PAIR system, contact the Electronic

Business Center (EBC) at 866-217-9197 (toll-free). If you would like assistance from a

USPTO Customer Service Representative or access to the automated information

system, call 800-786-9199 (IN USA OR CANADA) or 571-272-1000.


/Boris  Pesin/
Examiner, Art Unit 2174

| **Notice of Allowability** | Application No. | Applicant(s) |
| | 11/956,969 | ORDING, BAS |
| | Examiner | Art Unit | |
| | BORIS PESIN | 2174 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--*

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☒ This communication is responsive to <u>12/14/2007</u>.

2. ☒ The allowed claim(s) is/are <u>1-20</u>.

3. ☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

    a) ☐ All   b) ☐ Some*   c) ☐ None   of the:

      1. ☐ Certified copies of the priority documents have been received.

      2. ☐ Certified copies of the priority documents have been received in Application No. _____ .

      3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

    * Certified copies not received: _____ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

4. ☐ A SUBSTITUTE OATH OR DECLARATION must be submitted. Note the attached EXAMINER'S AMENDMENT or NOTICE OF INFORMAL PATENT APPLICATION (PTO-152) which gives reason(s) why the oath or declaration is deficient.

5. ☐ CORRECTED DRAWINGS ( as "replacement sheets") must be submitted.

    (a) ☐ including changes required by the Notice of Draftsperson's Patent Drawing Review ( PTO-948) attached

       1) ☐ hereto or 2) ☐ to Paper No./Mail Date _____ .

    (b) ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of
      Paper No./Mail Date _____ .

**Identifying indicia** such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).

6. ☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1. ☒ Notice of References Cited (PTO-892)

2. ☐ Notice of Draftsperson's Patent Drawing Review (PTO-948)

3. ☒ Information Disclosure Statements (PTO/SB/08),
    Paper No./Mail Date <u>See Continuation Sheet</u>

4. ☐ Examiner's Comment Regarding Requirement for Deposit
    of Biological Material

5. ☐ Notice of Informal Patent Application

6. ☒ Interview Summary (PTO-413),
    Paper No./Mail Date _____ .

7. ☒ Examiner's Amendment/Comment

8. ☒ Examiner's Statement of Reasons for Allowance

9. ☐ Other _____ .

APLNDC00025343

Continuation of Attachment(s) 3. Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date: 10/06/2008, 7/18/2008, 4/30/2008, 12/14/2008.

APLNDC00025344



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

| 61725 | 7590 | 10/29/2008 |
|---|---|---|

MORGAN LEWIS & BOCKIUS LLP/ AI
2 PALO ALTO SQUARE
3000 EL CAMINO REAL
PALO ALTO, CA 94306

| EXAMINER |
|---|
| PESIN, BORIS M |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2174 | |

DATE MAILED: 10/29/2008

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/956,969 | 12/14/2007 | Bas Ording | P4304US1/63266-5054US | 8460 |

TITLE OF INVENTION: LIST SCROLLING AND DOCUMENT TRANSLATION, SCALING, AND ROTATION ON A TOUCH-SCREEN DISPLAY

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $1510 | $300 | $0 | $1810 | 01/29/2009 |

THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. PROSECUTION ON THE MERITS IS CLOSED. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.

THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. THIS STATUTORY PERIOD CANNOT BE EXTENDED. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.

## HOW TO REPLY TO THIS NOTICE:

I. Review the SMALL ENTITY status shown above.

If the SMALL ENTITY is shown as YES, verify your current SMALL ENTITY status:

A. If the status is the same, pay the TOTAL FEE(S) DUE shown above.

B. If the status above is to be removed, check box 5b on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and twice the amount of the ISSUE FEE shown above, or

If the SMALL ENTITY is shown as NO:

A. Pay TOTAL FEE(S) DUE shown above, or

B. If applicant claimed SMALL ENTITY status before, or is now claiming SMALL ENTITY status, check box 5a on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and 1/2 the ISSUE FEE shown above.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed and an extra copy of the form should be submitted. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

IMPORTANT REMINDER: Utility patents issuing on applications filed on or after Dec. 12, 1980 may require payment of maintenance fees. It is patentee's responsibility to ensure timely payment of maintenance fees when due.

Page 1 of 3

PTOL-85 (Rev. 08/07) Approved for use through 08/31/2010.

APLNDC00025345

**PART B - FEE(S) TRANSMITTAL**

Complete and send this form, together with applicable fee(s), to: **Mail**    **Mail Stop ISSUE FEE**
**Commissioner for Patents**
**P.O. Box 1450**
**Alexandria, Virginia 22313-1450**
or **Fax**    **(571)-273-2885**

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

61725     7590     10/29/2008

MORGAN LEWIS & BOCKIUS LLP/ AI
2 PALO ALTO SQUARE
3000 EL CAMINO REAL
PALO ALTO, CA 94306

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below.

_____ (Depositor's name)

_____ (Signature)

_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/956,969 | 12/14/2007 | Bas Ording | P4304US1/63266-5054US | 8460 |

TITLE OF INVENTION: LIST SCROLLING AND DOCUMENT TRANSLATION, SCALING, AND ROTATION ON A TOUCH-SCREEN DISPLAY

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $1510 | $300 | $0 | $1810 | 01/29/2009 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| PESIN, BORIS M | 2174 | 715-702000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list

(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _____

2 _____

3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE     (B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent): ☐ Individual ☐ Corporation or other private group entity ☐ Government

4a. The following fee(s) are submitted:

☐ Issue Fee

☐ Publication Fee (No small entity discount permitted)

☐ Advance Order - # of Copies _____

4b. Payment of Fee(s): (Please first reapply any previously paid issue fee shown above)

☐ A check is enclosed.

☐ Payment by credit card. Form PTO-2038 is attached.

☐ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number _____ (enclose an extra copy of this form).

