EXHIBIT 4.24

Application No. 11/677,958                                      VIA EFS WEB
                                                                    Patent
                                                    Docket No. 106842508604
                                                Client Reference No. P3950USC13

☐   Within three months of the application filing date or before mailing of a first Office Action
    on the merits; accordingly, no fee or separate requirements are required.  However, if
    applicable, a certification under 37 C.F.R. § 1.97 (e)(1) has been provided.

☒   After receipt of a first Office Action on the merits but before mailing of a final Office Action
    or Notice of Allowance.

   ☒   A fee is required.  ~~Accordingly, a Fee Transmittal form (PTO/SB/17) is attached to~~
       ~~this submission in duplicate.~~

   ☐   A Certification under 37 C.F.R. § 1.97(e) is provided above; accordingly; no fee is
       believed to be due.

☐   After mailing of a final Office Action or Notice of Allowance, but before payment of the
    issue fee.

   ☐   A Certification under 37 C.F.R. § 1.97(e) is provided above and a Fee Transmittal
       form (PTO/SB/17) is attached to this submission in duplicate.

   Applicants would appreciate the Examiner initialing and returning the Form
PTO/SB/08a/b, indicating that the information has been considered and made of record herein.

   The information contained in this Supplemental Information Disclosure Statement under
37 C.F.R. § 1.97 and § 1.98 is not to be construed as a representation that:  (i) a complete search has
been made; (ii) additional information material to the examination of this application does not exist;
(iii) the information, protocols, results and the like reported by third parties are accurate or enabling;
or (iv) the above information constitutes prior art to the subject invention.

   In the unlikely event that the transmittal form is separated from this document and the
Patent and Trademark Office determines that an extension and/or other relief (such as payment of a
fee under 37 C.F.R. § 1.17 (p)) is required, Applicants petition for any required relief including

APLNDC00022337

Application No. 11/677,958

VIA EFS WEB
Patent
Docket No. 106842508604
Client Reference No. P3950USC13

extensions of time and authorize the Commissioner to charge the cost of such petition and/or other fees due in connection with the filing of this document to **Deposit Account No. 03-1952** referencing 106842508604.

Dated: 4|21|10

Respectfully submitted,

By _____
Glenn M. Kubota
   Registration No.: 44,197
MORRISON & FOERSTER LLP
555 West Fifth Street
Los Angeles, California  90013-1024
(213) 892-5752

APLNDC00022338

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| | | **Complete if Known** | |
|---|---|---|---|
| Substitute for form 1449/PTO | | Application Number | 11/677,958 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | Filing Date | February 22, 2007 |
| | | First Named Inventor | Wayne WESTERMAN |
| | | Art Unit | 2629 |
| *(Use as many sheets as necessary)* | | Examiner Name | Koosha Sharifi-Tafreshi |
| Sheet | 1 | of | 1 | Attorney Docket Number | 106842508604 **Client Ref. No. P3950USC13** |

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1. | US-4,237,421 | 12-02-1980 | Waldron | |
| | 2. | US-4,266,144 | 05-05-1981 | Bristol | |
| | 3. | US-4,291,303 | 09-22-1981 | Cutler et al. | |
| | 4. | US-4,561,002 | 12-24-1985 | Chiu | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.  [1] Applicant's unique citation designation number (optional).  [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  [6] Applicant is to place a check mark here if English language Translation is attached.

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 5. | Notice of Allowance mailed March 23, 2010, for U.S. Patent Application No. 11/428,501, filed July 3, 2006, eight pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English language Translation is attached.

la-1071589



U̲NITED S̲TATES P̲ATENT AND T̲RADEMARK O̲FFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

69753         7590         03/23/2010

APPLE C/O MORRISON AND FOERSTER ,LLP
LOS ANGELES
555 WEST FIFTH STREET SUITE 3500
LOS ANGELES, CA 90013-1024

| EXAMINER |
|---|
| AMADIZ, RODNEY |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2629 | |

DATE MAILED: 03/23/2010

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/428,501 | 07/03/2006 | WAYNE WESTERMAN | 10684-20086.02 | 4116 |

TITLE OF INVENTION: CAPACITIVE SENSING ARRANGEMENT

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $1510 | $300 | $0 | $1810 | 06/23/2010 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. PROSECUTION ON THE MERITS IS CLOSED. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. THIS STATUTORY PERIOD CANNOT BE EXTENDED. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

## HOW TO REPLY TO THIS NOTICE:

I. Review the SMALL ENTITY status shown above.

If the SMALL ENTITY is shown as YES, verify your current SMALL ENTITY status:

A. If the status is the same, pay the TOTAL FEE(S) DUE shown above.

B. If the status above is to be removed, check box 5b on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and twice the amount of the ISSUE FEE shown above, or

If the SMALL ENTITY is shown as NO:

A. Pay TOTAL FEE(S) DUE shown above, or

B. If applicant claimed SMALL ENTITY status before, or is now claiming SMALL ENTITY status, check box 5a on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and 1/2 the ISSUE FEE shown above.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed and an extra copy of the form should be submitted. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Utility patents issuing on applications filed on or after Dec. 12, 1980 may require payment of maintenance fees. It is patentee's responsibility to ensure timely payment of maintenance fees when due.**

Page 1 of 3

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.

APLNDC00022340

**PART B - FEE(S) TRANSMITTAL**

**Complete and send this form, together with applicable fee(s), to:** <u>Mail</u>  Mail Stop ISSUE FEE
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450
or <u>Fax</u>  (571)-273-2885

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

| | | |
|---|---|---|
| 69753 | 7590 | 03/23/2010 |

APPLE C/O MORRISON AND FOERSTER ,LLP
LOS ANGELES
555 WEST FIFTH STREET SUITE 3500
LOS ANGELES, CA 90013-1024

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below.

_____ (Depositor's name)

_____ (Signature)

_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/428,501 | 07/03/2006 | WAYNE WESTERMAN | 10684-20086.02 | 4116 |

TITLE OF INVENTION: CAPACITIVE SENSING ARRANGEMENT

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $1510 | $300 | $0 | $1810 | 06/23/2010 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| AMADIZ, RODNEY | 2629 | 345-173000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).
☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.
☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list
(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,
(2) the name of a single firm (having as a member a registered attorney or agent) and the name of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _____
2 _____
3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                    (B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) : ☐ Individual  ☐ Corporation or other private group entity  ☐ Government

4a. The following fee(s) are submitted:
☐ Issue Fee
☐ Publication Fee (No small entity discount permitted)
☐ Advance Order - # of Copies _____

4b. Payment of Fee(s): **(Please first reapply any previously paid issue fee shown above)**
☐ A check is enclosed.
☐ Payment by credit card. Form PTO-2038 is attached.
☐ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number _____ (enclose an extra copy of this form).

5. **Change in Entity Status** (from status indicated above)
☐ a. Applicant claims SMALL ENTITY status. See 37 CFR 1.27.   ☐ b. Applicant is no longer claiming SMALL ENTITY status. See 37 CFR 1.27(g)(2).

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____   Date _____

Typed or printed name _____   Registration No. _____

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.        OMB 0651-0033        U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

APLNDC00022341



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/428,501 | 07/03/2006 | WAYNE WESTERMAN | 10684-20086.02 | 4116 |

69753          7590          03/23/2010

APPLE C/O MORRISON AND FOERSTER ,LLP
LOS ANGELES
555 WEST FIFTH STREET SUITE 3500
LOS ANGELES, CA 90013-1024

| EXAMINER |
|---|
| AMADIZ, RODNEY |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2629 | |

DATE MAILED: 03/23/2010

## Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
(application filed on or after May 29, 2000)

The Patent Term Adjustment to date is 436 day(s). If the issue fee is paid on the date that is three months after the mailing date of this notice and the patent issues on the Tuesday before the date that is 28 weeks (six and a half months) after the mailing date of this notice, the Patent Term Adjustment will be 436 day(s).

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702.  Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101  or (571)-272-4200.

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.

APLNDC00022342

| *Notice of Allowability* | Application No. | Applicant(s) | |
|---|---|---|---|
| | 11/428,501 | WESTERMAN ET AL. | |
| | Examiner | Art Unit | |
| | RODNEY AMADIZ | 2629 | |

**-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--**

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☒ This communication is responsive to <u>Applicant's Remarks filed on January 13, 2010</u>.

2. ☒ The allowed claim(s) is/are <u>1-8</u>.

3. ☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

    a) ☐ All   b) ☐ Some*   c) ☐ None  of the:

        1. ☐ Certified copies of the priority documents have been received.

        2. ☐ Certified copies of the priority documents have been received in Application No. _____ .

        3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

    * Certified copies not received: _____ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

4. ☐ A SUBSTITUTE OATH OR DECLARATION must be submitted. Note the attached EXAMINER'S AMENDMENT or NOTICE OF INFORMAL PATENT APPLICATION (PTO-152) which gives reason(s) why the oath or declaration is deficient.

5. ☐ CORRECTED DRAWINGS ( as "replacement sheets") must be submitted.

    (a) ☐ including changes required by the Notice of Draftsperson's Patent Drawing Review ( PTO-948) attached

        1) ☐ hereto or 2) ☐ to Paper No./Mail Date _____ .

    (b) ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date _____ .

    **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

6. ☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1. ☒ Notice of References Cited (PTO-892)

2. ☐ Notice of Draftperson's Patent Drawing Review (PTO-948)

3. ☒ Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date <u>See Continuation Sheet</u>

4. ☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material

5. ☐ Notice of Informal Patent Application

6. ☐ Interview Summary (PTO-413), Paper No./Mail Date _____ .

7. ☐ Examiner's Amendment/Comment

8. ☒ Examiner's Statement of Reasons for Allowance

9. ☐ Other _____ .

APLNDC00022343

**Continuation Sheet (PTOL-37)**                                             **Application No.  11/428,501**

Continuation of Attachment(s) 3. Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date: 10/14/09, 1/13/10,  2/5/10, 2/17/10.

APLNDC00022344

Application/Control Number: 11/428,501                                    Page 2
Art Unit: 2629

## DETAILED ACTION

### *Allowable Subject Matter*

1.      Claims 1-8 are allowed.

2.      The following is an examiner's statement of reasons for allowance: As to Claim 1,
the prior art fails to teach or suggest, either alone or in combination, a sensing device
comprising: "two series connected switches having a common node, an input node, and
an output node; a dielectric-covered sensing electrode connected to the common node;
a power supply connected to the input node; and <u>a capacitor coupled to the output node</u>
<u>to accumulate charge transferred from the sensing electrode during multiple cycles of</u>
<u>the switches, wherein the charge transferred from the sensing electrode relates to a</u>
<u>sensed object.</u>"

As to Claim 5, the prior art fails to teach or suggest, either alone or in
combination, a sensing device comprising: " a power supply coupled to a first terminal of
a first switch having a second terminal; a second switch having a first terminal coupled
to the second terminal of the first switch at a dielectric covered electrode, the second
switch further having second terminal; <u>and a capacitor coupled to the second terminal of</u>
<u>the second switch to accumulate charge transferred from the power supply by operation</u>
<u>of the first and second switches, wherein the charge transferred from the power supply</u>
<u>is representative of a sensed object.</u>"

Any comments considered necessary by applicant must be submitted no later
than the payment of the issue fee and, to avoid processing delays, should preferably

APLNDC00022345

Application/Control Number: 11/428,501                                             Page 3
Art Unit: 2629

accompany the issue fee.  Such submissions should be clearly labeled "Comments on

Statement of Reasons for Allowance."


## Conclusion

3.      The prior art made of record and not relied upon is considered pertinent to

applicant's disclosure.

|            |                              |
|------------|------------------------------|
| Waldron    | U.S. Patent 4,237,421 –Fig. 7 |
| Bristol    | U.S. Patent 4,266,144 – Fig. 2 |
| Cutlet et al. | U.S. Patent 4,291,303 – Fig. 2 |
| Chiu       | U.S. Patent 4,561,002 - Fig. 2b & 4b |


## Inquiries

Any inquiry concerning this communication or earlier communications from the

examiner should be directed to RODNEY AMADIZ whose telephone number is

(571)272-7762.  The examiner can normally be reached on M-F 8:30-5:00.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's

supervisor, Sumati Lefkowitz can be reached on (571) 272-3638.  The fax phone

number for the organization where this application or proceeding is assigned is 571-

273-8300.

APLNDC00022346

Application/Control Number: 11/428,501                                    Page 4
Art Unit: 2629

Information regarding the status of an application may be obtained from the

Patent Application Information Retrieval (PAIR) system.  Status information for

published applications may be obtained from either Private PAIR or Public PAIR.

Status information for unpublished applications is available through Private PAIR only.

For more information about the PAIR system, see http://pair-direct.uspto.gov. Should

you have questions on access to the Private PAIR system, contact the Electronic

Business Center (EBC) at 866-217-9197 (toll-free). If you would like assistance from a

USPTO Customer Service Representative or access to the automated information

system, call 800-786-9199 (IN USA OR CANADA) or 571-272-1000.