5. **Change in Entity Status** (from status indicated above)

☐ a. Applicant claims SMALL ENTITY status. See 37 CFR 1.27.     ☐ b. Applicant is no longer claiming SMALL ENTITY status. See 37 CFR 1.27(g)(2).

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____     Date _____

Typed or printed name _____     Registration No. _____

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85 (Rev. 08/07) Approved for use through 08/31/2010.     OMB 0651-0033     U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

APLNDC00025346



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/956,969 | 12/14/2007 | Bas Ording | P4304US1/63266-5054US | 8460 |

61725      7590      10/29/2008

MORGAN LEWIS & BOCKIUS LLP/ AI
2 PALO ALTO SQUARE
3000 EL CAMINO REAL
PALO ALTO, CA 94306

| EXAMINER |
|---|
| PESIN, BORIS M |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2174 | |

DATE MAILED: 10/29/2008

## Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
(application filed on or after May 29, 2000)

The Patent Term Adjustment to date is 0 day(s). If the issue fee is paid on the date that is three months after the mailing date of this notice and the patent issues on the Tuesday before the date that is 28 weeks (six and a half months) after the mailing date of this notice, the Patent Term Adjustment will be 0 day(s).

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101 or (571)-272-4200.

Page 3 of 3

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.

APLNDC00025347

| | | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|---|
| ***Notice of References Cited*** | | 11/956,969 | ORDING, BAS |
| | | Examiner | Art Unit | Page 1 of 1 |
| | | BORIS PESIN | 2174 | |

**U.S. PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Name | Classification |
|---|---|---|---|---|---|
| * | A | US-6,690,387 | 02-2004 | Zimmerman et al. | 345/684 |
| * | B | US-2008/0104544 | 05-2008 | COLLINS et al. | 715/846 |
| * | C | US-2004/0027398 | 02-2004 | Jaeger, Denny | 345/863 |
| | D | US- | | | |
| | E | US- | | | |
| | F | US- | | | |
| | G | US- | | | |
| | H | US- | | | |
| | I | US- | | | |
| | J | US- | | | |
| | K | US- | | | |
| | L | US- | | | |
| | M | US- | | | |

**FOREIGN PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Country | Name | Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

**NON-PATENT DOCUMENTS**

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | Microsoft Word 2003 Screen Shots |
| | V | Photo Mesa 3.1.2 2006 Screen Shots |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in MM-YYYY format are publication dates. Classifications may be US or foreign.

APLNDC00025348

**EAST Search History**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| S1 | 55 | "5353391" | USPAT | OR | OFF | 2008/08/01 19:00 |
| S2 | 268 | "5,844,547"<br>"5,867,158"<br>"6,034,688"<br>"6,489,951"<br>"6,567,102"<br>"6,661,409"<br>"6,707,449"<br>"6,809,724"<br>"6,907,575"<br>"6,912,462"<br>"6,972,776" 6,975,3O6<br>"7,009,599"<br>"7,046,230"<br>"7,075,512"<br>"7,102,626"<br>"7,154,534"<br>"7,155,048"<br>"7,181,373"<br>"7,184,796"<br>"7,240,291"<br>2003/0095135<br>2003/0095697<br>2004/0021676<br>2004/0080541<br>2004/0263486<br>2005/0168488<br>2005/0198588<br>2005/0237308<br>2005/0270269<br>2005/0275618<br>2005/0026521<br>2006/0048073 | USPAT | OR | OFF | 2008/08/04 13:15 |

APLNDC00025349

| S3 | 297 | "5,844,547"<br>"5,867,158"<br>"6,034,688"<br>"6,489,951"<br>"6,567,102"<br>"6,661,409"<br>"6,707,449"<br>"6,809,724"<br>"6,907,575"<br>"6,912,462"<br>"6,972,776" 6,975,306<br>"7,009,599"<br>"7,046,230"<br>"7,075,512"<br>"7,102,626"<br>"7,154,534"<br>"7,155,048"<br>"7,181,373"<br>"7,184,796"<br>"7,240,291"<br>2003/0095135<br>2003/0095697<br>2004/0021676<br>2004/0080541<br>2004/0263486<br>2005/0168488<br>2005/0198588<br>2005/0237308<br>2005/0270269<br>2005/0275618<br>2005/0026521<br>2006/0048073 | US-PGPUB;<br>USPAT | OR | OFF | 2008/08/04<br>13:15 |
| S4 | 0 | ""5,844,547""<br>""5,867,158""<br>""6,034,688""<br>""6,489,951""<br>""6,567,102""<br>""6,661,409""<br>""6,707,449""<br>""6,809,724""<br>""6,907,575""<br>""6,912,462""<br>""6,972,776""<br>6,975,306<br>""7,009,599""<br>""7,046,230""<br>""7,075,512""<br>""7,102,626""<br>""7,154,534""<br>""7,155,048""<br>""7,181,373""<br>""7,184,796"" | US-PGPUB;<br>USPAT | OR | OFF | 2008/08/04<br>13:16 |

APLNDC00025350

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ""7,240,291""<br>2003/0095135<br>2003/0095697<br>2004/0021676<br>2004/0080541<br>2004/0263486<br>2005/0168488<br>2005/0198588<br>2005/0237308<br>2005/0270269<br>2005/0275618<br>2005/0026521<br>2006/0048073" | | | | |
| S5 | 297 | """5,844,547"""<br>"""5,867,158"""<br>"""6,034,688"""<br>"""6,489,951"""<br>"""6,567,102"""<br>"""6,661,409"""<br>"""6,707,449"""<br>"""6,809,724"""<br>"""6,907,575"""<br>"""6,912,462"""<br>"""6,972,776"""<br>6,975,3O6<br>"""7,009,599"""<br>"""7,046,230"""<br>"""7,075,512"""<br>"""7,102,626"""<br>"""7,154,534"""<br>"""7,155,048"""<br>"""7,181,373"""<br>"""7,184,796"""<br>"""7,240,291"""<br>2003/0095135<br>2003/0095697<br>2004/0021676<br>2004/0080541<br>2004/0263486<br>2005/0168488<br>2005/0198588<br>2005/0237308<br>2005/0270269<br>2005/0275618<br>2005/0026521<br>2006/0048073 | US-<br>PGPUB;<br>USPAT | OR | OFF | 2008/08/04<br>13:16 |
| S6 | 817 | snap with grid | US-<br>PGPUB;<br>USPAT | OR | OFF | 2008/08/04<br>13:52 |