/Sumati  Lefkowitz/
Supervisory Patent Examiner, Art Unit 2629

/R. A./
Examiner, Art Unit 2629
02/24/10

# Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 11677958 |
| **Filing Date:** | 22-Feb-2007 |
| **Title of Invention:** | Ellipse Fitting for Multi-Touch Surfaces |
| **First Named Inventor/Applicant Name:** | Wayne Westerman |
| **Filer:** | Glen Masashi Kubota/Lisa Bronk |
| **Attorney Docket Number:** | 10684-25086.04 |

Filed as Large Entity

## Utility under 35 USC 111(a) Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |

APLNDC00022348

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Miscellaneous:** | | | | |
| Submission- Information Disclosure Stmt | 1806 | 1 | 180 | 180 |
| **Total in USD ($)** | | | | **180** |

APLNDC00022349

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 7462708 |
| **Application Number:** | 11677958 |
| **International Application Number:** | |
| **Confirmation Number:** | 1844 |
| **Title of Invention:** | Ellipse Fitting for Multi-Touch Surfaces |
| **First Named Inventor/Applicant Name:** | Wayne  Westerman |
| **Customer Number:** | 69753 |
| **Filer:** | Glen Masashi Kubota/Lisa Bronk |
| **Filer Authorized By:** | Glen Masashi Kubota |
| **Attorney Docket Number:** | 10684-25086.04 |
| **Receipt Date:** | 21-APR-2010 |
| **Filing Date:** | 22-FEB-2007 |
| **Time Stamp:** | 20:02:56 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Deposit Account |
| Payment was successfully received in RAM | $180 |
| RAM confirmation Number | 7940 |
| Deposit Account | 031952 |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.16 (National application filing, search, and examination fees) | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.17 (Patent application and reexamination processing fees) | |

APLNDC00022350

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 2508604SIDSWFEE42110.pdf | 150163<br>34f58218ab9f5f1c1c0c469320aea9265be64526 | yes | 4 |

| | Multipart  Description/PDF files in .zip description | | | | |
|---|---|---|---|---|---|
| | **Document Description** | | **Start** | **End** | |
| | Transmittal Letter | | 1 | 3 | |
| | Information Disclosure Statement (IDS) Filed (SB/08) | | 4 | 4 | |

**Warnings:**

**Information:**

| 2 | NPL Documents | 5_NOA_3_23_10.pdf | 330896<br>d1671d9f76b45bdd56a72b11d82e50528cd21441 | no | 8 |

**Warnings:**

**Information:**

| 3 | Fee Worksheet (PTO-875) | fee-info.pdf | 30014<br>3c1fffbfff4de48702746b344b04e50b587d2e81 | no | 2 |

**Warnings:**

**Information:**

| **Total Files Size (in bytes):** | 511073 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

APLNDC00022351

EAST Search History

EAST Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|-------|------|--------------|-----|------------------|---------|------------|
| L1 | 62 | ellipse near2 mapp$3 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:45 |
| L2 | 7 | l1 and touch$3 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:48 |
| L3 | 8250 | 345/173-178.ccls. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:51 |
| L4 | 2111 | 178/18.01,18.03,19.01,20.01.ccls. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:51 |
| L5 | 786 | 715/863.ccls. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:51 |
| L6 | 1115 | ellipse near2 fit$4 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:51 |
| L7 | 151 | (l1 | L6).clm. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:51 |
| L8 | 6 | 7 and 3 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:52 |

APLNDC00022352

| L9 | 6 | 7 and (3 \| 4) | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 12:52 |
| L10 | 3 | ("4290061").PN. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2010/05/10 13:01 |
| L11 | 2 | ("5369228").PN. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2010/05/10 13:01 |
| L12 | 2 | ("5379057").PN. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2010/05/10 13:02 |
| L13 | 2 | ("6061177").PN. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2010/05/10 13:02 |
| L14 | 2 | ("5837947").PN. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | OFF | 2010/05/10 13:03 |
| L15 | 6 | US-5886697-$.DID. OR US-5995106-$.DID. OR US-6154209-$.DID. OR US-6160551-$.DID. OR US-6344861-$.DID. OR US-7240289-$.DID. | US-PGPUB; USPAT; USOCR | OR | ON | 2010/05/10 13:05 |
| L16 | 0 | 15 and ellip$4 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/05/10 13:06 |
| L17 | 2 | US-4237421-$.DID. OR US-4266144-$.DID. | US-PGPUB; USPAT; USOCR | OR | ON | 2010/05/10 13:07 |
| S1 | 1110 | ellipse near2 fit$4 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:37 |
| S2 | 560 | ellipse near2 fitting | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:37 |

APLNDC00022353

| S3 | 230 | S2 with (touch$3 \| finger \| pixel \| image \| object) | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:38 |
| S4 | 40 | S3 and "345".clas. | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:38 |
| S5 | 18595134 | @ad<="19980126" | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:42 |
| S6 | 22 | S3 and S5 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:43 |
| S7 | 203 | S1 and S5 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:45 |
| S8 | 101746 | touchscreen \| touch adj screen | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:45 |
| S9 | 2 | S7 and S8 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:45 |
| S10 | 17 | S7 and (touch$3) | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:46 |
| S11 | 69450 | (hand \| finger) with (touch$3) | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:49 |
| S12 | 58 | S11 and S1 | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:49 |

APLNDC00022354

| S13 | 560 | ellipse near2 fitting | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:57 |
| S14 | 45 | S13 with contour | US-PGPUB; USPAT; USOCR; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2010/04/29 08:57 |

**EAST Search History (Interference)**

< This search history is empty>

**5/10/2010 1:24:41 PM**
**C:\ Documents and Settings\ KSHARIFI\ My Documents\ EAST\ Workspaces\ 11677958_C.wsp**

APLNDC00022355

Receipt date: 02/24/2010                                                    11/677,958 - GAU: 2629

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| Substitute for form 1449/PTO | **Complete if Known** | |
|---|---|---|
| | Application Number | 11/677,958 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | February 22, 2007 |
| | First Named Inventor | Wayne WESTERMAN |
| | Art Unit | 2629 |
| *(Use as many sheets as necessary)* | Examiner Name | Koosha Sharifi-Tafreshi |
| Sheet 1 of 2 | Attorney Docket Number | 106842508604 **Client Ref. No. P3950USC13** |

### U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1. | US-2009/0244031-A1 | 10-01-2009 | Westerman et al. | |
| | 2. | US-2009/0244032-A1 | 10-01-2009 | Westerman et al. | |
| | 3. | US-2009/0244033-A1 | 10-01-2009 | Westerman et al. | |
| | 4. | US-2009/0249236-A1 | 10-01-2009 | Westerman et al. | |
| | 5. | US-2009/0251435-A1 | 10-08-2009 | Westerman et al. | |
| | 6. | US-2009/0251438-A1 | 10-08-2009 | Westerman et al. | |
| | 7. | US-2009/0251439-A1 | 10-08-2009 | Westerman et al. | |
| | 8. | US-4,290,061 | 09-15-1981 | Serrano | |
| | 9. | US-5,327,161-A | 07-05-1994 | Logan et al. | |
| | 10. | US-5,369,228-A | 11-29-1994 | Faust | |
| | 11. | US-5,379,057-A | 01-03-1995 | Clough et al. | |
| | 12. | US-5,581,276-A | 12-03-1996 | Cipolla et al. | |
| | 13. | US-5,581,484-A | 12-03-1996 | Prince | |
| | 14. | US-5,675,362-A | 10-07-1997 | Clough et al. | |
| | 15. | US-5,729,249-A | 03-17-1998 | Yasutake | |
| | 16. | US-5,837,947-A | 11-17-1998 | Teterwalk | |
| | 17. | US-6,061,177-A | 05-09-2000 | Fujimoto | |
| | 18. | US-7,084,859-B1 | 08-01-2006 | Pryor | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 19. | EP-0 546 704-A2, A3 | 06-16-1993 | American Telephone & Telegraph | | |
| | 20. | JP-06-083523-A | 03-25-1994 | American Telephone & Telegraph | Translation of Abstract Only | |
| | 21. | JP-06-332620-A | 12-02-1994 | Brother Ind. Ltd. | Translation of Abstract Only | |
| | 22. | JP-07-057103-A | 03-03-1995 | Toshiba Corp. | Translation of Abstract Only | |
| | 23. | JP-08-286830-A | 11-01-1996 | Fuji Xerox Co. Ltd. | Translation of Abstract Only | |
| | 24. | WO-96/007981-A1 | 03-14-1996 | Synaptics, Inc. | | |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/10/2010 |
|---|---|---|---|

la-1061140

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.S./

APLNDC00022356

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | | | Application Number | 11/677,958 |
| | | | Filing Date | February 22, 2007 |
| | | | First Named Inventor | Wayne WESTERMAN |
| | | | Art Unit | 2629 |
| **(Use as many sheets as necessary)** | | | Examiner Name | Koosha Sharifi-Tafreshi |
| Sheet | 2 | of | 2 | Attorney Docket Number | 106842508604 **Client Ref. No. P3950USC13** |

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.¹ | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T² |
| | 25. | CUI, Y. et al. (1996). "Hand Segmentation Using Learning-Based Prediction and Verification for Hand Sign Recognition," *Proceedings of the 1996 IEEE Computer Society Conference on Computer Vision and Pattern Recognition*, pp. 88-93. | |
| | 26. | Final Office Action mailed November 19, 2009, for U.S. Patent Application No. 11/428,515, filed July 3, 2006, 14 pages. | |
| | 27. | Non-Final Office Action mailed August 25, 2009, for U.S. Patent Application No. 11/428,522, filed July 3, 2006, six pages. | |
| | 28. | Non-Final Office Action mailed September 2, 2009, for U.S. Patent Application No. 11/559,736, filed November 14, 2006, 12 pages. | |
| | 29. | Non-Final Office Action mailed October 5, 2009, for U.S. Patent Application No. 11/559,799, filed November 14, 2006, 14 pages. | |
| | 30. | Non-Final Office Action mailed October 6, 2009, for U.S. Patent Application No. 11/559,763, filed November 14, 2006, 24 pages. | |
| | 31. | Non-Final Office Action mailed October 14, 2009, for U.S. Patent Application No. 11/428,501, filed July 3, 2006, six pages. | |
| | 32. | Non-Final Office Action mailed October 29, 2009, for U.S. Patent Application No. 11/559,822, filed November 14, 2006, 11 pages. | |
| | 33. | Non-Final Office Action mailed October 30, 2009, for U.S. Patent Application No. 11/428,503, filed July 3, 2006, nine pages. | |
| | 34. | Non-Final Office Action mailed December 22, 2009, for U.S. Patent Application No. 11/559,833, filed November 14, 2006, six pages. | |
| | 35. | Non-Final Office Action mailed January 27, 2010, for U.S. Patent Application No. 11/428,522, filed July 3, 2006, five pages. | |
| | 36. | Notice of Allowability mailed September 2, 2009, for U.S. Patent Application No. 11/428,506, filed July 3, 2006, five pages. | |
| | 37. | RUBINE, D.H. (December 1991). "The Automatic Recognition of Gestures," CMU-CS-91-202, Submitted in Partial Fulfillment of the Requirements of the Degree of Doctor of Philosophy in Computer Science at Carnegie Mellon University, 285 pages. | |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

¹Applicant's unique citation designation number (optional). ²Applicant is to place a check mark here if English language Translation is attached.

la-1061140

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| | | |
|---|---|---|
| Substitute for form 1449/PTO | **Complete if Known** | |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application Number | 11/677,958 |
| | Filing Date | February 22, 2007 |
| | First Named Inventor | Wayne C. WESTERMAN |
| *(Use as many sheets as necessary)* | Art Unit | 2629 |
| | Examiner Name | R. Hjerpe |

| Sheet | 1 | of | 9 | Attorney Docket Number | 106842508604 |
|---|---|---|---|---|---|