APLNDC00025351

| S7 | 20408 | snap with grid and715/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/08/04 13:52 |
| S8 | 103 | snap with grid and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/08/04 13:52 |
| S9 | 29 | snap with edge and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/08/04 13:54 |
| S10 | 11902 | magnetic and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/08/04 13:59 |
| S11 | 23 | magnetic near effect and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/08/04 13:59 |
| S12 | 12 | magnetic with edge and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/08/04 14:18 |

**10/17/2008 4:14:49 PM**
**C:\Documents and Settings\bpesin\My Documents\EAST\Workspaces\11956969 last.**
**wsp**

APLNDC00025352

# EAST Search History

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|-------|------|--------------|-----|------------------|---------|------------|
| S1 | 0 | "11956969" | USPAT | OR | OFF | 2008/05/19 12:45 |
| S2 | 69 | snap with grid and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/19 12:52 |
| S3 | 3 | snap with grid with drag$4 and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/19 12:53 |
| S4 | 19 | black with drag$4 and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/19 12:55 |
| S5 | 818 | screen with drag $4 and "715"/$. ccls. | USPAT | OR | OFF | 2008/05/19 12:57 |
| S6 | 1448 | screen with drag $4 and "715"/$. ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/19 12:57 |
| S7 | 80 | screen with drag $4 with edge and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/19 12:57 |
| S8 | 193 | beyond with edge and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/19 13:06 |
| S9 | 3 | scroll with past with scroll with region and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/19 13:35 |
| S10 | 18 | scroll with pass$4 with scroll with region and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/19 13:36 |
| S11 | 11 | elastic with scroll $4 and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/19 13:52 |
| S12 | 6 | "6141018" | US-PGPUB; USPAT | OR | OFF | 2008/05/19 14:14 |
| S13 | 0 | float with back with lift with finger | US-PGPUB; USPAT | OR | OFF | 2008/05/19 14:15 |

APLNDC00025353

| S14 | 37 | float$ with lift with finger | US-PGPUB; USPAT | OR | OFF | 2008/05/19 14:15 |
| S15 | 306 | return$ with lift $3 with finger | US-PGPUB; USPAT | OR | OFF | 2008/05/19 14:16 |
| S16 | 7 | return$ with lift $3 with finger and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/19 14:16 |
| S17 | 14 | "5874936" | US-PGPUB; USPAT | OR | OFF | 2008/05/19 14:20 |
| S18 | 12 | "6005573" | US-PGPUB; USPAT | OR | OFF | 2008/05/19 14:21 |

**10/17/2008 4:12:13 PM**
**C:\Documents and Settings\bpesin\My Documents\EAST\Workspaces\11956969.**
**wsp**

APLNDC00025354

**EAST Search History**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| S1 | 0 | snap with edge with document and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/06/02 13:56 |
| S2 | 1 | snap$4 with edge with document and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/06/02 13:57 |
| S3 | 1 | snap$4 with edge with document and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/06/02 13:57 |
| S4 | 131 | snap$4 with document and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/06/02 13:58 |
| S5 | 0 | snaping with document and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/06/02 13:58 |
| S6 | 2 | snapping with document and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/06/02 13:58 |
| S7 | 4 | snapping with edge and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/06/02 13:58 |

**10/17/2008 4:14:00 PM**
**C:\Documents and Settings\bpesin\My Documents\EAST\Workspaces\11956969 third.wsp**

APLNDC00025355

## EAST Search History

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| S1 | 18 | snap with edge and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/19 16:21 |
| S2 | 10 | snap with border and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/19 16:26 |
| S3 | 0 | elasic and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/19 16:28 |
| S4 | 165 | elastic and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/19 16:28 |
| S7 | 34 | ("20020147805" \| "5220655" \| "5717923" \| "5727129" \| "5878384" \| "5948061" \| "5958008" \| "5960409" \| "6006197" \| "6014638" \| "6021439" \| "6044376" \| "6052730" \| "6055510" \| "6064381" \| "6088722" \| "6112238" \| "6112240" \| "6300947" \| "6353822" \| "6401118" \| "6448980" \| "6463455" \| "6549944" \| "6564170" \| "6574793" \| "6589291" \| "6598077" \| "6606581" \| "6615247" \| "6658415" \| "6665715" \| "6763334" \| "6934748").PN. OR ("7305622").URPN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 16:58 |
| S8 | 5 | (("20020147805" \| "5220655" \| "5717923" \| "5727129" \| "5878384" \| "5948061" \| "5958008" \| "5960409" \| "6006197" \| "6014638" \| "6021439" \| "6044376" \| "6052730" \| "6055510" \| "6064381" \| "6088722" \| "6112238" \| "6112240" \| "6300947" \| "6353822" \| "6401118" \| "6448980" \| "6463455" \| "6549944" \| "6564170" \| "6574793" \| "6589291" \| "6598077" \| "6606581" \| "6615247" \| "6658415" \| "6665715" \| "6763334" \| "6934748").PN. OR ("7305622").URPN.) and probability | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 16:59 |