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | AA* | US-2002/0118848 | 08-29-2002 | Karpenstein | |
| | AB* | US-2003/0006974 | 01-09-2003 | Clough et al. | |
| | AC* | US-2003/0076301 | 04-24-2003 | Tsuk et al. | |
| | AD* | US-2003/0076303 | 04-24-2003 | Huppi | |
| | AE* | US-2003/0076306 | 04-24-2003 | Zadesky et al. | |
| | AF* | US-2003/0095095 | 05-22-2003 | Pihlaja | |
| | AG* | US-2003/0095096 | 05-22-2003 | Robbin et al. | |
| | AH* | US-2003/0098858 | 05-29-2003 | Perski et al. | |
| | AI* | US-2003/0206202 | 11-06-2003 | Moriya | |
| | AJ* | US-2003/0234768 | 12-25-2003 | Rekimoto et al. | |
| | AK* | US-2004/0263484 | 12-30-2004 | Montysalo et al. | |
| | AL* | US-2005/0012723 | 01-20-2005 | M. Pallakoff | |
| | AM* | US-2005/0052425 | 03-10-2005 | Zadeski et al. | |
| | AN* | US-2005/0104867 | 05-19-2005 | Westerman et al. | |
| | AO* | US-2005/0110768 | 05-26-2005 | Marriott et al. | |
| | AP* | US-2006/0022955 | 02-02-2006 | Kennedy | |
| | AQ* | US-2006/0022956 | 02-02-2006 | Lengeling et al. | |
| | AR* | US-2006/0026521-A1 | 02-02-2006 | Hotelling et al. | |
| | AS* | US-2006/0026535 | 02-02-2006 | Hotelling et al. | |
| | AT* | US-2006/0026536 | 02-02-2006 | Hotelling et al. | |
| | AU* | US-2006/0032680 | 02-16-2006 | Elias et al. | |
| | AV* | US-2006/0033724 | 02-16-2006 | Chaudhri et al. | |
| | AW* | US-2006/0053387 | 03-09-2006 | Ording | |
| | AX* | US-2006/0066582 | 03-30-2006 | Lyon et al. | |
| | AY* | US-2006/0085757 | 04-20-2006 | Andre et al. | |
| | AZ* | US-2006/0097991-A1 | 05-11-2006 | Hotelling et al. | |
| | AA1* | US-2006/0197753-A1 | 09-07-2006 | Hotelling | |
| | AB1* | US-2006/0232567 | 10-19-2006 | Westerman et al. | |
| | AC1* | US-2006/0238517 | 10-26-2006 | King et al. | |
| | AD1* | US-2006/0238518 | 10-26-2006 | Westerman et al. | |
| | AE1* | US-2006/0238519 | 10-26-2006 | Westerman et al. | |
| | AF1* | US-2006/0238520 | 10-26-2006 | Westerman et al. | |
| | AG1* | US-2006/0238521 | 10-26-2006 | Westerman et al. | |
| | AH1* | US-2006/0238522 | 10-26-2006 | Westerman et al. | |
| | AI1* | US-2007/0229464 | 10-04-2007 | Hotelling et al. | |
| | AJ1* | US-2007/0236466 | 10-11-2007 | Hotelling | |
| | AK1* | US-2007/0247429 | 10-25-2007 | Westerman | |
| | AL1* | US-2007/0257890 | 11-08-2007 | Hotelling et al. | |
| | AM1* | US-3,333,160 | 07-25-1967 | Gorski | |
| | AN1* | US-3,541,541 | 11-17-1970 | Engelhart | |
| | AO1* | US-3,662,105 | 05-09-1972 | Hurst et al. | |
| | AP1* | US-3,798,370 | 03-19-1974 | Hurst | |
| | AQ1* | US-4,246,452 | 01-20-1981 | Chandler | |
| | AR1* | US-4,550,221 | 10-29-1985 | Mabusth | |
| | AS1* | US-4,672,364 | 06-09-1987 | Lucas | |
| | AT1* | US-4,672,558 | 06-09-1987 | Beckes et al. | |
| | AU1* | US-4,692,809 | 09-08-1987 | Beining et al. | |

la-1008936

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.S./

APLNDC00022358

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| | Complete if Known | |
|---|---|---|
| Application Number | 11/677,958 |
| Filing Date | February 22, 2007 |
| First Named Inventor | Wayne C. WESTERMAN |
| Art Unit | 2629 |
| Examiner Name | R. Hjerpe |

| Sheet | 2 | of | 9 | Attorney Docket Number | 106842508604 |

| | | | | | |
|---|---|---|---|---|---|
| | AV1* | US-4,695,827 | 09-22-1987 | Beining et al. | |
| | AW1* | US-4,733,222 | 03-22-1988 | Evans | |
| | AX1* | US-4,734,685 | 03-29-1988 | Watanabe | |
| | AY1* | US-4,746,770 | 05-24-1988 | McAvinney | |
| | AZ1* | US-4,771,276 | 09-13-1988 | Parks | |
| | AA2* | US-4,788,384 | 11-29-1988 | Bruere-Dawson et al. | |
| | AB2* | US-4,806,846 | 02-21-1989 | Kerber | |
| | AC2* | US-4,898,555 | 02-06-1990 | Sampson | |
| | AD2* | US-4,968,877 | 11-06-1990 | McAvinney et al. | |
| | AE2* | US-5,003,519 | 03-26-1991 | Noirjean | |
| | AF2* | US-5,017,030 | 05-21-1991 | Crews | |
| | AG2* | US-5,178,477 | 01-12-1993 | Gambaro | |
| | AH2* | US-5,189,403 | 02-23-1993 | Franz et al. | |
| | AI2* | US-5,194,862 | 03-16-1993 | Edwards | |
| | AJ2* | US-5,224,861 | 07-06-1993 | Glass et al. | |
| | AK2* | US-5,241,308 | 08-31-1993 | Young | |
| | AL2* | US-5,252,951 | 10-12-1993 | Tannenbaum et al. | |
| | AM2* | US-5,281,966 | 01-25-1994 | Walsh | |
| | AN2* | US-5,305,017 | 04-19-1994 | Gerpheide | |
| | AO2* | US-5,345,543 | 09-06-1994 | Capps et al. | |
| | AP2* | US-5,376,948 | 12-27-1994 | Roberts | |
| | AQ2* | US-5,398,310 | 03-14-1995 | Tchao et al. | |
| | AR2* | US-5,442,742 | 08-15-1995 | Greyson et al. | |
| | AS2* | US-5,463,388 | 10-31-1995 | Boie et al. | |
| | AT2* | US-5,463,696 | 10-31-1995 | Beernink et al. | |
| | AU2* | US-5,483,261 | 01-09-1996 | Yasutake | |
| | AV2* | US-5,488,204-A | 01-30-1996 | Mead et al. | |
| | AW2* | US-5,495,077 | 02-27-1996 | Miller et al. | |
| | AX2* | US-5,513,309 | 04-30-1996 | Meier et al. | |
| | AY2* | US-5,523,775 | 06-04-1996 | Capps, S. | |
| | AZ2* | US-5,530,455 | 06-25-1996 | Gillick et al. | |
| | AA3* | US-5,543,590 | 08-06-1996 | Gillespie, et al. | |
| | AB3* | US-5,543,591 | 08-06-1996 | Gillespie et al. | |
| | AC3* | US-5,563,632 | 10-08-1996 | Roberts | |
| | AD3* | US-5,563,996 | 10-08-1996 | Tchao | |
| | AE3* | US-5,565,658-A | 10-15-1996 | Gerpheide et al. | |
| | AF3* | US-5,579,036 | 11-26-1996 | Yates, IV | |
| | AG3* | US-5,581,681 | 12-03-1996 | Tchao et al. | |
| | AH3* | US-5,583,946 | 12-10-1996 | Gourdol | |
| | AI3* | US-5,590,219 | 12-31-1996 | Gourdol | |
| | AJ3* | US-5,592,566 | 01-07-1997 | Pagallo et al. | |
| | AK3* | US-5,594,810 | 01-14-1997 | Gourdol | |
| | AL3* | US-5,596,694 | 01-21-1997 | Capps | |
| | AM3* | US-5,612,719 | 03-18-1997 | Beernink et al. | |
| | AN3* | US-5,625,715 | 04-29-1997 | Trew et al. | |
| | AO3* | US-5,631,805 | 05-20-1997 | Bonsall | |
| | AP3* | US-5,633,955 | 05-27-1997 | Bozinovic et al. | |
| | AQ3* | US-5,634,102 | 05-27-1997 | Capps | |
| | AR3* | US-5,636,101 | 06-03-1997 | Bonsall et al. | |
| | AS3* | US-5,642,108 | 06-24-1997 | Gopher et al. | |
| | AT3* | US-5,644,657 | 07-01-1997 | Capps et al. | |

la-1008936

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| Substitute for form 1449/PTO | | | | | Complete if Known | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/677,958 | |
| | | | | Filing Date | February 22, 2007 | |
| | | | | First Named Inventor | Wayne C. WESTERMAN | |
| | | | | Art Unit | 2629 | |
| | | | | Examiner Name | R. Hjerpe | |
| Sheet | 3 | of | 9 | Attorney Docket Number | 106842508604 | |

| | | | | | |
|---|---|---|---|---|---|
| AU3* | US-5,666,113 | 09-09-1997 | Logan | | |
| AV3* | US-5,666,502 | 09-09-1997 | Capps | | |
| AW3* | US-5,666,552 | 09-09-1997 | Grayson et al. | | |
| AX3* | US-5,675,361 | 10-07-1997 | Santilli | | |
| AY3* | US-5,677,710 | 10-14-1997 | Thompson- Rohrlich | | |
| AZ3* | US-5,689,253 | 11-18-1997 | Hargreaves et al. | | |
| AA4* | US-5,710,844 | 01-20-1998 | Capps et al. | | |
| AB4* | US-5,729,250 | 03-17-1998 | Bishop et al. | | |
| AC4* | US-5,730,165 | 03-24-1998 | Philipp | | |
| AD4* | US-5,736,976 | 04-07-1998 | Cheung | | |
| AE4* | US-5,741,990 | 04-21-1998 | Davies | | |
| AF4* | US-5,745,116 | 04-28-1998 | Pisutha-Amond | | |
| AG4* | US-5,745,716 | 04-28-1998 | Tchao et al. | | |
| AH4* | US-5,746,818 | 05-05-1998 | Yatake | | |
| AI4* | US-5,748,184 | 05-05-1998 | Shieh | | |
| AJ4* | US-5,748,269 | 05-05-1998 | Harris et al. | | |
| AK4* | US-5,764,222 | 06-09-1998 | Shieh | | |
| AL4* | US-5,767,457 | 06-16-1998 | Shieh | | |
| AM4* | US-5,767,842 | 06-16-1998 | Korth | | |
| AN4* | US-5,790,104 | 08-04-1998 | Shieh | | |
| AO4* | US-5,790,107-A | 08-04-1998 | Kasser et al. | | |
| AP4* | US-5,802,516 | 09-01-1998 | Shwarts et al. | | |
| AQ4* | US-5,808,567 | 09-15-1998 | McCloud | | |
| AR4* | US-5,809,267 | 09-15-1998 | Moran et al. | | |
| AS4* | US-5,821,690 | 10-13-1998 | Martens et al. | | |
| AT4* | US-5,821,930 | 10-13-1998 | Hansen | | |
| AU4* | US-5,823,782 | 10-20-1998 | Marcus et al. | | |
| AV4* | US-5,825,351 | 10-20-1998 | Tam | | |
| AW4* | US-5,825,352-A | 10-20-1998 | Bisset et al. | | |
| AX4* | US-5,835,079 | 11-10-1998 | Shieh | | |
| AY4* | US-5,854,625 | 12-29-1998 | Frisch et al. | | |
| AZ4* | US-5,880,411-A | 03-09-1999 | Gillespie et al. | | |
| AB5* | US-5,898,434 | 04-27-1999 | Small et al. | | |
| AC5* | US-5,920,309 | 07-06-1999 | Bissett et al. | | |
| AD5* | US-5,923,319 | 07-13-1999 | Bishop et al. | | |
| AE5* | US-5,933,134 | 08-03-1999 | Shieh | | |
| AF5* | US-5,943,044 | 08-24-1999 | Martinelli et al. | | |
| AG5* | US-6,002,389 | 12-14-1999 | Kasser | | |
| AH5* | US-6,002,808 | 12-14-1999 | Freeman | | |
| AI5* | US-6,020,881 | 02-01-2000 | Naughton et al. | | |
| AJ5* | US-6,031,524 | 02-29-2000 | Kunert | | |
| AK5* | US-6,037,882 | 03-14-2000 | Levy | | |
| AL5* | US-6,050,825 | 04-18-2000 | Nichol et al. | | |
| AM5* | US-6,052,339 | 04-18-2000 | Frenkel et al. | | |
| AN5* | US-6,072,494 | 06-06-2000 | Nguyen | | |
| AO5* | US-6,084,576 | 07-04-2000 | Leu et al. | | |
| AP5* | US-6,107,997 | 08-22-2000 | M.J. Ure | | |
| AQ5* | US-6,128,003 | 10-03-2000 | Smith, et al. | | |
| AR5* | US-6,131,299 | 10-17-2000 | Raab et al. | | |
| AS5* | US-6,135,958 | 10-24-2000 | Mikula-Curtis et al. | | |
| AT5* | US-6,144,380 | 11-07-2000 | Schwarts et al. | | |

la-1008936

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

APLNDC00022360

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| | Complete if Known |
|---|---|
| Application Number | 11/677,958 |
| Filing Date | February 22, 2007 |
| First Named Inventor | Wayne C. WESTERMAN |
| Art Unit | 2629 |
| Examiner Name | R. Hjerpe |