APLNDC00025356

| S18 | 0 | edge with border with "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/19 20:33 |
| S19 | 322 | edge with border and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/19 20:33 |
| S20 | 6930 | edge with borderwith drag $4 and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/19 20:35 |
| S21 | 16 | edge with border with drag $4 and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/19 20:35 |
| S22 | 0 | border with drag$4 with visable and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/19 20:37 |
| S23 | 7 | border with drag$4 with visible and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/19 20:37 |
| S24 | 23 | ("5227771" \| "5561757" \| "5666498" \| "5675755" \| "5751283").PN. OR ("5815151").URPN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 20:40 |
| S25 | 48 | ("4783648" \| "4890257" \| "5060170" \| "5142618" \| "5371847" \| "5436637" \| "5487143" \| "5513342"). PN. OR ("5675755"). URPN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 20:42 |
| S26 | 2 | Floating with Marquee | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 20:50 |
| S27 | 16 | Floating with window with scroll | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 20:51 |
| S28 | 0 | Floating with banner with scroll | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 20:53 |
| S29 | 2 | Float$4 with banner with scroll$4 | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/19 20:54 |
| S30 | 1 | tablet same microsoft with office | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 17:46 |
| S31 | 0 | print near view same microsoft with office | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 17:46 |
| S32 | 2525465 | print near view samewith office | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 17:46 |

APLNDC00025357

| S33 | 239 | print near view same office | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 17:46 |
| S34 | 2 | print near view same office and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 17:46 |
| S35 | 1 | "6,956,564" | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 17:58 |
| S36 | 0 | kinetic with scrolling | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 18:48 |
| S37 | 46 | kinetic with scroll$4 | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 18:49 |
| S38 | 17 | scroll$4 with past with end and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 19:06 |
| S39 | 0 | bounce near back with end and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 19:26 |
| S40 | 19 | bounce near back and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | OFF | 2008/05/21 19:26 |
| S41 | 22 | bounce near back and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/21 19:31 |
| S42 | 3 | S41 not S40 | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/21 19:32 |
| S43 | 22 | bounce near2 back and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/21 19:32 |
| S44 | 27 | bounce near3 back and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/21 19:33 |
| S45 | 5 | S44 not S43 | US-PGPUB; USPAT; USOCR | OR | ON | 2008/05/21 19:33 |
| S46 | 58 | "6219032" | USPAT | OR | OFF | 2008/05/21 19:49 |
| S47 | 165 | elastic and "715"/$.ccls. | USPAT | OR | OFF | 2008/05/21 20:00 |
| S48 | 234 | elastic and "715"/$.ccls. | US-PGPUB; USPAT | OR | OFF | 2008/05/21 20:00 |
| S49 | 0 | ("2007/0150830").URPN. | USPAT | OR | OFF | 2008/05/21 20:13 |
| S50 | 0 | ("2007/0150830").URPN. | USPAT | OR | OFF | 2008/05/21 20:13 |

APLNDC00025358

| S51 | 2 | ("20050012723" \| "5495566" \| "6690387"). PN. | USPAT | OR | OFF | 2008/05/21 20:14 |
| S52 | 3 | ("20050012723" \| "5495566" \| "6690387"). PN. | US-PGPUB; USPAT | OR | OFF | 2008/05/21 20:16 |
| S53 | 46 | "5845303" | US-PGPUB; USPAT | OR | OFF | 2008/05/21 20:23 |
| S54 | 74 | "5495566" | USPAT | OR | OFF | 2008/05/29 15:31 |
| S55 | 2 | "6990387" | USPAT | OR | OFF | 2008/05/29 15:31 |
| S56 | 2 | "6690387" | USPAT | OR | OFF | 2008/05/29 15:31 |
| S57 | 115 | rubber near band and "715"/$.ccls. | US-PGPUB; USPAT; USOCR | OR | ON | 2008/06/02 15:01 |

**10/17/2008 4:13:29 PM**
**C:\Documents and Settings\bpesin\My Documents\EAST\Workspaces\11956969 second.wsp**

APLNDC00025359

# EAST Search History

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|-------|------|--------------|-----|------------------|---------|------------|
| L1 | 1111 | area with beyond with display | US-PGPUB; USPAT | OR | OFF | 2008/10/17 16:06 |
| L2 | 0 | "715"/$.ccls and area with beyond with display | US-PGPUB; USPAT | OR | OFF | 2008/10/17 16:06 |
| L3 | 164 | "715"/$.ccls. and area with beyond with display | US-PGPUB; USPAT | OR | OFF | 2008/10/17 16:06 |
| L4 | 100 | "715"/$.ccls. and area near3 beyond with display | US-PGPUB; USPAT | OR | OFF | 2008/10/17 16:06 |
| L5 | 19 | "715"/$.ccls. and area near3 beyond with display and touch | US-PGPUB | OR | OFF | 2008/10/17 16:06 |
| L6 | 303 | "715"/$.ccls. and spring | US-PGPUB | OR | OFF | 2008/10/17 16:10 |
| L7 | 3 | "715"/$.ccls. and spring same beyond | US-PGPUB | OR | OFF | 2008/10/17 16:10 |

APLNDC00025360

**10/17/2008 4:11:29 PM**
**C:\Documents and Settings\bpesin\My Documents\EAST\Workspaces**
**\11956969 allowance.wsp**

APLNDC00025361

| *Search Notes* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 11956969 | ORDING, BAS |
| | **Examiner** | **Art Unit** |
| | BORIS PESIN | 2174 |

## SEARCHED

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| 715 | 764, 769, 702, 863, 864 | 10/17/2008 | BP |

## SEARCH NOTES

| Search Notes | Date | Examiner |
|---|---|---|
| East Text Search | 10/17/2008 | BP |
| USPGPUB, EPO, JPO, Dewent, IBM-TDB | 10/17/2008 | BP |
| Pro Quest | 10/17/2008 | BP |
| Yahoo and Google Search | 10/17/2008 | BP |
| Inventor Search | 10/17/2008 | BP |