| Sheet | 4 | of | 9 | Attorney Docket Number | 106842508604 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AU5* | US-6,188,391-B1 | 02-13-2001 | Seely, et al. | | |
| AV5* | US-6,188,391 | 02-13-2001 | Seely et al. | | |
| AW5* | US-6,198,515 | 03-06-2001 | Cole | | |
| AX5* | US-6,208,329 | 03-27-2001 | Ballare | | |
| AY5* | US-6,222,465 | 04-24-2001 | Kumar et al. | | |
| AZ5* | US-6,239,790 | 05-29-2001 | Martinelli et al. | | |
| AA6* | US-6,243,071 | 06-05-2001 | Shwarts et al. | | |
| AB6* | US-6,246,862 | 06-12-2001 | Grivas et al. | | |
| AC6* | US-6,249,606 | 06-19-2001 | Kiraly et al. | | |
| AD6* | US-6,278,443-B1 | 08-21-2001 | Amro et al. | | |
| AE6* | US-6,288,707 | 09-11-2001 | Philipp | | |
| AF6* | US-6,289,326 | 09-11-2001 | LaFleur | | |
| AG6* | US-6,292,178 | 09-18-2001 | Bernstein et al. | | |
| AH6* | US-6,323,846-B1 | 11-27-2001 | Westerman et al. | | |
| AI6* | US-6,323,849 | 11-27-2001 | Westerman et al. | | |
| AJ6* | US-6,347,290 | 02-12-2002 | Bartlett | | |
| AK6* | US-6,377,009 | 04-23-2002 | Philipp | | |
| AL6* | US-6,380,931 | 04-30-2002 | Gillespie et al. | | |
| AM6* | US-6,411,287 | 06-25-2002 | Scharff et al. | | |
| AN6* | US-6,414,671 | 07-02-2002 | Gillespie et al. | | |
| AO6* | US-6,421,234 | 07-16-2002 | Ricks et al. | | |
| AP6* | US-6,452,514 | 09-17-2002 | Philipp | | |
| AQ6* | US-6,457,355 | 10-01-2002 | Philipp | | |
| AR6* | US-6,466,036 | 10-15-2002 | Philipp | | |
| AS6* | US-6,515,669 | 02-04-2003 | Mohri | | |
| AT6* | US-6,525,749 | 02-25-2003 | Moran et al. | | |
| AU6* | US-6,535,200 | 03-18-2003 | Philipp | | |
| AV6* | US-6,543,684 | 04-08-2003 | White et al. | | |
| AW6* | US-6,543,947 | 04-08-2003 | Lee | | |
| AX6* | US-6,570,557 | 05-27-2003 | Westerman et al. | | |
| AY6* | US-6,593,916 | 07-15-2003 | Aroyan | | |
| AZ6* | US-6,610,936 | 08-26-2003 | Gillespie et al. | | |
| AA7* | US-6,624,833 | 09-23-2003 | Kumar et al. | | |
| AB7* | US-6,639,577 | 10-28-2003 | Eberhard | | |
| AC7* | US-6,650,319 | 11-18-2003 | Hurst et al. | | |
| AD7* | US-6,658,994 | 12-09-2003 | McMillan | | |
| AE7* | US-6,670,894 | 12-30-2003 | Mehring | | |
| AF7* | US-6,677,932 | 01-13-2004 | Westerman | | |
| AG7* | US-6,677,934 | 01-13-2004 | Blanchard | | |
| AH7* | US-6,724,366 | 04-20-2004 | Crawford | | |
| AI7* | US-6,757,002 | 06-29-2004 | Oross et al. | | |
| AJ7* | US-6,803,906 | 10-12-2004 | Morrison et al. | | |
| AK7* | US-6,842,672 | 01-11-2005 | Straub et al. | | |
| AL7* | US-6,856,259 | 02-15-2005 | Sharp | | |
| AM7* | US-6,888,536 | 05-03-2005 | Westerman et al. | | |
| AN7* | US-6,900,795 | 05-31-2005 | Knight, III et al. | | |
| AO7* | US-6,927,761 | 08-09-2005 | Badaye et al. | | |
| AP7* | US-6,942,571 | 09-13-2005 | McAllister et al. | | |
| AQ7* | US-6,965,375 | 11-15-2005 | Gettemy et al. | | |
| AR7* | US-6,972,401 | 12-06-2005 | Akitt et al. | | |

la-1008936

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.S./

APLNDC00022361

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| | | Complete if Known | |
|---|---|---|---|
| Application Number | | 11/677,958 | |
| Filing Date | | February 22, 2007 | |
| First Named Inventor | | Wayne C. WESTERMAN | |
| Art Unit | | 2629 | |
| Examiner Name | | R. Hjerpe | |

| Sheet | 5 | of | 9 | Attorney Docket Number | 106842508604 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| AS7* | US-6,977,666 | 12-20-2005 | Hedrick | |
| AT7* | US-6,985,801 | 01-10-2006 | Straub et al. | |
| AU7* | US-6,992,659 | 01-31-2006 | Gettemy | |
| AV7* | US-7,031,228 | 04-18-2006 | Born et al. | |
| AW7* | US-7,129,416 | 10-31-2006 | Steinfeld, et al. | |
| AX7* | US-7,339,580 | 03-04-2008 | Westerman et al. | |
| AY7* | US-RE40,153 | 03-18-2008 | Westerman et al. | |
| AZ7 | US-2003/164820 | 09-04-2003 | Kent | |
| AA8 | US-2003/132950 | 08-17-2003 | Surucu et al. | |
| AB8 | US-5,883,619 | 03-1999 | Ho et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | BA | CA-1243096 | 10-11-1988 | LAITRAM CORP | | |
| | BB | EP-1014295 | 01-09-2002 | TOKAI RIKA CO LTD | | |
| | BC | WO-92/02000 | 02-06-1992 | British Telecommunications Public Limited Company | | √ |
| | BD | EP-0288692 | 07-14-1993 | IBM | | |
| | BE | EP-0664504 | 01-24-1995 | US WEST TECHNOLOGIES INC | | |
| | BF | EP-0464908 | 09-04-1996 | PHILIPS ELECTRONICS UK LTD; PHILIPS NV | | |
| | BG | WO-97/018547 | 05-22-1997 | Ure | | |
| | BH | WO-97/023738 | 07-03-1997 | Philipp | | |
| | BI | WO-97/36225 | 10-02-1997 | Synaptics Inc. | | √ |
| | BJ | WO-97/40744 | 11-06-1997 | Philips Electronics N.V. | | √ |
| | BK | WO-98/14863 | 04-09-1998 | PHILIPS ELECTRONICS NV; PHILIPS NORDEN AB | | |
| | BL | WO-03/088176 | 10-23-2003 | SYNAPTICS INC | | |
| | BM | DE-10251296-A1 | 05-19-2004 | | | |
| | BN | WO-WO06/023569 | 03-02-2006 | FINGERWORKS INC | | |
| | BO | GB-2330670 A | 04-28-1999 | Sony United Kingdom Limited | | √ |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/25/2010 |
|---|---|---|---|

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [3] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | CA | US Patent Application No. 10/654,108 filed on September 2, 2003 entitled "Ambidextrous | |

la-1008936

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

APLNDC00022362

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/677,958 |
| | | | | Filing Date | February 22, 2007 |
| | | | | First Named Inventor | Wayne C. WESTERMAN |
| | | | | Art Unit | 2629 |
| | | | | Examiner Name | R. Hjerpe |
| Sheet | 6 | of | 9 | Attorney Docket Number | 106842508604 |

|  | | | |
|---|---|---|---|
|  |  | Mouse" |  |
|  | CB | US Patent Application No. 10/789,676 filed on February 27, 2004 entitled "Shape Detecting Input Device" |  |
|  | CC | "4-Wire Resistive Touchscreens" obtained from http://www.touchscreens.com/intro-touchtypes-4resistive.html generated August 5, 2005 |  |
|  | CD | "5-Wire Resistive Touchscreens" obtained from http://www.touchscreens.com/intro-touchtypes-resistive.html generated August 5, 2005 |  |
|  | CE | "A Brief Overview of Gesture Recognition" obtained from http://www.dai.ed.ac.uk/Cvonline/LOCA_COPIES/COHEN/gesture_overview.html, generated April 20, 2004 |  |
|  | CF | "Capacitive Touchscreens" obtained from http://www.touchscreens.com/intro-touchtypes-capacitive.html generated August 5, 2005 |  |
|  | CG | "Capacitive Position Sensing" obtained from http://www.synaptics.com/technology/cps.cfm generated August 5, 2005 |  |
|  | CH | "Comparing Touch Technologies" obtained from http://www.touchscreens.com/intro-touchtypes.html generated October 10, 2004 |  |
|  | CI | "Gesture Recognition" http://www.fingerworks.com/gesture_recognition.html |  |
|  | CJ | "GlidePoint®" obtained from http://www.cirque.com/technology/technology_gp.html generated August 5, 2005 |  |
|  | CK | "How do touchscreen monitors know where you're touching?" obtained from http://www.electronics.howstuffworks.com/question716.html generated August 5, 2005 |  |
|  | CL | "How does a touchscreen work?" obtained from http://www.touchscreens.com/intro-anatomy.html generated August 5, 2005 |  |
|  | CM | "iGesture Products for Everyone (learn in minutes) Product Overview" FingerWorks.com |  |
|  | CN | "Infrared Touchscreens" obtained from http://www.touchscreens.com/intro-touchtypes-infrared.html generated August 5, 2005 |  |
|  | CO | "Mouse Emulation" FingerWorks obtained from http://www.fingerworks.com/gesture_guide_mouse.html generated August 30, 2005 |  |
|  | CP | "Mouse Gestures in Opera" obtained from http://www.opera.com/products/desktop/mouse/index.dml generated August 30, 2005 |  |
|  | CQ | "Mouse Gestures," Optim oz, May 21, 2004 |  |
|  | CR | "MultiTouch Overview" FingerWorks obtained from http://www.fingerworks.com/multoverview.html generated August 30, 2005 |  |
|  | CS | "Near Field Imaging Touchscreens" obtained from http://www.touchscreens.com/intro-touchtypes-nfi.html generated August 5, 2005 |  |
|  | CT | "PenTouch Capacitive Touchscreens" obtained from http://www.touchscreens.com/intro-touchtypes-pentouch.html generated August 5, 2005 |  |
|  | CU | "Surface Acoustic Wave Touchscreens" obtained from http://www.touchscreens.com/intro-touchtypes-saw.html generated August 5, 2005 |  |
|  | CV | "Symbol Commander" obtained from http://www.sensiva.com/symbolcomander/, generated August 30, 2005 |  |
|  | CW | "Tips for Typing" FingerWorks http://www.fingerworks.com/mini_typing.html generated August 30, 2005 |  |
|  | CX | "Touch Technologies Overview" 2001, 3M Touch Systems, Massachusetts |  |
|  | CY | "Wacom Components - Technology" obtained from http://www.wacom-components.com/english/tech.asp generated on October 10, 2004 |  |
|  | CZ | "Watershed Algorithm" http://rsb.info.nih.gov/ij/plugins/watershed.html generated August 5, 2005 |  |

Date with at least year is missing for CI and CM

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

APLNDC00022363

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 11/677,958 |
| | | | | Filing Date | February 22, 2007 |
| | | | | First Named Inventor | Wayne C. WESTERMAN |
| | | | | Art Unit | 2629 |
| | | | | Examiner Name | R. Hjerpe |
| Sheet | 7 | of | 9 | Attorney Docket Number | 106842508604 |

| | | | |
|---|---|---|---|
| | CA1 | "FingerWorks - Gesture Guide - Application Switching," obtained from http://www.fingerworks.com/gesture_guide_apps.html, generated on 08/27/2004, 1-pg | |
| | CB1 | "FingerWorks - Gesture Guide - Editing," obtained from http://www.fingerworks.com/gesure_guide_editing.html, generated on 08/27/2004, 1-pg | |
| | CC1 | "FingerWorks - Gesture Guide - File Operations," obtained from http://www.fingerworks.com/gesture_guide_files.html, generated on 08/27/2004, 1-pg | |
| | CD1 | "FingerWorks - Gesture Guide - Text Manipulation," obtained from http://www.fingerworks.com/gesture_guide_text_manip.html, generated on 08/27/2004, 2-pg | |
| | CE1 | "FingerWorks - Gesture Guide - Tips and Tricks," obtained from http://www.fingerworks.com/gesture_guide_tips.html, generated 08/27/2004, 2-pgs | |
| | CF1 | "FingerWorks - Gesture Guide - Web," obtained from http://www.fingerworks.com/gesture_guide_web.html, generated on 08/27/2004, 1-pg | |
| | CG1 | "FingerWorks - Guide to Hand Gestures for USB Touchpads," obtained from http://www.fingerworks.com/igesture_userguide.html, generated on 08/27/2004, 1-pg | |
| | CH1 | "FingerWorks - iGesture - Technical Details," obtained from http://www.fingerworks.com/igesture_tech.html, generated 08/27/2004, 1-pg | |
| | CI1 | "FingerWorks - The Only Touchpads with Ergonomic Full-Hand Resting and Relaxation!" obtained from http://www.fingerworks.com/resting.html, Copyright 2001, 1-pg | |
| | CJ1 | "FingerWorks - Tips for Typing on the Mini," obtained from http://www.fingerworks.com/mini_typing.html, generated on 08/27/2004, 2-pgs | |
| | CK1 | "iGesture Pad - the MultiFinger USB TouchPad with Whole-Hand Gestures," obtained from http://www.fingerworks.com/igesture.html, generated 08/27/2004, 2-pgs | |
| | CL1 | Bier, et al., "Toolglass and Magic Lenses:  The see-through interface" In James Kijiya, editor, Computer Graphics (SIGGRAPH '93 Proceedings), volume 27, pages 73-80, August 1993 | |
| | CM1 | BUXTON, W. et al. (July 22, 1985). "Issues and Techniques in Touch-Sensitive Tablet Input," *Proceedings ACM Siggraph*, pp. 215-224. | √ |
| | CN1 | CUTLER, L.D. et al. (April 27, 1997). "Two-Handed Direct Manipulation on the Responsive Workbench," *Proceedings of the 1997 Symposium on Interactive 3D Graphics*, Providence, RI, April 27-30, 1997, pp.107-114. | √ |
| | CO1 | DAVIS, J. et al. (October 31, 1994). "Determining 3-D Hand Motion," *Signals, Systems and Computers, 1994 Conference Record of the 28th Asilomar Conference on Pacific Grove*, CA, October 31 - November 2, 1994, Los Alamitos, CA, pp. 1262-1266. | √ |
| | CP1 | Douglas et al., The Ergonomics of Computer Pointing Devices (1997) | |
| | CQ1 | European Search Report received in EP 1 621 989 (@ Beyer Weaver & Thomas, LLP) dated March 27, 2006 | |
| | CR1 | EVB ELEKTRONIK "TSOP6238 IR Receiver Modules for Infrared Remote Control Systems" dated 01/2004 1-pg | |
| | CS1 | Fisher et al., "Repetitive Motion Disorders: The Design of Optimal Rate- Rest Profiles," Human Factors, 35(2):283-304 (Jun. 1993) | |
| | CT1 | Fukumoto, et al., "ActiveClick:  Tactile Feedback for Touch Panels,"  In CHI 2001 Summary, pages 121-122, 2001 | |
| | CU1 | Fukumoto and Yoshinobu Tonomura, "Body Coupled Fingering: Wireless Wearable Keyboard," *CHI 97*, pp. 147-154 (Mar. 1997) | |
| | CV1 | Hardy, "Fingerworks" March 7, 2002; BBC World On Line | |
| | CW1 | Hillier and Gerald J. Lieberman, *Introduction to Operations Research* (1986) | |
| | CX1 | Jacob et al., "Integrality and Separability of Input Devices," *ACM Transactions on Computer-Human Interaction*, 1:3-26 (Mar. 1994) | |
| | CY1 | Kinkley et al., "Touch-Sensing Input Devices," in CHI '99 Proceedings, pp 223-230, 1999 | |
| | CA2 | KIONX "KXP84 Series Summary Data Sheet" copyright 2005,dated 10/21/2005, 4-pgs | |