## INTERFERENCE SEARCH

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| | USPGPUB | 10/17/2008 | BP |

| /BORIS PESIN/ Examiner.Art Unit 2174 | |
|---|---|

APLNDC00025362

| **Issue Classification** | **Application/Control No.** | **Applicant(s)/Patent Under Reexamination** |
|---|---|---|
| | 11956969 | ORDING, BAS |
| | **Examiner** | **Art Unit** |
| | BORIS PESIN | 2174 |

| ORIGINAL | | INTERNATIONAL CLASSIFICATION | |
|---|---|---|---|
| **CLASS** | **SUBCLASS** | **CLAIMED** | **NON-CLAIMED** |
| 715 | 702 | G 0 6 F   3 / 01 (2006.01.01) | |

**CROSS REFERENCE(S)**

| CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | | | |
|---|---|---|---|---|---|
| 715 | 764 | 863 | 864 | 769 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

☒  Claims renumbered in the same order as presented by applicant   ☐ CPA   ☐ T.D.   ☐ R.1.47

| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

| | | **Total Claims Allowed:** |
|---|---|---|
| | | 20 |
| (Assistant Examiner) | (Date) | |
| /BORIS PESIN/ Examiner.Art Unit 2174 | 10/17/2008 | O.G. Print Claim(s)  |  O.G. Print Figure |
| (Primary Examiner) | (Date) | 1 | 8C |

U.S. Patent and Trademark Office

Part of Paper No.  20081017

APLNDC00025363



## UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

## BIB DATA SHEET

CONFIRMATION NO. 8460

| SERIAL NUMBER | FILING or 371(c) DATE | CLASS | GROUP ART UNIT | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 11/956,969 | 12/14/2007 **RULE** | 715 | 2174 | P4304US1/63266-5054US |

**APPLICANTS**
Bas Ording, San Francisco, CA;

**\*\* CONTINUING DATA \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***
    This appln claims benefit of 60/879,253 01/07/2007
        and claims benefit of 60/883,801 01/07/2007
        and claims benefit of 60/879,469 01/08/2007
        and claims benefit of 60/945,858 06/22/2007
        and claims benefit of 60/946,971 06/28/2007
        and claims benefit of 60/937,993 06/29/2007

**\*\* FOREIGN APPLICATIONS \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

**\*\* IF REQUIRED, FOREIGN FILING LICENSE GRANTED \*\***
    12/26/2007

| Foreign Priority claimed ☐ Yes ☑ No | | STATE OR COUNTRY | SHEETS DRAWINGS | TOTAL CLAIMS | INDEPENDENT CLAIMS |
|---|---|---|---|---|---|
| 35 USC 119(a-d) conditions met ☐ Yes ☑ No | ☐ Met after Allowance | CA | 38 | 20 | 3 |
| Verified and Acknowledged /BORIS M PESIN/ Examiner's Signature | Initials | | | | |

**ADDRESS**
MORGAN LEWIS & BOCKIUS LLP/ AI
2 PALO ALTO SQUARE
3000 EL CAMINO REAL
PALO ALTO, CA 94306
UNITED STATES

**TITLE**
List Scrolling and Document Translation, Scaling, and Rotation on a Touch-Screen Display

| FILING FEE RECEIVED 1030 | FEES: Authority has been given in Paper No._____ to charge/credit DEPOSIT ACCOUNT No._____ for following: | ☐ All Fees<br>☐ 1.16 Fees (Filing)<br>☐ 1.17 Fees (Processing Ext. of time)<br>☐ 1.18 Fees (Issue)<br>☐ Other _____<br>☐ Credit |
|---|---|---|

BIB (Rev. 05/07).

| | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| **Index of Claims** | 11956969 | ORDING, BAS |
| | **Examiner** | **Art Unit** |
| | BORIS PESIN | 2174 |

| ✓ | Rejected | - | Cancelled | N | Non-Elected | A | Appeal |
|---|---|---|---|---|---|---|---|
| = | Allowed | ÷ | Restricted | I | Interference | O | Objected |

☒ Claims renumbered in the same order as presented by applicant   ☐ CPA   ☐ T.D.   ☐ R.1.47

| CLAIM | | DATE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Final | Original | 10/17/2008 | | | | | | |
| | 1 | = | | | | | | |
| | 2 | = | | | | | | |
| | 3 | = | | | | | | |
| | 4 | = | | | | | | |
| | 5 | = | | | | | | |
| | 6 | = | | | | | | |
| | 7 | = | | | | | | |
| | 8 | = | | | | | | |
| | 9 | = | | | | | | |
| | 10 | = | | | | | | |
| | 11 | = | | | | | | |
| | 12 | = | | | | | | |
| | 13 | = | | | | | | |
| | 14 | = | | | | | | |
| | 15 | = | | | | | | |
| | 16 | = | | | | | | |
| | 17 | = | | | | | | |
| | 18 | = | | | | | | |
| | 19 | = | | | | | | |
| | 20 | = | | | | | | |

Part of Paper No. : 20081017

APLNDC00025365

## PART B - FEE(S) TRANSMITTAL

Electronically filed  November 3, 2008

Complete and send this form with applicable fee(s) to:   **Mail**    Mail Stop ISSUE FEE
Commissioner of Patents
P.O. Box 1450
Alexandria, Virginia  22313-1450
or **Fax**    (703) 746-4000

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advanced orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS

**MORGAN, LEWIS & BOCKIUS LLP**
2 Palo Alto Square
3000 El Camino Real, Suite 700
Palo Alto, CA 94306

Note: A certificate of mailing below can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing.

**Certificate of Mailing**

I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (703) 746-4000, on the date indicated below.