la-1008936

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.S./

APLNDC00022364

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| | *Complete if Known* |
|---|---|
| **Application Number** | 11/677,958 |
| **Filing Date** | February 22, 2007 |
| **First Named Inventor** | Wayne C. WESTERMAN |
| Art Unit | 2629 |
| Examiner Name | R. Hjerpe |

| Sheet | 8 | of | 9 | Attorney Docket Number | 106842508604 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | CB2 | Lee et al., "A Multi-Touch Three Dimensional Touch-Sensitive Tablet," in CHI '85 Proceedings, pages 121-128, 2000 | |
| | CC2 | Lee, "A Fast Multiple-Touch-Sensitive Input Device," Master's Thesis, University of Toronto (1984) | |
| | CD2 | LEE, S.K. et al. (April 1985). "A Multi-Touch Three Dimensional Touch-Sensitive Tablet," *Proceedings of CHI: ACM Conference on Human Factors in Computing Systems*, pp. 21-25. | √ |
| | CE2 | Matsushita et al., "HoloWall: Designing a Finger, Hand, Body and Object Sensitive Wall," In Proceedings of UIST '97, October 1997 | |
| | CF2 | PAVLOVIC, V.I. et al. (July 1997). "Visual Interpretation of Hand Gestures for Human-Computer Interaction: A Review," *IEEE Transactions on Pattern Analysis and Machine Intelligence* 19(7):677-695. | √ |
| | CG2 | Quantum Research Group "QT510 / QWheel™ Touch Slider IC" copyright 2004-2005, 14-pgs | |
| | CH2 | Quek, "Unencumbered Gestural Interaction," *IEEE Multimedia*, 3:36-47 (Winter 1996) | |
| | CI2 | Radwin, "Activation Force and Travel Effects on Overexertion in Repetitive Key Tapping," *Human Factors*, 39(1):130-140 (Mar. 1997) | |
| | CJ2 | Rekimoto "SmartSkin: An Infrastructure for Freehand Manipulation on Interactive Surfaces" CHI 2002, April 20-25, 2002 | |
| | CK2 | Rekimoto et al., "ToolStone: Effective Use of the Physical Manipulation Vocabularies of Input Devices," In Proc. Of UIST 2000, 2000 | |
| | CL2 | Rubine et al., "Programmable Finger-Tracking Instrument Controllers," *Computer Music Journal*, vol. 14, No. 1 (Spring 1990) | |
| | CM2 | Rutledge et al., "Force-To-Motion Functions For Pointing," Human-Computer Interaction - INTERACT (1990) | |
| | CN2 | Subatai Ahmad, "A Usable Real-Time 3D Hand Tracker," Proceedings of the 28th Asilomar Conference on Signals, Systems and Computers - Part 2 (of2), Vol. 2 (October 1994) | |
| | CO2 | TEXAS INSTRUMENTS "TSC2003 / I2C Touch Screen Controller" Data Sheet SBAS 162, dated October 2001, 20-pgs | |
| | CP2 | Wellner, "The Digital Desk Calculators: Tangible Manipulation on a Desk Top Display" IN ACM UIST '91 Proceedings, Pages 27-34, November 1991 | |
| | CQ2 | Williams, "Applications for a Switched-Capacitor Instrumentation Building Block" Linear Technology Application Note 3, July 1985, pp. 1-16 | |
| | CR2 | Yamada et al., "A Switched-Capacitor Interface for Capacitive Pressure Sensors" IEEE Transactions on Instrumentation and Measurement, Vol. 41, No. 1, February 1992, pp.81-86 | |
| | CS2 | Yeh et al., "Switched Capacitor Interface Circuit for Capacitive Transducers" 1985 IEEE | |
| | CT2 | Zhai et al., "Dual Stream Input for Pointing and Scrolling," *Proceedings of CHI '97 Extended Abstracts* (1997) | |
| | CU2 | Zimmerman et al., "Applying Electric Field Sensing to Human-Computer Interfaces," In CHI '85 Proceedings, Pages 280-287, 1995 | |
| | CV2 | International Search Report received in corresponding PCT application number PCT/US2006/008349 dated October 6, 2006 | √ |
| | CW2 | International search report for PCT/US99/01454, mailed May 14, 1999. | √ |
| | CX2 | European supplementary search report for European Patent Application No. 99904228.6, mailed February 16, 2005. | √ |
| | CY2 | Supplementary European search report for U.S. patent Application No. 99904228.6, mailed July 8, 2005. | √ |
| | CZ2 | European examination report for European Patent Application No. 99904228.6, mailed April 20, 2006. | √ |

la-1008936

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

APLNDC00022365

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE
# STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| | Complete if Known |
|---|---|
| Application Number | 11/677,958 |
| Filing Date | February 22, 2007 |
| First Named Inventor | Wayne C. WESTERMAN |
| Art Unit | 2629 |
| Examiner Name | R. Hjerpe |

| Sheet | 9 | of | 9 | Attorney Docket Number | 106842508604 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | CA3 | European examination report for European Patent Application No. 99904228.6, mailed March 23, 2007. | √ |
| | CB3 | Extended European search report for European Patent Application No. 06016858.0, mailed December 21, 2007. | √ |
| | CC3 | Extended European search report for European Patent Application No. 06016856.4, mailed March 14, 2008. | √ |
| | CD3 | European examination report for European Patent Application No. 06016830.9, mailed August 6, 2008. | √ |
| | CD4 | European search report for European Patent Application No. 06016830.9 mailed December 3, 2007 | √ |
| | CD5 | European examination report for European Patent Application No. 06016856.4 mailed September 16, 2008 | √ |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/25/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English language Translation is attached.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /K.S./

APLNDC00022366

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| Substitute for form 1449/PTO | | **Complete if Known** | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 11/677,958 |
| | | Filing Date | February 22, 2007 |
| | | First Named Inventor | Wayne WESTERMAN |
| | | Art Unit | 2629 |
| | | Examiner Name | Koosha Sharifi-Tafreshi |
| Sheet | 1 | of | 1 | Attorney Docket Number | 106842508604 **Client Ref. No. P3950USC13** |

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1. | US-4,237,421 | 12-02-1980 | Waldron | |
| | 2. | US-4,266,144 | 05-05-1981 | Bristol | |
| | 3. | US-4,291,303 | 09-22-1981 | Cutler et al. | |
| | 4. | US-4,561,002 | 12-24-1985 | Chiu | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 5. | Notice of Allowance mailed March 23, 2010, for U.S. Patent Application No. 11/428,501, filed July 3, 2006, eight pages. | |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional).  [2]Applicant is to place a check mark here if English language Translation is attached.

la-1071589

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

APLNDC00022367

Receipt date: 03/11/2010                                                          11677958 - GAU: 2629

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| | | | | |
|---|---|---|---|---|
| Substitute for form 1449/PTO | | **Complete if Known** | | |
| | | Application Number | 11/677,958 | |
| **INFORMATION DISCLOSURE** | | Filing Date | February 22, 2007 | |
| **STATEMENT BY APPLICANT** | | First Named Inventor | Wayne WESTERMAN | |
| | | Art Unit | 2629 | |
| *(Use as many sheets as necessary)* | | Examiner Name | Koosha Sharifi-Tafreshi | |
| Sheet | 1 | of | 1 | Attorney Docket Number | 106842508604 **Client Ref. No. P3950USC13** |

### U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1. | US-5,886,697-A | 03-23-1999 | Naughton et al. | |
| | 2. | US-5,995,106-A | 11-30-1999 | Naughton et al. | |
| | 3. | US-6,154,209-A | 11-28-2000 | Naughton et al. | |
| | 4. | US-6,160,551-A | 12-12-2000 | Naughton et al. | |
| | 5. | US-6,344,861-B1 | 02-05-2002 | Naughton et al. | |
| | 6. | US-7,240,289-B2 | 07-03-2007 | Naughton et al. | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 7. | JP-2000-163031-A | 06-16-2000 | Seiko Epson Corp. | | √ |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 8. | European Search Report mailed February 17, 2010, for EP Application No. 06016857.2, six pages. | |
| | 9. | European Search Report mailed February 24, 2010, for EP Application No. 06016833.3, nine pages. | |
| | 10. | SUN MICROSYSTEMS. (1992). "The Star7 PDA Prototype," located at <http://www.youtube.com/watch?v=Ahg8OBYixL0,> last visited January 15, 2010, seven pages. | |
| | 11. | TOMITA, A. Jr. et al. (November 9, 1997). "An Image Processing Method for Use in a GUI for the Visually Impaired," *Proceedings of the IECON '97: 23rd International Conference on Industrial Electronics, Control and Instrumentation*, New Orleans, LA, November 9 - 14, 1997, pp. 264-268. | |

| Examiner Signature | /Koosha Sharifi-tafreshi/ | Date Considered | 05/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant to place a check mark here if English language Translation is attached.

la-1066389

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /K.S./

APLNDC00022368

| **Search Notes** | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 11677958 | WESTERMAN ET AL. |
| | Examiner | Art Unit |
| | Koosha Sharifi | 2629 |

### SEARCHED

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| 345 | 173-178 | 12/14/2009 | ks |
| 178 | 18.01,18.03,19.01,20.01 | 12/14/2009 | ks |
| 715 | 863 | 12/14/2009 | ks |
| | Updated above | 5/10/2010 | ks |

### SEARCH NOTES

| Search Notes | Date | Examiner |
|---|---|---|
| EAST | 12/14/2009 | ks |
| Updated EAST | 5/10/2010 | ks |

### INTERFERENCE SEARCH

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| | Searched all of the above | 5/10/2010 | ks |

/K. S./
Examiner.Art Unit 2629

Part of Paper No. : 20100510

APLNDC00022369

| *Index of Claims* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 11677958 | WESTERMAN ET AL. |
| | Examiner | Art Unit |
| | Koosha Sharifi | 2629 |

| ✓ | Rejected | - | Cancelled | N | Non-Elected | A | Appeal |
|---|---|---|---|---|---|---|---|
| = | Allowed | ÷ | Restricted | I | Interference | O | Objected |

⊠ Claims renumbered in the same order as presented by applicant    ☐ CPA    ☐ T.D.    ☐ R.1.47

| CLAIM | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Final | Original | 10/19/2009 | 12/14/2009 | 05/10/2010 | | | | | |
| | 1 | ÷ | ✓ | = | | | | | |
| | 2 | ÷ | ✓ | = | | | | | |
| | 3 | ÷ | ✓ | = | | | | | |
| | 4 | ÷ | ✓ | = | | | | | |
| | 5 | ÷ | O | = | | | | | |
| | 6 | ÷ | ✓ | = | | | | | |
| | 7 | ÷ | ✓ | = | | | | | |
| | 8 | ÷ | ✓ | = | | | | | |
| | 9 | ÷ | O | = | | | | | |
| | 10 | ÷ | ✓ | = | | | | | |
| | 11 | ÷ | ✓ | = | | | | | |
| | 12 | ÷ | ✓ | = | | | | | |
| | 13 | ÷ | ✓ | = | | | | | |
| | 14 | ÷ | ✓ | = | | | | | |
| | 15 | ÷ | O | = | | | | | |
| | 16 | ÷ | ✓ | = | | | | | |
| | 17 | ÷ | ✓ | = | | | | | |
| | 18 | ÷ | ✓ | = | | | | | |
| | 19 | ÷ | ✓ | = | | | | | |
| | 20 | ÷ | O | = | | | | | |
| | 21 | ÷ | ✓ | = | | | | | |
| | 22 | ÷ | ✓ | = | | | | | |
| | 23 | ÷ | ✓ | = | | | | | |
| | 24 | ÷ | ✓ | = | | | | | |
| | 25 | ÷ | ✓ | = | | | | | |
| | 26 | ÷ | ✓ | = | | | | | |
| | 27 | ÷ | ✓ | = | | | | | |
| | 28 | ÷ | ✓ | = | | | | | |
| | 29 | ÷ | ✓ | = | | | | | |
| | 30 | ÷ | ✓ | = | | | | | |
| | 31 | ÷ | ✓ | = | | | | | |
| | 32 | ÷ | ✓ | = | | | | | |
| | 33 | ÷ | ✓ | = | | | | | |
| | 34 | ÷ | ✓ | = | | | | | |
| | 35 | ÷ | ✓ | = | | | | | |