_____ (Depositor's name)

_____ (Signature)

_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTY'S DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/956,969 | 12/14/2007 | Bas Ording | P4304US1/63266-5054US | 8460 |

**TITLE OF INVENTION**   LIST SCROLLING AND DOCUMENT TRANSLATION, SCALING, AND ROTATION ON A TOUCH-SCREEN DISPLAY

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE | PUBLICATION FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|
| nonprovisional | NO | 1510 | 300 | 1810 | 01/29/2009 |

| EXAMINER | ART UNIT | CLASS-SUB CLASS |
|---|---|---|
| Pesin, Boris M. | 2174 | 715-702000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☒ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list
(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,
(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed

1.  **Morgan, Lewis & Bockius** LLP

2.  _____

3.  _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE:          (B)  RESIDENCE: (CITY and STATE OR COUNTRY)

APPLE INC.          Cupertino, California

Please check the appropriate assignee category or categories (will not be printed on the patent)   ☐ Individual   ☒ corporation or other private group entity   ☐ government

4a. The following fee(s) are enclosed:
☒ Issue Fee
☒ Publication Fee
☒ Advanced Order - # of Copies    10

4b. Payment of Fee(s):
☐ A check in the amount of the fee(s) enclosed
☐ Payment by credit card. Form PTO-2038 is attached.
☒ The Director is hereby authorized to charge the required fee(s), or credit any overpayment, to Deposit Account Number 50-0310 (order no. 63266-5054US).

5. **Change in Small Entity Status** (from status indicated above)
☐ a. Applicant claims SMALL ENTITY status. See 37 CFR 1.27.          ☐ b. Applicant is no longer claiming SMALL ENTITY status. See 37 CFR 1.27(g)(2).

The Director of the USPTO is requested to apply the Issue Fee and Publication Fee (if any) or to re-apply any previously paid issue fee to the application identified above.
NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the Patent and Trademark Office.

Authorized Signature   *Robert Beyers*          Date:  November 3, 2008

Printed Name:  Robert B. Beyers          Registration No. 46,552

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Mail Stop Issue Fee, Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85 (REV. 08/07) Approved for use through 08/31/2010. OMB 0651-0033          U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

DB2/20890569.1

PTO/SB/47 (09-06)
Approved for use through 04/30/2009. OMB 0651-0016
U.S. Patent and Trademark Office; U. S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## "FEE ADDRESS" INDICATION FORM

| | |
|---|---|
| **Address to:**<br>**Mail Stop M Correspondence**<br>**Commissioner for Patents**    - OR -<br>**P.O. Box 1450**<br>**Alexandria, VA 22313-1450** | **Fax to:**<br>**571-273-6500** |

**INSTRUCTIONS:** The issue fee must have been paid for application(s) listed on this form.  In addition, only an address represented by a Customer Number can be established as the fee address for maintenance fee purposes (hereafter, fee address).  A fee address should be established when correspondence related to maintenance fees should be mailed to a different address than the correspondence address for the application.  **When to check the first box below:** If you have a Customer Number to represent the fee address.  **When to check the second box below:** If you have no Customer Number representing the desired fee address, in which case a completed Request for Customer Number (PTO/SB/125) must be attached to this form.  For more information on Customer Numbers, see the Manual of Patent Examining Procedure (MPEP) § 403.

For the following listed application(s), please recognize as the "Fee Address" under the provisions of 37 CFR 1.363 the address associated with:

☑   Customer Number:    **00197**

*OR*

☐   The attached Request for Customer Number (PTO/SB/125) form.

| PATENT NUMBER<br>(if known) | APPLICATION NUMBER |
|---|---|
| | 11/956,969 |

Completed by (check one):

☐ Applicant/Inventor

*Robert Beyers*
Signature

☑ Attorney or Agent of record   46,552
(Reg. No.)

Robert B. Beyers
Typed or printed name

☐ Assignee of record of the entire interest. See 37 CFR 3.71.
Statement under 37 CFR 3.73(b) is enclosed.
(Form PTO/SB/96)

650-843-4000
Requester's telephone number

☑ Assignee recorded at Reel  021397   Frame  0743

November 3, 2008
Date

NOTE: Signatures of all the inventors or assignees of record of the entire interest or their representative(s) are required. Submit multiple forms if more that one signature is required, see below*.

☑ * Total of  1  forms are submitted.

This collection of information is required by 37 CFR 1.363.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 5 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA  22313-1450. DO NOT SEND COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Mail Stop M Correspondence, Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APLNDC00025367

# Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 11956969 |
| **Filing Date:** | 14-Dec-2007 |
| **Title of Invention:** | LIST SCROLLING AND DOCUMENT TRANSLATION, SCALING, AND ROTATION ON A TOUCH-SCREEN DISPLAY |
| **First Named Inventor/Applicant Name:** | Bas Ording |
| **Filer:** | Robert B. Beyers./Beverly Gemello |
| **Attorney Docket Number:** | P4304US1/63266-5054US |

Filed as Large Entity

## Utility under 35 USC 111(a) Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| Utility Appl issue fee | 1501 | 1 | 1510 | 1510 |
| Publ. Fee- early, voluntary, or normal | 1504 | 1 | 300 | 300 |

APLNDC00025368

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | | **Total in USD ($)** | **1810** |

APLNDC00025369

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 4225769 |
| **Application Number:** | 11956969 |
| **International Application Number:** | |
| **Confirmation Number:** | 8460 |
| **Title of Invention:** | LIST SCROLLING AND DOCUMENT TRANSLATION, SCALING, AND ROTATION ON A TOUCH-SCREEN DISPLAY |
| **First Named Inventor/Applicant Name:** | Bas  Ording |
| **Customer Number:** | 61725 |
| **Filer:** | Robert B. Beyers./Beverly Gemello |
| **Filer Authorized By:** | Robert B. Beyers. |
| **Attorney Docket Number:** | P4304US1/63266-5054US |
| **Receipt Date:** | 03-NOV-2008 |
| **Filing Date:** | 14-DEC-2007 |
| **Time Stamp:** | 20:29:02 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Deposit Account |
| Payment was successfully received in RAM | $1810 |
| RAM confirmation Number | 4333 |
| Deposit Account | 500310 |
| Authorized User | |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|