APLNDC00022370



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

69753          7590          06/21/2010

APPLE C/O MORRISON AND FOERSTER ,LLP
LOS ANGELES
555 WEST FIFTH STREET SUITE 3500
LOS ANGELES, CA 90013-1024

| EXAMINER |
|---|
| SHARIFI-TAFRESHI, KOOSHA |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2629 | |

DATE MAILED: 06/21/2010

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/677,958 | 02/22/2007 | Wayne Westerman | 10684-25086.04 | 1844 |

TITLE OF INVENTION: ELLIPSE FITTING FOR MULTI-TOUCH SURFACES

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $1510 | $300 | $0 | $1810 | 09/21/2010 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. <u>PROSECUTION ON THE MERITS IS CLOSED</u>. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN <u>THREE MONTHS</u> FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. <u>THIS STATUTORY PERIOD CANNOT BE EXTENDED</u>. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

**HOW TO REPLY TO THIS NOTICE:**

I. Review the SMALL ENTITY status shown above.

If the SMALL ENTITY is shown as YES, verify your current SMALL ENTITY status:

A. If the status is the same, pay the TOTAL FEE(S) DUE shown above.

B. If the status above is to be removed, check box 5b on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and twice the amount of the ISSUE FEE shown above, or

If the SMALL ENTITY is shown as NO:

A. Pay TOTAL FEE(S) DUE shown above, or

B. If applicant claimed SMALL ENTITY status before, or is now claiming SMALL ENTITY status, check box 5a on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and 1/2 the ISSUE FEE shown above.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed and an extra copy of the form should be submitted. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Utility patents issuing on applications filed on or after Dec. 12, 1980 may require payment of maintenance fees. It is patentee's responsibility to ensure timely payment of maintenance fees when due.**

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.

APLNDC00022371

# PART B - FEE(S) TRANSMITTAL

**Complete and send this form, together with applicable fee(s), to:** **Mail**   Mail Stop ISSUE FEE
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450
**or Fax   (571)-273-2885**

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

69753          7590          06/21/2010

APPLE C/O MORRISON AND FOERSTER ,LLP
LOS ANGELES
555 WEST FIFTH STREET SUITE 3500
LOS ANGELES, CA 90013-1024

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below.

_____ (Depositor's name)

_____ (Signature)

_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/677,958 | 02/22/2007 | Wayne Westerman | 10684-25086.04 | 1844 |

TITLE OF INVENTION: ELLIPSE FITTING FOR MULTI-TOUCH SURFACES

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $1510 | $300 | $0 | $1810 | 09/21/2010 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| SHARIFI-TAFRESHI,  KOOSHA | 2629 | 345-173000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02  or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list

(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _____

2 _____

3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent.  If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11.  Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                    (B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) :   ☐ Individual   ☐ Corporation or other private group entity   ☐ Government

4a. The following fee(s) are submitted:
☐ Issue Fee
☐ Publication Fee (No small entity discount permitted)
☐ Advance Order - # of Copies _____

4b. Payment of Fee(s): **(Please first reapply any previously paid issue fee shown above)**
☐ A check is enclosed.
☐ Payment by credit card. Form PTO-2038  is attached.
☐ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number _____ (enclose an extra copy of this form).

5. **Change in Entity Status** (from status indicated above)
☐ a. Applicant claims SMALL ENTITY status. See 37 CFR 1.27.   ☐ b. Applicant is no longer claiming SMALL ENTITY status. See 37 CFR 1.27(g)(2).

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____          Date _____

Typed or printed name _____          Registration No. _____

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.          OMB 0651-0033          U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

APLNDC00022372



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/677,958 | 02/22/2007 | Wayne Westerman | 10684-25086.04 | 1844 |

69753      7590      06/21/2010

APPLE C/O MORRISON AND FOERSTER ,LLP
LOS ANGELES
555 WEST FIFTH STREET SUITE 3500
LOS ANGELES, CA 90013-1024

| EXAMINER |
|---|
| SHARIFI-TAFRESHI, KOOSHA |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2629 | |

DATE MAILED: 06/21/2010

## Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
### (application filed on or after May 29, 2000)

The Patent Term Adjustment to date is 494 day(s). If the issue fee is paid on the date that is three months after the mailing date of this notice and the patent issues on the Tuesday before the date that is 28 weeks (six and a half months) after the mailing date of this notice, the Patent Term Adjustment will be 494 day(s).

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702.  Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101  or (571)-272-4200.

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.

APLNDC00022373

| ***Notice of Allowability*** | Application No. | Applicant(s) |
| --- | --- | --- |
| | 11/677,958 | WESTERMAN ET AL. |
| | **Examiner** | **Art Unit** | |
| | Koosha Sharifi | 2629 | |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--*

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☒ This communication is responsive to <u>02/24/2010</u>.

2. ☒ The allowed claim(s) is/are <u>1-35</u>.

3. ☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

    a) ☐ All   b) ☐ Some*   c) ☐ None  of the:

        1. ☐ Certified copies of the priority documents have been received.

        2. ☐ Certified copies of the priority documents have been received in Application No. _____ .

        3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

   * Certified copies not received: _____ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

4. ☐ A SUBSTITUTE OATH OR DECLARATION must be submitted. Note the attached EXAMINER'S AMENDMENT or NOTICE OF INFORMAL PATENT APPLICATION (PTO-152) which gives reason(s) why the oath or declaration is deficient.

5. ☐ CORRECTED DRAWINGS ( as "replacement sheets") must be submitted.

    (a) ☐ including changes required by the Notice of Draftsperson's Patent Drawing Review ( PTO-948) attached

        1) ☐ hereto or 2) ☐ to Paper No./Mail Date _____ .

    (b) ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date _____ .

    **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

6. ☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1. ☐ Notice of References Cited (PTO-892)

2. ☐ Notice of Draftperson's Patent Drawing Review (PTO-948)

3. ☒ Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date <u>See Continuation Sheet</u>

4. ☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material

5. ☐ Notice of Informal Patent Application

6. ☐ Interview Summary (PTO-413), Paper No./Mail Date _____ .

7. ☐ Examiner's Amendment/Comment

8. ☒ Examiner's Statement of Reasons for Allowance

9. ☐ Other _____ .

| /K. S./<br>Examiner, Art Unit 2629 | /Amare Mengistu/<br>Supervisory Patent Examiner, Art Unit 2629 |
| --- | --- |

U.S. Patent and Trademark Office

PTOL-37 (Rev. 08-06)                   **Notice of Allowability**                 Part of Paper No./Mail Date 20100510

APLNDC00022374

**Continuation Sheet (PTOL-37)**                    **Application No.  11/677,958**

Continuation of Attachment(s) 3. Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date: 02/24/2010, 03/11/2010, 04/21/2010, 12/12/2008.

APLNDC00022375

Application/Control Number: 11/677,958                                          Page 2
Art Unit: 2629

## DETAILED ACTION

### *Allowable Subject Matter*

1.      Claims 1-35 are allowed.

2.      The following is an examiner's statement of reasons for allowance:


**Regarding claim 1:**

        The prior art does not teach or suggest:

"…mathematically fitting an ellipse to at least one of the pixel groups."


**Regarding claims 2-9 and 23:**

        Claims 2-9 and 23 depend on claim 1 and are found allowable for at least the
same reason as discussed above.


**Regarding claim 10:**

        The prior art does not teach or suggest:

"…mathematically fit an ellipse to at least one or more pixel groups."


**Regarding claims 11-22:**

        Claims 11-12 depend on claim 10 and are found allowable for at least the same
reason as discussed above.


**Regarding claim 24:**

Application/Control Number: 11/677,958                                    Page 3
Art Unit: 2629

The prior art does not teach or suggest:

"…means for fitting an ellipse to at least one of the pixel groups."


**Regarding claims 25-35:**

Claims 25-35 depend on claim 24 and are found allowable for at least the same reason as discussed above.


Any comments considered necessary by applicant must be submitted no later than the payment of the issue fee and, to avoid processing delays, should preferably accompany the issue fee.  Such submissions should be clearly labeled "Comments on Statement of Reasons for Allowance."


*Telephone inquire*

Any inquiry concerning this communication or earlier communications from the examiner should be directed to Koosha Sharifi whose telephone number is (571) 270-5897.  The examiner can normally be reached on Mon - Fri / 8am - 5pm.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's supervisor, Amare Mengistu can be reached on (571) 272-7674.  The fax phone number for the organization where this application or proceeding is assigned is 571-273-8300.

APLNDC00022377

Application/Control Number: 11/677,958                                    Page 4
Art Unit: 2629

Information regarding the status of an application may be obtained from the

Patent Application Information Retrieval (PAIR) system.  Status information for

published applications may be obtained from either Private PAIR or Public PAIR.

Status information for unpublished applications is available through Private PAIR only.

For more information about the PAIR system, see http://pair-direct.uspto.gov. Should

you have questions on access to the Private PAIR system, contact the Electronic

Business Center (EBC) at 866-217-9197 (toll-free). If you would like assistance from a

USPTO Customer Service Representative or access to the automated information

system, call 800-786-9199 (IN USA OR CANADA) or 571-272-1000.


                                                    Koosha  Sharifi
                                                    Examiner
                                                    Art Unit 2629

/K. S./
Examiner, Art Unit 2629
                                        /Amare  Mengistu/
                            Supervisory Patent Examiner, Art Unit 2629

APLNDC00022378

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 11677958 | WESTERMAN ET AL. |
| | Examiner | Art Unit |
| | Koosha Sharifi | 2629 |

| ORIGINAL | | INTERNATIONAL CLASSIFICATION | |
|---|---|---|---|
| CLASS | SUBCLASS | CLAIMED | NON-CLAIMED |
| 345 | 173 | G 0 6 F  3 / 041 (2006.0) | |

### CROSS REFERENCE(S)

| CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | |
|---|---|---|---|
| 345 | 174 | 175 | |
| 178 | 18.01 | 18.03 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| ☒ Claims renumbered in the same order as presented by applicant | | ☐ CPA | ☐ T.D. | ☐ R.1.47 |
|---|---|---|---|---|

| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 17 | | 33 | | | | | | | | | | |
| | 2 | | 18 | | 34 | | | | | | | | | | |
| | 3 | | 19 | | 35 | | | | | | | | | | |
| | 4 | | 20 | | | | | | | | | | | | |
| | 5 | | 21 | | | | | | | | | | | | |
| | 6 | | 22 | | | | | | | | | | | | |
| | 7 | | 23 | | | | | | | | | | | | |
| | 8 | | 24 | | | | | | | | | | | | |
| | 9 | | 25 | | | | | | | | | | | | |
| | 10 | | 26 | | | | | | | | | | | | |
| | 11 | | 27 | | | | | | | | | | | | |
| | 12 | | 28 | | | | | | | | | | | | |
| | 13 | | 29 | | | | | | | | | | | | |
| | 14 | | 30 | | | | | | | | | | | | |
| | 15 | | 31 | | | | | | | | | | | | |
| | 16 | | 32 | | | | | | | | | | | | |

| /K. S./ Examiner.Art Unit 2629 | 05/10/2010 | **Total Claims Allowed:** | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 35 | |
| /Amare Mengistu/ Supervisory Patent Examiner.Art Unit 2629 | 05/22/2010 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | 1 | 1 |

U.S. Patent and Trademark Office

Part of Paper No.  20100510

APLNDC00022379

ALTERNATIVE TO PTO/SB/08A/B
(Based on PTO 08-08 version)

| Substitute for form 1449/PTO | **Complete if Known** | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 11/677,958 |
| | Filing Date | February 22, 2007 |
| | First Named Inventor | Wayne WESTERMAN |
| | Art Unit | 2629 |
| | Examiner Name | Koosha Sharifi-Tafreshi |
| Sheet   1   of   1 | Attorney Docket Number | 106842508604 **Client Ref. No. P3960USC13** |

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | | | | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if information considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.  [1] Applicant's unique citation designation number (optional).  [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  [6] Applicant is to place a check mark here if English language Translation is attached.

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 1. | "Gesture Recognition," (2006).  Located at <http://www.fingerworks.com/gesture_recognition.html>, last visited July 25, 2006, two pages. | |
| | 2. | "iGesture Products for Everyone (learn in minutes) Product Overview," (2005). Located at <http://www.fingerworks.com/>, last visited August 30, 2005, six pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1] Applicant's unique citation designation number (optional).  [2] Applicant is to place a check mark here if English language Translation is attached.