APLNDC00025370

| 1 | 63266-5054_IssueFeeTransmittal-FeeAddress.pdf | | 155132 | yes | 2 |
| | | | f9ebf0d0161c02e2ebc2eb5bd38abd0ff1ab174c | | |

| Multipart  Description/PDF files in .zip description | | |
|---|---|---|
| **Document Description** | **Start** | **End** |
| Issue Fee Payment (PTO-85B) | 1 | 1 |
| Change of Address | 2 | 2 |

**Warnings:**

**Information:**

| 2 | Fee Worksheet (PTO-06) | fee-info.pdf | 31947 | no | 2 |
| | | | 3f56ac9451743850a79af9d0cb21921a432c8c488 | | |

**Warnings:**

**Information:**

| **Total Files Size (in bytes):** | 187079 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

APLNDC00025371

| INFORMATION DISCLOSURE CITATION  PTO-1449 | | | Complete If Known | |
|---|---|---|---|---|
| | | | Application Number | 11/956,969 |
| | | | Filing Date | December 14, 2007 |
| | | | First Named Inventor | Bas Ording |
| | | | Art Unit | 2174 |
| | | | Examiner Name | Pesin, Boris M. |
| Sheet | 1 | of | 3 | Attorney Docket No. | P4304US1/63266-5054US |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code[1] | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Class | Subclass | Filing Date if Appropriate |
|---|---|---|---|---|---|---|---|
| | | 5,844,547 | 12-01-1998 | Minakuchi et al. | 345 | 173 | |
| | | 5,867,158 | 02-02-1999 | Murasaki et al. | 345 | 341 | |
| | | 6,034,688 | 03-07-2000 | Greenwood et al. | 345 | 353 | |
| | | 6,489,951 | 12-03-2002 | Wong et al. | 345 | 173 | |
| | | 6,567,102 | 05-20-2003 | Kung | 345 | 660 | |
| | | 6,661,409 | 12-09-2003 | Demartines et al. | 345 | 173 | |
| | | 6,707,449 | 03-16-2004 | Hinckley et al. | 345 | 173 | |
| | | 6,809,724 | 10-26-2004 | Shiraishi et al. | 345 | 169 | |
| | | 6,907,575 | 06-14-2005 | Duarte | 715 | 784 | |
| | | 6,912,462 | 06-28-2005 | Ogaki | 701 | 208 | |
| | | 6,972,776 | 12-06-2005 | Davis et al. | 345 | 684 | |
| | | 6,975,306 | 12-13-2005 | Hinckley et al. | 345 | 173 | |
| | | 7,009,599 | 03-07-2006 | Pihlaja | 345 | 173 | |
| | | 7,046,230 | 05-16-2006 | Zadesky et al. | 345 | 156 | |
| | | 7,075,512 | 07-11-2006 | Fabre et al. | 345 | 156 | |
| | | 7,102,626 | 09-05-2006 | Denny, III | 345 | 179 | |
| | | 7,154,534 | 12-26-2006 | Seki et al. | 348 | 207.1 | |
| | | 7,155,048 | 12-26-2006 | Ohara | 382 | 132 | |
| | | 7,181,373 | 02-20-2007 | Le Cocq et al. | 703 | 1 | |
| | | 7,184,796 | 02-27-2007 | Karidis et al. | 455 | 566 | |
| | | 7,240,291 | 07-03-2007 | Card et al. | 715 | 776 | |
| | | 2003/0095135 | 05-22-2003 | Kaasila et al. | 345 | 613 | |
| | | 2003/0095697 | 05-22-2003 | Wood et al. | 382 | 131 | |
| | | 2004/0021676 | 02-05-2004 | Chen et al. | 345 | 684 | |
| | | 2004/0080541 | 04-29-2004 | Saiga et al. | 345 | 805 | |
| | | 2004/0263486 | 12-30-2004 | Seni | 345 | 173 | |
| | | 2005/0168488 | 08-04-2005 | Montague | 345 | 659 | |
| | | 2005/0198588 | 09-08-2005 | Lin et al. | 715 | 784 | |
| | | 2005/0237308 | 10-27-2005 | Autio et al. | 345 | 173 | |
| | | 2005/0270269 | 12-08-2005 | Tokkonen | 345 | 156 | |
| | | 2005/0275618 | 12-15-2005 | Juh et al. | 345 | 156 | |
| 2006 | | 2005/0026521 | 02-02-2006 | Hotelling et al. | 715 | 702 | |
| | | 2006/0048073 | 03-02-2006 | Jarrett et al. | 715 | 784 | |

| Examiner Signature | DB2/20768505.1    /Boris Pesin/ | | Date Considered | 10/17/2008 |
|---|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  [2] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  [5] Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA  22313-1450.

## ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /B.P./

APLNDC00025372



U̲NITED S̲TATES P̲ATENT AND T̲RADEMARK O̲FFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | ISSUE DATE | PATENT NO. | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/956,969 | 12/23/2008 | 7469381 | P4304US1/63266-5054US | 8460 |

61725          7590          12/03/2008
MORGAN LEWIS & BOCKIUS LLP/ AI
2 PALO ALTO SQUARE
3000 EL CAMINO REAL
PALO ALTO, CA 94306

# ISSUE NOTIFICATION

The projected patent number and issue date are specified above.

**Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)**
(application filed on or after May 29, 2000)

The Patent Term Adjustment is 0 day(s). Any patent to issue from the above-identified application will include an indication of the adjustment on the front page.