APLNDC00022380



## Gesture Recognition

### Proximity Sensor Array

The heart of FngerWorks' patented MultiTouch technology is a unique, 2-dimensional proximity sensor array that produces images of fingers and hands near or touching its surface. Accompanying software then recognizes and tracks all the fingers and hands moving on the surface.

Traditional touchpad and touchscreen sensing technologies, in comparison, can only track motions of a single finger, and become confused if more than one finger ever touches. This means these old technologies don't let the fingers work together as a whole hand, as the fingers naturally do with all other handheld tools. Also, traditional touchpads don't spread the workload evenly amongst the fingers the way MultiTouch does, to avoid repetitive stress on one finger.

FingerWorks products include a low-power on-board microprocessor whose first job is to collect and process image data from the MultiTouch sensing surface. It then recognizes, tracks, and interprets finger and hand motion, ultimately generating mouse or key sequences for the host computer's USB port. All FingerWorks products emulate standard USB keyboard & USB mouse, so they simply plug & play on Windows, Mac OS, Linux, and newer Unix operating systems.

### Rich Gesture Capability

MultiTouch technology used as a computer input device provides many new capabilities and benefits. It gives the computer user much more control of graphical and text objects while providing the same functionality of the keyboard and mouse. MultiTouch also eliminates the need to reach for a mouse by providing an interface that enables normal typing and mouse operations over its entire surface. Pointing, gestures, and keys are always available right under the fingers, minimizing wasteful hand motion:

- Touching 1 finger at a time is recognized as a keystroke command.
- Simultaneously dropping two fingertips on the surface initiates pointing.
- Simultaneous thumb and fingertip motions become gesture commands.

MultiTouch can receive and interpret input anywhere on its surface. Operations like copy, cut, paste, save, open, close, scroll, zoom, pan and a host of other multi-key commands are all done with simple, easy-to-repeat, and easy-to-learn gestures.

http://www.fingerworks.com/gesture_recognition.html                                          7/25/2006

APLNDC00022381

FingerWorks - Gesture Recognition



The number of gestures that MultiTouch recognizes is quite large. Hand translation, rotation, scaling, and wobble motions provide about 12 unique gestures for each finger combination (chord). Since MultiTouch distinguishes about a dozen chords per hand, FingerWorks products can recognize over a hundred simple gestures per hand! Sound like a lot to memorize? Most people just learn the gestures for the commands they need often. Also, each group of gestures is easily learned as a chunk (rather than memorizing one gesture at a time) because gestures with complementary motions invoke complementary, intuitively related commands. *e.g.*, Undo & Redo are learned as one, reversible motion.

Products | Forums | Site Map | Resellers | Contact

APLNDC00022382



## FingerWorks
### Inventor and Developer of MultiTouch Technology

Cool Products | Customer Support | MultiTouch Technology | News & Events | Company

## Product Overview

## Shopping Cart

### iGesture Products for Everyone (learn in minutes)

#### iGesture Pad




**$ 159**

The iGesture Pad doubles as an advanced mouse and gesture command center. Mouse gestures include *Point, Click, Right-Click, Drag, Scroll, Back/Forward* and *Zoom*. Command gestures include *Cut, Copy, Paste, Undo, Open, Save, Exit*, and many more! Anyone can learn the basic hand gestures in a few minutes! Slips easily into your travel bag as the perfect external USB pointer for your laptop! Works with Windows, Mac, and Linux PCs thru USB.

#### iGesture NumPad




**$ 189**

The iGesture NumPad adds a 31-key numeric keypad to the basic iGesture Pad. Great for those who do a lot of pointing and number input, or need a programmable keypad with hand gestures. Works with Windows, Mac, and Linux PCs thru USB port.

Reviews: PCWorld   MeetTheGeek   TechTV
HowStuffWorks   Read user's comments

#### iGesture Mini Keyboard



**$ 219**

Want to save desk space? Need a small keyboard that's easy to clean? The Mini is a complete ZeroForce computer interface that provides a keyboard, mouse, and gesture input all in the same small package. The iGesture Mini Keyboard is great for applications where two-handed touch typing is not the norm. The Mini can be mounted on a wall or just about anywhere for easy access. Works thru USB port with Macs, PCs, Linux, and Suns.
Read user's comments

#### Gel Pad Accessory



**$ 8**

1/2" thick ergonomic gel pad matches iGesture surface thickness to keep your wrist straight while using iGesture Products. Or get a pair for use with a TouchStream LP flat on your desk.

Contains soft, high-quality Royal-Medica gel in durable, black Lycra shell.

### TouchStream Products for Power Users (not for the novice)

#### TouchStream Mac/Touch




**$ 259**

**Attention PowerBook Owners!** This TouchStream has all the functions that the LP has and installs in your PowerBook to give you a ZeroForce TouchStream Keyboard with integrated mouse and gesture input. Replace your existing mechanical keyboard with the TouchStream Mac/Touch for a totally new and rewarding experience.

APLNDC00022383

### TouchStream LP



The most powerful and effective computer interface that money can buy! Say good-bye to the mechanical keyboard and its mouse companion. Enter the TouchStream where Zero-Force touch-typing, pointing, and gesturing combine to give you unparalleled control of applications and graphics. Two-handed gesture set includes text formatting and Photoshop commands, plus game mode! Perfect for the power user, web designer, writer, and computer professional.

**BUY** $ 339

The TouchStream LP ZeroForce keyboard is removable from its frame and can be folded into a small package for traveling. You can also place the LP over your notebook's keyboard and instantly transform your laptop into a mobile TouchStream. Works with Mac, Windows, or Linux PC thru USB port. Available with International, US Qwerty, or Dvorak keyboard layouts.



Reviews:  Extreme Tech   MeetTheGeek
Read user's comments

**BUY** $40

### Extra Frame for TouchStream LP

This tented support frame is identical to the one that comes with the TouchStream LP. TouchStream users who transport their LP between work and home find it convenient to keep a frame at each place.

Home

Products | Forums | Site Map | Resellers | Contact

APLNDC00022384



**FingerWorks**
Inventor and Developer of MultiTouch Technology

| Cool Products | Customer Support | MultiTouch Technology | News & Events | Company |

## iGesture Pad

 **Shopping Cart**

The iGesture Pad is an ultra-thin, large-area, super-duper touchpad that is both mouse and powerful multi-finger gesture command center.


- Technical Details
- User's Guide
- Gesture Guide
- FAQs

**Largest Touchpad Available, Plus MultiTouch!**

**Price: $ 159**

Mouse operations like point, click, drag, scroll, and zoom can mix seamlessly with multi-finger hand gestures in the same overlapping area of the iGesture's surface. The large surface provides pointing range and precision equivalent to a mouse, unlike those tiny one-finger touchpads! And on the iGesture Pad, drag and double-click are done with simple 3- fingertip slides, not a tricky tap-drag sequence!


iGesture Pad

  

**Dozens of Powerful, Programmable Gestures**





The gestures give you unprecedented text editing power and control of graphical objects, and they work equally well with either hand. Anyone can learn the basic hand gestures in a few minutes! Since gestures on the pointing surface emulate most keyboard shortcuts, you won't need to reach back to the keyboard nearly so often! All gestures are fully customizable with the MyGesture Editor.

  



*XWinder: The Future of Window Manipulation*

**Portability with no-hassle USB Plug and Play**

The iGesture Pad is highly portable. Slips easily into your travel bag as the perfect external USB mouse/gesture interface for your laptop. Bored at your board meetings? The iGesture Pad is a perfectly silent mouse for stealthy web surfing.

Plugs and plays with Macs, Windows, and Linux.

Products | Forums | Site Map | Resellers | Contact

APLNDC00022385



APLNDC00022386



### Welcome to FingerWorks

**Important note!**

FingerWorks has ceased operations as a business.

If you are experiencing any issues with your FingerWorks product you have the following options:

- This website will continue to serve as a self-help resource for FAQ's, troubleshooting guides and software downloads.
- For service claims please visit the customer support section of this website.

FingerWorks products are no longer available for resale, and no further updates to software drivers will be developed.

Thanks to all the customers who bought and used FingerWorks products. We appreciate your patronage, and hope that you continue to enjoy your FingerWorks product.

**Customer Support:**

User Guides and Tutorials

Discussion Forums (read-only)

Downloads and Multitouch Utilities

Frequently Asked Questions

Troubleshooting Guide

Support Request Form



iGesture Pad



iGesture Numpad

TouchStream Mini

http://www.fingerworks.com/                    8/30/2005

APLNDC00022387

FingerWorks



TouchStream LP

APLNDC00022388

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 11677958 |
| **Filing Date:** | 22-Feb-2007 |
| **Title of Invention:** | ELLIPSE FITTING FOR MULTI-TOUCH SURFACES |
| **First Named Inventor/Applicant Name:** | Wayne Westerman |
| **Filer:** | Gregory Scott Weaver/Vivian Gutierrez |
| **Attorney Docket Number:** | 10684-25086.04 |

Filed as Large Entity

## Utility under 35 USC 111(a) Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |

APLNDC00022389

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Miscellaneous:** | | | | |
| Submission- Information Disclosure Stmt | 1806 | 1 | 180 | 180 |
| **Total in USD ($)** | | | | **180** |

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 8018641 |
| **Application Number:** | 11677958 |
| **International Application Number:** | |
| **Confirmation Number:** | 1844 |
| **Title of Invention:** | ELLIPSE FITTING FOR MULTI-TOUCH SURFACES |
| **First Named Inventor/Applicant Name:** | Wayne Westerman |
| **Customer Number:** | 69753 |
| **Filer:** | Gregory Scott Weaver/Vivian Gutierrez |
| **Filer Authorized By:** | Gregory Scott Weaver |
| **Attorney Docket Number:** | 10684-25086.04 |
| **Receipt Date:** | 14-JUL-2010 |
| **Filing Date:** | 22-FEB-2007 |
| **Time Stamp:** | 19:41:00 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Deposit Account |
| Payment was successfully received in RAM | $180 |
| RAM confirmation Number | 7483 |
| Deposit Account | 031952 |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.16 (National application filing, search, and examination fees) | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.17 (Patent application and reexamination processing fees) | |

APLNDC00022391

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 106842508604Stmnt-SIDS-SB08.pdf | 157510<br><br>17645f8eabcb4a634827d9e30d7f4d12fdb ee6e2 | yes | 4 |

| | Multipart  Description/PDF files in .zip description | | | | |
|---|---|---|---|---|---|
| | **Document Description** | | **Start** | **End** | |
| | Transmittal Letter | | 1 | 3 | |
| | Information Disclosure Statement (IDS) Filed (SB/08) | | 4 | 4 | |

| Warnings: | | | | | |
|---|---|---|---|---|---|
| Information: | | | | | |
| 2 | NPL Documents | GestureRecognition_2006.pdf | 75254<br><br>9609866d5dedf258f518da3431cc6af6eb36 fa3f | no | 2 |
| Warnings: | | | | | |
| Information: | | | | | |
| 3 | NPL Documents | iGestureProd_2005.pdf | 315301<br><br>4cc488bcecc4fce5d42e6a926a2080d9f3f8f 6ec | no | 6 |
| Warnings: | | | | | |
| Information: | | | | | |
| 4 | Fee Worksheet (PTO-875) | fee-info.pdf | 30383<br><br>00cd7997e301eaf0775f6d787050f8876 9f4 e9d1 | no | 2 |
| Warnings: | | | | | |
| Information: | | | | | |
| | | **Total Files Size (in bytes):** | 578448 | | |

APLNDC00022392

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

APLNDC00022393

VIA EFS WEB
Patent
Docket No. 106842508604
Client Reference No. P3960USC13

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

In re Patent Application of:
Wayne WESTERMAN et al.

Application No.: 11/677,958

Filing Date: February 22, 2007

For:   ELLIPSE FITTING FOR MULTI-TOUCH
        SURFACES

Examiner: Koosha Sharifi-Tafreshi

Group Art Unit: 2629

Confirmation No.: 1844

## STATEMENT OF SUBSTANCE OF INTERVIEW

### AND

## SUPPLEMENTAL INFORMATION DISCLOSURE
## STATEMENT UNDER 37 C.F.R. § 1.97 & § 1.98

MS Amendment
Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Dear Sir:

Examiner Sharifi-Tafreshi has graciously agreed in a voice mail message to Beverly Carter on July 14, 2010, to accept this submission after a Notice of Allowance has been issued and is respectfully requested to make these documents of record.  Therefore, pursuant to 37 C.F.R. § 1.97 and § 1.98, Applicants submit for consideration in the above-identified application the documents listed on the attached Form PTO/SB/08a/b.  Copies of the documents are also submitted herewith.

la-1083370

APLNDC00022394

Application No. 11/677,958

VIA EFS WEB<br>Patent<br>Docket No. 106842508604<br>Client Reference No. P3960USC13

This Supplemental Information Disclosure Statement is submitted:

☐   With the application; accordingly, no fee or separate requirements are required.

☐   Before the mailing of a first Office Action after the filing of a Request for Continued Examination under 37 C.F.R. § 1.114.  However, if applicable, a certification under 37 C.F.R. § 1.97 (e)(1) has been provided.

☐   Within three months of the application filing date or before mailing of a first Office Action on the merits; accordingly, no fee or separate requirements are required.  However, if applicable, a certification under 37 C.F.R. § 1.97 (e)(1) has been provided.