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at (571)-272-4200.

APPLICANT(s) (Please see PAIR WEB site http://pair.uspto.gov for additional applicants):

Bas Ording, San Francisco, CA;

IR103 (Rev. 11/05)

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 4564868 |
| **Application Number:** | 11956969 |
| **International Application Number:** | |
| **Confirmation Number:** | 8460 |
| **Title of Invention:** | LIST SCROLLING AND DOCUMENT TRANSLATION, SCALING, AND ROTATION ON A TOUCH-SCREEN DISPLAY |
| **First Named Inventor/Applicant Name:** | Bas  Ording |
| **Customer Number:** | 61725 |
| **Filer:** | Robert B. Beyers./Deborah Carney |
| **Filer Authorized By:** | Robert B. Beyers. |
| **Attorney Docket Number:** | P4304US1/63266-5054US |
| **Receipt Date:** | 06-JAN-2009 |
| **Filing Date:** | 14-DEC-2007 |
| **Time Stamp:** | 17:22:21 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Request for Certificate of Correction | RequestforCertificateofCorrection.pdf | 48983<br>beb9539907e73727e52e79c746a3be5b3a6f62af | no | 2 |

| | |
|---|---|
| **Warnings:** | |
| **Information:** | |

APLNDC00025374

**Total Files Size (in bytes):** 48983

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

APLNDC00025375

Electronically filed January 6, 2009

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | | |
|---|---|---|---|
| In re Patent: | Bas Ording | Confirmation No. | 8460 |
| Patent No.: | 7,469,381 | Serial No. | 11/956,969 |
| Issued: | December 23, 2008 | Filing Date: | December 14, 2007 |
| For: | *List Scrolling and Document Translation, Scaling, and Rotation on a Touch-Screen Display* | Attorney Docket No: P4304US1/63266-5054US | |

### REQUEST FOR CERTIFICATE OF CORRECTION

Certificate of Corrections Branch
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

Sir:

Upon review of the subject patent, Patentee's attorney discovered one (1) error on the part of the Patent Office. Patentee's attorney requests correction of the issued patent, a Form PTO 1050 Certificate of Correction is enclosed.

No fee is believed due for this request, however, The Commissioner is authorized to charge any required fees or credit any overpayments to our Deposit Account No. 50-0310 (order no. 63266-5054-US).

Respectfully submitted,

Date:    January 6, 2009 _____       *Robert Beyers*       46,552
                                          Robert B. Beyers           (Reg. No.)
                                          **MORGAN, LEWIS & BOCKIUS** LLP
                                          2 Palo Alto Square
                                          3000 El Camino Real, Suite 700
                                          Palo Alto, California 94306
                                          (650) 843-4000

1

APLNDC00025376

PRINTER'S TRIM LINE

# UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.        :   7,469,381 B2

DATED             :   December 23, 2008

INVENTOR(S)       :   Ording

It is certified that an error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

Column 38, line 8, please insert  - - ; - - after movement.

MAILING ADDRESS OF SENDER:
MORGAN, LEWIS & BOCKIUS LLP
2 Palo Alto Square
3000 El Camino Real, Suite 700
Palo Alto, CA  94306
(650) 843-4000

FORM PTO 1050

PATENT NO.        7,469,381 B2

No. of add'l. copies
@ 30¢ perpage

⟹

APLNDC00025377

# UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.        : 7,469,381 B2                                         Page 1 of 1
APPLICATION NO. : 11/956969
DATED             : December 23, 2008
INVENTOR(S)       : Ording

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

Column 38, line 8, please insert -- ; -- after movement.

Signed and Sealed this

Seventeenth Day of February, 2009

*John Doll*

JOHN DOLL
*Acting Director of the United States Patent and Trademark Office*

APLNDC00025378

✎ AO 120 (Rev. 3/04)

| TO: | Mail Stop 8<br>Director of the U.S. Patent and Trademark Office<br>P.O. Box 1450<br>Alexandria, VA 22313-1450 | REPORT ON THE<br>FILING OR DETERMINATION OF AN<br>ACTION REGARDING A PATENT OR<br>TRADEMARK |
|---|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised that a court action has been filed in the U.S. District Court _____ Delaware _____ on the following   X   Patents or _____ Trademarks:

| DOCKET NO.<br>10cv167 | DATE FILED<br>03/03/2010 | U.S. DISTRICT COURT<br>DISTRICT OF DELAWARE |
|---|---|---|
| PLAINTIFF<br><br>Apple Inc. | | DEFENDANT<br><br>High Tech Computer Corp et al |

| | PATENT OR | DATE OF PATENT | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|
| 1 | 7,362,331 B2 | 04/22/2008 | Apple Inc. |
| 2 | 7,479,949 B2 | 01/20/2009 | Apple Inc. |
| 3 | 7,657,849 B2 | 02/02/2010 | Apple Inc. |
| 4 | 7,469381 B2 | 12/23/2008 | Apple Inc.   Continued |

In the above—entitled case, the following patent(s)/ trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY | | |
|---|---|---|---|
| | ☐ Amendment   ☐ Answer   ☐ Cross Bill   ☐ Other Pleading | | |
| | PATENT OR | DATE OF PATENT | HOLDER OF PATENT OR TRADEMARK |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |

In the above—entitled case, the following decision has been rendered or judgement issued:

| DECISION/JUDGEMENT |
|---|
| |

| CLERK<br>PETER T. DALLEO, CLERK OF COURT | (BY) DEPUTY CLERK | DATE<br>03/03/2010 |
|---|---|---|

Copy 1—Upon initiation of action, mail this copy to Director   Copy 3—Upon termination of action, mail this copy to Director
Copy 2—Upon filing document adding patent(s), mail this copy to Director   Copy 4—Case file copy

APLNDC00025379