☐   After receipt of a first Office Action on the merits but before mailing of a final Office Action or Notice of Allowance.

   ☐   A fee is required.  Accordingly, a Fee Transmittal Form (PTO/SB/17) is attached to this submission.

   ☐   A Certification under 37 C.F.R. § 1.97(e) is provided above; accordingly; no fee is believed to be due.

☒   After mailing of a final Office Action or Notice of Allowance, but before payment of the Issue Fee.

   ☒   A fee is required. A Certification under 37 C.F.R. § 1.97(e) is not necessary as Applicants have been given verbal permission by Examiner Sharifi-Tafreshi to submit the references herewith.

Applicants would appreciate the Examiner initialing and returning the Form PTO/SB/08a/b, indicating that the information has been considered and made of record herein.

The information contained in this Supplemental Information Disclosure Statement under 37 C.F.R. § 1.97 and § 1.98 is not to be construed as a representation that: (i) a complete search has been made; (ii) additional information material to the examination of this application does not exist; (iii) the information, protocols, results and the like reported by third parties are accurate or enabling; or (iv) the above information constitutes prior art to the subject invention.

la-1083370                                    2

Application No. 11/677,958

VIA EFS WEB
Patent
Docket No. 106842508604
Client Reference No. P3960USC13

   In the unlikely event that the transmittal form is separated from this document and the

Patent and Trademark Office determines that an extension and/or other relief (such as payment of a

fee under 37 C.F.R. § 1.17 (p)) is required, Applicants petition for any required relief including

extensions of time and authorize the Commissioner to charge the cost of such petition and/or other

fees due in connection with the filing of this document to **Deposit Account No. 03-1952**

referencing 106842508604.

Dated: July 14, 2010     Respectfully submitted,


         By /Gregory S. Weaver, #53,751/
         Gregory Weaver
          Registration No.: 53,751
         MORRISON & FOERSTER LLP
         555 West Fifth Street
         Los Angeles, California  90013-1024
         (213) 892-5399

APLNDC00022396



# UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/677,958 | 02/22/2007 | Wayne Westerman | 10684-25086.04 | 1844 |

7590          08/03/2010
APPLE C/O MORRISON AND FOERSTER ,LLP
LOS ANGELES
555 WEST FIFTH STREET SUITE 3500
SUITE 200
LOS ANGELES, CA 90013-1024

| EXAMINER |
|---|
| SHARIFI-TAFRESHI, KOOSHA |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2629 | |

| MAIL DATE | DELIVERY MODE |
|---|---|
| 08/03/2010 | PAPER |

## NOTICE OF NON-COMPLIANT INFORMATION DISCLOSURE STATEMENT

An Information Disclosure Statement (IDS) filed _7/14/10_ in the above-identified application fails to meet the requirements of 37 CFR 1.97(d) for the reason(s) specified below. Accordingly, the IDS will be placed in the file, but the information referred to therein has not been considered.

        The IDS is not compliant with 37 CFR 1.97(d) because:

☒ The IDS lacks a statement as specified in 37 CFR 1.97(e).

☐ The IDS lacks the fee set forth in 37 CFR 1.17(p).

☐ The IDS was filed after the issue fee was paid. Applicant may wish to consider filing a petition to withdraw the application from issue under 37 CFR 1.313(c) to have the IDS considered. See MPEP 1308.

571-272-4200 or 1-888-786-0101
Application Assistance Unit
Office of Data Management

Page 1 of 1

APLNDC00022397

**PART B - FEE(S) TRANSMITTAL**

Complete and send this form, together with applicable fee(s), to: **Mail**   **Mail Stop ISSUE FEE**
**Commissioner for Patents**
**P.O. Box 1450**
Client No.: P3950USC13   **Alexandria, Virginia 22313-1450**
or **Fax** **(571)-273-2885**

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

| CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address) | Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission. |
|---|---|
| 69753          7590          06/21/2010 | **Certificate of Mailing or Transmission** |
| APPLE C/O MORRISON AND FOERSTER ,LLP | I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below. |
| LOS ANGELES | |
| 555 WEST FIFTH STREET SUITE 3500 | _____ (Depositor's name) |
| LOS ANGELES, CA 90013-1024 | _____ (Signature) |
| | _____ (Date) |

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/677,958 | 02/22/2007 | Wayne Westerman | 10684-25086.04 | 1844 |

TITLE OF INVENTION: ELLIPSE FITTING FOR MULTI-TOUCH SURFACES

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $1510 | $300 | $0 | $1810 | 09/21/2010 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| SHARIFI-TAFRESHI, KOOSHA | 2629 | 345-173000 |

**1.** Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☑ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

**2.** For printing on the patent front page, list

(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1. Morrison & Foerster LLP

2. _____

3. _____

**3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT** (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                                    (B) RESIDENCE: (CITY AND STATE OR COUNTRY)

APPLE INC.                                                         Cupertino, CA

Please check the appropriate assignee category or categories (will not be printed on the patent) :   ☐ Individual   ☑ Corporation or other private group entity   ☐ Government

**4a.** The following fee(s) are submitted:

☑ Issue Fee

☑ Publication Fee (No small entity discount permitted)

☑ Advance Order - # of Copies _____3_____

**4b.** Payment of Fee(s): (Please first reapply any previously paid issue fee shown above)

☐ A check is enclosed.

☐ Payment by credit card. Form PTO-2038 is attached.

☑ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number 03-1952 (enclose an extra copy of this form).

**5. Change in Entity Status** (from status indicated above)

☐ a. Applicant claims SMALL ENTITY status. See 37 CFR 1.27.   ☐ b. Applicant is no longer claiming SMALL ENTITY status. See 37 CFR 1.27(g)(2).

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____   Date   September 3, 2010

Typed or printed name   Gregory S. WEAVER   Registration No.   53,751

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85 (Rev. 08/07) Approved for use through 08/31/2010.          OMB 0651-0033          U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

APLNDC00022398

PTO/SB/47 (03-09)
Approved for use through 03/31/2012. OMB 0651-0016
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless if displays a valid OMB control number.

**VIA EFS**

Attorney Ref. No.: 106842508604
Client Ref. No.: P3950USC13

## "FEE ADDRESS" INDICATION FORM

| Address to:<br>**Mail Stop M Correspondence**<br>**Commissioner for Patents**<br>**P.O. Box 1450**<br>**Alexandria, VA 22313-1450** | **Fax to:**<br>571-273-6500 |
|---|---|

- OR -

> **INSTRUCTIONS:** The issue fee must have been paid for application(s) listed on this form. In addition, only an address represented by a Customer Number can be established as the fee address for maintenance fee purposes (hereafter, fee address). A fee address should be established when correspondence related to maintenance fees should be mailed to a different address than the correspondence address for the application. **When to check the first box below:** If you have a Customer Number to represent the fee address. **When to check the second box below:** If you have no Customer Number representing the desired fee address, in which case a completed Request for Customer Number (PTO/SB/125) must be attached to this form. For more information on Customer Numbers, see the Manual of Patent Examining Procedure (MPEP) § 403.

For the following listed application(s), please recognize as the "Fee Address" under the provisions of 37 CFR 1.363 the address associated with:

[X] Customer Number:    00197

*OR*

[ ] The attached Request for Customer Number (PTO/SB/125) form.

| PATENT NUMBER<br>(if known) | APPLICATION NUMBER |
|---|---|
|  | 11/677,958 |

Completed by (check one):

[ ] Applicant/Inventor

[X] Attorney or Agent of record    53,751
(Reg. No.)

[ ] Assignee of record of the entire interest. See 37 CFR 3.71.
Statement under 37 CFR 3.73(b) is enclosed.
(Form PTO/SB/96)

[ ] Assignee recorded at Reel _____ Frame _____

Signature

Gregory S. Weaver
Typed or printed name

(213) 892-5399
Requester's telephone number

September 3, 2010
Date

NOTE: Signatures of all the inventors or assignees of record of the entire interest or their representative(s) are required. Submit multiple forms if more than one signature is required, see below*.

[X] *Total of    1    forms are submitted.

la-1089782

1

APLNDC00022399

# Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 11677958 |
| **Filing Date:** | 22-Feb-2007 |
| **Title of Invention:** | ELLIPSE FITTING FOR MULTI-TOUCH SURFACES |
| **First Named Inventor/Applicant Name:** | Wayne Westerman |
| **Filer:** | Gregory Scott Weaver/Cheryl Price |
| **Attorney Docket Number:** | 10684-25086.04 |

Filed as Large Entity

## Utility under 35 USC 111(a) Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| Utility Appl issue fee | 1501 | 1 | 1510 | 1510 |
| Publ. Fee- early, voluntary, or normal | 1504 | 1 | 300 | 300 |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| Printed copy of patent - no color | 8001 | 3 | 3 | 9 |
| **Total in USD ($)** | | | | **1819** |

APLNDC00022401

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 8358099 |
| **Application Number:** | 11677958 |
| **International Application Number:** | |
| **Confirmation Number:** | 1844 |
| **Title of Invention:** | ELLIPSE FITTING FOR MULTI-TOUCH SURFACES |
| **First Named Inventor/Applicant Name:** | Wayne  Westerman |
| **Customer Number:** | 69753 |
| **Filer:** | Gregory Scott Weaver/Cheryl Price |
| **Filer Authorized By:** | Gregory Scott Weaver |
| **Attorney Docket Number:** | 10684-25086.04 |
| **Receipt Date:** | 03-SEP-2010 |
| **Filing Date:** | 22-FEB-2007 |
| **Time Stamp:** | 18:39:49 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Deposit Account |
| Payment was successfully received in RAM | $1819 |
| RAM confirmation Number | 4452 |
| Deposit Account | 031952 |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.16 (National application filing, search, and examination fees) | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.17 (Patent application and reexamination processing fees) | |

APLNDC00022402

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 2508604_IF.pdf | 166738 <br><br> fc7f8568a5a03c5cf073397fa496bf66c7b1f6 82 | yes | 2 |

| | Multipart Description/PDF files in .zip description | | | |
|---|---|---|---|---|
| | Document Description | Start | End | |
| | Issue Fee Payment (PTO-85B) | 1 | 1 | |
| | Miscellaneous Incoming Letter | 2 | 2 | |

**Warnings:**

**Information:**

| 2 | Fee Worksheet (PTO-875) | fee-info.pdf | 33590 <br><br> 1416ebb1181ea908b58d8dbe8c8a498dd35 ca4bb | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| | | Total Files Size (in bytes): | 200328 |
|---|---|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

APLNDC00022403

 UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | ISSUE DATE | PATENT NO. | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 11/677,958 | 10/12/2010 | 7812828 | 10684-25086.04 | 1844 |

69753          7590          09/22/2010

APPLE c/o MOFO LA
555 WEST FIFTH STREET SUITE 3500
SUITE 200
LOS ANGELES, CA 90013-1024

## ISSUE NOTIFICATION

The projected patent number and issue date are specified above.

### Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
(application filed on or after May 29, 2000)

The Patent Term Adjustment is 707 day(s). Any patent to issue from the above-identified application will include an indication of the adjustment on the front page.

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Application Assistance Unit (AAU) of the Office of Data Management (ODM) at (571)-272-4200.

APPLICANT(s) (Please see PAIR WEB site http://pair.uspto.gov for additional applicants):

Wayne Westerman, San Francisco, CA;
John G. Elias, Townsend, DE;

IR103 (Rev. 10/09)

AO 120 (Rev. 3/04)

| TO:  Mail Stop 8<br>Director of the U.S. Patent and Trademark Office<br>P.O. Box 1450<br>Alexandria, VA 22313-1450 | REPORT ON THE<br>FILING OR DETERMINATION OF AN<br>ACTION REGARDING A PATENT OR<br>TRADEMARK |
|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised that a court action has been filed in the U.S. District Court **Western District of Wisconsin** on the following ☑ Patents or ☐ Trademarks:

| DOCKET NO.  10-CV-661 | DATE FILED  10/29/2010 | U.S. DISTRICT COURT  Western District of Wisconsin |
|---|---|---|
| PLAINTIFF<br><br>APPLE INC. | | DEFENDANT<br><br>MOTOROLA, INC. and<br>MOTOROLA MOBILITY, INC. |

| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|
| 1 | 7,812,828 | 10/12/2010 | Apple Inc. |
| 2 | 7,663,607 | 2/16/2010 | Apple Inc. |
| 3 | 5,379,430 | 1/3/1995 | Apple Inc. |
| 4 | | | |
| 5 | | | |

In the above—entitled case, the following patent(s)/ trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY | ☐ Amendment   ☐ Answer   ☐ Cross Bill   ☐ Other Pleading | |
|---|---|---|---|
| | PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |

In the above—entitled case, the following decision has been rendered or judgement issued:

| DECISION/JUDGEMENT |
|---|
| |

| CLERK<br><br>Peter Oppeneer | (BY) DEPUTY CLERK<br><br>R. Jensen | DATE<br><br>NOV 1 2010 |
|---|---|---|

Copy 1—Upon initiation of action, mail this copy to Director     Copy 3—Upon termination of action, mail this copy to Director
Copy 2—Upon filing document adding patent(s), mail this copy to Director     Copy 4—Case file copy

APLNDC00022405