# Mueller Exhibit 27

TSG-RAN WG2 meeting #48                    R2-052063
London, 29 August - 02 Sep 2005


**Title:**        **Approved minutes of the 47 TSG-RAN WG2 meeting**

                 **(Athens Greece, 09-13 May 2005)**


**Source:**       **3GPP support team**

**16th May 2005** (last updated on the 17th August)
Claude Arzelier
ETSI Mobile Competence Centre
F-06921 Sophia Antipolis Cedex
Tel: +33 4 92 94 42 61
email: Claude.Arzelier@etsi.org

Formatted: Font: 10 pt, Not Bold
Formatted: Font: 10 pt, Not Bold
Formatted: Superscript
Formatted: Font: 10 pt, Not Bold

APLNDC-WH-A 0000008857

Draft Report of the 44th TSG WG2 meeting (Sophia-Antipolis, France, 04-08 October 2004)

| | | |
|---|---|---|
| 1 | Opening of the meeting | 5 |
| 1.1 | Call for IPR | 5 |
| 2 | Approval of the agenda | 5 |
| 3 | Results of the previous meetings | 5 |
| 3.1 | Results of the previous meetings | 5 |
| 3.2 | New documents | 6 |
| 4 | Results of activities since previous meeting | 6 |
| 5 | Reports from other groups | 6 |
| 6 | Release '99 corrections | 6 |
| 6.1 | Incoming LSs on Release '99 | 6 |
| 6.2 | General decisions | 6 |
| 6.3 | Proposed Change Requests | 6 |
| 7 | Release independent features | 7 |
| 8 | Release 4 corrections | 7 |
| 8.1 | Incoming LSs on Rel-4 | 7 |
| 8.2 | General decisions | 7 |
| 8.3 | Proposed Change Requests | 7 |
| 9 | Release 5 corrections | 7 |
| 9.1 | Incoming LSs on Rel-5 | 7 |
| 9.2 | General decisions | 8 |
| 9.3 | Proposed Change Requests | 8 |
| 9.3.1 | Feature removal | 9 |
| 9.3.2 | Other Change Requests | 12 |
| 10 | Release 6 and beyond – General Information | 14 |
| 11 | Introduction of the Multimedia Broadcast Multicast Service (MBMS) in RAN | 14 |
| 11.1 | Incoming LSs on MBMS | 14 |
| 11.2 | Inputs on MBMS Stage 2 Corrections and General Decisions | 15 |
| 11.2.1 | Activation time | 15 |
| 11.2.2 | UE Capability | 16 |
| 11.2.3 | Prioritisation | 16 |
| 11.2.4 | Layer 1 Aspects | 17 |
| 11.2.5 | Layer 2 Aspects | 18 |
| 11.2.6 | NAS related aspects | 18 |
| 11.2.7 | Upper limit for number of modified/unmodified services | 19 |
| 11.2.8 | Other | 19 |
| 11.3 | Inputs on MBMS Stage 3 Corrections | 20 |
| 11.3.1 | TS 25.331    RRC | 20 |
| 11.3.2 | TS 25.322 - RLC Protocol | 22 |
| 11.3.3 | TS 25.321 – MAC Protocol | 23 |
| 11.3.4 | TS 25.323 - PDCP | 23 |
| 11.3.5 | Other | 23 |
| 12 | Enhanced Uplink | 23 |
| 12.1 | Incoming LS | 23 |
| 12.2 | Stage 2 inputs | 24 |
| 12.2.1 | Open issues 1 (RRM): | 26 |
| 12.2.2 | Open issues 2 (Signalling): | 28 |
| 12.2.3 | Open issues 3 (Power offset setting): | 28 |
| 12.2.4 | Open issues 4 (E-TFC selection): | 28 |
| 12.2.5 | Open issues 5 (Scheduler): | 28 |
| 12.2.6 | Open issue 6 (UE Capability): | 33 |
| 12.2.7 | Open issue 7 (Testing aspects): | 33 |
| 12.2.8 | Other: | 34 |
| 12.3 | Stage 3 inputs | 34 |
| 12.3.1 | TS 25.331 (RRC Protocol) | 34 |
| 12.3.2 | TS 25.321 (MAC Protocol) | 35 |
| 12.3.3 | Other Specifications | 36 |

APLNDC-WH-A  0000008858

Draft Report of the 44th TSG WG2 meeting (Sophia-Antipolis, France, 04-08 October 2004)

| | | |
|---|---|---|
| 13 | RAB Support Enhancements | 37 |
| 13.1 | Incoming LSs to RAN2 (on RAB Support Enhancements) | 37 |
| 13.2 | General Decisions | 37 |
| 13.3 | Change Requests | 37 |
| 14 | Enhancement of the support of the Network Sharing in the UTRAN and DSAC | 39 |
| 14.1 | Incoming LSs (on Network Sharing or DSAC) | 39 |
| 14.2 | General Decisions | 39 |
| 14.3 | Change Requests | 40 |
| 15 | TEI6 | 40 |
| 15.1 | Incoming LSs on TEI6 | 40 |
| 15.2 | General Decisions | 41 |
| 15.3 | Change Requests | 42 |
| 16 | Rel-6 Work Items under other WG responsibility | 44 |
| 16.1 | Incoming LSs | 44 |
| 16.2 | Decisions and Change Requests | 45 |
| 17 | Inclusion of Uplink TDOA UE Positioning method in the UTRAN specifications | 46 |
| 17.1 | Incoming LSs | 46 |
| 17.2 | Stage 2 Inputs | 46 |
| 18 | 3.84 Mcps TDD Enhanced Uplink | 46 |
| 19 | Improved Support of IMS Realtime Services using HSDPA/HSUPA | 47 |
| 20 | CS and PS call setup delay improvement | 47 |
| 21 | Long Term Evolution presentations | 48 |
| 22 | Other Rel-7 Work Items | 48 |
| 23 | Liaison and output to other groups | 49 |
| 23.1 | TSG-RAN plenary | 49 |
| 23.2 | TSG-RAN WG1 | 49 |
| 23.3 | TSG-RAN WG3 | 49 |
| 23.4 | TSG-RAN WG4 | 49 |
| 23.5 | TSG-RAN WG5 | 49 |
| 23.5 | TSG-SA and TSG-SA WGs | 50 |
| 23.5.1 | TSG-SA | 50 |
| 23.5.2 | TSG-SA WG2 | 50 |
| 23.5.3 | TSG-SA WG4 | 50 |
| 23.6 | TSG-CT and TSG-CT WGs | 50 |
| 23.6.1 | TSG-CT plenary | 50 |
| 23.6.2 | TSG-CT WG1 | 50 |
| 23.6.3 | TSG-CT WG2 | 50 |
| 23.6.4 | TSG-CT WG3 | 50 |
| 23.6.5 | TSG-CT WG4 | 50 |
| 23.6.6 | TSG-CT WG5 | 50 |
| 23.7 | TSG-GERAN and TSG-GERAN WGs | 50 |
| 24 | Any other business | 50 |
| 25 | Closing of the meeting | 50 |
| 26 | Approved E-mail discussions | 51 |
| Annex A: | List of delegates (attendees) | 53 |
| Annex B: | List of documents | 53 |
| Annex C: | Status table of Agreed CRs | 70 |
| C.1 | Release 5 CRs and Rel-6 linked CRs | 70 |
| C.1.1 | Feature removal | 70 |
| C.1.2 | Other Change Requests | 72 |
| C.2 | Release 6 Change Requests | 74 |
| C.2.1 | 25.302 | 74 |
| C.2.2 | 25.304 | 74 |
| C.2.3 | 25.306 | 74 |
| C.2.4 | 25.309 | 74 |

3

Draft Report of the 44th TSG WG2 meeting (Sophia-Antipolis, France, 04-08 October 2004)

C.2.5        25.321 ................................................................................................................................................. 74
C.2.6        25.322 ................................................................................................................................................. 75
C.2.7        25.323 ................................................................................................................................................. 75
C.2.8        25.331 ................................................................................................................................................. 75
C.2.9        25.993 ................................................................................................................................................. 77
C.3          Release 7 Change Requests .................................................................................................................. 77

Annex D:     Table of Outgoing LSs to 3GPP groups ................................................................................................ 78

Annex E:     Meeting schedule ................................................................................................................................... 79

APLNDC-WH-A  0000008860

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

# 1        Opening of the meeting

## 1.1        Call for IPR

The Convenor (Denis Fauconnier) welcomed the participants to the 47 RAN WG2 meeting and opened the meeting at 09.00am. The delegates were welcomed to Athens, on behalf of the EF3, by Frederic Charpentier from Panasonic.

The convenor made the following IPR call:

> The attention of the delegates of this Working Group was drawn to the fact **that 3GPP Individual Members have the obligation** under the IPR Policies of their respective Organizational Partners to **inform their respective** Organizational Partners **of Essential IPRs they become aware of.**
> The delegates were asked to take note that they were hereby invited:
> - to investigate whether their organization or any other organization owns IPRs which were, or were likely to become Essential in respect of the work of 3GPP.
> - to notify their respective Organizational Partners of all potential IPRs, e.g., for ETSI, by means of the IPR Statement and the Licensing declaration forms (http://webapp.etsi.org/Ipr/).

NOTE:   IPRs may be declared to the Director-General or Chairman of the SDO, but not to the RAN WG2 Convenor.

# 2        Approval of the agenda

| R2-051250 | Agenda | Convenor |
|---|---|---|

Denis Fauconnier (Convenor) proposed the agenda for the meeting. There will be a split of the group between HSUPA and MBMS, on the Tuesday and Thursday. There would be a joint SA2/RAN2/RAN3 session on RAN Long Term Evolution on the Wednesday afternoon. The closing time of RAN WG2 would be 16h00 on the Friday.
**Decision:** The agenda was approved.

# 3        Results of the previous meetings

## 3.1        Results of the previous meetings

| R2-051521 | Proposed minutes of RAN2-46bis meeting, Beijing, China, 04-08 April 2005 | ETSI MCC |
|---|---|---|

The minutes were presented by Claude Arzelier from ETSI MCC.
**Decision:** The report was approved. The approved version is in R2-051522:

| R2-051522 | Approved minutes of RAN2-46bis meeting, Beijing, China, 04-08 April 2005 | ETSI MCC |
|---|---|---|

This is the approved version of this RAN WG2 46bis minutes.

| R2-051251 | List of Agreed CRs from RAN2-46bis | ETSI MCC |
|---|---|---|

From this list:

5

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

R2-051187, 25.993 CR on "Introduction of Streaming RABs over HSDPA" was re-allocated CR number 0041.

25.304 CR on "Removal of sentences in brackets in 25.304" was re-allocated CR number 0142 (to correct clash of CR numbers).

The CRs in this list will be presented (by ETSI MCC) to RAN-28 for approval (unless comments received).

*The following CRs, revised following RAN2-47, are removed from this list:*
*R2-051110 (25.331 CR 2548).*
*R2-051196 (25.331 CR 2554rev1).*
*R2-051095 (25.331 CR 2543).*
*R2-051128 (25.331 CR 2561).*

## 3.2 New documents

(No document, since RAN2-46bis happened before RAN2-27.

## 4 Results of activities since previous meeting

There was no input under this agenda item.

## 5 Reports from other groups

There was no document under this agenda item.

## 6 Release '99 corrections

### 6.1 Incoming LSs on Release '99

| R2-051364 | (RT-050011, to RAN2). LS on Update Submission for UTRA FDD and TDD toward Revision 6 of Recommendation ITU-R M.1457 | TSG-RAN ITU-R Ad Hoc |
|---|---|---|

This Liaison Statement was presented by Andrea Buldorini from Telecom Italia.
**Discussion:**
No comments were received.
**Decision:** The version of this material (Annex 1) was endorsed by RAN WG2.

### 6.2 General decisions

There was no input under this agenda item.

### 6.3 Proposed Change Requests

> (Reminder: In the case of "shadow CRs" with different implementations due to the CRs (e.g. a "should" for the UE in the R'99 CR is kept as a "should" in the Rel-4 CR, while a "shall" is introduced in the Rel-5 CR), please state it clearly on the CR coversheet s (with a sentence indicating what the difference is exactly).
>
> In addition, the category of the "shadow" CR changing the implementation should be "F". For example, in the case above ("should", "should" and "shall", for the R'99, Rel-4 and Rel-5 CR respectively) the categories should be "F", "A" and "F"). (In the case of "pure shadows", the categories are "F", "A" and "A"). Thankyou !)

6

APLNDC-WH-A 0000008862

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

There was no input under this agenda item.

# 7    Release independent features

There was no input under this agenda item.

# 8    Release 4 corrections

## 8.1    Incoming LSs on Rel-4

There was no input under this agenda item.

## 8.2    General decisions

There was no input under this agenda item.

## 8.3    Proposed Change Requests

There was no input under this agenda item.

# 9    Release 5 corrections

## 9.1    Incoming LSs on Rel-5

| R2-051668 | (R1-050563, to RAN2). Reply LS on Outer-loop TPC behaviour in 0 bit TB reception for Associated DPCH | NTT DoCoMo |
|---|---|---|

This Liaison Statement was presented by Nakamura-San from NTT DoCoMo.
**Discussion:**
**Decision:** The document was noted.
Ericsson will provide CRs on RRC will be proposed, in R2-051677, R2-051678. CR 2606, 2607.

| R2-051677 | Proposed CR 2606 to 25.331 [Rel-5] on 0 bit TB reception for associated DPCH (exact title tbd) | Ericsson |
|---|---|---|
| R2-051678 | Proposed CR 2607 to 25.331 [Rel-6] on 0 bit TB reception for associated DPCH (exact title tbd) | Ericsson |

This document was presented by Joakim Bergstrom from Ericsson.
**Discussion:**
The sentence on earlier implementability will not be included.
**Decision:** The CRs were agreed in R2-051690, R2-051691. CRs 2606, 2607 rev1.

| R2-051659 | (R1-050551, Cc RAN2). LS on correction of default parameters of UL:384kbps PS RAB | RAN WG1 |
|---|---|---|

This Liaison Statement was presented by Nakamura-san from NTT DoCoMo.
**Discussion:**
**Decision:** The LS was noted.

APLNDC-WH-A  0000008863

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051363 | (S3-050308, Cc RAN2). LS on LS on Keystatus sent by CN node in Security Mode Command | SA WG3 |
|---|---|---|

This Liaison Statement was presented by Joachim Bergström from Ericsson.

**Discussion:**

**Decision:** The LS was noted.

| R2-051360 | (R5-050993, to RAN2). LS on verification of parameters for proposed HSDPA Streaming RABs in 34.108 | RAN WG5 |
|---|---|---|

This Liaison Statement was presented by Agnes Revel from Motorola.

**Discussion:**

It was commented that RAB parameters do not include a minimum bit rate, but a guaranteed bit rate. The former does not seem supported in RAN WG3.

Comment on the uplink RAB.

It was reminded that it was commented in the past that this was not increasing the test coverage. What are the rationals behind the addition ? This is up to RAN WG5.

**Decision:** A reply will be sent, in R2-051529 (Don Zellmer, Cingular Wireless).

| R2-051351 | (R5-050999, to RAN2). LS on assumption on HSDPA Radio Bearer Settings in case of three Radio Bearer Multiplexing Options | RAN WG5 |
|---|---|---|

This Liaison Statement was presented by Luis Barreto from Nokia.

**Discussion:**

The RB Mapping option that is being used requires the complete configuration. There is no restriction for the non-used RB Mapping option.

There is a small signalling optimisation in option 4, when compared with option 3 (i.e. only the TFS does not need to be sent when reconfiguring from HS-DSCH to DCH).

**Decision:** The LS was noted. The proposal was agreed. Reply LS in R2-051530 (Luis Barreto, Nokia).

| R2-051350 | (R5-050868, to RAN2). LS on loopback for HSDPA | RAN WG5 |
|---|---|---|

This Liaison Statement was presented by Moray Romnay from Agilent.

**Discussion:**

There is a corresponding Change Request on 34.109.

There are four questions for RAN WG2.

**Decision:** The LS was noted. The CR in R2-051520 (34.109) replies to the four points.

## 9.2      General decisions

| R2-051414 | Withdrawn document on Inter-RAT cell change | Ericsson |
|---|---|---|

This document was withdrawn before presentation (not available).

| R2-051515 | DL Capability with simultaneous HS-DSCH configuration UE signalling | NEC |
|---|---|---|

This document was withdrawn before presentation (not available).

| R2-051386 | Discussion on RAB vs RB definition, notation syntax and ways forward on the definition of HSDPA and EUL Radio Bearers in 25.993 | T-Mobile |
|---|---|---|

This document was presented by Axel Klatt from T-Mobile.

**Discussion:**

**Decision:** The proposal was endorsed. T-Mobile will bring a CR for the next meeting.

## 9.3      Proposed Change Requests

8

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

## 9.3.1    Feature removal

**Discussions/Decisions:**

- The IEs will be set as dummy for the Rel-5.
- Question to answer: In the Rel-6, are the 'dummy branches' removed ? This would depends of the size of the message over the radio interface, and of the complexity (this would also create a change in the ASN.1 source file). In this (latest) case, mobiles would also have to be tested twice.

| R2-051673 | Feature clean-up summary | Nokia |
|---|---|---|

This document was presented by Luis Barreto from Nokia.

**Discussion:**

**Decision:** *All the "feature clean-up" CRs were agreed (see the list of CRs, final list from RAN WG2).*

Initial list of CRs (this full list was then revised in the "final list from RAN WG2"):

| R2-051290 | Proposed CR to 25.306 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |
|---|---|---|
| R2-051583 | Proposed CR to 25.306 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |

| R2-051291 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |
|---|---|---|
| R2-051584 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |

| R2-051292 | Proposed CR to 25.302 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
|---|---|---|
| R2-051585 | Proposed CR to 25.302 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |

| R2-051293 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
|---|---|---|

This document was revised before presentation in R2-051586.

| R2-051586 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
|---|---|---|
| R2-051587 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |

| R2-051294 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of SSDT | Nokia |
|---|---|---|

This document was revised before presentation in R2-051588.

| R2-051588 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of SSDT | Nokia |
|---|---|---|
| R2-051589 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of SSDT | Nokia |

| R2-051295 | Proposed CR to 25.922 [Rel-6 version, Rel-5 affected] on Feature Clean Up: Removal of SSDT | Nokia |
|---|---|---|

| R2-051313 | Proposed CR to 25.301 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
|---|---|---|
| R2-051314 | Proposed CR to 25.301 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051315 | Proposed CR to 25.302 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051316 | Proposed CR to 25.302 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051317 | Proposed CR to 25.303 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051318 | Proposed CR to 25.303 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |

APLNDC-WH-A 0000008865

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051319 | Proposed CR to 25.306 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
|---|---|---|
| R2-051320 | Proposed CR to 25.306 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051321 | Proposed CR to 25.321 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051322 | Proposed CR to 25.321 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051323 | Proposed CR to 25.331 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051324 | Proposed CR to 25.331 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |

| R2-051453 | Proposed CR to 25.301 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
|---|---|---|
| R2-051454 | Proposed CR to 25.301 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051455 | Proposed CR to 25.302 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051456 | Proposed CR to 25.302 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051457 | Proposed CR to 25.303 [Rel-5] on Feature clean-up removal of CPCH | Motorola |
| R2-051458 | Proposed CR to 25.303 [Rel-6] on Feature clean-up removal of CPCH | Motorola |
| R2-051459 | Proposed CR to 25.306 [Rel-5] on Feature clean-up removal of CPCH | Motorola |
| R2-051460 | Proposed CR to 25.306 [Rel-6] on Feature clean-up removal of CPCH | Motorola |
| R2-051461 | Proposed CR to 25.321 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051462 | Proposed CR to 25.321 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051465 | Proposed CR to 25.331 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051466 | Proposed CR to 25.331 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |

| R2-051467 | Proposed CR to 25.306 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
|---|---|---|
| R2-051468 | Proposed CR to 25.306 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| R2-051469 | Proposed CR to 25.331 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| R2-051470 | Proposed CR to 25.331 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |

| R2-051471 | Proposed CR to 25.302 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
|---|---|---|
| R2-051472 | Proposed CR to 25.302 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051473 | Proposed CR to 25.306 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051474 | Proposed CR to 25.306 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051475 | Proposed CR to 25.331 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051476 | Proposed CR to 25.331 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |

| R2-051506 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens |
|---|---|---|
| R2-051507 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens |

| R2-051508 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens |
|---|---|---|
| R2-051509 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens |

List of CRs, final list from RAN WG2 (in the same order of CRs) (agreed list):

| R2-051591 | Agreed CR 0108 to 25.306 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |
|---|---|---|
| R2-051592 | Agreed CR 0109 to 25.306 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |
| R2-051593 | Agreed CR 2580 to 25.331 [Rel-5] on Feature Clean Up: Removal of 80 ms | Nokia |

APLNDC-WH-A  0000008866

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| | TTI for DCH for all other cases but when the UE supports SF512 | |
|---|---|---|
| R2-051594 | Agreed CR 2581 to 25.331 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |

| | | |
|---|---|---|
| R2-051595 | Agreed CR 0155 to 25.302 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
| R2-051596 | Agreed CR 0156 to 25.302 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
| R2-051597 | Agreed CR 2582 to 25.331 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
| R2-051598 | Agreed CR 2583 to 25.331 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |

| | | |
|---|---|---|
| R2-051601 | Agreed CR 2584 to 25.331 [Rel-5] on Feature Clean Up: Removal of SSDT | Nokia |
| R2-051602 | Agreed CR 2585 to 25.331 [Rel-6] on Feature Clean Up: Removal of SSDT | Nokia |
| R2-051603 | Agreed CR 0032 to 25.922 [Rel-6 version, Rel-5 affected] on Feature Clean Up: Removal of SSDT | Nokia |

| | | |
|---|---|---|
| R2-051604 | Agreed CR 0076 to 25.301 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051605 | Agreed CR 0077 to 25.301 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051606 | Agreed CR 0157 to 25.302 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051607 | Agreed CR 0158 to 25.302 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051608 | Agreed CR 0077 to 25.303 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051609 | Agreed CR 0078 to 25.303 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051610 | Agreed CR 0110 to 25.306 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051611 | Agreed CR 0111 to 25.306 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051612 | Agreed CR 0211 to 25.321 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051613 | Agreed CR 0212 to 25.321 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051614 | Agreed CR 2586 to 25.331 [Rel-65] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051615 | Agreed CR 2587 to 25.331 [Rel-56] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |

| | | |
|---|---|---|
| R2-051616 | Agreed CR 0078 to 25.301 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051617 | Agreed CR 0079 to 25.301 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051618 | Agreed CR 0159 to 25.302 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051619 | Agreed CR 0160 to 25.302 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051620 | Agreed CR 0079 to 25.303 [Rel-5] on Feature clean-up removal of CPCH | Motorola |
| R2-051621 | Agreed CR 0080 to 25.303 [Rel-6] on Feature clean-up removal of CPCH | Motorola |
| R2-051622 | Agreed CR 0112 to 25.306 [Rel-5] on Feature clean-up removal of CPCH | Motorola |
| R2-051623 | Agreed CR 0113 to 25.306 [Rel-6] on Feature clean-up removal of CPCH | Motorola |
| R2-051624 | Agreed CR 0213 to 25.321 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051625 | Agreed CR 0214 to 25.321 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051626 | Agreed CR 2588 to 25.331 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051627 | Agreed CR 2589 to 25.331 [Rel-6] on Feature clean-up: removal of CPCH. | Motorola |

| | | |
|---|---|---|
| R2-051628 | Agreed CR 0114 to 25.306 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| R2-051629 | Agreed CR 0115 to 25.306 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |

11

APLNDC-WH-A  0000008867

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051630 | Agreed CR 2590 to 25.331 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| R2-051631 | Agreed CR 2591 to 25.331 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |

| R2-051632 | Agreed CR 0161 to 25.302 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051633 | Agreed CR 0162 to 25.302 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051634 | Agreed CR 0116 to 25.306 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051635 | Agreed CR 0117 to 25.306 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051636 | Agreed CR 2592 to 25.331 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051637 | Agreed CR 2593 to 25.331 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |

| R2-051638 | Agreed CR 2594 to 25.331 [Rel-5] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens |
| R2-051639 | Agreed CR 2595 to 25.331 [Rel-6] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens |

| R2-051640 | Agreed CR 2596 to 25.331 [Rel-5] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens |
| R2-051641 | Agreed CR 2597 to 25.331 [Rel-6] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens |

## 9.3.2    Other Change Requests

| R2-051385 | Proposed CR to 25.993 [Rel-6] on Inclusion of HSDPA RABs already defined in 34.108 | Siemens, T-Mobile |

This document was presented by Axel Klatt from T-Mobile.
**Discussion:**
**Decision:** The CR was agreed, in R2-051531. CR number is 0039.

| R2-051260 | Proposed CR to 25.321 [Rel-5] on Reconfiguration of MAC-hs parameters | ASUSTeK |

This document was presented by Sam Jiang from ASUSTeK.
**Discussion:**
The impact analysis is missing.
What happens if the UE does not implement the CR ? Are some PDUs lost ?
HFN desynchronisation could happen, with some UE scenarios.
**Decision:** The CR was agreed, in R2-051532 and R2-051533. CR number is 0209 and 0210.

| R2-051261 | Withdrawn CR to 25.322 [Rel-5] on Reconfiguration of receiving window size | ASUSTeK |

The document was withdrawn before presentation (not available).

| R2-051262 | Proposed CR to 25.322 [Rel-5] on Erroneous Sequence Number definition | ASUSTeK |

This document was presented by Sam Jiang from ASUSTeK.
**Discussion:**
The sentence on earlier implementability should be checked.
**Decision:** The CR was agreed, in R2-051539 and R2-051540. CR numbers are 0275 and 0276.

| R2-051263 | Proposed CR to 25.322 [Rel-5] on Selecting a PDU to transmit a poll | ASUSTeK |

This document was presented by Sam Jiang from ASUSTeK.
**Discussion:**
Is it an essential correction ?
**Decision:** The CR was agreed *for the Rel-6 only*. The sentence on earlier implementability will be added on the coversheet. In R2-051541. CR number is 0277 (agreed).

| R2-051367 | Proposed CR to 25.331 [Rel-5] on Clarification of CTFC calculation | Ericsson |

APLNDC-WH-A  0000008868

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

This document was presented by Joakim Bergstrom from Ericsson.

**Discussion:**

**The title will be changed.**

**Decision:** The CR was agreed, in R2-051542 and R2-051543. CR numbers are 2571 and 2572.

| R2-051413 | Proposed CR to 25.331 [Rel-5] on Correction to handling of keys at inter-RAT handover | Ericsson |
|---|---|---|

This document was presented by Joakim Bergstrom from Ericsson.

**Discussion:**

This CR follows an exchange of Liaison Statements on the subject.

It was commented that the coversheet has the sentence on earlier UE implementability. However the CR changes the UE behaviour (although the Core Network may expect the behaviour as in this CR).

If the UTRAN implements this CR and not the UE, this case would lead to a failure (such as today, except that this would not be because of CN).

The RAN should be ticked on the coversheet.

This may lead to potentially 3 mobile behaviours, but at the end all mobiles would go this way.

What would be the impact on the PS handover Work Item ?

The text in subclause 8.1.12.2.2 needs to be re-phrased: if ciphering is not started in another RAT, the UTRAN does not perform the security mode command. (A condition needs to be added).

**Decision:** The CR was agreed in R2-051527 and R2-051528. CR numbers are 2567 and 2568.

| R2-051477 | Proposed CR to 25.331 [Rel-5] on Default RB identity in IE 'Signalling RB information to setup' | Motorola |
|---|---|---|

This document was presented by Agnes Revel from Motorola.

**Discussion:**

The sentence on earlier implementability states wrong releases (it should not state the Rel-5).

**Decision:** The CR was agreed, in R2-051544 and R2-051545. CR numbers are 2573 and 2574.

| R2-051500 | Proposed CR to 25.331 [Rel-5] on Default configuration 13 | Nokia |
|---|---|---|

This document was presented by Luis Barreto from Nokia.

**Discussion:**

**Decision:** The CR was agreed, in R2-051546 and R2-051547. CR numbers are 2575 and 2576.

| R2-051501 | Proposed CR to 25.331 [Rel-5] on Transparent Mode SRB | Motorola |
|---|---|---|

This document was presented by Agnes Revel from Motorola.

**Discussion:**

The bearers impacted need to be stated. Or better, state "for all SRBs except TM-SRBs".

**Decision:**

The CR was revised, in R2-051534 and R2-051535. CR numbers are 2569 and 2570:

| R2-051534 | Proposed CR 2569 to 25.331 [Rel-5] on Transparent Mode SRB | Motorola |
|---|---|---|
| R2-051535 | Proposed CR 2570 to 25.331 [Rel-6] on Transparent Mode SRB | Motorola |

This document was presented by Agnes Revel from Motorola.

**Discussion:**

**Decision:** The CRs were not agreed.

| R2-051520 | Proposed CR to 34.109 [Rel-5] on Clarification of loopback behaviour for uni-directional radio bearers | Agilent |
|---|---|---|

This document was presented by Moray Rumney from Agilent.

**Discussion:**

This CR is a clarification on the UE behaviour.

APLNDC-WH-A  0000008869

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

RAN WG5 are considering 2 choices for testing HSDPA: Using a unidirectional bearer, or using a
bidirectional bearer with loopback and 0 data configured for the uplink.
In subclause 5.3.2.3, it is stated that the UE shall close all test loops: are all test loops really to be closed ?
Is it possible to close some bearers individually ? Answer that this is not possible (this would require a
change to the functionality). Also, they are (all) closed with the same test loop. But this does not seem
clear in 34.109. This is issue 5. Subsequent analysis of the message contents in 34.108 showed that it is
not possible to close both types of loops simultaneously. All loops must be either mode 1 or mode 2.
Is it not possible to send a message indicating to close one loop only. This could be a future enhancement.
It was clarified that user plane radio bearer and radio bearer are the same with this definition.
It was clarified that in 5.2.1.3, no loops are closed yet (the statement applies to both unidirectional and bi-
directional at this point).
The definition of uni-directional and bi-directional (presence of not of transport channels) will be
introduced earlier in the text (e.g. subclause 5.2 already uses it).
"User plane" is not used consistently and will be removed. Susbsequently it was decided to obtain
consistency by adopting "user plane" generally.
**Decision:** The CR was agreed, in R2-051537 and R2-051538. CR numbers are 0035 and 0036.

# 10    Release 6 and beyond – General Information

| R2-051525 | Work Plan | ETSI MCC |
|---|---|---|

This document was provided for information.

**Approved Work Items under RAN WG2 responsibility:**

**TSG-RAN WG2 is leading WG for the following (Rel-6 or beyond) Work Items:**

- Introduction of the Multimedia Broadcast Multicast Service (MBMS) in RAN. (completed at TSG RAN#26).
- FDD Enhanced Uplink – Stage 2, and Layer 2 and 3 Protocol Aspects. (completed at TSG RAN#27).
- Radio access bearer support enhancement.
- *CS and PS Call Setup Delay Improvement (new).*
- Multiple Input Multiple Output antennas - Layer 2,3 aspects.
- Enhancement of the support of network sharing in the UTRAN (completed at TSG RAN#26).
- Inclusion of Uplink TDOA UE positioning method in the UTRAN specifications.
- 7.68 Mcps TDD option: Layer 2 and layer 3 protocol aspects.
- *3.84 Mcps TDD Enhanced Uplink: Layer 2 and 3 Protocol Aspects (new).*
- *Improved support of IMS Real time Services using HSDPA/HSUPA (new).*

# 11    Introduction of the Multimedia Broadcast Multicast Service (MBMS) in RAN

NOTE:  Parallel session. Comments taken by Francesco Grilli, Qualcomm.

## 11.1    Incoming LSs on MBMS

| R2-051661 | (R1-050561, to RAN2). Reply LS (to R2-051113) on S-CCPCH power offset signalling for MBMS | RAN WG1 |
|---|---|---|

This liaison statement was postponed for the next meeting.

| R2-051354 | (S2-050949, Cc RAN2). Reply LS (to S4-050198) on MBMS Session Repetition | SA WG2 |
|---|---|---|

This Liaison Statement was presented by Young Dae Lee from LG Electronics.
**Discussion:**
**Decision:** The document was noted.

14

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051356 | (S2-050968, to RAN2). LS on MBMS Bearer Capability use (reply LS to N1-050206 on AS-NAS interaction for MBMS) | SA WG2 |
|---|---|---|

This Liaison Statement was presented by Cai Zhijun from Motorola.
**Discussion:**
The MBMS bearer capability is the bit rate at the application layer, not necessarily over the air.
**Decision:** The document was noted.

| R2-051352 | (S2-050946, Cc RAN2). Reply LS (To GERAN2) on MBMS Session Duration IE | SA WG2 |
|---|---|---|

This Liaison Statement was presented by Juho Pirskanen from Nokia.
**Discussion:**
**Decision:** The document was noted.

| R2-051353 | (S2-050948, Cc RAN2). Reply LS (to S4-050141) on MBMS User Service finalization | SA WG2 |
|---|---|---|

This Liaison Statement was presented by Juho Pirskanen from Nokia.
**Discussion:**
**Decision:** The document was noted.

| R2-051345 | (C1-050797, to RAN2). LS on NAS actions in support of MBMS Reception (Reply LS on 'release' of non-prioritised non-MBMS PS services) | CT WG1 |
|---|---|---|

This Liaison Statement was presented by Himke van der Velde from Samsung.
**Discussion:**
**Decision:** The document was noted.

| R2-051661 | (R1-050561, to RAN2). Reply LS (to R2-051113) on S-CCPCH power offset signalling for MBMS | RAN WG1 |
|---|---|---|

This Liaison Statement was presented by Cai Zhijun from Motorola.
**Discussion:**
The LS in document R2-051113 (previous meeting) was sent to RAN1/RAN4 and RAN1 has responded with this reply LS in R2-051661.
**Decision:** The document was noted.

## 11.2 Inputs on MBMS Stage 2 Corrections and General Decisions

### 11.2.1 Activation time

*Documents are invited for the introduction of the activation time in MBMS (re)configurations. See R2-050891 (from the previous meeting, LG Electronics).*

| R2-051325 | Email discussion on Validity of PtM configurations | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.
**Discussion:**
**Decision:** The document was noted.

| R2-051326 | Proposed CR to 25.331 on Validity of PtM configurations | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.

| R2-051434 | MTCH reconfiguration | Samsung |
|---|---|---|

This document was presented by Himke van der Velde from Samsung.

| R2-051519 | Introduction of activation time in MBMS (re)configurations | Ericsson |
|---|---|---|

This document was presented by Sven Ekemark from Ericsson.
**Discussion:**
**Decision:**
Synch or asynch?
- Synch

15

APLNDC-WH-A 0000008871

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

Transmit current configuration and new configuration in the same modification period?
- Only new configuration is transmitted
  - A UE that enters the cell may have the MTCH configuration from the previous serving cell. The some neighbour cells information may be missing
  - A UE that powers up will have to wait till the activation time

No need to signal one bit for each service included in the MSI

A single activation time will be included in the MSI for all the modified services. This means that some cells/services may have the same configuration before and after the activation time.

Which granularity?
- 1 frame

Which range?
- Up to 2 modification period lengths (20s). The SFN can be used. The SFN should fall within the present or the immediately subsequent modification period, otherwise the UE considers the activation time as already elapsed.

Default behaviour (no activation time)
- Current behaviour (at the next modification period boundary of the serving cell for configurations of the serving cell and of the neighbouring cells)

The decisions will be captured in the CR on 25.331 in R2-051556 (CR number 2601, LG Electronics):

| R2-051556 | Proposed CR 2601 to 25.331 [Rel-6] on the introduction of activation time in MBMS (re)configurations (exact title tbd) | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.
**Discussion:**
"(no data)" should be "BOOLEAN" (and ASN.1 should be corrected)
It should be restricted to PtM.
Change in 8.7.1.1 should be undone
In 8.7.5.3 "CURRENT CELL" should be "current cell".
More offline discussion is needed.
**Decision:** The document is revised in R2-051570 (CR 2601rev1) for e-mail approval. Deadline is May 20th. It was then agreed on the reflector following the meeting.

## 11.2.2   UE Capability

It was noted that there was already an agreed CR from RAN2-46bis, R2-051122, 25.306 CR 0107. Further review may be needed.

*Actual bit-rate requirements for the MCCH:*
*Documents are invited (especially from operators).*

## 11.2.3   Prioritisation

PS voice calls and UE behaviour on suspension of PS services for MBMS.
Guidance has been requested from CT1/SA2. (See Document R2-050827 and LS R2-051109 from previous meeting). No action for RAN2 until that LS is replied to.

16

APLNDC-WH-A 0000008872

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

Availability at UE of bearer type (p-t-m or p-t-p) to support prioritisation
See LS R2-051018 (previous meeting). No RAN2 action until the reply from RAN3 comes.

## 11.2.4   Layer 1 Aspects

S-CCPCH power offset:
Waiting for response from RAN1/4 to LS in document R2-051113 (previous meeting).

Timing offset:
Waiting for RAN3 response to R2-051107 (previous meeting).

| R2-051452 | Further Analysis of SCCPCH power offset signalling | Motorola |
|---|---|---|

This document was presented by Cai Zhijun from Motorola.

| R2-051329 | Proposed CR to 25.331 on signalling of MBMS SCCPCH Power Offset | LG Electronics |
|---|---|---|

This document was presented by YoungDae Lee from LG Electronics.
**Discussion:**
How often does the offset change?
• Less often than once per modification period

Do we need offset for:
• Selection of cells to combine, (without preventing link optimizations)

Which granularity is needed for the offset
• For serving cell and for each neighbour S-CCPCH (CCTrCH for TDD)
   o for each of the neighbours the relative offset with respect to one reference S-CCPCH in the serving cell is signalled (for the same service)
• Value of granularity will be 1 dB.

The coarse values are transmitted on the MCCH

Finer values could be signalled in the MSCH  (Wait for RAN1 LS. Contributions are invited)

**Decision:**
• For each S-CCPCH of each neighbour cell the delta between the offsets is signalled with a MD value (-6, -3, 3, 6), default is 0.
• For TDD the above is applicable, but for CCTrCH.
The decisions will be captured in R2-051561 (Motorola):

| R2-051561 | Proposed CR to 25.331 on signalling of MBMS SCCPCH Power Offset | Motorola |
|---|---|---|

This document was presented by (...) from Motorola.
**Discussion:**
The ASN.1 is missing
**Decision:**
The document is revised in R2-051569 (CR 2609, Panasonic, Motorola, Qualcomm, Ericsson, Alcatel, Siemens, Orange):

| R2-051569 | | Panasonic, Motorola, Qualcomm, Ericsson, Alcatel, Siemens, |
|---|---|---|
| | Proposed CR 2609 to 25.331 [Rel-6] on signalling of MBMS SCCPCH Power Offset | |

This document was presented by Frederic Charpentier Panasonic.

17

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

**Discussion:**
Category should not be "F".
**Decision:** Will be agreed by email, in R2-051697 (CR 2609rev1). By Wednesday 18th May 2005. Was
then revised in R2-051698 (CR 2609rev2). The CR was agreed.

## 11.2.5   Layer 2 Aspects

| R2-051376 | Limitations of RLC OSD feature | Ericsson |
|---|---|---|

This document was presented by Sven Ekemark from Ericsson.
**Discussion:**
**Decision:**
The current scheme may not work if more than 40-48 PDUs are lost. This scenario is, however, unlikely.
In the CR SNo should be replaced with SN.
**Decision:**
The note will also describe the case in which many consecutive PDUs can be lost.
The CR was revised in R2-051555 (25.322 CR 0279) (Ericsson):

| R2-051555 | Proposed CR 0279 to 25.322 [Rel-6] on Limitations of RLC OSD feature (exact title tbd) | Ericsson |
|---|---|---|

This document was presented by Sven Ekemark from Ericsson.
**Discussion:** The document is revised in R2-051571 (Ericsson), which is agreed (no need to come back).

| R2-051256 | Interruption problem when 'Out of Sequence SDU delivery' is configured | Huawei |
|---|---|---|

This document was presented by Hao Hu from Huawei.
**Discussion:**
The problem described may not be a critical problem.  A protocol error may occur if the transmitter does
not respect note 1 and many PDUs are lost in a row (unlikely scenario).  The transmitter behaviour can be
clarified.
**Decision:** The document was noted.

| R2-051489 | Issues relating to out of sequence delivery | Siemens |
|---|---|---|

This document was presented by Dave Randall from Siemens.
**Discussion:**
The change in Note will be captured in the Ericsson CR in R2-051555.
In note 2 "must be" should be replaced with "is".
**Decision:** The changes in Note 2 are agreed with the change described above and will also be captured in
R2-051555.

## 11.2.6   NAS related aspects

Fixed or restricted IP packet sizes for PS services
Waiting on response from SA4 to R2-051131 (previous meeting).

Signalling load at session start/stop
CT1 and SA2 to investigate

Dedicated notification
RAN3 to investigate

18

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

Stream bundling
Outgoing LS in R2-051100 (previous meeting). No action in RAN2.

## 11.2.7    Upper limit for number of modified/unmodified services

See R2-050843 (previous meeting).

| R2-051435 | MBMS corrections and clarifications (set III) | Samsung |
|-----------|----------------------------------------------|---------|

This document was presented by Himke van der Velde from Samsung.

| R2-051491 | Proposals relating to service identity signalling | Siemens |
|-----------|---------------------------------------------------|---------|

This document was presented by Dave Randall from Siemens.

| R2-051330 | Proposed CR to 25.331 on MBMS transmission group identity | LG Electronics |
|-----------|-----------------------------------------------------------|----------------|

This document was presented by YoungDae Lee from LG Electronics.
**Discussion:**
**Decisions:**
Signalling of one bit per all the services

Max number of modified services in MSI = 32

Max number of unmodified services in USI = 64

Max value for MBMS Acces Information = 8

The UE should initiate the p-t-p RB establishment only once per modification period

These will be captured in a revision of CR 2548 (included in the agreed CR to 25.331 in R2-051110)
The new version of the CR 2548 will be in R2-051557 (Samsung). The decision on the " Signalling of
one bit per all the services" will be captured in R2-051556.

| R2-051557 | Proposed CR 2548rev1 to 25.331 [Rel-6] on Miscellaneous MBMS corrections (e.g. service and group identity) (exact title tbd) | Samsung |
|-----------|------------------------------------------------------------------------------------------------------------------------------|---------|

This document was presented by Himke van der Velde from Samsung.
**Discussion:**
**Decision:** Will be agreed by email. By Wednesday the 18th May 2005. Was then revised in R2-051703.
Agreed over the reflector.

## 11.2.8    Other

| R2-051282 | MBMS Repetition Flag, impact on the UE resource and battery | Alcatel Shanghai Bell Co |
|-----------|-------------------------------------------------------------|--------------------------|

This document was presented by Stanislas Bourdeaut from Alcatel.
**Discussion:**
If there is a service that is starting at the same time as the session repetition the scheme cannot be used.
**Decision:** The document was noted. The proposed scheme was not agreed.

| R2-051510 | Discussion on CTCH reception in MBMS UE | LG Electronics |
|-----------|-----------------------------------------|----------------|

This document was presented by Young Dae Lee from LG Electronics.
**Discussion:**
CTCH is always on the first S-CCPCH. It may be too restrictive to force the MCCH to be on the same S-CCPCH.
It could be handled by UE implementation. It could be further discussed directly in SA2.
**Decision:** The document was noted.

19

APLNDC-WH-A  0000008875

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

## 11.3     Inputs on MBMS Stage 3 Corrections

### 11.3.1     TS 25.331 – RRC

| R2-051257 | Proposed CR to 25.331 [Rel-6] on Typo Correction in Modification Period Description | Huawei |
|---|---|---|

This document was presented by Hao Hu from Huawei.
**Discussion:**
**Decision:** Agreed in principle. -It will be merged into R2-051557.

| R2-051258 | Proposed CR to 25.331 [Rel-6] on Inter-frequency Measurement in idle, CELL_PCH and URA_PCH when UE receives MBMS | Huawei |
|---|---|---|

This document was presented by Hao Hu from Huawei.
**Discussion:**
**Decision:** The note is in principle correct, but there is no need to capture it in the specifications, since the UE performance will be specified in RAN4 specifications. The document was noted

| R2-051259 | Proposed CR to 25.331 [Rel-6] on Failure handling of RRC connection establishment procedure for MBMS | Huawei |
|---|---|---|

This document was presented by Hao Hu from Huawei.
**Discussion:**
After "else" we should add: "if MAC layer indicates successful transmission of the message"
**Decision:** Agreed in principle. It will be merged in the general CR to RRC in R2-051557.

| R2-051265 | Proposed CR to 25.331 [Rel 6] on MBMS corrections on required UE action | Alcatel Shanghai Bell Co |
|---|---|---|

This document was presented by Hua Chao CTO from Alcatel Shanghai Bell Co.
**Discussion:**
**Decision:**
A separate indication for the recounting is needed.
- A new codepoint can be defined
  - It indicates that recounting is ongoing and that the service is sent in PtM unmodified.
This will be captured in the R2-051557. The document was noted

| R2-051269 | Proposed CR to 25.331 [Rel-6] on various MBMS corrections | ZTE Corporation |
|---|---|---|

This document was presented by Min Fang from ZTE Corporation.
**Discussion:**
Change #5 is discussed in as separate document.
**Decision:** Agreed in principle. It will be merged in the R2-051557.

| R2-051281 | Proposed CR to 25.331 [Rel-6] on the UE reading of the SFN of neighbouring cell | Alcatel Shanghai Bell Co |
|---|---|---|

This document was presented by Chao Hua CTO from Alcatel Shanghai Bell Co.
**Discussion:**
The "TBS" should be deleted for the procedural section immediately below the changes. This should be done in the general RRC CR in R2-051557.
**Decision:** The proposed changes are correct in principle, but there is no need to capture them in the specifications. The document was noted

| R2-051288 | Proposed CR to 25.331 [Rel-6] on unnecessary responding to the released MBMS services | Alcatel Shanghai Bell Co |
|---|---|---|

This document was presented by Chao Hua CTO from Alcatel Shanghai Bell Co.
**Discussion:**

20

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

An LS on similar issues will be received and it may help to clarify the needed solution.
Some companies do not want to specify the UE behaviour too much in detail.
**Decision:** Contributions that analyze the problem at high level are invited. The document was noted.

| R2-051289 | Cell update when applying FLC | Alcatel Shanghai Bell Co |
|---|---|---|

This document was presented by Chao Hua from Alcatel Shanghai Bell Co.
**Discussion:**
There is already a mechanism (IE "MBMS PL Service Restriction Information" in cell update confirm message) to indicate congestion on the preferred layer that may help to solve the same problem.
**Decision:** The solution proposed is not agreed since the existing solution is deemed sufficient. The document was noted.

| R2-051327 | Proposed CR to 25.331 on Timing of MCCH reconfiguration | LG Electronics |
|---|---|---|

This document was presented by YoungDae Lee from LG Electronics.
**Discussion:**
The change of MCCH is very infrequent. UTRAN can always send the old MCCH configuration and the new MCCH configuration during the transient period.
**Decision:** The improvement proposed is not agreed. The document was Noted.

| R2-051328 | Proposed CR to 25.331 on UE processes in RRC states for MBMS | LG Electronics |
|---|---|---|

This document was presented by YoungDae Lee from LG Electronics.
**Discussion:**
**Decision:** Agreed in principle. It will be included in the generic RRC CR R2-051557.

| R2-051374 | Proposed CR to 25.331 [Rel-6] on MBMS asn1 issues | Ericsson |
|---|---|---|

This document was presented by Sven Ekemark from Ericsson.
**Discussion:**
**IntraFrequencyCellId should be used instead of** maxCellMeas.
For issue 26 we should only reference SIB 11 to avoid the ambiguity.
Issue 13:  The range should be 1 to 16.  The semantics description should be corrected.
**Issue 8: The changes overlap with changes in CR** is 2579.  The final versions of these CRs should be harmonized so that it will be easy to implement the changes.
Issue 8: PTM-RLC-Mode-r6 should be renamed into RLC-Mode-MBMS-r6
**Decision:** The document is revised into R2-051559 (CR number 2613) and it is agreed (no need to come back).

| R2-051377 | Proposed CR to 25.331 [Rel-6] on SCCPCH Timing offset information for FDD MBMS soft combining | Ericsson, Motorola |
|---|---|---|

The document was revised in R2-051558:

| R2-051558 | Proposed CR to 25.331 [Rel-6] on SCCPCH Timing offset information for FDD MBMS soft combining | Ericsson, Motorola |
|---|---|---|

This document was presented by Sven Ekemark from Ericsson.
**Discussion:**
The requirement in 8.5.15.5 should be clarified to include the serving cell.
**Decision:** Revised in R2-051563 (CR number 2614. Ericsson):

| R2-051563 | Proposed CR 2614 to 25.331 [Rel-6] on SCCPCH Timing offset information for FDD MBMS soft combining | Ericsson, Motorola |
|---|---|---|

This document was presented by Sven Ekemark from Ericsson.

21

**Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)**

**Discussion:**
**Decision:** Agreed (as it was).

| R2-051436 | MBMS corrections on signaling optimization | Samsung |
|---|---|---|

This document was presented by Kyeongin Jeong from Samsung.
**Discussion:**
The deletion of the codepoint in 10.2.16m should be undone.
TS number and CR number of the RAN3 CR should be indicated in the coversheet.
The sentence : "Identified by the identity of the MBMS service the UE would like to receive " should be replaced by: "the preferred frequency is identified by the identity of the MBMS service the UE would like to receive"
Editorial comments.
**Decision:** The document is revised in R2-051562 (CR number 2615, Samsung) and it is agreed (no need to come back).

| R2-051478 | Proposed CR to 25.331 [Rel-6] on correction to MBMS procedures | Siemens |
|---|---|---|

The document was withdrawn before presentation.

| R2-051490 | Proposed revision of behaviour for MCCH acquisition | Siemens |
|---|---|---|

This document was withdrawn before presentation.

## 11.3.2    TS 25.322 - RLC Protocol

| R2-051254 | Proposed CR to 25.322 [Rel-6] on Clarification on operation when MCCH RLC entity re-establishment is performed | Huawei |
|---|---|---|

This document was presented by Hao Hu from Huawei.
**Discussion:**
The statement should be modified requiring the receiving entity to stop all the timers.
**Decision:** Revised in R2-051564 (CR 0282, Huawei), which is agreed (no need to come back).

| R2-051255 | Proposed CR to 25.322 [Rel-6] on Operation when OSD_Window_Size is reconfigured | Huawei |
|---|---|---|

This document was presented by Hao Hu from Huawei.
**Discussion:**
The inequality should be revised to include the "=" sign on the left side.
**Decision:** Agreed with the above changes and merged into R2-051564.

| R2-051266 | Withdrawn document on More clarification on selective combining with soft information for MBMS | Alcatel Shanghai Bell Co |
|---|---|---|

The document was not presented during the meeting.

| R2-051419 | Proposed CR to 25.322 [Rel-6] on correction to OOS | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.
**Discussion:**
**Decision:** The changes are agreed in R2-051565 (CR number 0281, LG Electronics). No need to come-back.

| R2-051420 | Proposed CR to 25.322 [Rel-6] on Correction to operation of Timer_OSD | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.
**Discussion:**
**Decision:** More offline discussions are needed. Documents are invited. The document was noted.

22

APLNDC-WH-A  0000008878

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

### 11.3.3    TS 25.321 – MAC Protocol

There was no input under this agenda item.

### 11.3.4    TS 25.323 - PDCP

| R2-051331 | CR to 25.323 [Rel-6] on PDCP for MBMS | LG Electronics |
|---|---|---|

This document was presented by MyungCheul Jung from LG Electronics.
**Discussion:**
Some aspects needs further discussion and should be marked with FFS.
**Decision:** With the changes noted above the CR is agreed in R2-051566 (CR 0060rev1, LG Electronics).
(no need to come back).

### 11.3.5    Other

| R2-051264 | Proposed CR to 25.304 [Rel-6] on Addition of idle mode cell selection due to FLD | Alcatel Shanghai Bell Co |
|---|---|---|

This document was presented by Hua Chao CTO from Alcatel Shanghai Bell Co.
**Discussion:**
The changes to the figure should be undone, since they are not in line with the detailed procedure in 25.331.
The changes in 8.4.1.3 are not agreed.
The sentence in 5.2.2.1 should be replaced by: "When the MBMS frequency layer dispersion is triggered, *the UE actions* are specified in [4]".
**Decision:** The document is revised in R2-051567 (CR number 0140, Alcatel Shanghai Bell ), which is agreed (no need to come back).

| R2-051502 | Proposed CR to 25.304 [Rel-6] on MBMS Frequency Layer Convergence | Vodafone Group |
|---|---|---|

This document was presented by Chris Bethell from Vodafone Group.
**Discussion:**
The new sentence may have to be aligned with the latest version of TS 25.304.
**Decision:** The document is revised in R2-051568 (CR number 0141, Vodafone), which is agreed (no need to come back)

## 12    Enhanced Uplink

## 12.1    Incoming LS

| R2-051660 | (R1-050557, to RAN2). LS on E-DCH RRM measurements | RAN WG1 |
|---|---|---|

This Liaison Statement was presented by Hakan Olöfsson from Ericsson.
**Discussion:**
**Decision:** The LS was noted. This will be captured in the Stage 2.

| R2-051348 | (R1-050374, Cc RAN2). Reply LS (to R4-050286) on Performance Targets for HSUPA signalling channels | RAN WG1 |
|---|---|---|

This Liaison Statement was presented by Hector Vayanos from Qualcomm.
**Discussion:**
**Decision:** The LS was noted.

| R2-051695 | (R1-050569, to RAN2). LS on periodic transmission for EUL outer loop power control | RAN WG1 |
|---|---|---|

APLNDC-WH-A  0000008879

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

The liaison statement was postponed for the next meeting.

## 12.2    Stage 2 inputs

| R2-051403 | Updated stage 2 following RAN2#46bis, for information | Nortel |
|-----------|--------------------------------------------------------|--------|

This document was presented by Charles Filiatrault from Nortel.

**Discussion:**

**Decision:** This version of the document was endorsed.

---

**Open issue list (for reference. Source: RAN WG2 convenor, previous meeting):**

1.  RRM

    1.1.  Reporting from Node-B (cell) to RNC

    1.2.  Grant of resource from RNC to Node-B (cell)

    1.3.  Arbitration between cells: overload handling, role for overload indicator, role of RNC...

    1.4.  Rules set on the Node-B i.e. what needs to be specified for the Node-B criteria to send a down, etc

    1.5.  CAC in RNC

2.  Signaling

    2.1.  Optimization of procedures for which scenarios?
    we started to have discussions in L2 vs L3 mechanism, and UE based vs UE controlled. We need to close on this, although UE based/L3 based is the minimum of what will be supported

    2.2.  TTI reconfiguration: which procedures?
    It can be considered concluded?

    2.3.  E-DCH to DCH reconfiguration: procedure and criteria?
    is there in fact anything to address?

    2.4.  Direct transition from Idle to CELL_DCH on E-DCH

    2.5.  Relationship between the Serving E-DCH cell and the HS-DSCH Serving cell

    2.6.  E-DCH impact on capacity consumption model
    RAN WG3

    2.7.  Optimization of re-ordering functionality?

    2.8.  Text for inclusion of E-TFC size table signaling to the UE (sec 12.2)

3.  Power offset setting

    3.1.  Need for de-boost power offset
    RAN WG1 concluded. We need some text.

    3.2.  Need to signal the "reference E-TFC", or fixed in standard
    RAN WG1 concluded. We need some text.

    3.3.  need for several "reference E-TFC"
    RAN WG1 concluded. We need some text.

24

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

   3.4.  Need for size 0 TrBlck

   3.5.  Need to signal reference E-TFCs and corresponding power offsets also to Node B
Agreement made. need to be captured in Stage 2

   3.6.  Need to signal power offsets per MAC-d flow to Node B
Agreement made. need to capture in stage 2

4.  E-TFC selection

   4.1.  compressed mode interactions
joint with RAN WG1 (RAN WG1 can lead and communicate to RAN WG2)

   4.2.  lack of power behavior during TTI (power scaling)
      Status in RAN WG1 and RAN WG4?

   4.3.  Need for an additional mechanism to address starvation for certain logical channels?

   4.4.  Minimum Set for E-DCH

   4.5.  Need to take into account power back-off in power reporting/happy bit?

   4.6.  Text for inclusion of non-scheduled transmission decisions in stage 2, sec 11.2

5.  Scheduler

   5.1.  Size of fields in Scheduling info

   5.2.  When Scheduling Information is sent with scheduled data, Transmission reliability mechanism

   5.3.  In case Scheduling Information is sent with non-scheduled data, use of a special rule for setting the power
offset

   5.4.  Selection and update of Serving RLS and/or Serving cell?

   5.5.  Duration of Absolute grants: need? how many values, which ones?

   5.6.  Need for priority indication in Absolute Grants

   5.7.  use of events to trigger Scheduling Information?

   5.8.  Rules to set to "unhappy"

   5.9.  reservation of some HARQ processes for non-scheduled transmission for 10ms TTI

   5.10.  QoS-related parameters from RNC to Node-B

   5.11.  need to enable request-free access at cell loads below the capacity limit?

   5.12.  scheduler operation based on common grant?

   5.13.  need for autonomous ramping?

   5.14.  need for more than 1 identifier per UE?

   5.15.  RG step size (Serving and Non-serving case)

6.  UE capability
   6.1.  One HSUPA capability dependant or independent of HSDPA use?

   6.2.  Layer 2 parameters for UE categories

APLNDC-WH-A 0000008881

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

    6.3.  E-DCH active set size
        RAN1 and RAN4

7.   Testing aspects
    7.1.  Testing methodology

    7.2.  Radio Bearers

    7.3.  Procedures to be tested

## 12.2.1   Open issues 1 (RRM):

| R2-051373 | Power control stability parameters for EUL RRM | Ericsson |
|---|---|---|

Open issue 1.

This document was presented by Hakan Olöfsson from Ericsson.

**Discussion:**

It was clarified that the RTWP or ROT defines a level that the scheduler cannot exceed, but it may go lower.

**Decision:** The document was noted. The proposal was agreed.

| R2-051344 | Measurements for HSUPA congestion control | Panasonic |
|---|---|---|

Open issue 1.1.

This document was presented by Joachim Loehr from Panasonic.

**Discussion:**

It was clarified that conclusion 2 in this document was based on the fact that when (for example) the S-RNC reconfigures the power offset, common measurements cannot be used.

Question was raised if it was really possible that the CRNC lowers down all mobiles for one mobile. Also, on the Iur interface, there are information between cells. Maybe an information at the cell level in the RNC may be enough.

**Decision:** The document was noted. The proposal was not agreed. Common measurements may be used in the Iur interface. Panasonic will pursue the discussions in RAN WG3.

| R2-051381 | Non scheduled load | Lucent Technologies |
|---|---|---|

Open issue 1.1.

This document was presented by Mirko Schacht from Lucent Technologies.

**Discussion:**

It was commented that scheduled and non-scheduled transmissions can be multiplexed in the same PDU.

It was commented that an estimation may be performed based on the reported bit rate.

**Decision:** The document was noted. The proposal was not agreed.

| R2-051382 | SHO load control | Lucent Technologies |
|---|---|---|

Open issue 1.3.

This document was presented by Mirko Schacht from Lucent Technologies.

**Discussion:**

(It was clarified that the overload indicator is reported to the RNC).

Question was asked on the meaning of the first sentence in the proposed text. It was clarified that the intention was that the node-B shall not send a down to non-serving cells if the n% are exceeded. The "n" are a fraction of power. Node-B estimation of this fraction n is not specified.

One alternative would be to use bit rate instead of power (but using the bit rate would bring the issue of multiple power offset).

APLNDC-WH-A  0000008882

**Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)**

It was reminded that the term "overload status indicator" is used in the stage 2.
Regardless of the solution, when the Node-B reaches the resource limit and needs to restrict its resources, how does it know the relative allocation between non-serving or serving E-DCH ? (especially in a multi-vendor environment).
It was commented that the exclusion of non-scheduled traffic may be useful.
**Decision:** See below:

| R2-051394 | Control over serving vs. non-serving E-DCH resource  allocation | NTT DoCoMo |
|---|---|---|

Open issue 1.3.
This document was presented by Masafumi Usuda from NTT DoCoMo.
**Discussion:**
It was commented that if the criteria is based on the power ratio (fixed in time), which has a translation in L1 bit rate (raw bit rate before repetition), then this seems close to the Lucent proposal.
However, one difference is that: in the Lucent proposal, the estimation is done after the hybrid ARQ process (as the Lucent proposal is addressing scheduled data). The estimation is done before the hybrid ARQ process in this proposal (at the DPCCH level).
It was commented that the estimation of the true error floating may be better in this proposal.
**Decision:** See below:

**Decision on R2-051382 and R2-051394:**
*The proposal in R2-051394 was agreed. The E-DPCCH will be used, with a reference power offset per UE. An uplink traffic load will be used. A non-serving to serving traffic load ratio will be used.*
*Text will be proposed for the stage 2, in R2-051644:*

| R2-051644 | | NTTDoCoMo and Lucent |
|---|---|---|
| | Proposed Stage 2 on E-DCH and DCH | |

This document was revised before presentation into R2-051667:

| R2-051667 | | NTTDoCoMo and Lucent |
|---|---|---|
| | Proposed Stage 2 on E-DCH and DCH | |

The document was noted without presentation.

| R2-051396 | SHO penalty signalling as long term solution for ping-pong effect | NTT DoCoMo |
|---|---|---|

Open issue 1.3.
This document was presented by Masafumi Usuda from NTT DoCoMo.
**Discussion:**
It was clarified that a common penalty value was assumed for all neighbour cells (in this proposal).
This is introducing "fairness" between users, but how does this relate with general capacity efficiency ?
It was commented that this proposal avoids dedicated signalling per UE on the Iub interface (like in the Nokia proposal). However, how does the information goes outside of the S-RNC here ?
It was commented that using penalty values by means of dedicated signalling would give better results between cells.
What are the requirements ? Using common values (a common penalisation value) for all mobiles in soft handover, or allow dedicated signalling on the Iub interface ?
It was commented that the Node-B may already be aware of the overload situation by using the happy bit. This (proposal) is moving the scheduler function towards the RNC.
A simpler solution would be to use an indication that the neighbour cell is overloaded.
If nothing is introduced in this area, it was noted that the "hardware issue" still exists. See Stage 2, clause 9.1: the S-RNC shall be notified in case of processing issue. However O&M action can be taken here instead.
**Decision:** The document was noted.
*For the Iub interface: nothing will be introduced for this (in the Rel-6. If introduced in the Rel-7, this may still interact with Rel-6 mobiles).*
*For the radio interface: nothing will be added neither.*

27

APLNDC-WH-A  0000008883

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051395 | Report of Non-serving RLS RG for RRM | NTT DoCoMo |
|---|---|---|

The document was withdrawn before presentation.

| R2-051524 | Report of AGCH value for common rate control | NTT DoCoMo |
|---|---|---|

The document was withdrawn before presentation.

## 12.2.2    Open issues 2 (Signalling):

| R2-051518 | Use of E-TFCIs | LG Electronics |
|---|---|---|

This document was presented by SunDuck Chun from LG Electronics.
**Discussion:**
**Decision:** The document was noted.

## 12.2.3    Open issues 3 (Power offset setting):

| R2-051398 | Need for Outer loop power control for E-DPCCH | NTT DoCoMo |
|---|---|---|

This document was presented by Masafumi Usuda from NTT DoCoMo.
**Discussion:**
**Decision:** The document was noted. This may be re-discussed at the last meeting.

| R2-051399 | Periodic transmission for outer loop power control | NTT DoCoMo |
|---|---|---|

The document was not presented during the meeting.

## 12.2.4    Open issues 4 (E-TFC selection):

| R2-051253 | MAC Multiplexing and TFC Selection | Interdigital |
|---|---|---|

Open issue 4.
This document was presented by Stephen Terry from Interdigital.
**Discussion:**
Question was raised if transmitting more than the grant was really efficient.
**Decision:** The document was noted. Compared to what is allowed by the grant, scheduled information use the next lower TFC size, non-scheduled use the next higher TFC size for multiplexing of the MAC-e PDU.

| R2-051283 | Compressed mode interaction | NEC |
|---|---|---|

This document is superseded by R2-051380.

| R2-051380 | E-TFC selection and compressed mode | Infineon |
|---|---|---|

Open issue 4.1.
This document was presented by Michael Eckert from Infineon.
**Discussion:**
The updated MAC CR in R2-051664 captures the proposal.
**Decision:** The document was noted. This will be incorporated in the Stage 2.

## 12.2.5    Open issues 5 (Scheduler):

| R2-051304 | Withdrawn document on Non-serving RLS E-RGCH: validity | Samsung |
|---|---|---|

This document was not presented during the meeting.

| R2-051305 | Withdrawn document on Non-serving RLS E-RGCH: handling of multiple | Samsung |
|---|---|---|

APLNDC-WH-A  0000008884

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| | DOWNs | |
|---|---|---|

This document was not presented during the meeting.

| R2-051268 | Further clarifications on E-TFC selection | Infineon |
|---|---|---|

Open issue 5.

This document was presented by Hyung-Nam Choi from Infineon.

**Discussion:**

**Decision:** The document was noted.

| R2-051662 | Proposed way forward on precedence rule for dual E-RNTIs | Ericsson , Panasonic, NEC, Siemens |
|---|---|---|

This document was presented by Hakan Olöfsson from Ericsson.

**Discussion:**

Question was asked on the exact process activation states when switching between primary and secondary E-RNTI (e.g. are processes deactivated or not).

It was clarified that "0" indicates the minimum rate for the SG.

It was clarified that the intention was to move the UE to the common grant at "the right time", not to change the periodicity.

It was commented that some flexibility was lost here (e.g. RG=0). It was commented that generally, one solution would be to have one E-RNTI, rather than two (decided at the last meeting). Why would the UE need to switch very quickly between two E-RNTIs ? It was replied that re-allocating E-RNTIs was a heavy process, going up to the S-RNC.

It was commented that the use by the network of one E-RNTI should be allowed and this was confirmed.

Two code points for the primary E-RNTI are needed: No grant and 0(=grant of zero) are needed. No grant implies switch to the secondary E-RNTI.

"0" in the secondary E-RNTI means no transmission.

(No grant or zero, on the secondary E-RNTI, have the same consequences).

Subclause 3.3:

In the case of parallel reception: the mobile will monitor the secondary and maintain the last received secondary E-RNTI

While the UE is on the primary, he monitors the secondary E-RNTI.

**Decision:** No autonomour ramping.

*Convenor summary of decisions:*

*UE follows primary E-RNTI, no need to listen to secondary E-RNTI*
- *UE receives no_grant on primary E-RNTI for all processes => switch to secondary E-RNTI*
- *UE has last process de-activated (no_grant) => continue with primary E-RNTI*
- *UE receives other value, including value zero = > UE continues following primary E-RNTI*

*UE follows secondary E-RNTI, it has to listen to primary E-RNTI*
- *UE receives a grant or no_grant or zero on secondary E-RNTI => UE continues following secondary E-RNTI*
- *UE receives a grant or zero on primary E-RNTI = > UE switches to primary E-RNTI*
- *UE receives on primary E-RNTI a no_grant for all processes or for one process –> UE continues with secondary E-RNTI*

*Autonomous ramping: No*

*Starting point when arriving in a cell i.e. this cell becomes your serving cell?*
1. *RRC tells whether secondary E-RNTI should be used first*
2. *enabled/disabled processes follow RRC*
- *send SG in RRC optionally, absence is SG = zero*

29

APLNDC-WH-A  0000008885

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

*Transition between primary switch off and first secondary reception?*
- *SG = last received grant on srtni because it listened in parallel*

*When switching to secondary E-RNTI, inactive processes:*
- *Inactive processes disabled by RRC*
  - *Remain inactive*
- *Inactive because of scheduler when using primary E-RNTI*
  - *Become active*

*UE is monitoring Serving RG when following secondary E-RNTI ? No*

*Impacts on scheduling info trigering ?*

| R2-051270 | Clarification on retransmission of scheduled data | Mitsubishi Electric |
|---|---|---|

The document was not presented during the meeting.

| R2-051277 | Handling of Scheduling Grants on Change of E-DCH Serving RLS | Philips |
|---|---|---|

The document was not presented during the meeting.

| R2-051278 | State-flow Analysis of Scheduling Grant Procedures | Philips |
|---|---|---|

This document was revised before presentation in R2-051657:

| R2-051657 | State-flow Analysis of Scheduling Grant Procedures | Philips |
|---|---|---|

The document was not presented during the meeting.

| R2-051298 | Proposed CR to 25.309 [Rel-6] on Correction of E-DCH Radio Link Set | Nokia |
|---|---|---|

The document was not presented during the meeting.

| R2-051300 | Removal of Non-Serving RLS | Nokia |
|---|---|---|

Open issue 5.
This document was presented by Benoist Sebire from Nokia.
**Discussion:**
**Decision:** The document was noted. This will be incorporated in the stage 2.

| R2-051301 | Scheduling for HSUPA | Nokia |
|---|---|---|

The document was not presented during the meeting.

| R2-051365 | Summary of e-mail discussion on hysteresis methods | Panasonic |
|---|---|---|

Open issue 5.
This document was presented by Iochi Hitoshi from Panasonic.
**Discussion:**
**Decision:** The report was noted.

| R2-051366 | Proposals on hysteresis methods | Panasonic |
|---|---|---|

This proposal was withdrawn before presentation.

| R2-051581 | Proposed way forward on hysterisis | Ericsson, Panasonic, Nokia, |
|---|---|---|

30

APLNDC-WH-A  0000008886

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

|  |  | Siemens |
|---|---|---|
|  |  |  |

This document was presented by Hakan Olöfsson from Ericsson.

**Discussion:**

**Decision:** The proposal was agreed.

| R2-051511 | Non-serving RLS E-RGCH handling | Samsung |
|---|---|---|

Open issue 5.

This document was presented by Gert-jan van Lieshout from Samsung.

**Discussion:**

Subclause 4.1 is also dealt with in document R2-051582 (from Panasonic).

Does the "down" applies to all processes ?

**Decision:** *No hysterisis. The RRC, for the serving RNS, indicates the down or up step (configurable step).*

| R2-051393 | Issues for holding serving grant | NTT DoCoMo |
|---|---|---|

The document was not presented during the meeting.

| R2-051397 | Setting of Serving Grant with E-HICH Acknowledgement | NTT DoCoMo |
|---|---|---|

The document was not presented during the meeting.

| R2-051410 | Hysteresis for RGs from non-serving RLSs | Ericsson |
|---|---|---|

The document was not presented during the meeting.

| R2-051423 | Scheduling Information At Initial Burst | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051424 | Multiplexing of Scheduling Information | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051446 | MAC-e PDU building abort | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051285 | MAC-e PDU format with Scheduling Information | NEC |
|---|---|---|

The document was not presented during the meeting.

| R2-051406 | Scheduling Information periodicity and rules for inclusion in MAC-e header | Motorola |
|---|---|---|

The document was not presented during the meeting.

| R2-051342 | E-AGCH signalling format | Panasonic |
|---|---|---|

The document was not presented during the meeting.

| R2-051392 | Cancellation of AGs due to RG false alarm | NTT DoCoMo |
|---|---|---|

The document was not presented during the meeting.

| R2-051481 | Withdrawn document on Priority based absolute grants | Siemens |
|---|---|---|

Open issue 5.6. This document was withdrawn before presentation (not available) as superseded by R2-051371.

| R2-051371 | E-DCH Priority Based Scheduling | Ericsson, Siemens |
|---|---|---|

Open issue 5.6.

31

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

This document was presented by Hakan Olöfsson from Ericsson.
**Discussion:**
R2-051286 was discussed.
**Decision:** The document was noted. 6 bits was agreed for the AGCA, however this proposal on priority is not agreed. The proces activation bit is spare when using the secondary E-RNTI.

| R2-051286 | Priority Indicative Absolute Grant | NEC |
|---|---|---|

Open issue 5.6.
This document was presented by Jinsock Lee from NEC.
**Discussion:**
**Decision:** The document was noted.

| R2-051267 | Further clarifications on Scheduling Information | Infineon |
|---|---|---|

The document was not presented during the meeting.

| R2-051421 | Relative Scheduling Information Reporting | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051445 | SI Transmission triggering schemes | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051422 | Uplink Signalling with Happy Bit | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051284 | HARQ reservation for non-scheduled transmission | NEC |
|---|---|---|

The document was not presented during the meeting.

| R2-051303 | UE specific limitations set by SRNC | Nokia |
|---|---|---|

The document was not presented during the meeting.

| R2-051391 | 10 ms TTI for E-AGCH with secondary (common) E-RNTI | NTT DoCoMo |
|---|---|---|

The document was not presented during the meeting.

| R2-051404 | Interaction between simple per-process scheduling and dual identity transition | Nortel |
|---|---|---|

The document was not presented during the meeting.

| R2-051390 | Rate ramping for common rate control | NTT DoCoMo |
|---|---|---|

The document was not presented during the meeting.

| R2-051480 | Rule for use of 2 E-RNTIs | Siemens |
|---|---|---|

The document was not presented during the meeting.

| R2-051279 | Step Sizes for E-DCH Scheduling Grants | Philips |
|---|---|---|

This document was revised before presentation in R2-051658:

| R2-051658 | Step Sizes for E-DCH Scheduling Grants | Philips |
|---|---|---|

The document was not presented during the meeting.

| R2-051302 | RG Step Size for HSUPA | Nokia |
|---|---|---|

The document was not presented during the meeting.

| R2-051408 | Analysis of transmission and processing of Absolute Grants | Motorola |
|---|---|---|

This document was revised before presentation in R2-051576:

32

APLNDC-WH-A 0000008888

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051576 | Analysis of transmission and processing of Absolute Grants | Motorola |
|---|---|---|

The document was not presented during the meeting.

| R2-051409 | Non-serving cell RG adjustement size | Motorola |
|---|---|---|

The document was not presented during the meeting.

| R2-051444 | Relative Grant Step Size | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051483 | RG step size | Siemens |
|---|---|---|

The document was not presented during the meeting.

| R2-051582 | Correction to grants from both the serving and non-serving RLS | Panasonic |
|---|---|---|

The document was not presented during the meeting.

## 12.2.6    Open issue 6 (UE Capability):

| R2-051407 | UE capabilities in case of simultaneous HSDPA/E-DCH | Motorola |
|---|---|---|

This document was revised before presentation in R2-051575:

| R2-051575 | UE capabilities in case of simultaneous HSDPA/E-DCH | Motorola |
|---|---|---|

Open issues 6.1 and 6.2.
This document was presented by Agnes Revel from Motorola.
**Discussion:**
It was clarified that the RNC decides if it wants to "boost" the uplink or downlink and then informs the Node-B. The UE only informs the network of its capabilities at the beginning.
The UE indicates two pairs. The RNC decides and informs the Node-B.
**Decision:** The document was noted.

| R2-051479 | L2 buffers and buffer size reporting | Siemens |
|---|---|---|

Open issue 6.2.
This document was presented by Burghard Unteregger from Siemens.
**Discussion:**
**Decision:** The document was noted.

| R2-051287 | The relation between E-DCH Maximum Active Set size and DCH Maximum Active Set size | Mitsubishi Electric |
|---|---|---|

Open issue 6.3.
This document was presented by Hideji Wakabayashi from Mitsubishi Electric.
**Discussion:**
Stored preconfigurations for enhanced uplink: this was already discussed, it was agreed not to do it.
Some of the proposed text states tbd.
**Decision:** The document was noted.

## 12.2.7    Open issue 7 (Testing aspects):

| R2-051482 | Introduction of a Reference Radio bearer configuration for E-DCH | Siemens |
|---|---|---|

Open issue 7.2.
This document was presented by Burghard Unteregger from Siemens.
**Discussion:**
Is the downlink rate enough ?
**Decision:** The document was noted.
The reference will be HSDPA for the downlink.
Tested with fractional as well in the downlink.

33

**Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)**

There will be an email discussion for the testing of E-DCH. This will in turn be progressed by the August meeting. With impact on 34.108 and 25.993 (which reference combinations to introduce). Rapporteur: Burghard Unteregger, Siemens.

## 12.2.8   Other:

| R2-051343 | Proposed CR to 25.309 [Rel-6] on QoS concept | Panasonic |
|---|---|---|

This document was presented by Joachim Loehr from Panasonic.
**Discussion:**
**Decision:** The contents were agreed. This will be merged by the rapporteur in the Stage 2.

| R2-051670 | Proposed CR 0006 to 25.309 [Rel-6] on "new Stage 2" (title tbd) | Nortel |
|---|---|---|

This document was presented by Charles Filiatrault from Nortel.
**Discussion:**
There is a "can be calculated" in the text.
**Decision:** Revised in R2-051693:

| R2-051693 | Proposed CR 0006rev1 to 25.309 [Rel-6] on "new Stage 2" (title tbd) | Nortel |
|---|---|---|

This document was presented by Charles Filiatrault from Nortel.
**Discussion:**
**Decision:** The CR was agreed (as it was). It was then revised over the reflector in R2-051705. Then revised in R2-051707. It was agreed.

## 12.3      Stage 3 inputs

## 12.3.1    TS 25.331 (RRC Protocol)

| R2-051307 | Aligning EUDCH Stage-3 RRC to Stage-2 | Samsung |
|---|---|---|

This document was presented by Gert-jan van Lieshout from Samsung.
**Discussion:**
**Decision:** The group will come-back on the document. Later-on, the document was revised in R2-051590:

| R2-051590 | Aligning EUDCH Stage-3 RRC to Stage-2 | Samsung |
|---|---|---|

This document was presented by Gert-jan van Lieshout from Samsung.
**Discussion:**
There were two open issues:
- Issues 4 and 2 in table 4.
- Two different scheduling periods (for grant and no grant) are used: this is in fact written in the stage 2 (clause 12).
For the periodicity, Motorola have a document proposing some values.
It was commented that the triggering of the scheduling information was overlapping with the MAC CR. This needs to be cleaned.
**Decision:** The document was endorsed (with the comment on the triggering of scheduling information). It was revised in R2-051645. CR number is 2598. It was then revised before presentation in R2-051672:

| R2-051672 | Proposed CR 2598rev1 to 25.331 [Rel-6] on Alignment of EUDCH RRC Stage-3 to Stage-2 status, including handling of 2 E-RNTIs | Samsung |
|---|---|---|

This document was presented by Gert-jan van Lieshout from Samsung.
**Discussion:**
The ASN.1 is still missing.
**Decision:** The current contents were agreed. Ericsson will add the ASN.1. Agreement by Wednesday 18th May 2005. In R2-051692 (Sven Ekemark, Ericsson).

34

APLNDC-WH-A  0000008890

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051517 | Editorial E-DCH clarifications | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

## 12.3.2   TS 25.321 (MAC Protocol)

| R2-051425 | MAC-e PDU Format for Scheduling Information | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051449 | Open items list on EUL MAC Specification | Qualcomm |
|---|---|---|

This document was presented by Hector Vayanos from Qualcomm.

**Discussion:**
Clause 2 captures the list of (stage 2) open items.
Clause 3 captures the list of stage 2 decisions, to be captured in the Stage 3.
**Decision:** The document was noted.

| R2-051447 | Proposed CR to 25.321 [Rel-6] on the introduction of EUL in the MAC Specification (following the conference call) | Qualcomm |
|---|---|---|

This document was presented by Hector Vayanos from Qualcomm.

**Discussion:**
**Decision:** The document was endorsed.

| R2-051448 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm |
|---|---|---|

This document was revised before presentation in R2-051548:

| R2-051548 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm |
|---|---|---|

This document was presented by Hector Vayanos from Qualcomm.

**Discussion:**
Subclauses 11.8.1.2, 11.8.1.3 and 11.8.1.5 contain additional changes compared to R2-051447 (e.g. compressed mode).
It was clarified that the distinction between primary and secondary was captured in the grant type.
The E-RNTI could be used instead of the MAC-Id.
It was reminded that on MAC-d flow level, scheduled/non-scheduled may be indicated.
It was reminded that from the Stage 2, logical channels mapped on non-scheduled MAC-d flow are always excluded.
It was clarified that in the intention, the word "trigger" was generic (including the event triggered and periodical). This word will be removed (e.g. subclause 11.8.1.1.2)
Subclause 11.8.1.1.2: "If a NACK was received": does the coding allow to receive nothing ? ("If no ACK was received" may be used instead).
Question was raised on why not using "last grant" instead of ETPR. It was replied that the relative grant should not be relative to the previous grant, but to the previous transmission.
It was clarified that ATPR is the power ratio. This is does not seem fully defined. Definitions of acronyms should not use acronyms themselfes.
E-TFC selection: Question was raised on why each type of control information had a specific description.
It was commented that it should be agreed first weather there are different behaviours between grants and non grants. It was replied that this was already in the stage 2.
**Decision:** A final CR (containing all the change bars) will have to be produced. Revision in R2-051643:

| R2-051643 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm |
|---|---|---|

The document was revised before presentation in R2-051664:

APLNDC-WH-A 0000008891

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051664 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm |
|---|---|---|

The document was revised before presentation in R2-051675.

| R2-051675 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm |
|---|---|---|

This document was presented by Hector Vayanos from Qualcomm.
**Discussion:**
No grant changed to inactive.
Switching to be introduced.
No possibility to leave or get to 0 rate in some cases.
In 11.8.1.3.3, a sentence is unfinished.
**Decision:** This version was endorsed. An update will follow an email agreement, in R2-051694. CR number 0216. Agreement by Wednesday, the 18th May 2005. Was agreed over the reflector.

| R2-051663 | Handling of scheduling grants for MAC-e control information | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051438 | Scheduling Information Transmission | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051439 | E-DCH Transport Block Sizes | Qualcomm |
|---|---|---|

This document was presented by Etienne Chaponniere from Qualcomm.
**Discussion:**
**Decision:** The document was noted.

| R2-051440 | Scheduling Information Contents | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

## 12.3.3   Other Specifications

| R2-051299 | Proposed CR to 25.302 [Rel-6] on Correction of E-DCH Relative Grants | Nokia |
|---|---|---|

This document was presented by Benoist Sebire from Nokia.
**Discussion:**
**Decision:** The CR was agreed, in R2-051669. CR number 0163.

| R2-051405 | Proposed CR to 25.306 [Rel-6] on EDCH L2 Buffer sizes | Motorola |
|---|---|---|

This document was presented by Agnes Revel from Motorola.
**Discussion:**
Question was raised on the categories 10, 11 and 12 in table 5.1h. It was clarified that this was consistent with table 5.2.2.2. FFS will be stated.
Comment on the naming of the parameters.
**Decision:** The CR was agreed in R2-051671. CR number 0118.

36

APLNDC-WH-A   0000008892

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

# 13      RAB Support Enhancements

## 13.1    Incoming LSs to RAN2 (on RAB Support Enhancements)

| R2-051642 | (R1-050512, to RAN2). LS on the Introduction of Streaming RABs over HSDPA | RAN WG1 |
|---|---|---|

This Liaison Statement was presented by Thomas Stadler from Siemens.

**Discussion:**

**Decision:** The LS was noted.

## 13.2 General Decisions

| R2-051308 | Issues on tuning TB sizes for VoIMS | Samsung |
|---|---|---|

This document was presented by Kyeongin Jeong (In) from Samsung.

**Discussion:**

This will lead to a CR on 25.993.

**Decision:** The document was noted. There will be an email discussion to answer the points. Answers in R2-051656. Target date: end of June.

| R2-051450 | Proposed RABs for VoIP support | Qualcomm |
|---|---|---|

This document was presented by Hector Vayanos from Qualcomm.

**Discussion:**

**Decision:** The document was noted. This will be pursued on the reflector and will be contained in the same email than the one dealing with R2-051308 from Samsung. (Rapporteur: Samsung).

| R2-051488 | Summary of Email discussion on [Point 16] LS to RAN WG4 on potential SIR estimation on SSC | Siemens |
|---|---|---|

This document was presented by Thomas Stadler from Siemens.

**Discussion:**

It was commented that it could be useful to add the case of (some) dedicated radio bearers to the Rel-6. In addition, it was commented that the interference perceived on the primary scrambling code was not necessarily linked with the interference on the secondary scrambling code.

It was however reminded that the reconfiguration exists already today.

Is there a power control issue with the proposal ?

There seems to be an increase of UE complexity linked with the proposal of using the secondary scrambling code in the power control. Also, foreseeing the worse case may become counter-productive here.

**Decision:** The document was noted. The proposal was not agreed. The SSC will not be used for VoIP. This means that the use of the SSC for Voice over IMS is not reliable for the Rel-4.

| R2-051704 | 25.862 version 1.5.0. RAB support for IMS. | Nokia |
|---|---|---|

The document was discussed and updated over the RAN2 reflector following the meeting, before being presented to the RAN for approval to version 2.0.0.

## 13.3 Change Requests

| R2-051494 | Proposed CR 2552 to 25.331 [Rel-5] on ROHC target mode | Siemens |
|---|---|---|
| R2-051495 | Proposed CR 2553 to 25.331 [Rel-5] on ROHC target mode | Siemens |
| R2-051496 | Proposed CR 0061 to 25.323 [Rel-5] on ROHC target mode | Siemens |
| R2-051497 | Proposed CR 0062 to 25.323 [Rel-6] on ROHC target mode | Siemens |

APLNDC-WH-A  0000008893

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

This document was presented by Toby Proctor from Siemens.

**Discussion:**

It was reminded that there is an inconsistency between the CRs on 25.323 and 25.331 with regards to the messages containing the target mode IE. The target mode is not needed in (at least) the cell update confirm case. Discussions on whether this is needed or not in the radio bearer reconfiguration.

Is the intention to cover the S-RNS relocation or not ?

It is not clear from the tabular that the target mode is common to all radio bearers.

It was clarified that the intention was that if the UE receives one mode, it applies this mode to all radio bearers (this should be clarified).

Are the two different IEs needed in the radio bearer information setup list ? What exactly is allowed for transitions/contradictions ? It was clarified that this is defined in a comment in the ASN.1. This should be included in the tabular instead. But what if two different messages are used then ?

What if one mode is indicated, and then nothing is indicated for the same radio bearer ?

**Decision:** The IE will be added in:

- The Radio bearer setup message; and
- In the Radio Bearer Reconfiguration message, to be used in the case of:
  - Relocation with context transfer, for changes from O to R and from R to O; and
  - Relocation without context transfer.

The CRs were revised, in:

| R2-051551 | Proposed CR 2552rev1 to 25.331 [Rel-5] on ROHC target mode | Ericsson |
| R2-051552 | Proposed CR 2553rev1 to 25.331 [Rel-5] on ROHC target mode | Ericsson |
| R2-051553 | Proposed CR 0061rev1 to 25.323 [Rel-5] on ROHC target mode | Ericsson |
| R2-051554 | Proposed CR 0062rev1 to 25.323 [Rel-6] on ROHC target mode | Ericsson |

The CRs will follow an email agreement. Rapporteur: Sven Ekemark (Ericsson). (Agreement by Wednesday 18th May 2005). Then revised over the reflector in R2-051699 to R2-051702 (CRs rev2). They were agreed.

| R2-051379 | Proposed CR to 25.323 [Rel-5] on Performance testing of ROHC | Ericsson, Nortel |

This document was presented by Henrik Enbuske from Ericsson.

**Discussion:**

It was commented that the compressor to decompressor interworking may be studied, but this was already discussed in January 2005.

**Decision:** This will be re-visited on Wednesday. The CR was revised, in R2-051549 and R2-051550. CR numbers are 0063 and 0064:

| R2-051549 | Proposed CR 0063 to 25.323 [Rel-5] on Performance testing of ROHC | Ericsson, Nortel |
| R2-051550 | Proposed CR 0064 to 25.323 [Rel-6] on Performance testing of ROHC | Ericsson, Nortel |

This document was presented by Henrik Enbuske from Ericsson.

**Discussion:**

**Decision:** The CRs were agreed (as they were).

| R2-051441 | RLC LI Optimization | Qualcomm |

This document was presented by Etienne Chaponniere from Qualcomm.

**Discussion:**

It was commented that using the LI does not seem to follow a previous agreement. It was clarified that the proposal was to use one bit to indicate the beginning of the information.

Bullet points 1, 4 and 5 were challenged and could not be agreed.

The proposal is to have a functionality mandatory for the UE (with an uplink indication).

Point 4 is for the downlink (the UE indicates that it supports it).

Point 5 is for the uplink (indicates that the UE shall use it).

It was commented that this scheme was useful only if the UE performs an SDU and TTI alignment.

APLNDC-WH-A 0000008894

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

**Decision:** The document was noted.

| R2-051311 | | Samsung |
|-----------|---|---------|
| | Segmentation and Concatenation for VoIMS | |

This document was presented by Kyeongin Jeong (In) from Samsung.
**Discussion:**
It was commented that this happens every 30 frames (not every 30 secs).
The saving of one byte was challenged (is not one byte lost later-on, see figure 7). It was replied that the loosing of one byte was much more seldom that the saving of one byte.
It was commented that this scheme could work only if the UE performs an SDU and TTI alignment.
**Decision:** The document was noted. The proposal was agreed.
The CR s will be finished by email. Until Wednesday 18th May.
Based on UE capabilities.
RLC CRs: R2-051680. CRs 0280.
RRC CRs: R2-051681. CRs 2608.
25.306 CRs: R2-051682. CRs 0119.
They were then agreed over the reflector following the meeting.

| R2-051484 | Proposed CR to 25.993 [Rel-6] on additon of IMS RAB configurations | Siemens |
|-----------|-----------------------------------------------------------------------|---------|

This document was withdrawn before presentation, following the discussions in R2-051488.

| R2-051485 | Proposed CR to 25.306 [Rel-6] on New UE capability parameter for SIR estimation on SSC | Siemens |
|-----------|------------------------------------------------------------------------------------------|---------|

This document was withdrawn before presentation, following the discussions in R2-051488.

| R2-051486 | Proposed CR to 25.331 [Rel-6] on New UE capability parameter for SIR estimation on SSC | Siemens |
|-----------|------------------------------------------------------------------------------------------|---------|

This document was withdrawn before presentation, following the discussions in R2-051488.

# 14   Enhancement of the support of the Network Sharing in the UTRAN and DSAC

## 14.1   Incoming LSs (on Network Sharing or DSAC)

There was no input under this agenda item.

## 14.2   General Decisions

| R2-051389 | Revised document on Further discussion on allowing Network Sharing in the Rel-5 | TeliaSonera |
|-----------|----------------------------------------------------------------------------------|-------------|

The document was revised before presentation in R2-051516:

| R2-051516 | Further discussion on allowing Network Sharing in the Rel-5 | TeliaSonera |
|-----------|-------------------------------------------------------------|-------------|

This document was presented by Anders Dählen from TeliaSonera.
**Discussion:**
If the ASN.1 was in the Rel-5, then the procedural text should also be in the Rel-5.
It was commented that the concept of releases was used in 3GPP. The only exception of having releases linked to a feature so far was frequency bands. But this is bending the concept of the release.
**Decision:** The document was noted. A TR will be proposed. See the decisions in R2-051400.

39

APLNDC-WH-A  0000008895

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051400 | Proposed skeleton TR for early implementation of Domain Specific Access Control | NTT DoCoMo |
|-----------|-----------|-----------|

This document was presented by Takashi Suzuki from NTT DoCoMo.

**Discussion:**

It is proposed to have one unique TR (per feature) between all groups.

Question was raised on the criteria for adding new features if this process was started.

**Decision:** The document was noted. *If the SA Plenary agrees with the proposal: A TR will be proposed, under RAN2 and CT1 responsibility. In turn, the new possibility will be described and coded in the Rel-6 version of RRC (e.g. in the ASN.1 of RRC Rel-6)This will in turn be included in the Rel-6 RRC ASN.1 (written in a way that this may be moved to the Rel-5 RRC ASN.1). One TR for DSAC, one TR for network sharing.*

> **Formatted:** Font: (Default) Times New Roman, 12 pt, Italic
>
> **Formatted:** Font: (Default) Times New Roman, 12 pt, Italic

| R2-051401 | Proposed text for the TR for early implementation of Domain Specific Access Control | NTT DoCoMo |
|-----------|-----------|-----------|

The document was noted without presentation.

| R2-051402 | Documenting early implementation of Domain Specific Access Control | NTT DoCoMo |
|-----------|-----------|-----------|

The document was noted without presentation.

## 14.3    Change Requests

| R2-051437 | Correction on network sharing | Samsung |
|-----------|-----------|-----------|

This document was presented by Kyeongin Jeong from Samsung.

**Discussion:**

**Decision:** The document was noted. The CR was revised, in R2-051577:

| R2-051577 | Correction on network sharing | Samsung |
|-----------|-----------|-----------|

This document was presented by Kyeongin Jeong from Samsung.

**Discussion:**

UE only should be ticked.

In the text, "Among "the" equivalent PLMNs" should be used.

**Decision:** The CR was agreed (with the changes) in R2-051689. CR number 2611.

## 15    TEI6

## 15.1    Incoming LSs on TEI6.

| R2-051358 | (R3-050320, Cc RAN2). Reply LS to R1-041528) on Layer 1 synchronization procedure | RAN WG3 |
|-----------|-----------|-----------|

This document was presented by Joakim Bergström from Ericsson. (A new IE on the Iub interface is needed).

**Discussion:**

The CR is in R2-051369.

**Decision:** The document was noted. (See R2-051369).

| R2-051347 | (OMA-LS_0012-Support-Velocity-info-in-LOC-protocols, to RAN2). Reply LS to SA2 on support for velocity information in the OMA LOC protocols | OMA |
|-----------|-----------|-----------|
| R2-051355 | (S2-050951, Cc RAN2). Reply LS (to OMA-LS_0012-Support-Velocity-info-in-LOC-protocols) on OMA-LOC OMA-LS_0012-Support-Velocity-info-in-LOC-protocols | SA WG2 |

This document was presented by Francesco Grilli from Qualcomm.

40

APLNDC-WH-A 0000008896

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

**Discussion:**
This may result in a Rel-7 Work Item.
**Decision:** The LSs were noted.

| R2-051696 | (R4-050600, to RAN2). LS Reply LS on accuracy of TFC selection at RACH access for FDD | RAN WG4 |
|---|---|---|

The Liaison Statement was postponed for the next meeting.

## 15.2 General Decisions

| R2-051310 | Automatic mapping of TFC and CTFC | Samsung |
|---|---|---|

The document was not presented during the meeting.

| R2-051526 | HFN desynchronisation problem | Samsung |
|---|---|---|

The document was not presented during the meeting.

| R2-051312 | Including HS-DPCCH power offset in active set update | NTT DoCoMo |
|---|---|---|

This document was presented by Minami Ishii from NTT DoCoMo.
**Discussion:**
ASN.1 non critical extension will be used. With a "shall" for the UE.
**Decision:** The document was noted.

| R2-051332 | Removal of signalling options | LG Electronics |
|---|---|---|

The document was withdrawn before presentation (not available).

| R2-051333 | RLC status report enhancement.doc | LG Electronics |
|---|---|---|

The document was withdrawn before presentation (not available).

| R2-051334 | Status PDU enhancement | LG Electronics |
|---|---|---|

The document was withdrawn before presentation (not available).

| R2-051341 | Inter-frequency measurement configuration | Alcatel |
|---|---|---|

This document was presented by Stanislas Bourdaut from Alcatel.
**Discussion:**
Another advantage of the proposal would be to decrease CCCH message sizes.
**Decision:** The proposal was not agreed.

| R2-051372 | General discussion on RLC enhancements | Ericsson |
|---|---|---|

The document was not presented during the meeting.

| R2-051383 | Proposed CR to 25.331 [Rel-6] on addition of priority service flag to paging/RRC-establishment causes for WPS calls | Lucent Technologies |
|---|---|---|

This document was revised before presentation into R2-051665:

| R2-051665 | Proposed CR to 25.331 [Rel-6] on addition of priority service flag to paging/RRC-establishment causes for WPS calls | Lucent Technologies, Siemens |
|---|---|---|

This document was presented by Mirko Schacht from Lucent Technologies.
**Discussion:**
**Decision:** The document was noted.

41

**Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)**

| R2-051426 | Enhancement of RLC | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051431 | Introducing default configuration upon RB establishment | Samsung |
|---|---|---|

The document was not presented during the meeting.

| R2-051432 | Introduction of container to facilitate transparent transfer of UE capabilities | Samsung |
|---|---|---|

The document was not presented during the meeting.

| R2-051442 | RLC Reporting Enhancements | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051443 | RLC Prioritization Scheme | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051498 | Discussion on receiving "Frequency info" IE in CELL UPDATE CONFIRM message | Nokia |
|---|---|---|

The document was not presented during the meeting.

| R2-051503 | New UE capability for RRM optimisation | Vodafone Group |
|---|---|---|

The document was not presented during the meeting.

## 15.3 Change Requests

| R2-051306 | Selecting the correct priority layer in HCS high mobility | Samsung |
|---|---|---|

The document was not presented during the meeting.

| R2-051335 | Proposed CR to 25.331 [Rel-6] on CCCH message enhancements | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.
**Discussion:**
There was an oustanding question to RAN WG4.
Subclause 8.6.5.12a is listed after 8.6.5.13 in the CR.
R2-051326 is the companion CR on 25.993.
**Decision:** The CR will be agreed by email, until Tuesday (midnight Pacific Time) (final agreement). In R2-051650. CR number 2602. It was then revised in R2-051706, which was agreed.

| R2-051336 | Proposed CR to 25.993 [Rel-6] on CCCH message enhancements | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.
**Discussion:**
**Decision:** The CR will be agreed by email, until Tuesday (midnight Pacific Time) (final agreement). In R2-051651. CR number 0040. It was then agreed.

| R2-051337 | Proposed CR 2541 to 25.331 [Rel-6] on Removal of the Start value | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.
**Discussion:**
Is the sentence on earlier implementability really correct ? It will be removed.
The category should not be 'F'.
**Decision:** The CR was agreed (with the two changes) in R2-051652.

| R2-051338 | Proposed CR to 25.331 [Rel-6] on Removal of Signalling options | LG Electronics |
|---|---|---|

This document was presented by Patrick Fischer from LG Electronics.

42

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

**Discussion:**
**Decision:** The CR was not agreed. The decision was postponed.

| R2-051340 | Proposed CR to 25.331 [Rel-6] on Introduction of inter-frequency measurement on RACH reporting on CCCH | Nortel |
|---|---|---|

This document was presented by Claudiu Mihailescu from Nortel.
**Discussion:**
In subclause 10.3.7.x.x, the "no report" was questioned.
It was commented that the possibility to configure the measurement per UE would be useful (as proposed in R2-051341, Alcatel).
R2-051433 (Samsung) includes a proposal for reporting.
**Decision:** The content of the CR was agreed. It will be merged with a previously agreed CR from RAN2-46bis (R2-051196, CR2554rev1):
The new number is R2-051653. (CR 2554rev2):

| R2-051653 | Proposed CR 2554rev2 to 25.331 [Rel-6] on Introduction of inter-frequency measurement on RACH reporting on CCCH | Nortel, Samsung |
|---|---|---|

This document was presented by Claudiu Mihailescu from Nortel.
**Discussion:**
**Decision:** The CR was agreed (as it was).

| R2-051433 | Inter-frequency RACH measurement reporting | Samsung |
|---|---|---|

(Withdrawn as included in R2-051653, merge with the Nortel CRs R2-051340 and R2-051196).

| R2-051368 | Proposed CR to 25.331 [Rel-6] on Quality measurement corrections | Ericsson |
|---|---|---|

This document was presented by Joakim Bergström from Ericsson.
**Discussion:**
**Decision:** Agreed in R2-051654. CR 2604.

| R2-051369 | Proposed CR 2539r3 to 25.331 [Rel-6] on Faster L1 DCH synchronization | Ericsson, Nokia |
|---|---|---|

This document was presented by Joakim Bergström from Ericsson.
**Discussion:**
Is the CR backward compatible with the current behaviour ?
The associated CR in RAN1 is R1-050529 (was R1-050445) (RAN WG1 is the leading group).
There is also a linked RAN WG3 CR.
**Decision:** The CR was agreed, conditionally to the RAN1 CR. Companies will check that this CR is backward compatible.

| R2-051370 | Proposed CR to 25.331 [Rel-6] on UTRA carrier RSSI measurement reporting | Ericsson |
|---|---|---|

This document was presented by Joakim Bergström from Ericsson.
**Discussion:**
**Decision:** The document was noted.

| R2-051375 | Proposed CR to 25.331 [Rel-6] on Clean-up of R6 ASN.1 leftovers | Ericsson |
|---|---|---|

This document was presented by Sven Ekemark from Ericsson.
**Discussion:**
It was clarified that the extensions were considered as frozen.
**Decision:** Agreed in R2-051655, CR 2605. This CR overrides R2-051095, CR 2543, previously agreed at RAN2-46bis.

| R2-051378 | Proposed CR to 25.331 [Rel-6] on SRNS relocation info | Ericsson |
|---|---|---|

The document was not presented during the meeting.

43

APLNDC-WH-A 0000008899

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051674 | Proposed CR to 25.331 [Rel-6] on erroneous implementation of CR 2501 in RRC specification v6.5.0 | Nortel |
|---|---|---|

This document was presented by Claudiu Mihailescu from Nortel.
**Discussion:**
**Decision:** The CR was agreed, in R2-051687. CR 2610.

| R2-051388 | Proposed CR to 25.304 [Rel-6] on Correction to inter-frequency cell reselection when HCS is not used | TeliaSonera |
|---|---|---|

The document was not presented during the meeting.

| R2-051412 | Proposed CR 2540r1 to 25.331 [Rel-6] on Timing Maintained Hard Handover | Ericsson |
|---|---|---|

This document was presented by Joakim Bergstrom from Ericsson.
**Discussion:**
Second changes are not needed.
**Decision:** Revised in R2-051688:

| R2-051688 | Proposed CR 2540r1 to 25.331 [Rel-6] on Timing Maintained Hard Handover | Ericsson |
|---|---|---|

The document was not presented during the meeting.

| R2-051427 | Proposed CR to 25.321 [Rel-6] on Correction to MAC-hs Reset Procedure | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051499 | Proposed CR to 25.331 [Rel-6] on re-entry in service in CELL_PCH before T316 expiry | Nokia |
|---|---|---|

The document was not presented during the meeting.

# 16    Rel-6 Work Items under other WG responsibility

## 16.1    Incoming LSs

| R2-051349 | (R4-050222, to RAN2). Reply LS (to R2-050300) on Radio link failure criteria on Fractional DPCH | RAN WG4 |
|---|---|---|
| R2-051357 | (R1-050191, to RAN2). LS on Introduction of Fractional DPCH | RAN WG1 |

This Liaison Statement was presented by Claudiu Mihailescu from Nortel (R1-050191 was already presented during RAN2-46).
**Discussion:**
R2-051417 is linked with this subject.
**Decision:** The document was noted. See also R2-051417.

| R2-051676 | (R3-050771, to RAN2). Reply LS (to R2-050300) on Radio link failure criteria on Fractional DPCH | RAN WG3 |
|---|---|---|

The Liaison Statement was postponed for the next meeting.

| R2-051346 | (C1-050798, to RAN2). Reply LS on Support of DSAC and Network sharing in Rel-5 UEs as optional features | CT WG1 |
|---|---|---|

This Liaison Statement was presented by Suzuki-san from NTT DoCoMo.
**Discussion:**
As a consequence, there will not be any CT1 CR/TR before September.
**Decision:** The LS was noted. Any final decision has to be conditional to the SA Plenary approval. Still, RAN WG2 can discuss the feasibility of some technical solutions in RAN WG2. See also R2-051516 (TeliaSonera) and R2-051400, R2-041401, R2-051402 (NTT DoCoMo).

44

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051359 | (R3-050356, Cc RAN2). Reply LS (to N3-050151) on network-initiated SCUDIF support | RAN WG3 |
|---|---|---|

This Liaison Statement was presented by Toby Proctor from Siemens.
**Discussion:**
**Decision:** The LS was noted.

## 16.2    Decisions and Change Requests

| R2-051417 | F-DPCH: Radio Link Failure | Nokia |
|---|---|---|

This document was presented by Juho Pirskanen from Nokia.
**Discussion:**
(Contains a CR on 25.331).
There is a linked CR in RAN WG1. The CR can only be agreed conditionally to the agreement of the linked CR in RAN WG1.
**Decision:** The CR was agreed (conditionally to the agreement of the linked RAN1 CR) in R2-051646. CR number 2599.

| R2-051418 | Proposed CR to 25.331 [Rel-6] on Setting up F-DPCH and E-DCH in RRC connection setup | Nokia |
|---|---|---|

This document was presented by Juho Pirskanen from Nokia.
**Discussion:**
Discussion on using default configuration 16 versus 15.
In the extension of the RRC Connection Request, the version should be 6xy, not 650. Also the support bit optionality (or not) is not consistent.
Also the tabular and ASN.1 for the number of E-RNTI are not aligned.
HSDCH is also used (an 'S' is missing).
Question was raised if the new default configuration would be re-usable for other use or not.
**Decision:** The CR was revised in R2-051647. CR number 2600:

| R2-051647 | Proposed CR 2600 to 25.331 [Rel-6] on Setting up F-DPCH and E-DCH in RRC connection setup | Nokia |
|---|---|---|

This document was presented by Juho Pirskanen from Nokia.
**Discussion:**
**Decision:** Agreed in R2-051685 (CR2600rev1).

| R2-051296 | Proposed CR to 25.321 [Rel-6] on HS-DSCH Provided Bit Rate measurement per Cell Portion | Nokia |
|---|---|---|

This document was presented by Juha Mikola from Nokia.
**Discussion:**
(Following a previous LS from RAN WG1).
**Decision:** The CR was agreed in R2-051648. CR number 0215.

| R2-051280 | Proposed CR to 25.331 [Rel-6] to include PS handover to/from GERAN in the RRC Specification | Vodafone Group |
|---|---|---|

This document was revised before presentation in R2-051536:

| R2-051536 | Proposed CR to 25.331 [Rel-6] to include PS handover to/from GERAN in the RRC Specification | Vodafone Group |
|---|---|---|

This document was presented by Chris Bethell from Vodafone Group.
**Discussion:**
More information may be needed on the GERAN side.
**Decision:** There will be email discussions, until 2 weeks before the August meeting.

45

An LS on Secirity for PS Handover will be sent to SA3. Final agreement by Friday the 20th May 2005. In R2-051684.

| | | |
|---|---|---|
| R2-051297 | Proposed CR to 25.922 [Rel-6] on PS handover to/from GERAN | Nokia |

The document was not presented during the meeting.

# 17 Inclusion of Uplink TDOA UE Positioning method in the UTRAN specifications

## 17.1 Incoming LSs

There was no input under this agenda item.

## 17.2 Stage 2 Inputs

| | | |
|---|---|---|
| R2-051504 | Proposed CR to 25.305 [Rel-6] on the Addition of the U-TDOA location method to the UTRAN (=R3-050454) | Cingular Wireless, T-Mobile USA, Andrew Corporation, TruePosition |

This document was revised before presentation in R2-051666:

| | | |
|---|---|---|
| R2-051666 | Proposed CR to 25.305 [Rel-7] on Addition of the U-TDOA location method to the UTRAN (R3-050764) | Cingular Wireless, T-Mobile USA, Andrew Corporation, TruePosition |

This document was presented by from Bob Gross from TruePosition.
This Change Request was technically endorsed in RAN WG3.
**Discussion:**
**Decision:** The CR was agreed in R2-051686. CR 0105.

# 18 3.84 Mcps TDD Enhanced Uplink

| | | |
|---|---|---|
| R2-051271 | TR 3.84 Mcps TDD Enhanced Uplink: RAN WG2 Stage 2 Decisions (as agreed RAN2 #46bis) | IPWireless |

This document was presented by Derek Richards from IPWireless.
**Discussion:**
**Decision:** This document was endorsed.

| | | |
|---|---|---|
| R2-051272 | Uplink Signalling Architecture for 3.84 TDD Enhanced Uplink | IPWireless |

This document was presented by Derek Richards from IPWireless. (Three new transport channels are proposed, E-SACH E, D and R).
**Discussion:**
The use of E-SACH$_R$ was agreed in principle. It was suggested that a DCH transport channel, terminated at Node B, might be used as an alternative to E-SACH$_D$. It was also suggested that multiplexing scheduling information on the MAC-e header (as FDD) should be considered as an alternative to E-SACH$_E$
It was commented that the support of non-scheduled operation was also needed.
**Decision:** The document was revised, in R2-051649. R2-051649 was then withdrawn following the meeting (not available).:

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

| R2-051649 | ~~Uplink Signalling Architecture for 3.84 TDD Enhanced Uplink~~ | IPWireless |
|---|---|---|

~~This document was presented by Derek Richards from IPWireless.~~
~~**Discussion:**~~
~~**Decision:** A revised version will be provided in the next two weeks.~~

## 19 Improved Support of IMS Realtime Services using HSDPA/HSUPA

| R2-051411 | Proposed CR to 25.331 [Rel-6] on UE L3 requirements for HS-DSCH mobility | Ericsson |
|---|---|---|

This document was presented by Joakim Bergstrom from Ericsson.
**Discussion:**
A note could be used instead.
**Decision:** The CR was agreed in R2-051578. CR 2577.

| R2-051451 | Out-of-sequence reception support in RLC-UM | Qualcomm |
|---|---|---|

This document was presented by Hector Vayanos from Qualcomm.
**Discussion:**
This included a CR to 25.322.
It was commented that there may be alternatives to that. It was replied that this one would be mandatory.
**Decision:** The CR was agreed (RLC) in R2-051579. CR is 0278.
RRC: Revised (e.g. ASN.1 to be included, conditional to HS-DSCH) in R2-051580. CR is 2579. Agreed.

| R2-051512 | Report: WI dealing with Improved support of IMS Realtime Services using HSDPA/EDCH | Cingular Wireless |
|---|---|---|

This document was presented by Don Zellmer from Cingular Wireless.
**Discussion:**
**Decision:** The document was noted.

## 20 CS and PS call setup delay improvement

| R2-051309 | Call Setup Delay for VoIP | Samsung |
|---|---|---|

The document was not presented during the meeting.

| R2-051339 | Proposal to decrease the call setup delay | LG Electronics |
|---|---|---|

The document was not presented during the meeting.

| R2-051384 | Withdrawn document on Discussion on call set up delay | Lucent Technologies |
|---|---|---|

This document was withdrawn before presentation (not available).

| R2-051387 | Call Setup delay analysis from commercial UMTS FDD networks | T-Mobile |
|---|---|---|

This document was withdrawn before presentation (not avalable).

| R2-051415 | Revised Work Item Sheet for CS and and PS call setup delay improvement | Nokia |
|---|---|---|

This document was presented by Juha Mikola from Nokia.
**Discussion:**
**Decision:** The document was noted. There will be an email discussion on the TR (by Friday 20th May 2005) (for the RAN2 endorsment of the TR).

| R2-051416 | Proposed TR for CS and PS call setup delay improvement | Nokia |
|---|---|---|

47

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

This document was presented by Juha Mikola from Nokia.

**Discussion:**

**Decision:** There will be an email discussion on the TR (by Friday 20th May 2005) (for the RAN2 endorsement of the TR).

| R2-051428 | Report on E-mail discussions on CS and PS call setup delay improvement | Qualcomm |
|---|---|---|

This document was presented by Francesco Grilli from Qualcomm.

**Discussion:**

Inputs from operators are expected.

**Decision:** This will be discussed by email. Ending time before the August meeting.

| R2-051429 | Call setup and reconfiguration delay analysis | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

| R2-051487 | Proposed CR to 25.993 [Rel-6] on Inclusion of high bit rate SRB | Siemens |
|---|---|---|

The document was not presented during the meeting.

| R2-051493 | Stored Configurations in UTRAN – Principles and Mechanism | Siemens |
|---|---|---|

The document was not presented during the meeting.

| R2-051513 | Text Proposal for Call setup enhancements TR: Stored configuration explicit signalling description | Siemens |
|---|---|---|

The document was not presented during the meeting.

| R2-051514 | Text Proposal for Call setup enhancements TR: CS(T9) and PS(T5) definition | Siemens |
|---|---|---|

This document was revised before presentation in R2-051523:

| R2-051523 | Text Proposal for Call setup enhancements TR: CS(T9) and PS(T5) definition | Siemens |
|---|---|---|

The document was not presented during the meeting.

# 21    Long Term Evolution presentations

| R2-051361 | (S1-050521, to RAN2). LS on Long Term Evolution for the UTRA and UTRAN | SA WG1 |
|---|---|---|

This document was presented by Suzuki-san from NTT DoCoMo.

**Discussion:**

**Decision:** The LS was noted.

| R2-051430 | Requirements for Long Term Evolution of the Radio Network (=SRJ050021) | Qualcomm |
|---|---|---|

The document was not presented during the meeting.

# 22    Other Rel-7 Work Items

| R2-051362 | (S2-050937, to RAN2). LS on exchange of radio capabilities in CSI | SA WG2 |
|---|---|---|

This Liaison Statement was postponed for the next meeting.

| R2-051273 | TR 25.819: 7.68Mcps TDD option: Layer 2 and 3 Protocol Aspects (as agreed RAN2 #46 bis) | IPWireless |
|---|---|---|

This document was presented by Derek Richards from IPWireless.

48

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

**Discussion:**
**Decision:** The update of the document was endorsed.

| R2-051274 | Proposed CR to 25.331 [Rel-7] on 7.68 Mcps TDD Option | IPWireless |
|---|---|---|

This document was presented by Derek Richards from IPWireless. (7 bits are used for the timing advance, rather than 6).
**Discussion:**
**Decision:** The proposal was agreed. This will be incorporated in the TR.

| R2-051275 | Proposed CR to 25.321 [Rel-7] on 7.68 Mcps TDD Option | IPWireless |
|---|---|---|

This document was presented by Derek Richards from IPWireless.
**Discussion:**
**Decision:** The proposal was agreed and will be incorporated in the TR.

| R2-051276 | Proposed CR to 25.306 [Rel-7] on 7.68 Mcps TDD Option | IPWireless |
|---|---|---|

This document was presented by Derek Richards from IPWireless.
**Discussion:**
**Decision:** The proposal was agreed and will be incorporated in the TR.

| R2-051492 | Optimization by combined Ec/No and RSCP measurement in FDD | Siemens |
|---|---|---|

The document was not presented during the meeting.

| R2-051505 | Inclusion of EHPLMN for Access Classes 11 and 15 | Motorola |
|---|---|---|

The document was not presented during the meeting.

# 23     Liaison and output to other groups

## 23.1     TSG-RAN plenary

## 23.2     TSG-RAN WG1

## 23.3     TSG-RAN WG3

## 23.4     TSG-RAN WG4

## 23.5     TSG-RAN WG5

| R2-051529 | Reply LS to RAN WG5 on verification of parameters for proposed HSDPA Streaming RABs in 34.108 | Cingular Wireless |
|---|---|---|

This Liaison Statement was presented by Don Zellmer from Cingular Wireless.
**Discussion:**
"L1" needs to be removed in the sentence indicating what RAN2 has checked (RAN WG1 will perform a separate checking) (or simply state "parameters").
The RAN box needs to be ticked also (not only the UE box).
**Decision:** The LS was approved in R2-051679 (Cingular Wireless).

| R2-051530 | Reply LS to RAN5 on assumption on HSDPA Radio Bearer Settings in case of three Radio Bearer Multiplexing Options | Nokia |
|---|---|---|

This Liaison Statement was presented by Luis Barreto from Nokia.
**Discussion:**

49

Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)

**Decision:** The LS was approved (as it was).

## 23.5     TSG-SA and TSG-SA WGs

### 23.5.1   TSG-SA

### 23.5.2   TSG-SA WG2

### 23.5.3   TSG-SA WG4

## 23.6     TSG-CT and TSG-CT WGs

### 23.6.1   TSG-CT plenary

### 23.6.2   TSG-CT WG1

| R2-051560 | Proposed LS to CT1 on MBMS Cause values | Ericsson |
|-----------|------------------------------------------|----------|

This Liaison Statement was presented by Sven Ekemark from Ericsson.
**Discussion:**
**Decision:** The LS was approved (as it was).

### 23.6.3   TSG-CT WG2

### 23.6.4   TSG-CT WG3

### 23.6.5   TSG-CT WG4

### 23.6.6   TSG-CT WG5

## 23.7     TSG-GERAN and TSG-GERAN WGs

## 24     Any other business

There was no input under this agenda item.

## 25     Closing of the meeting

The Chairman closed the meeting and thanked the delegates for their work.

*Deadline for input documents for the WG2#48 meeting in London, 29 August - 02 September 2005:*
- *Requesting Tdoc numbers (for all releases): Monday 22nd August, midnight Pacific time.*
- *Submission of documents: to be indicated by the chairman when the agenda will be sent by email.*

50

**Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)**

## 26   Approved E-mail discussions

*Please use "[RAN2-47_Point n] ..." in your email title (n=1..14).*

| Topic | Rapporteur |
|---|---|

**Point 1:**
R2-051308. Issues on tuning TB sizes for VoIMS
and R2-051450. Proposed RABs for VoIP support
Target date: 30th June 2005.

Kyeongin Jeong (ln),
Samsung.

**Point 2:**

| | | |
|---|---|---|
| R2-051705 | Email agreement CR 2602rev1 to 25.331 [Rel-6] on CCCH message enhancements | LG Electronics |
| R2-051850 R2-051851 | Email agreement CR 0040 to 25.993 [Rel-6] on CCCH message enhancements | LG Electronics |

Rapporteur: Patrick Fischer, LG Electronics. Agreement by Tuesday 17th May (midnight pacific time).
They were agreed.

[Formatted Table]

**Point 3:**

| | |
|---|---|
| R2-051482 | Introduction of a Reference Radio bearer configuration for E-DCH | Siemens |

Burghard Unteregger, Siemens. End: 2 weeks before the August meeting.

**Point 4:**

| | |
|---|---|
| R2-051570 | AgreedEmail agreement CR 2601rev1 to 25.331 [Rel-6] on the introduction of activation time in MBMS (re)configurations (exact title tbd) | LG Electronics |

Patrick Fischer, LG Electronics. Final deadline: Friday 20th May 2005.

[Formatted Table]

**Point 5a:**

| | |
|---|---|
| R2-051696 | Proposed CR to 25.331 [Rel-6] to include PS handover to/from GERAN in the RRC Specification | Vodafone Group |

Chris Bethell, Vodafone Group. By 2 weeks before the August meeting.

**Point 5b:**
R2-051684. Associated LS to SA3 on security. Final agreement by Friday the 20th May 2005.

**Point 6:**

| | |
|---|---|
| R2-051428 | Report on E-mail discussions on CS and PS call setup delay improvement | Qualcomm |

Ending time before the August meeting. Rapporteur: Francesco Grilli, Qualcomm.

**Point 7:**

| | |
|---|---|
| R2-051416 | Proposed TR for CS and and PS call setup delay improvement | Nokia |

By Friday 20th May 2005. (for the RAN2 endorsment of the TR).

**Point 8:**

| | |
|---|---|
| R2-051680 | Email agreement CR 0280 to 25.322 [Rel-6] on RLC LI optimisation for VoIP | Samsung |
| R2-051681 | Email agreement CR 2608 to 25.331 [Rel-6] on RLC LI optimisation for VoIP | Samsung |
| R2-051682 | Email agreement CR 0119 to 25.306 [Rel-6] on RLC LI optimisation for VoIP | Samsung |

By Wednesday 18th May 2005. Rapporteur: Kyeongin Jeong (ln) from Samsung. Were agreed over the
reflector.

[Formatted Table]

**Point 9:**

| | |
|---|---|
| R2-051692 | Email agreement CR 2598rev2 to 25.331 [Rel-6] on Aligning EUDCH Stage-3 RRC to Stage-2 (exact title tbd) | Ericsson, Samsung |

[Formatted Table]

51

**Draft Report of the 47th TSG WG2 meeting (Athens, Greece, 09-13 May 2005)**

Sven Ekemark, Ericsson. By Wednesday 18th May 2005. Was agreed over the reflector.

**Point 10:**

| R2-051696 R2-051697 | Email agreement CR 2609rev21 to 25.331 on signalling of MBMS SCCPCH Power Offset | Panasonic |
|---|---|---|

Frederic Charpentier, Panasonic. By Wednesday 18th May 2005.  Was agreed following the meeting.

**Point 11:**

| R2-051683 | Email agreement CR 2561rev1 to 25.331 [Rel-6] to include counting for cell_PCH/Cell_FACH and ptp bearer request | Siemens, Samsung |
|---|---|---|

Himke van der Velde, Samsung. By Wednesday 18th May 2005. Was agreed following the meeting.

**Point 12:**

| R2-051699 R2-051551 | Proposed CR 2552rev21 to 25.331 [Rel-5] on ROHC target mode | Siemens |
|---|---|---|
| R2-051700 R2-051552 | Proposed CR 2553rev21 to 25.331 [Rel-65] on ROHC target mode | Siemens |
| R2-051701 R2-051553 | Proposed CR 0061rev21 to 25.323 [Rel-5] on ROHC target mode | Siemens |
| R2-051702 R2-051554 | Proposed CR 0062rev21 to 25.323 [Rel-6] on ROHC target mode | Siemens |

Sven Ekemark, Ericsson. By Wednesday, the 18th May 2005. They were agreed following the meeting.

**Point 13:**

| R2-051694 | Agreed CR 0216 to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm |
|---|---|---|

Agreement by the 18th of May. Was agreed over the reflector.

**Point 14:**

| R2-051703 R2-051552 | Proposed CR 2548rev21 to 25.331 [Rel-6] on Miscellaneous MBMS corrections (set II) | Samsung |
|---|---|---|

By Wednesday the 18th May 2005. Himke van der Velde, Samsung.  Was agreed over the reflector.

APLNDC-WH-A  0000008908

Draft Report of the 47st TSG-RAN WG2 meeting (Athens, Greece, 09-13 May 2005)

## Annex A:   List of delegates (attendees)

See file "Participant_List_3gppran2#47.xls" included in the zip file. Will be included with the next revision of the minutes.

## Annex B:   List of documents

| Doc | Agenda | Company | | | | Name | | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| R2-051250 | Agenda | Convenor | 2 | 1 | | | | | |
| R2-051251 | List of Agreed CRs from RAN2-46bis | ETSI MCC | 3 | 1 | | | | | |
| R2-051252 | Void | | | | | | | | |
| R2-051253 | MAC Multiplexing and TFC Selection | Interdigital | 12 | 2 | | Stephen Terry | 4 | (TFC Selection) | |
| R2-051254 | Proposed CR to 25.322 [Rel-6] on Clarification on operation when MCCH RLC entity re-establishment is performed | Huawei | 11 | 3 | 2 | | | | |
| R2-051255 | Proposed CR to 25.322 [Rel-6] on Operation when OSD_Window_Size is reconfigured | Huawei | 11 | 3 | 2 | | | | |
| R2-051256 | Interruption problem when "Out of Sequence SDU delivery" is configured | Huawei | 11 | 3 | 2 | | | | |
| R2-051257 | Proposed CR to 25.331 [Rel-6] on Typo Correction in Modification Period Description | Huawei | 11 | 3 | 1 | | | | |
| R2-051258 | Proposed CR to 25.331 [Rel-6] on Inter-frequency Measurement in idle, CELL_PCH and URA_PCH when UE receives MBMS | Huawei | 11 | 3 | 1 | | | | |
| R2-051259 | Proposed CR to 25.331 [Rel-6] on Failure handling of RRC connection establishment procedure for MBMS | Huawei | 11 | 3 | 1 | | | | |
| R2-051260 | Proposed CR to 25.321 [Rel-5] on Reconfiguration of MAC-hs parameters | ASUSTeK | 9 | 3 | | Sam Jiang | | | |
| R2-051261 | Withdrawn CR to 25.322 [Rel-5] on Reconfiguration of receiving window size | ASUSTeK | 9 | 3 | | Sam Jiang | | | |
| R2-051262 | Proposed CR to 25.322 [Rel-5] on Erroneous Sequence Number definition | ASUSTeK | 9 | 3 | | Sam Jiang | | | |
| R2-051263 | Proposed CR to 25.322 [Rel-5] on Selecting a PDU to transmit a poll | ASUSTeK | 9 | 3 | | Sam Jiang | | | |
| R2-051264 | | Alcatel Shanghai Bell Co | 11 | 3 | 5 | Hua Chao CTO | | | |
| R2-051255 | Proposed CR to 25.304 [Rel-6] on Addition of idle mode cell selection due to FLD | Alcatel Shanghai Bell Co | 11 | 3 | 1 | Hua Chao CTO | | | |
| R2-051256 | Proposed CR to 25.331 [Rel 6] on MBMS corrections on required UE action | Alcatel Shanghai Bell Co | 11 | 3 | 2 | Hua Chao CTO | | | |
| R2-051266 | Withdrawn document on More clarification on selective combining with soft information for MBMS | Infineon | 12 | 2 | | Hyung-Nam Choi | 5 | Withdrawn | 7 |
| R2-051267 | Further clarifications on Scheduling Information | Infineon | 12 | 2 | | Hyung-Nam Choi | | | |
| R2-051268 | Further clarifications on E-TFC selection | Infineon | 12 | 2 | | Hyung-Nam | 4 | | 4 |

APLNDC-WH-A  00000008909

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Doc | Description | Company | | | | Name | | |
|---|---|---|---|---|---|---|---|---|
| R2-051269 | Proposed CR to 25.331 [Rel-6] on various MBMS corrections | ZTE Corporation | 11 | 3 | 1 | Choi Min Fang | | |
| R2-051270 | Clarification on retransmission of scheduled data | Mitsubishi Electric | 12 | 2 | | Noriyuki FUKUI | 5 | schedule r |
| R2-051271 | TR 3.84 Mcps TDD Enhanced Uplink; RAN2 Stage 2 Decisions (as agreed RAN2 #46bis) | IPWireless | 18 | | | | | |
| R2-051272 | Uplink Signalling Architecture for 3.84 TDD Enhanced Uplink | IPWireless | 18 | | | | | |
| R2-051273 | TR 25.819: 7.68Mcps TDD option: Layer 2 and 3 Protocol Aspects (as agreed RAN2 #46 bis) | IPWireless | 22 | | | | | |
| R2-051274 | Proposed CR to 25.331 [Rel-7] on 7.68 Mcps TDD Option | IPWireless | 22 | | | | | |
| R2-051275 | Proposed CR to 25.321 [Rel-7] on 7.68 Mcps TDD Option | IPWireless | 22 | | | | | |
| R2-051276 | Proposed CR to 25.306 [Rel-7] on 7.68 Mcps TDD Option | IPWireless | 22 | | | | | |
| R2-051277 | Handling of Scheduling Grants on Change of E-DCH Serving RLS | Philips | 12 | 2 | | Paul Bucknell | 5 | |
| R2-051278 | State-flow Analysis of Scheduling Grant Procedures | Philips | 12 | 2 | | Paul Bucknell | 5 | |
| R2-051279 | Step Sizes for E-DCH Scheduling Grants | Philips | 12 | 2 | | Paul Bucknell | 5 | 15 |
| R2-051280 | | Vodafone Group | 16 | | | | | |
| R2-051281 | Proposed CR to 25.331 [Rel-6] to include PS handover to/from GERAN in the RRC Specification | Alcatel Shanghai Bell Co | 11 | 3 | 1 | Chao Hua CTO | | |
| R2-051282 | Proposed CR to 25.331 [Rel-6] on the UE reading of the SFN of neighbouring cell | Alcatel Shanghai Bell Co | 11 | 2 | | Chao Hua CTO | | |
| R2-051283 | MBMS Repetition Flag, impact on the UE resource and battery | NEC | 12 | 2 | | Jinsock Lee | 4 | 1 |
| R2-051284 | Compressed mode interaction | NEC | 12 | 2 | | Jinsock Lee | 5 | 9 |
| R2-051285 | HARQ reservation for non-scheduled transmission | NEC | 12 | 2 | | Jinsock Lee | 5 | 1 |
| R2-051286 | MAC-e PDU format with Scheduling Information | NEC | 12 | 2 | | Jinsock Lee | 5 | 6 |
| R2-051287 | Priority Indicative Absolute Grant | Mitsubishi Electric | 12 | 2 | | Hideji Wakabayashi | 6 | 3 |
| R2-051287 | The relation between E-DCH Maximum Active Set size and DCH Maximum Active Set size | | | | | | | |
| R2-051288 | Proposed CR to 25.331 [Rel-6] on unnecessary responding to the released MBMS services | Alcatel Shanghai Bell Co | 11 | 3 | 1 | Hua Chao | | |
| R2-051289 | Cell update when applying FLC | Alcatel Shanghai Bell Co | 11 | 3 | 1 | Hua Chao | | |
| R2-051290 | Proposed CR to 25.306 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia | 9 | 3 | | | | |
| R2-051291 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia | 9 | 3 | | | | |

APLNDC-WH-A   0000008910

Draft Report of the 47st TSG-RAN WG2 meeting (Athens, Greece, 09-13 May 2005)

| ID | Title | Company | | | Name | |
|---|---|---|---|---|---|---|
| R2-051292 | Proposed CR to 25.302 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | | |
| R2-051293 | Revised CR to 25.331 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | | |
| R2-051294 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of SSDT | Nokia | 9 | 3 | | |
| R2-051295 | Proposed CR to 25.922 [Rel-6 version, Rel-5 affected] on Feature Clean Up: Removal of SSDT | Nokia | 9 | 3 | | |
| R2-051296 | Proposed CR to 25.321 [Rel-6] on HS-DSCH Provided Bit Rate measurement per Cell Portion | Nokia | 16 | | | |
| R2-051297 | Proposed CR to 25.922 [Rel-6] on PS handover to/from GERAN | Nokia | 16 | | | |
| R2-051298 | Proposed CR to 25.309 [Rel-6] on Correction of E-DCH Radio Link Set | Nokia | 12 | 2 | | 5 |
| R2-051299 | Proposed CR to 25.302 [Rel-6] on Correction of E-DCH Relative Grants | Nokia | 12 | 3 | 3 | |
| R2-051300 | Removal of Non-Serving RLS | Nokia | 12 | 2 | | 5 |
| R2-051301 | Scheduling for HSUPA | Nokia | 12 | 2 | | 5 |
| R2-051302 | RG Step Size for HSUPA | Nokia | 12 | 2 | | 5 / 15 |
| R2-051303 | UE specific limitations set by SRNC | Nokia | 12 | 2 | | 5 / 10 |
| R2-051304 | Withdrawn document on Non-serving RLS E-RGCH: validity | Samsung | 12 | 2 | | 5 |
| R2-051305 | Withdrawn document on Non-serving RLS E-RGCH: handling of multiple DOWNs | Samsung | 12 | 2 | | 5 |
| R2-051306 | Selecting the correct priority layer in HCS high mobility | Samsung | 15 | 3 | | |
| R2-051307 | Aligning EUDCH Stage-3 RRC to Stage-2 | Samsung | 12 | 1 | | |
| R2-051308 | | Samsung | 13 | 2 | Kyeongin Jeong (in) | |
| R2-051309 | Issues on tuning TB sizes for VoIMS | Samsung | 20 | | Kyeongin Jeong (in) | |
| R2-051310 | Call Setup Delay for VoIP | Samsung | 15 | 2 | Kyeongin Jeong (in) | |
| R2-051311 | Automatic mapping of TFC and CTFC | Samsung | 15 | 2 | Kyeongin Jeong (in) | |
| R2-051312 | Segmentation and Concatenation for VoIMS | NTT DoCoMo | 15 | 2 | Minami Ishii | |
| R2-051313 | Including HS-DPCCH power offset in active set update | LG Electronics | 9 | 3 | YoungDae Lee | |
| R2-051314 | Proposed CR to 25.301 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | YoungDae Lee | |
| R2-051315 | Proposed CR to 25.301 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | YoungDae Lee | |
| R2-051316 | Proposed CR to 25.302 [Rel-5] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | YoungDae Lee | |
| R2-051317 | Proposed CR to 25.302 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | YoungDae Lee | |
| R2-051318 | Proposed CR to 25.303 [Rel-5] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | YoungDae Lee | |
| R2-051319 | Proposed CR to 25.306 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | YoungDae Lee | |

APLNDC-WH-A  0000008911

APLNDC-WH-A  0000008912

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| ID | Description | Company | | | Name |
|---|---|---|---|---|---|
| R2-051520 | Proposed CR to 25.306 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | YoungDae Lee |
| R2-051521 | Proposed CR to 25.321 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | YoungDae Lee |
| R2-051522 | Proposed CR to 25.321 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | YoungDae Lee |
| R2-051523 | Proposed CR to 25.321 [Rel-5] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | Patrick Fischer |
| R2-051524 | Proposed CR to 25.331 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | Patrick Fischer |
| R2-051525 | Email discussion on Validity of PIM configurations | LG Electronics | 11 | 2 | Patrick Fischer |
| R2-051526 | Proposed CR to 25.331 on Validity of PIM configurations | LG Electronics | 11 | 3 | Patrick Fischer |
| R2-051527 | Proposed CR to 25.331 on Timing of MCCH reconfiguration | LG Electronics | 11 | 3 | YoungDae Lee |
| R2-051528 | Proposed CR to 25.331 on UE processes in RRC states for MBMS | LG Electronics | 11 | 1 | YoungDae Lee |
| R2-051529 | Proposed CR to 25.331 on signalling of MBMS SCCPCH Power Offset | LG Electronics | 11 | 1 | YoungDae Lee |
| R2-051530 | Proposed CR to 25.331 on MBMS transmission group identity | LG Electronics | 11 | 1 | YoungDae Lee |
| R2-051531 | CR to 25.323 [Rel-6] on PDCP for MBMS | LG Electronics | 11 | 3 | MyungCheul Jung |
| R2-051532 | Removal of signalling options | LG Electronics | 11 | 4 | Patrick Fischer |
| R2-051533 | RLC status report enhancement.doc | LG Electronics | 15 | 2 | MyungCheul Jung |
| R2-051534 | Status PDU enhancement | LG Electronics | 15 | 2 | MyungCheul Jung |
| R2-051535 | Proposed CR to 25.331 [Rel-6] on CCCH message enhancements | LG Electronics | 15 | 2 | Patrick Fischer |
| R2-051536 | Proposed CR to 25.993 [Rel-6] on CCCH message enhancements | LG Electronics | 15 | 3 | Patrick Fischer |
| R2-051537 | Proposed CR 2541 to 25.331 [Rel-6] on Removal of the Start value | LG Electronics | 15 | 3 | Patrick Fischer |
| R2-051538 | Proposed CR to 25.331 [Rel-6] on Removal of Signalling options | LG Electronics | 15 | 3 | Patrick Fischer |
| R2-051539 | Proposal to decrease the call setup delay | LG Electronics | 20 | | Patrick Fischer |
| R2-051540 | Proposed CR to 25.331 [Rel-6] on Introduction of inter-frequency measurement on RACH reporting on CCCH | Nortel | 15 | 3 | Patrick Fischer |

56

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Doc # | | Source | | | | | |
|---|---|---|---|---|---|---|---|
| R2-051541 | Inter-frequency measurement configuration | Alcatel | | | | | |
| R2-051542 | E-AGCH signalling format | Panasonic | 12 | 2 | Joachim Loehr | | 5 |
| R2-051543 | Proposed CR to 25.309 [Rel-6] on QoS concept | Panasonic | 12 | 2 | Joachim Loehr | | 5 and 15.3 |
| R2-051544 | Measurements for HSUPA congestion control | Panasonic | 12 | 2 | Joachim Loehr | | 1 |
| R2-051545 | (C1-050797, to RAN2), LS on NAS actions in support of MBMS Reception (Reply LS on 'release' of non-prioritised non-MBMS PS services) | CT WG1 | 11 | 1 | Samsung | | 1 |
| R2-051546 | (C1-050798, to RAN2), Reply LS on Support of DSAC and Network sharing in Rel-5 UEs as optional features | CT WG1 | 16 | 1 | NTT DoCoMo | | |
| R2-051547 | (OMA-LS_0012-Support-Velocity-info-in-LOC-protocols, to RAN2) Reply LS to SA2 on support for velocity information in the OMA LOC protocols | OMA | 15 | 1 | Qualcomm | | |
| R2-051548 | (R1-050374, Cc RAN2), Reply LS (to R4-050286) on Performance Targets for HSUPA signalling channels | RAN WG1 | 12 | 1 | Qualcomm | | |
| R2-051549 | (R4-050222, to RAN2), Reply LS (to R2-050300) on Radio link failure criteria on Fractional DPCH | RAN WG4 | 16 | 1 | Nortel | | |
| R2-051550 | (R5-050888, to RAN2), LS on loopback for HSDPA | RAN WG5 | 9 | 1 | Agilent | | |
| R2-051551 | (R5-050989, to RAN2), LS on assumption on HSDPA Radio Bearer Settings in case of three Radio Bearer Multiplexing Options | RAN WG5 | 9 | 1 | Nokia | | |
| R2-051552 | (S2-050946, Cc RAN2), Reply LS (To GERAN2) on MBMS Session Duration IE | SA WG2 | 11 | 1 | Nokia | | |
| R2-051553 | (S2-050948, Cc RAN2), Reply LS (to S4-050141) on MBMS User Service finalization | SA WG2 | 11 | 1 | Nokia | | |
| R2-051554 | (S2-050949, Cc RAN2), Reply LS (to S4-050198) on MBMS Session Repetition | SA WG2 | 11 | 1 | LG Electronics | | |
| R2-051555 | (S2-050951, Cc RAN2), Reply LS (to OMA-LS_0012-Support-Velocity-info-in-LOC-protocols) on OMA-LOC OMA-LS_0012-Support-Velocity-info-in-LOC-protocols | SA WG2 | 15 | 1 | Qualcomm | | |
| R2-051556 | (S2-050968, to RAN2), LS on MBMS Bearer Capability use (reply LS to N1-050206 on AS-NAS interaction for MBMS) | SA WG2 | 11 | 1 | Motorola | | |
| R2-051557 | (R1-050191, to RAN2), LS on Introduction of Fractional DPCH | RAN WG1 | 16 | 1 | Nortel | | |
| R2-051558 | (R3-050320, Cc RAN2), Reply LS (to R1-041528) on Layer 1 synchronization procedure | RAN WG3 | 15 | 1 | Ericsson | | |
| R2-051559 | (R3-050356, Cc RAN2), Reply LS (to N3-050151) on network-initiated SCUDIF support | RAN WG3 | 16 | 1 | Siemens | | |
| R2-051560 | (R5-050993, to RAN2), LS on verification of parameters for proposed HSDPA Streaming RABs in 34.108 | RAN WG5 | 9 | 1 | Motorola | | |
| R2-051561 | (S1-050521), LS on Long Term Evolution for the UTRA and UTRAN | SA WG1 | 21 | | NTT DoCoMo | | |
| R2-051562 | (S2-050937, to RAN2), LS on exchange of radio capabilities in CSI | SA WG2 | 22 | | Ericsson | | |
| R2-051563 | (S3-050308, Cc RAN2), LS on LS on Keystatus sent by CN node in Security Mode Command | SA WG3 | 9 | | Ericsson | | |
| R2-051564 | (RT-050011, to RAN2), LS on Update Submission for UTRA FDD and TDD toward Revision 6 of Recommendation ITU-R M.1457 | TSG-RAN ITU-R Ad Hoc | 6 | 1 | Telecom Italia | | |
| R2-051565 | Summary of e-mail discussion on hysteresis methods | Panasonic | 12 | 2 | Iochi Hitoshi | | 5 |
| R2-051566 | Proposals on hysteresis methods | Panasonic | 12 | 2 | Iochi Hitoshi | | 5 |
| R2-051567 | Proposed CR to 25.331 [Rel-5] on Clarification of CTFC calculation | Ericsson | 9 | 3 | | | |
| R2-051568 | Proposed CR to 25.331 [Rel-6] on Quality measurement corrections | Ericsson | 15 | 3 | | | |

APLNDC-WH-A 0000008913

APLNDC-WH-A  0000008914

Draft Report of the 47st TSG-RAN WG2 meeting (Athenes, Greece, 09-13 May 2005)

| Tdoc | Title | Source | | | | Name | | |
|---|---|---|---|---|---|---|---|---|
| R2-051369 | Agreed CR 2539r3 to 25.331 [Rel-6] on Faster L1 DCH synchronization | Ericsson, Nokia | 15 | 3 | | | | |
| R2-051370 | Proposed CR to 25.331 [Rel-6] on UTRA carrier RSSI measurement reporting | Ericsson | 15 | 3 | | | | |
| R2-051371 | E-DCH Priority Based Scheduling | Ericsson, Siemens | 12 | 2 | | | 5 | 6 |
| R2-051372 | General discussion on RLC enhancements | Ericsson | 15 | 2 | | | | |
| R2-051373 | Power control stability parameters for EUL RRM | Ericsson | 12 | 2 | | | | 1 |
| R2-051374 | Proposed CR to 25.331 [Rel-6] on MBMS asn1 issues | Ericsson | 11 | 3 | 1 | | | |
| R2-051375 | Proposed CR to 25.331 [Rel-6] on Clean-up of R6 ASN.1 leftovers | Ericsson | 15 | 3 | | | | |
| R2-051376 | Limitations of RLC OSD feature | Ericsson | 11 | 2 | | | | |
| R2-051377 | Proposed CR to 25.331 [Rel-6] on SCCPCH Timing offset information for FDD MBMS soft combining | Ericsson, Motorola | 11 | 3 | 1 | | | |
| R2-051378 | Proposed CR to 25.331 [Rel-6] on SRNS relocation info | Ericsson | 15 | 3 | | | | |
| R2-051379 | Proposed CR to 25.323 [Rel-5] on Performance testing of ROHC | Ericsson, Nortel | 13 | 3 | | | | |
| R2-051380 | E-TFC selection and compressed mode | Infineon | 12 | 2 | | Michael Eckert | 4 | 1 |
| R2-051381 | Non scheduled load | Lucent Technologies | 12 | 2 | | Mirko Schacht | 1 | 1 |
| R2-051382 | SHO load control | Lucent Technologies | 12 | 2 | | Mirko Schacht | 1 | 3 |
| R2-051383 | Proposed CR to 25.331 [Rel-6] on addition of priority service flag to paging/RRC-establishment causes for WPS calls | Lucent Technologies | 15 | 2 | | Mirko Schacht | | |
| R2-051384 | Withdrawn document on Discussion on call set up delay | Lucent Technologies | 20 | | | Mirko Schacht | | |
| R2-051385 | Proposed CR to 25.993 [Rel-6] on inclusion of HSDPA RABs already defined in 34.108 | Siemens, T-Mobile | 9 | 3 | | | | |
| R2-051386 | Discussion on RAB vs RB definition, notation syntax; and ways forward on the definition of HSDPA and EUL Radio Bearers in 25.993 | T-Mobile | 9 | 2 | | | | |
| R2-051387 | Call Setup delay analysis from commercial UMTS FDD networks | T-Mobile | 20 | | | | | |
| R2-051388 | Correction to inter-frequency cell reselection when HCS is not used | TeliaSonera | 15 | 3 | | | | |
| R2-051389 | Revised document on Further discussion on allowing Network Sharing in the Rel-5 | TeliaSonera | 14 | 2 | | | | |
| R2-051390 | Rate ramping for common rate control | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 5 | 13 |
| R2-051391 | 10 ms TTI for E-AGCH with secondary (common) E-RNTI | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 5 | 12 |
| R2-051392 | Cancellation of AGs due to RG false alarm | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 5 | 5 |
| R2-051393 | Issues for holding serving grant | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 5 | |
| R2-051394 | Control over serving vs. non-serving E-DCH resource allocation | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 1 | 3 |

APLNDC-WH-A  0000008915

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Tdoc | Title | Source | | | | Name | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| R2-051396 | Report of Non-serving RLS RG for RRM | NTT DoCoMo | 12 | 2 | | Usuda Masafumi Usuda | 1 | 1 | |
| R2-051396 | SHO penalty signalling as long term solution for ping-pong effect | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 1 | 3 | |
| R2-051397 | Setting of Serving Grant with E-HICH Acknowledgement | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 5 | | |
| R2-051398 | Need for Outer loop power control for E-DPCCH | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 3 | | |
| R2-051399 | Periodic transmission for outer loop power control | NTT DoCoMo | 12 | 2 | | Masafumi Usuda | 3 | | |
| R2-051400 | Proposed skeleton TR for early implementation of Domain Specific Access Control | NTT DoCoMo | 16 | | | Takashi Suzuki | 3 | | |
| R2-051401 | Proposed text for the TR for early implementation of Domain Specific Access Control | NTT DoCoMo | 16 | | | Takashi Suzuki | | | |
| R2-051402 | Documenting early implementation of Domain Specific Access Control | NTT DoCoMo | 16 | | | Takashi Suzuki | | | |
| R2-051403 | Updated stage 2 following RAN2#46bis, for information | Nortel | 12 | 2 | | | | | |
| R2-051404 | Interaction between simple per-process scheduling and dual identity transition | Nortel | 12 | 2 | | | 5 | 12 | |
| R2-051405 | Proposed CR to 25.306 [Rel-6] on E-DCH L2 Buffer sizes | Motorola | 12 | 3 | 3 | | | | |
| R2-051406 | Scheduling Information periodicity and rules for inclusion in MAC-e header | Motorola | 12 | 2 | | | 5 | 2 | and 5.3, 5.7 |
| R2-051407 | UE capabilities in case of simultaneous HSDPA/E-DCH | Motorola | 12 | 2 | | | 6 | 1 | and 6.2 |
| R2-051408 | Analysis of transmission and processing of Absolute Grants | Motorola | 12 | 2 | | | 5 | | |
| R2-051409 | Non-serving cell RG adjustement size | Motorola | 12 | 2 | | | 5 | 15 | |
| R2-051410 | Hysteresis for RGs from non-serving RLSs | Ericsson | 12 | 2 | | | 5 | | |
| R2-051411 | Proposed CR to 25.331 [Rel-6] on UE L3 requirements for HS-DSCH mobility | Ericsson | 19 | 3 | | | | | |
| R2-051412 | Proposed CR 254Or1 to 25.331 [Rel-6] on Timing Maintained Hard Handover | Ericsson | 15 | 3 | | | | | |
| R2-051413 | Proposed CR to 25.331 [Rel-5] on Correction to handling of keys at inter-RAT handover | Ericsson | 9 | 3 | | | | | |
| R2-051414 | Withdrawn document on inter-RAT cell change | Ericsson | 9 | 2 | | Withdrawn | | | |
| R2-051415 | Revised Work Item Sheet for CS and PS call setup delay improvement | Nokia | 20 | | | | | | |
| R2-051416 | Proposed TR for CS and and PS call setup delay improvement | Nokia | 20 | | | | | | |
| R2-051417 | F-DPCH: Radio Link Failure | Nokia | 16 | | | | | | |
| R2-051418 | Proposed CR to 25.331 [Rel-6] on Setting up F-DPCH and E-DCH in RRC connection setup | Nokia | 16 | | | | | | |
| R2-051419 | | LG Electronics | 11 | 3 | 2 | SungDuck Chun | | | |
| R2-051420 | Proposed CR to 25.322 [Rel-6] on correction to OOS | LG Electronics | 11 | 3 | 2 | SungDuck Chun | | | |
| R2-051420 | Proposed CR to 25.322 [Rel-6] on Correction to operation of Timer_OSD | LG Electronics | 11 | 3 | 2 | SungDuck Chun | 5 | | |
| R2-051421 | Relative Scheduling Information Reporting | LG Electronics | 12 | 2 | | SungDuck Chun | 5 | 7 | |

59

APLNDC-WH-A  0000008916

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| ID | Title | Company | | | | Name | | |
|---|---|---|---|---|---|---|---|---|
| R2-051422 | Uplink Signalling with Happy Bit | LG Electronics | 12 | 2 | | SungDuck Chun | 5 | 8 |
| R2-051423 | Scheduling Information At Initial Burst | LG Electronics | 12 | 2 | | SungDuck Chun | 5 | |
| R2-051424 | Multiplexing of Scheduling Information | LG Electronics | 12 | 2 | | SungDuck Chun | 5 | |
| R2-051425 | MAC-e PDU Format for Scheduling Information | LG Electronics | 12 | 3 | 2 | SungDuck Chun | | |
| R2-051426 | Enhancement of RLC | LG Electronics | 15 | 2 | | SungDuck Chun | | |
| R2-051427 | Proposed CR to 25.321 [Rel-6] on Correction to MAC-hs Reset Procedure | LG Electronics | 15 | 3 | | SungDuck Chun | | |
| R2-051428 | Report on E-mail discussions on CS and PS call setup delay improvement | Qualcomm | 20 | | | | | |
| R2-051429 | Call setup and reconfiguration delay analysis | Qualcomm | 20 | | | | | |
| R2-051430 | Requirements for Long Term Evolution of the Radio Network | Qualcomm | 21 | | | | | |
| R2-051431 | Introducing default configuration upon RB establishment | Samsung | 15 | 2 | | Kyeongin Jeong | | |
| R2-051432 | Introduction of container to facilitate transparent transfer of UE capabilities | Samsung | 15 | 2 | | Kyeongin Jeong | | |
| R2-051433 | Inter-frequency RACH measurement reporting | Samsung | 15 | 3 | | Kyeongin Jeong | | |
| R2-051434 | MTCH reconfiguration | Samsung | 11 | 2 | | Kyeongin Jeong | | |
| R2-051435 | MBMS corrections and clarifications (set III) | Samsung | 11 | 3 | 1 | Kyeongin Jeong | | |
| R2-051436 | MBMS corrections on signaling optimization | Samsung | 11 | 3 | 1 | Kyeongin Jeong | | |
| R2-051437 | Correction on network sharing | Samsung | 14 | 3 | | Kyeongin Jeong | | |
| R2-051438 | Scheduling Information Transmission | Qualcomm | 12 | 3 | 2 | Etienne Chaponniere | | |
| R2-051439 | E-DCH Transport Block Sizes | Qualcomm | 12 | 3 | 2 | Etienne Chaponniere | | |
| R2-051440 | Scheduling Information Contents | Qualcomm | 12 | 3 | 2 | Etienne Chaponniere | | |
| R2-051441 | RLC LI Optimization | Qualcomm | 13 | 3 | | Etienne Chaponniere | | |
| R2-051442 | RLC Reporting Enhancements | Qualcomm | 15 | 2 | | Etienne Chaponniere | | |
| R2-051443 | RLC Prioritization Scheme | Qualcomm | 15 | 2 | | Etienne Chaponniere | | |

Draft Report of the 47st TSG-RAN WG2 meeting (Athenes, Greece, 09-13 May 2005)

| Tdoc | Title | Source | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R2-051444 | Relative Grant Step Size | Qualcomm | 12 | 2 | | | 5 | 15 |
| R2-051445 | SI Transmission triggering schemes | Qualcomm | 12 | 2 | | | 5 | 7 |
| R2-051446 | MAC-e PDU building abort | Qualcomm | 12 | 2 | | | 5 | |
| R2-051447 | Proposed CR to 25.321 [Rel-6] on the introduction of EUL in the MAC Specification (following the conference call) | Qualcomm | 12 | 3 | 2 | | | |
| R2-051448 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm | 12 | 3 | 2 | | | |
| R2-051449 | Open items list on EUL MAC Specification | Qualcomm | 13 | 2 | | | | |
| R2-051450 | Proposed RABs for VoIP support | Qualcomm | 13 | 2 | | | | |
| R2-051451 | Out-of-sequence reception support in RLC-UM | Qualcomm | 19 | | | | | |
| R2-051452 | Further Analysis of SCCPCH power offset signaling | Motorola | 11 | 2 | | | | |
| R2-051453 | Proposed CR to 25.301 [Rel-5] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | Cai Zhijun | | |
| R2-051454 | Proposed CR to 25.301 [Rel-6] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051455 | Proposed CR to 25.302 [Rel-5] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051456 | Proposed CR to 25.302 [Rel-6] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051457 | Proposed CR to 25.303 [Rel-5] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051458 | Proposed CR to 25.303 [Rel-6] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051459 | Proposed CR to 25.306 [Rel-5] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051460 | Proposed CR to 25.306 [Rel-6] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051461 | Proposed CR to 25.321 [Rel-5] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051462 | Proposed CR to 25.321 [Rel-6] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051463 | Void | | | | | | | |
| R2-051464 | Void | | | | | | | |
| R2-051465 | Proposed CR to 25.331 [Rel-5] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051466 | Proposed CR to 25.331 [Rel-6] on Feature clean-up; removal of CPCH | Motorola | 9 | 3 | | | | |
| R2-051467 | Proposed CR to 25.306 [Rel-5] on Feature clean-up; Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | | | | |
| R2-051468 | Proposed CR to 25.306 [Rel-6] on Feature clean-up; Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | | | | |
| R2-051469 | Proposed CR to 25.331 [Rel-5] on Feature clean-up; Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | | | | |
| R2-051470 | Proposed CR to 25.331 [Rel-6] on Feature clean-up; Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | | | | |
| R2-051471 | Proposed CR to 25.302 [Rel-5] on Feature clean-up; Removal of DRAC | Motorola | 9 | 3 | | | | |
| R2-051472 | Proposed CR to 25.302 [Rel-6] on Feature clean-up; Removal of DRAC | Motorola | 9 | 3 | | | | |
| R2-051473 | Proposed CR to 25.306 [Rel-5] on Feature clean-up; Removal of DRAC | Motorola | 9 | 3 | | | | |
| R2-051474 | Proposed CR to 25.306 [Rel-6] on Feature clean-up; Removal of DRAC | Motorola | 9 | 3 | | | | |
| R2-051475 | Proposed CR to 25.331 [Rel-5] on Feature clean-up; Removal of DRAC | Motorola | 9 | 3 | | | | |
| R2-051476 | Proposed CR to 25.331 [Rel-6] on Feature clean-up; Removal of DRAC | Motorola | 9 | 3 | | | | |
| R2-051477 | Proposed CR to 25.331 [Rel-6] on Default RB identity in IE 'Signaling RB information to setup' | Motorola | 9 | 3 | | | | |
| R2-051478 | Proposed CR to 25.331 [Rel-6] on correction to MBMS procedures | Siemens | 11 | 3 | 1 | | | |
| R2-051479 | L2 buffers and buffer reporting | Siemens | 12 | 2 | | | 6 | 2 |

APLNDC-WH-A 0000008917

APLNDC-WH-A  0000008918

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Doc No. | Rule/Title | Company | | | | | | | Superseded by R2-051371 |
|---|---|---|---|---|---|---|---|---|---|
| R2-051451 | Rule for use of 2 E-RNTIs | Siemens | 12 | 2 | | | 5 | 14 | |
| | | Siemens | 12 | 2 | | | 5 | 6 | Superseded by R2-051371 |
| | Withdrawn document on Priority based absolute grants | | | | | | | | |
| R2-051452 | Introduction of a Reference Radio bearer configuration for E-DCH | Siemens | 12 | 2 | | | 7 | 2 | |
| R2-051453 | RG step size | Siemens | 12 | 2 | | | 5 | 15 | |
| R2-051454 | Proposed CR to 25.993 [Rel-6] on addition of IMS RAB configurations | Siemens | 13 | 3 | | | | | |
| R2-051455 | Proposed CR to 25.306 [Rel-6] on New UE capability parameter for SIR estimation on SSC | Siemens | 13 | 3 | | | | | |
| R2-051456 | Proposed CR to 25.331 [Rel-6] on New UE capability parameter for SIR estimation on SSC | Siemens | 13 | 3 | | | | | |
| R2-051457 | Proposed CR to 25.993 [Rel-6] on Inclusion of high bit rate SRB | Siemens | 20 | | | | | | |
| R2-051458 | Summary of E-mail discussion on [Point 16] LS to RAN WG4 on potential SIR estimation on SSC | Siemens | 13 | 2 | | | | | |
| R2-051459 | Issues relating to out of sequence delivery | Siemens | 11 | 3 | 2 | | | | |
| R2-051460 | Proposed revision of behaviour for MCCH acquisition | Siemens | 11 | 3 | 1 | Withdrawn | | | |
| R2-051461 | Proposals relating to service identity signalling | Siemens | 11 | 3 | 1 | | | | |
| R2-051462 | Optimization by combined Ec/No and RSCP measurement in FDD | Siemens | 22 | | | | | | |
| R2-051463 | Stored Configurations in UTRAN – Principles and Mechanism | Siemens | 20 | | | | | | |
| R2-051464 | Proposed CR 2552 to 25.331 [Rel-5] on ROHC target mode | Siemens | 9 | 3 | | | | | |
| R2-051465 | Proposed CR 2553 to 25.331 [Rel-5] on ROHC target mode | Siemens | 9 | 3 | | | | | |
| R2-051466 | Proposed CR 0061 to 25.323 [Rel-5] on ROHC target mode | Siemens | 9 | 3 | | | | | |
| R2-051467 | Proposed CR 0062 to 25.323 [Rel-6] on ROHC target mode | Siemens | 9 | 3 | | | | | |
| R2-051468 | Discussion on receiving "Frequency info" IE in CELL UPDATE CONFIRM message | Nokia | 15 | 2 | | | | | |
| R2-051469 | Proposed CR to 25.331 [Rel-6] on re-entry in service in CELL_PCH before T316 expiry | Nokia | 15 | 3 | | | | | |
| R2-051500 | Proposed CR to 25.331 [Rel-5] on Default configuration 13 | Nokia | 9 | 3 | | | | | |
| R2-051501 | Proposed CR to 25.331 [Rel-5] on Transparent Mode SRB | Motorola | 9 | 3 | | | | | |
| R2-051502 | Proposed CR to 25.304 [Rel-6] on MBMS Frequency Layer Convergence | Vodafone Group | 11 | 3 | | | 5 | | |
| R2-051503 | New UE capability for RRM optimisation | Vodafone Group | 15 | 2 | | | | | |
| R2-051504 | Proposed CR to 25.305 [Rel-6] on the Addition of the U-TDOA location method to the UTRAN (=R3-050454) | Cingular Wireless, T-Mobile USA, Andrew Corporation, TruePosition | 17 | 2 | | | | | |
| R2-051505 | Inclusion of EHPLMN for Access Classes 11 and 15 | Motorola | 22 | 3 | | | | | |
| R2-051506 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens | 9 | 3 | | | | | |
| R2-051507 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens | 9 | 3 | | | | | |
| R2-051508 | Proposed CR to 25.331 [Rel-5] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens | 9 | 3 | | | | | |

APLNDC-WH-A   0000008919

Draft Report of the 47st TSG-RAN WG2 meeting (Athnees, Greece, 09-13 May 2005)

| ID | Description | Company | | | Name | |
|---|---|---|---|---|---|---|
| R2-051509 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens | 9 | 3 | | |
| R2-051510 | Discussion on CTCH reception in MBMS UE | LG Electronics | 11 | 2 | Young Dae Lee | |
| R2-051511 | Non-serving RLS E-RGCH handling | Samsung | 12 | 2 | Kyeongin Jeong (in) | 5 |
| R2-051512 | Report WI dealing with Improved support of IMS Realtime Services using HSDPA/EDCH | Cingular Wireless | 19 | | | |
| R2-051513 | Text Proposal for Call setup enhancements TR: CS(T9) and PS(T5) definition | Siemens | 20 | | | |
| R2-051514 | Text Proposal for Call setup enhancements TR: CS(T9) configuration explicit signalling description | Siemens | 20 | | R in R2-051523 | |
| R2-051515 | DL Capability with simultaneous HS-DSCH configuration UE signalling | NEC | 9 | 2 | | |
| R2-051516 | Further discussion on allowing Network Sharing in the Rel-5 | TeliaSonera | 14 | 2 | | |
| R2-051517 | Editorial E-DCH clarifications | LG Electronics | 12 | 3 | 1 | |
| R2-051518 | Use of E-TFCIs | LG Electronics | 12 | 2 | SungDuck Chun | 2 |
| R2-051519 | Introduction of activation time in MBMS (re)configurations | Ericsson | 11 | 2 | | |
| R2-051520 | Proposed CR to 34.109 [Rel-5] on Clarification of loopback behaviour for uni-directional radio bearers | Agilent | 9 | 3 | | |
| R2-051521 | Proposed minutes of RAN2-46bis meeting, Beijing, China, 04-08 April 2005 | ETSI MCC | 3 | 1 | | |
| R2-051522 | Approved minutes of RAN2-46bis meeting, Beijing, China, 04-08 April 2005 | ETSI MCC | 3 | 1 | | |
| R2-051523 | Text Proposal for Call setup enhancements TR: CS(T9) and PS(T5) definition | Siemens | 20 | | | |
| R2-051524 | Report of ASCH value for common rate control | NTT DoCoMo | 12 | 2 | Masafumi Usuda | 1 |
| R2-051525 | Work Plan | ETSI MCC | 10 | | | |
| R2-051526 | HFN desynchronisation problem | Samsung | 15 | 2 | | |
| R2-051527 | Agreed CR 2567 to 25.331 [Rel-5] on Correction to handling of keys at inter-RAT handover | Motorola | 9 | 3 | | |
| R2-051528 | Agreed CR 2568 to 25.331 [Rel-6] on Correction to handling of keys at inter-RAT handover | Motorola | 9 | 3 | | |
| R2-051529 | Reply LS to RAN WG5 on verification of parameters for proposed HSDPA Streaming RABs in 34.108 | Cingular Wireless | 23 | | | |
| R2-051530 | Reply LS to RAN6 on assumption on HSDPA Radio Bearer Settings in case of three Radio Bearer Multiplexing Options | Nokia | 23 | | | |
| R2-051531 | Agreed CR 0039 to 25.993 [Rel-6 version, Rel-5 affected] on Inclusion of HSDPA RABs already defined in 34.108 | Siemens, T-Mobile | 9 | 3 | | 2 |
| R2-051532 | Agreed CR 0209 25.321 [Rel-5] on Reconfiguration of MAC-hs parameters | ASUSTeK | 9 | 3 | | 2 |
| R2-051533 | Agreed CR 0210 25.321 [Rel-6] on Reconfiguration of MAC-hs parameters | ASUSTeK | 9 | 3 | | 2 |
| R2-051534 | Proposed CR 2569 to 25.331 [Rel-5] on Transparent Mode SRB | Motorola | 9 | 3 | | 2 |
| R2-051535 | Proposed CR 2570 to 25.331 [Rel-6] on Transparent Mode SRB | Motorola | 9 | 3 | | 2 |
| R2-051536 | Proposed CR to 25.331 [Rel-6] to include PS handover to/from GERAN in the RRC Specification | Vodafone Group | 16 | | | |
| R2-051537 | Agreed CR 0035 to 34.109 [Rel-5] on Clarification of loopback behaviour for uni-directional radio bearers | Agilent | 9 | 3 | | 2 |

APLNDC-WH-A 0000008920

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Doc# | Description | Company | | | | Name |
|---|---|---|---|---|---|---|
| R2-051538 | Agreed CR 0036 to 34.109 [Rel-6] on Clarification of loopback behaviour for uni-directional radio bearers | Agilent | 9 | 3 | 2 | |
| R2-051539 | Agreed CR 0275 to 25.322 [Rel-6] on Erroneous Sequence Number definition | ASUSTeK | 9 | 3 | 2 | |
| R2-051540 | Agreed CR 0276 to 25.322 [Rel-6] on Erroneous Sequence Number definition | ASUSTeK | 9 | 3 | 2 | |
| R2-051541 | Agreed CR 0277 to 25.322 [Rel-6] on Selecting a PDU to transmit a poll | ASUSTeK | 9 | 3 | 2 | |
| R2-051542 | Agreed CR 2571 to 25.331 [Rel-5] on Clarification of CTFC calculation | Ericsson | 9 | 3 | 2 | |
| R2-051543 | Agreed CR 2572 to 25.331 [Rel-6] on Clarification of CTFC calculation | Ericsson | 9 | 3 | 2 | |
| R2-051544 | Agreed CR 2573 to 25.331 [Rel-5] on Default RB identity in IE 'Signalling RB information to setup' | Motorola | 9 | 3 | 2 | |
| R2-051545 | Agreed CR 2574 to 25.331 [Rel-6] on Default RB identity in IE 'Signalling RB information to setup' | Motorola | 9 | 3 | 2 | |
| R2-051546 | Agreed CR 2575 to 25.331 [Rel-5] on Default configuration 13 | Nokia | 9 | 3 | 2 | |
| R2-051547 | Agreed CR 2576 to 25.331 [Rel-6] on Default configuration 13 | Nokia | 9 | 3 | 2 | |
| R2-051548 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm | 12 | 3 | 2 | |
| R2-051549 | Agreed CR 0063 to 25.323 [Rel-5] on Performance testing of ROHC | Ericsson, Nortel | 13 | 3 | | |
| R2-051550 | Agreed CR 0064 to 25.323 [Rel-6] on Performance testing of ROHC | Ericsson, Nortel | 13 | 3 | | |
| R2-051551 | Email agreement CR 2552rev1 to 25.331 [Rel-5] on ROHC target mode | Ericsson | 13 | 3 | | |
| R2-051552 | Email agreement CR 2553rev1 to 25.331 [Rel-6] on ROHC target mode | Ericsson | 13 | 3 | | |
| R2-051553 | Email agreement CR 0061rev1 to 25.323 [Rel-5] on ROHC target mode | Ericsson | 13 | 3 | | |
| R2-051554 | Email agreement CR 0062rev1 to 25.323 [Rel-6] on ROHC target mode | Ericsson | 13 | 3 | | |
| R2-051555 | Proposed CR 0279 to 25.322 [Rel-6] on Limitations of RLC OSD feature (exact title tbd) | Ericsson | 11 | 2 | 5 | |
| R2-051556 | Proposed CR of 25.331 [Rel-6] on the introduction of activation time in MBMS (re)configurations (exact title tbd) | LG Electronics | 11 | 2 | 1 | |
| R2-051557 | Email agreement CR 2548rev1 to 25.331 [Rel-6] on Miscellaneous MBMS corrections (set II) | Samsung | 10 | 3 | 1 | |
| R2-051558 | Proposed CR to 25.331 [Rel-6] on SCCPCH Timing offset information for FDD MBMS soft combining | Ericsson, Motorola | 11 | 2 | | |
| R2-051559 | Agreed CR 2613 to 25.331 [Rel-6] on MBMS asn1 issues | Ericsson | 11 | 2 | | |
| R2-051560 | Proposed LS to CT1 on MBMS Cause values | ? | 23 | | | |
| R2-051561 | Proposed CR to 25.331 on signalling of MBMS SCCPCH Power Offset | Motorola | 11 | 2 | 4 | |
| R2-051562 | | Samsung | 11 | 3 | 1 | Kyeongin Jeong |
| R2-051563 | Agreed CR 2615 to 25.331 [Rel-6] on MBMS corrections on signaling optimization | Ericsson, Motorola | 11 | 2 | | |
| R2-051564 | Agreed CR 2614 to 25.331 [Rel-6] on SCCPCH Timing offset information for FDD MBMS soft combining | Huawei | 11 | 3 | 2 | |
| R2-051565 | Agreed CR 0282 to 25.322 [Rel-6] on Clarification on operation when MCCH RLC entity re-establishment is performed | LG Electronics | 11 | 3 | 2 | SungDuck Chun |
| R2-051566 | Agreed CR 0281 to 25.322 [Rel-6] on correction to OOS | LG Electronics | 11 | 3 | 4 | MyungCheul Jung |
| R2-051568 | Agreed CR 0060rev1 to 25.323 [Rel-6] on PDCP for MBMS | | | | | |

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| CR Number | Description | Company | | | | Hua Chao CTO | |
|---|---|---|---|---|---|---|---|
| R2-051557 | | | | | | | |
| R2-051558 | Agreed CR 0140 to 25.304 [Rel-6] on Addition of idle mode cell selection due to FLD | Alcatel Shanghai Bell Co Vodafone Group | 11 | 3 | 5 | | |
| R2-051559 | Agreed CR 0141 to 25.304 [Rel-6] on MBMS Frequency Layer Convergence | | 11 | 3 | 5 | | |
| R2-0515... | | Panasonic, Motorola, Qualcomm, Ericsson, Alcatel, Siemens, Orange | 11 | 2 | 4 | | |
| | Proposed CR 2609 to 25.331 [Rel-6] on signalling of MBMS SCCPCH Power Offset | | | | | | |
| R2-051570 | Email agreement CR 2601rev1 to 25.331 [Rel-6] on the introduction of activation time in MBMS (re)configurations (exact title tbd) | LG Electronics | 11 | 2 | 1 | | |
| R2-051571 | Agreed CR 0279rev1 to 25.322 [Rel-6] on Clarification of the "Out of sequence SDU delivery" | Ericsson | 11 | 2 | 5 | | |
| R2-051572 | Void | | | | | | |
| R2-051573 | Void | | | | | | |
| R2-051574 | Void | | | | | | |
| R2-051575 | UE capabilities in case of simultaneous HSDPA/E-DCH | Motorola | 12 | 2 | | 6 | 1 and 6.2 |
| R2-051576 | Analysis of transmission and processing of Absolute Grants | Motorola | 12 | 2 | | 5 | |
| R2-051577 | Correction on network sharing | Samsung | 14 | 3 | | | |
| R2-051578 | Agreed CR 2577 to 25.331 [Rel-6] on UE L3 requirements for HS-DSCH mobility | Ericsson | 19 | | | | |
| R2-051579 | Agreed CR 0278 to 25.322 [Rel-6] on Out-of-sequence reception support in RLC-UM | Qualcomm | 19 | | | | |
| R2-051580 | Agreed CR 2579 to 25.331 [Rel-6] on Out-of-sequence reception support in RLC-UM | Qualcomm | 19 | | | | |
| R2-051581 | Proposed way forward on hysteresis | Ericsson, Panasonic, Nokia, Siemens | 12 | 2 | | | |
| R2-051582 | Correction to grants from both the serving and non-serving RLS | Panasonic | 12 | 2 | | 5 | |
| R2-051583 | Proposed CR to 25.306 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia | 9 | 3 | | | |
| R2-051584 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia | 9 | 3 | | | |
| R2-051585 | Proposed CR to 25.302 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | | | |
| R2-051586 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | | | |
| R2-051587 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | | | |
| R2-051588 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of SSDT | Nokia | 9 | 3 | | | |
| R2-051589 | Proposed CR to 25.331 [Rel-6] on Feature Clean Up: Removal of SSDT | Nokia | 9 | 3 | | | |
| R2-051590 | Aligning EUDCH Stage-3 RRC to Stage-2 | Samsung | 12 | 3 | 1 | | |
| R2-051591 | Agreed CR 0108 to 25.306 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other | Nokia | 9 | 3 | 1 | | |

Formatted: Font: (Default) Arial, 10 pt

65

APLNDC-WH-A   0000008921

APLNDC-WH-A  0000008922

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| ID | Description | Company | | | | Name |
|---|---|---|---|---|---|---|
| R2-051593 | cases but when the UE supports SF512 | | | | | |
| | Agreed CR 0109 to 25.306 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia | 9 | 3 | 1 | |
| R2-051594 | Agreed CR 2580 to 25.331 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia | 9 | 3 | 1 | |
| R2-051594 | Agreed CR 2581 to 25.331 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia | 9 | 3 | 1 | |
| R2-051595 | Agreed CR 0155 to 25.302 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | 1 | |
| R2-051596 | Agreed CR 0156 to 25.302 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | 1 | |
| R2-051597 | Agreed CR 2582 to 25.331 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | 1 | |
| R2-051598 | Agreed CR 2583 to 25.331 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia | 9 | 3 | 1 | |
| R2-051599 | Void | | | | | |
| R2-051600 | Void | | | | | |
| R2-051601 | Agreed CR 2584 to 25.331 [Rel-5] on Feature Clean Up: Removal of SSDT | Nokia | 9 | 3 | 1 | |
| R2-051602 | Agreed CR 2585 to 25.331 [Rel-6] on Feature Clean Up: Removal of SSDT | Nokia | 9 | 3 | 1 | |
| R2-051603 | Agreed CR 0032 to 25.922 [Rel-6 version, Rel-5 affected] on Feature Clean Up: Removal of SSDT | Nokia | 9 | 3 | 1 | |
| R2-051604 | Agreed CR 0076 to 25.301 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051605 | Agreed CR 0077 to 25.301 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051606 | Agreed CR 0157 to 25.302 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051607 | Agreed CR 0158 to 25.302 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051608 | Agreed CR 0077 to 25.303 [Rel-5] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051609 | Agreed CR 0078 to 25.303 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051610 | Agreed CR 0110 to 25.306 [Rel-5] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051611 | Agreed CR 0111 to 25.306 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051612 | Agreed CR 0211 to 25.321 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051613 | Agreed CR 0212 to 25.321 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | | YoungDae Lee |
| R2-051614 | Agreed CR 2586 to 25.331 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics | 9 | 3 | | Patrick Fischer |

APLNDC-WH-A   0000008923

Draft Report of the 47rst TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| ID | Description | Company | | | Patrick Fischer |
|---|---|---|---|---|---|
| R2-051615 | Agreed CR 2587 to 25.331 [Rel-5] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics | 9 | 3 | |
| R2-051616 | Agreed CR 0078 to 25.301 [Rel-5] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051617 | Agreed CR 0079 to 25.301 [Rel-6] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051618 | Agreed CR 0159 to 25.302 [Rel-5] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051619 | Agreed CR 0160 to 25.302 [Rel-6] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051620 | Agreed CR 0079 to 25.303 [Rel-5] on Feature clean-up removal of CPCH | Motorola | 9 | 3 | |
| R2-051621 | Agreed CR 0080 to 25.303 [Rel-6] on Feature clean-up removal of CPCH | Motorola | 9 | 3 | |
| R2-051622 | Agreed CR 0112 to 25.306 [Rel-5] on Feature clean-up removal of CPCH | Motorola | 9 | 3 | |
| R2-051623 | Agreed CR 0113 to 25.306 [Rel-6] on Feature clean-up removal of CPCH | Motorola | 9 | 3 | |
| R2-051624 | Agreed CR 0213 to 25.321 [Rel-5] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051625 | Agreed CR 0214 to 25.321 [Rel-6] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051626 | Agreed CR 2588 to 25.331 [Rel-5] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051627 | Agreed CR 2589 to 25.331 [Rel-6] on Feature clean-up: removal of CPCH | Motorola | 9 | 3 | |
| R2-051628 | Agreed CR 0114 to 25.306 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | |
| R2-051629 | Agreed CR 0115 to 25.306 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | |
| R2-051630 | Agreed CR 2590 to 25.331 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | |
| R2-051631 | Agreed CR 2591 to 25.331 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola | 9 | 3 | |
| R2-051632 | Agreed CR 0161 to 25.302 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola | 9 | 3 | |
| R2-051633 | Agreed CR 0162 to 25.302 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola | 9 | 3 | |
| R2-051634 | Agreed CR 0116 to 25.306 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola | 9 | 3 | |
| R2-051635 | Agreed CR 0117 to 25.306 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola | 9 | 3 | |
| R2-051636 | Agreed CR 2592 to 25.331 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola | 9 | 3 | |
| R2-051637 | Agreed CR 2593 to 25.331 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola | 9 | 3 | |
| R2-051638 | Agreed CR 2594 to 25.331 [Rel-5] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens | 9 | 3 | |
| R2-051639 | Agreed CR 2595 to 25.331 [Rel-6] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens | 9 | 3 | |
| R2-051640 | Agreed CR 2596 to 25.331 [Rel-5] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens | 9 | 3 | |
| R2-051641 | Agreed CR 2597 to 25.331 [Rel-6] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens | 9 | 3 | |
| R2-051642 | (R1-050512, to RAN2) LS on the Introduction of Streaming RABs over HSDPA | RAN WG1 | 13 | 1 | |
| R2-051643 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm | 12 | 3 | 2 |
| | Proposed Stage 2 on E-DCH and DCH | NTTDoCoMo and Lucent | 12 | 2 | |
| R2-051645 | Proposed CR 2598 to 25.331 [Rel-6] on Aligning EUDCH Stage-3 RRC to Stage-2 (exact title tbd) | Samsung | 12 | 3 | 1 |
| R2-051646 | Agreed CR 2599 to 25.331 [Rel-6] on F-DPCH Radio Link Failure | Nokia | 16 | 2 | |

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Tdoc | Title | Source | | | Comment | | |
|---|---|---|---|---|---|---|---|
| R2-051647 | Proposed CR 2600 to 25.331 [Rel-6] on Setting up F-DPCH and E-DCH in RRC connection setup | Nokia | 16 | 2 | | | |
| R2-051648 | Agreed CR 0215 to 25.321 [Rel-6] on HS-DSCH Provided Bit Rate measurement per Cell Portion | Nokia | 16 | 2 | | | |
| R2-051649 | Uplink Signalling Architecture for 3.84 TDD Enhanced Uplink | IPWireless | 18 | | Withdrawn | | |
| R2-051650 | Email agreement CR 2602 to 25.331 [Rel-6] on CCCH message enhancements | LG Electronics | 15 | 3 | | | |
| R2-051651 | Email agreement CR 0040 to 25.993 [Rel-6] on CCCH message enhancements | LG Electronics | 15 | 3 | | | |
| R2-051652 | Agreed CR 2541rev1 to 25.331 [Rel-6] on Removal of the Start value | LG Electronics | 15 | 3 | | | |
| R2-051653 | Agreed CR 2554rev2 to 25.331 [Rel-6] on Introduction of inter-frequency measurement on RACH reporting on CCCH | Nortel, Samsung | 15 | 3 | | | |
| R2-051654 | Agreed CR 2604 to 25.331 [Rel-6] on Quality measurement corrections | Ericsson | 15 | 3 | | | |
| R2-051655 | Agreed CR 2605 Proposed CR to 25.331 [Rel-6] on Clean-up of R6 ASN.1 leftovers | Ericsson | 15 | 3 | | | |
| R2-051656 | Answer on Issues on tuning TB sizes for VoIMS | Samsung Siemens | 13 | 2 | | | |
| R2-051657 | State-flow Analysis of Scheduling Grant Procedures | Philips | 12 | 2 | Paul Bucknell | 5 | |
| R2-051658 | Step Sizes for E-DCH Scheduling Grants | Philips | 12 | 2 | Paul Bucknell | 5 | 15 |
| R2-051659 | (R1-050551, Cc RAN2) LS on correction of default parameters of UL 384kbps PS RAB | RAN WG1 | 9 | 1 | NTT DoCoMo | | |
| R2-051660 | (R1-050557, to RAN2) LS on E-DCH RRM measurements | RAN WG1 | 12 | 1 | Ericsson | | |
| R2-051661 | (R1-050561, to RAN2) Reply LS (to R2-051113) on S-CCPCH power offset signalling for MBMS | RAN WG1 | 11 | 1 | Motorola | | |
| R2-051662 | Proposed way forward on precedence rule for dual E-RNTIs | Ericsson, Panasonic, NEC, Siemens | 12 | 2 | | | |
| R2-051663 | Handling of scheduling grants for MAC-e control information | Qualcomm | 12 | 3 | 2 | | |
| R2-051664 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm | 12 | 3 | 2 | | |
| R2-051665 | Proposed CR to 25.331 [Rel-6] on addition of priority service flag to paging/RRC-establishment causes for WPS calls | Lucent Technologies, Siemens | 15 | 2 | Mirko Schacht | | |
| R2-051666 | Proposed CR to 25.305 [Rel-7] on Addition of the U-TDOA location method to the UTRAN (R3-050764) | Cingular Wireless, T-Mobile USA, Andrew Corporation, TruePosition | 17 | 2 | | | |
| R2-051667 | Proposed Stage 2 on E-DCH and DCH | NTTDoCoMo and Lucent Technologies | 12 | 2 | | | |
| R2-051668 | (R1-050563, to RAN2) Reply LS on Outer-loop TPC behaviour in 0 bit TB reception for Associated | NTT DoCoMo | 9 | 1 | | | |

APLNDC-WH-A 0000008924

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Tdoc | DPCH | Source | | | |
|---|---|---|---|---|---|
| R2-051649 | Agreed CR 0163 to 25.302 [Rel-6] on Correction of E-DCH Relative Grants | Nokia | 12 | 3 | 3 |
| R2-051670 | Proposed CR 0006 to 25.309 [Rel-6] on "new Stage 2" (title tbd) | Nortel | 12 | 2 | |
| R2-051671 | Agreed CR 0118 to 25.306 [Rel-6] on EDCH L2 Buffer sizes | Motorola | 12 | 3 | 3 |
| R2-051672 | Proposed CR 2598rev1 to 25.331 [Rel-6] on Alignment of EUDCH RRC Stage-3 to Stage-2 status, including handling of 2 E-RNTIs | Samsung | 12 | 3 | 1 |
| R2-051673 | Feature clean-up summary | Nokia | 9 | 2 | |
| R2-051674 | Proposed CR to 25.331 [Rel-6] on erroneous implementation of CR 2501 in RRC specification v6.5.0 | Nortel | 15 | 3 | |
| R2-051675 | Proposed CR to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm | 12 | 3 | 2 |
| R2-051676 | (R3-050771, to RAN2), Reply LS (to R2-050300) on Radio link failure criteria on Fractional DPCH | RAN WG3 | 16 | | 1 |
| R2-051677 | Proposed CR to 25.331 [Rel-5] on 0 bit TB reception for associated DPCH (exact title tbd) | Ericsson | 9 | 3 | 2 |
| R2-051682 | Proposed CR to 25.331 [Rel-6] on 0 bit TB reception for associated DPCH (exact title tbd) | Ericsson | 9 | 3 | 2 |
| R2-051685 | Reply LS to RAN WG5 on verification of parameters for proposed HSDPA Streaming RABs in 34.108 | Cingular Wireless | | | |
| R2-051680 | Email agreement CR 0280 to 25.322 [Rel-6] on RLC LI optimisation for VoIP | Samsung | | | |
| R2-051681 | Email agreement CR 2608 to 25.331 [Rel-6] on RLC LI optimisation for VoI | Samsung | | | |
| R2-051682 | Email agreement CR 0119 to 25.306 [Rel-6] on RLC LI optimisation for VoIP | Samsung | | | |
| R2-051685 | Email agreement CR 2561rev1 to 25.331 [Rel-6] to include counting for cell_PCH/cell_FACH and ptp bearer request | Siemens, Samsung | 10 | 3 | 1 |
| R2-051684 | LS to CT3 on security for PS Handover | Vodafone Group | 23 | | |
| R2-051665 | Agreed CR 2600rev1 to 25.331 [Rel-6] on Setting up F-DPCH and E-DCH in RRC connection setup | Nokia | 16 | 2 | |
| R2-051666 | Agreed CR 0105 to 25.305 [Rel-7] on Addition of the U-TDOA location method to the UTRAN (R3-050764) | Cingular Wireless, T-Mobile USA, Andrew Corporation, TruePosition | 17 | 2 | |
| R2-051667 | Agreed CR 2610 to 25.331 [Rel-6] on erroneous implementation of CR 2501 in RRC specification v6.5.0 | Nortel | 15 | 3 | |
| R2-051668 | Agreed CR 2540r1 to 25.331 [Rel-6] on Timing Maintained Hard Handover | Ericsson | 15 | 3 | |
| R2-051669 | Agreed CR 2612 to 25.331 [Rel-6] on Network Sharing Corrections | Samsung | 14 | 3 | |
| R2-051690 | Agreed CR 2606rev1 to 25.331 [Rel-5] on UE behaviour for DC11 SIB target setting for Downlink power control | Ericsson | 9 | 3 | 2 |
| R2-051691 | Agreed CR 2607rev1 to 25.331 [Rel-6] on UE behaviour for DL SIB target setting for Downlink power control | Ericsson | 9 | 3 | 2 |
| R2-051692 | Email agreement CR 2598rev2 to 25.331 [Rel-6] on Alignment of EUDCH RRC Stage-3 to Stage-2 status, including handling of 2 E-RNTIs | Ericsson, Samsung | 12 | 3 | 1 |
| R2-051689 | Revised CR 0006rev1 to 25.309 [Rel-6] on "new Stage 2" (title tbd) | Nortel | 12 | 2 | |
| R2-051693 | Email agreement CR 0216 to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm | 12 | 3 | 2 |
| R2-051694 | (R1-050569, to RAN2), LS on periodic transmission for EUL outer loop power control | RAN WG1 | 12 | | 1 |
| R2-051695 | (R4-050600, to RAN2), LS Reply LS on accuracy of TFC selection at RACH access for FDD | RAN WG4 | 15 | | 1 |

APLNDC-WH-A   0000008925

APLNDC-WH-A  0000008926

Formatted: Font: (Default) Arial, 10 pt

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Ref | Description | Company | 11 | 2 | 4 |
|---|---|---|---|---|---|
| R2-051697 | Email agreement CR 2609rev1 to 25.331 [Rel-6] on signalling of MBMS SCCPCH Power Offset | Panasonic | 11 | 2 | 4 |
| R2-051698 | | Panasonic, Motorola, Qualcomm, Ericsson, Alcatel, Siemens, Orange | 11 | 2 | 4 |
| | Email agreement CR 2609rev2 to 25.331 [Rel-6] on signalling of MBMS SCCPCH Power Offset | | | | |
| R2-051699 | Email agreement CR 2552rev2 to 25.331 [Rel-5] on ROHC target mode | Ericsson | 13 | 3 | |
| R2-051700 | Email agreement CR 2553rev2 to 25.331 [Rel-6] on ROHC target mode | Ericsson | 13 | 3 | |
| R2-051701 | Email agreement CR 0061rev2 to 25.323 [Rel-5] on ROHC target mode | Ericsson | 13 | 3 | |
| R2-051702 | Email agreement CR 0062rev2 to 25.323 [Rel-6] on ROHC target mode | Ericsson | 13 | 3 | |
| R2-051703 | Email agreement CR 2548rev2 to 25.331 [Rel-6] on Miscellaneous MBMS corrections (set II) | Samsung | 10 | 3 | 1 |
| R2-051704 | 25.862 version 1.5.0 | Nokia | 13 | 2 | |
| R2-051705 | Proposed CR 0006rev2 to 25.309 [Rel-6] on "new Stage 2" (title tbd) | Nortel | 12 | 2 | |
| R2-051706 | Email agreement CR 2602rev1 to 25.331 [Rel-6] on CCCH message enhancements | LG Electronics | 15 | 3 | |
| R2-051707 | Agreed CR 0006rev3 to 25.309 [Rel-6] on "new Stage 2" (title tbd) | Nortel | 12 | 2 | |

# Annex C:    Status table of Agreed CRs

## C.1    Release 5 CRs and Rel-6 linked CRs

NOTE:    In this subclause may be found CRs with common subject, starting at the Rel-5. The "shadow" CR can be "pure shadow" (cat. A), or not (cat. F).

## C.1.1    Feature removal

| Ref | Description | Company |
|---|---|---|
| R2-051591 | Agreed CR 0108 to 25.306 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |
| R2-051592 | Agreed CR 0109 to 25.306 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |
| R2-051593 | Agreed CR 2580 to 25.331 [Rel-5] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |
| R2-051594 | Agreed CR 2581 to 25.331 [Rel-6] on Feature Clean Up: Removal of 80 ms TTI for DCH for all other cases but when the UE supports SF512 | Nokia |

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| R2-051596 | Agreed CR 0155 to 25.302 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
| R2-051596 | Agreed CR 0156 to 25.302 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
| R2-051597 | Agreed CR 2582 to 25.331 [Rel-5] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |
| R2-051598 | Agreed CR 2583 to 25.331 [Rel-6] on Feature Clean Up: Removal of Observed time difference to GSM cell | Nokia |

| R2-051601 | Agreed CR 2584 to 25.331 [Rel-5] on Feature Clean Up: Removal of SSDT | Nokia |
| R2-051602 | Agreed CR 2585 to 25.331 [Rel-6] on Feature Clean Up: Removal of SSDT | Nokia |
| R2-051603 | Agreed CR 0032 to 25.922 [Rel-6 version, Rel-5 affected] on Feature Clean Up: Removal of SSDT | Nokia |

| R2-051604 | Agreed CR 0076 to 25.301 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051605 | Agreed CR 0077 to 25.301 [Rel-6] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051606 | Agreed CR 0157 to 25.302 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051607 | Agreed CR 0158 to 25.302 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051608 | Agreed CR 0077 to 25.303 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051609 | Agreed CR 0078 to 25.303 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051610 | Agreed CR 0110 to 25.306 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051611 | Agreed CR 0111 to 25.306 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051612 | Agreed CR 0211 to 25.321 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051613 | Agreed CR 0212 to 25.321 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |
| R2-051614 | Agreed CR 2586 to 25.331 [Rel-5] on Feature Clean-up: Removal of DSCH(FDD) | LG Electronics |
| R2-051615 | Agreed CR 2587 to 25.331 [Rel-6] on Feature Clean-up: Removal of DSCH (FDD) | LG Electronics |

| R2-051616 | Agreed CR 0078 to 25.301 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051617 | Agreed CR 0079 to 25.301 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051618 | Agreed CR 0159 to 25.302 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051619 | Agreed CR 0160 to 25.302 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051620 | Agreed CR 0079 to 25.303 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051621 | Agreed CR 0080 to 25.303 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051622 | Agreed CR 0112 to 25.306 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051623 | Agreed CR 0113 to 25.306 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051624 | Agreed CR 0213 to 25.321 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051625 | Agreed CR 0214 to 25.321 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |
| R2-051626 | Agreed CR 2588 to 25.331 [Rel-5] on Feature clean-up: removal of CPCH | Motorola |
| R2-051627 | Agreed CR 2589 to 25.331 [Rel-6] on Feature clean-up: removal of CPCH | Motorola |

APLNDC-WH-A  0000008927

APLNDC-WH-A   0000008928

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| | | |
|---|---|---|
| R2-051626 | Agreed CR 0114 to 25.306 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| R2-051629 | Agreed CR 0115 to 25.306 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| R2-051630 | Agreed CR 2590 to 25.331 [Rel-5] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| R2-051631 | Agreed CR 2591 to 25.331 [Rel-6] on Feature clean-up: Removal of dedicated pilot as sole phase reference | Motorola |
| | | |
| R2-051632 | Agreed CR 0161 to 25.302 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051633 | Agreed CR 0162 to 25.302 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051634 | Agreed CR 0116 to 25.306 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051636 | Agreed CR 0117 to 25.306 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051636 | Agreed CR 2592 to 25.331 [Rel-5] on Feature clean-up: Removal of DRAC | Motorola |
| R2-051637 | Agreed CR 2593 to 25.331 [Rel-6] on Feature clean-up: Removal of DRAC | Motorola |
| | | |
| R2-051638 | Agreed CR 2594 to 25.331 [Rel-5] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens |
| R2-051639 | Agreed CR 2595 to 25.331 [Rel-6] on Feature Clean Up: Removal of TX diversity closed loop mode 2 | Siemens |
| | | |
| R2-051640 | Agreed CR 2596 to 25.331 [Rel-5] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens |
| R2-051641 | Agreed CR 2597 to 25.331 [Rel-6] on Feature Clean Up: Removal of Compressed mode by puncturing | Siemens |

## C.1.2   Other Change Requests

### C.1.2.1   25.321

| | | |
|---|---|---|
| R2-051631 | Agreed CR 0209 25.321 [Rel-5] on Reconfiguration of MAC-hs parameters | ASUSTeK |
| R2-051633 | Agreed CR 0210 25.321 [Rel-6] on Reconfiguration of MAC-hs parameters | ASUSTeK |

### C.1.2.2   25.322

| | | |
|---|---|---|
| R2-051633 | Agreed CR 0275 to 25.322 [Rel-5] on Erroneous Sequence Number definition | ASUSTeK |

APLNDC-WH-A   0000008929

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| | | ASUSTeK |
|---|---|---|
| R2-051540 | Agreed CR 0276 to 25.322 [Rel-6] on Erroneous Sequence Number definition | |

**C.1.2.3   25.323**

| | | |
|---|---|---|
| R2-051701 R2-051553 | Agreed Email-agreement CR 0061rev21 to 25.323 [Rel-5] on ROHC target mode for ROHC operation | Ericsson |
| R2-051702 R2-051554 | Agreed Email-agreement CR 0062rev21 to 25.323 [Rel-6] on ROHC target mode for ROHC operation | Ericsson |
| R2-051549 | Agreed CR 0063 to 25.323 [Rel-5] on Performance testing of ROHC | Ericsson, Nortel |
| R2-051550 | Agreed CR 0064 to 25.323 [Rel-6] on Performance testing of ROHC | Ericsson, Nortel |

**C.1.2.4   25.331**

| | | |
|---|---|---|
| R2-051699 R2-051551 | Agreed Email-agreement CR 2552rev21 to 25.331 [Rel-5] on Signalling of target mode for ROHC operation/ROHC target mode | Ericsson |
| R2-051700 R2-051552 | Agreed Email-agreement CR 2553rev21 to 25.331 [Rel-6] on Signalling of target mode for ROHC operation/ROHC target mode | Ericsson |
| R2-051537 | Agreed CR 2567 to 25.331 [Rel-5] on Correction to handling of keys at inter-RAT handover | Motorola |
| R2-051536 | Agreed CR 2568 to 25.331 [Rel-6] on Correction to handling of keys at inter-RAT handover | Motorola |
| R2-051542 | Agreed CR 2571 to 25.331 [Rel-5] on Clarification of CTFC calculation for DCH | Ericsson |
| R2-051543 | Agreed CR 2572 to 25.331 [Rel-6] on Clarification of CTFC calculation for DCH | Ericsson |
| R2-051544 | Agreed CR 2573 to 25.331 [Rel-5] on Default RB identity in IE 'Signalling RB information to setup' | Motorola |
| R2-051545 | Agreed CR 2574 to 25.331 [Rel-6] on Default RB identity in IE 'Signalling RB information to setup' | Motorola |
| R2-051546 | Agreed CR 2575 to 25.331 [Rel-5] on Default configuration 13 | Nokia |
| R2-051547 | Agreed CR 2576 to 25.331 [Rel-6] on Default configuration 13 | Nokia |
| R2-051690 | Agreed CR 2606rev1 to 25.331 [Rel-5] on UE behaviour for DCH SIR target setting for Downlink power control | Ericsson |
| R2-051691 | Agreed CR 2607rev1 to 25.331 [Rel-6] on UE behaviour for DCH SIR target setting for Downlink power control | Ericsson |

APLNDC-WH-A  0000008930

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

**C.1.2.5    25.993**

| R2-051531 | Agreed CR 0039 to 25.993 [Rel-6 version, Rel-5 affected] on Inclusion of HSDPA RABs already defined in 34.108 | Siemens, T-Mobile |
|---|---|---|

**C.1.2.6    34.109**

| R2-051527 | Agreed CR 0035 to 34.109 [Rel-5] on Clarification of loopback behaviour for uni-directional radio bearers | Agilent |
| R2-051528 | Agreed CR 0036 to 34.109 [Rel-6] on Clarification of loopback behaviour for uni-directional radio bearers | Agilent |

## C.2    Release 6 Change Requests

**C.2.1    25.302**

| R2-051663 | Agreed CR 0163 to 25.302 [Rel-6] on Correction of E-DCH Relative Grants | Nokia |
|---|---|---|

**C.2.2    25.304**

| R2-051567 | Agreed CR 0140 to 25.304 [Rel-6] on Addition of idle mode cell selection due to FLD | Alcatel Shanghai Bell Co |
| R2-051568 | Agreed CR 0141 to 25.304 [Rel-6] on MBMS Frequency Layer Convergence | Vodafone Group |

**C.2.3    25.306**

| R2-051471 | Agreed CR 0118 to 25.306 [Rel-6] on EDCH L2 Buffer sizes | Motorola |
| R2-051669 | Agreed Email agreement CR 0119 to 25.306 [Rel-6] on RLC LI optimisation for VoIP | Samsung |

**C.2.4    25.309**

| R2-051707 R2-051705 R2-051663 | Agreed CR 0006rev3g1 to 25.309 [Rel-6] on Introduction of resource management considerations and refinement of the scheduling mechanism, new Stage 2" (title tbd) | Nortel |

**C.2.5    25.321**

| R2-051646 | Agreed CR 0215 to 25.321 [Rel-6] on HS-DSCH Provided Bit Rate measurement per Cell Portion | Nokia |

74

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| R2-051564 | Agreed Email-agreement CR 0216 to 25.321 [Rel-6] on Additional text on EUL in MAC Specification | Qualcomm |

**C.2.6   25.322**

| R2-051565 | Agreed CR 0277 to 25.322 [Rel-6] on Selecting a PDU to transmit a poll | ASUSTeK |
| R2-051572 | Agreed CR 0278 to 25.322 [Rel-6] on Support of Out-of-sequence reception support in RLC-UM | Qualcomm |
| R2-051575 | Agreed CR 0279rev1 to 25.322 [Rel-6] on Clarification of the "Out of sequence SDU delivery" | Ericsson |
| R2-051650 | Agreed Email-agreement CR 0280 to 25.322 [Rel-6] on RLC LI optimisation for VoIP | Samsung |
| R2-051566 | Agreed CR 0281 to 25.322 [Rel-6] on correction to Out Of Sequence Delivery | LG Electronics |
| R2-051564 | Agreed CR 0282 to 25.322 [Rel-6] on Clarification on operation when MCCH RLC entity is re-established and OSD Window Size is reconfigure/re-establishment-is-performed | Huawei |

**C.2.7   25.323**

| R2-051568 | Agreed CR 0060rev1 to 25.323 [Rel-6] on Introduction for MBM/SRDGP-for-MBMS | LG Electronics |

**C.2.8   25.331**

| R2-051569 | Agreed CR 2539r3 to 25.331 [Rel-6] on Faster L1 DCH synchronization | Ericsson, Nokia |
| R2-051652 | Agreed CR 2541rev1 to 25.331 [Rel-6] on Removal of unnecessary the Start values | LG Electronics |
| R2-051755 / R2-051653 | Agreed Email-agreement CR 2548rev21 to 25.331 [Rel-6] on Miscellaneous MBMS corrections (set II) | Samsung |
| R2-051633 | Agreed CR 2554rev2 to 25.331 [Rel-6] on Introduction of inter-frequency measurement on RACH measurement reporting on CCCH | Nortel, Samsung |
| R2-051655 | Agreed Email-agreement CR 2561rev1 to 25.331 [Rel-6] on Addition of MBMS counting for UEs in Cell_PCH and Cell_FACH states and addition of UE requested p-t-p bearer establishment to include counting for cell_PCH/Cell_FACH and p-t-p bearer-request | Siemens, Samsung |
| R2-051564 | Agreed CR 2579 to 25.331 [Rel-6] on support of out-of-sequence PDUs Out-of-sequence-reception-support in RLC-UM | Qualcomm |

Formatted Table

Formatted Table
Formatted Table
Formatted Table

Formatted: Normal

Formatted: Font: (Default) Arial, 10 pt

75

APLNDC-WH-A   0000008931

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

| Doc | Description | Company | |
|---|---|---|---|
| R2-051682 | Agreed/Email-agreement CR 2598rev2 to 25.331 [Rel-6] on Alignment of EUDCH RRC Stage-3 to Stage-2 status, including handling of 2 E-RNTIs | Ericsson, Samsung | Formatted Table |
| R2-051648 | Agreed CR 2599 to 25.331 [Rel-6] on F-DPCH Radio Link Failure, in F-DPCH (linked with e.g. a CR in RAN WG1). | Nokia | |
| R2-051709 R2-051669 | Agreed CR 2600rev1 to 25.331 [Rel-6] on Setting up F-DPCH and E-DCH in RRC connection setup | Nokia | |
| R2-051655 | Agreed/Email-agreement CR 2602rev1 to 25.331 [Rel-6] on CCCH message enhancements | LG Electronics | Formatted Table |
| R2-051654 | Agreed CR 2604 to 25.331 [Rel-6] on Quality measurement corrections | Ericsson | |
| R2-051656 | Agreed CR 2605 Proposed CR to 25.331 [Rel-6] on Clean-up of R6 ASN.1 leftovers | Ericsson | |
| R2-051681 | Agreed/Email-agreement CR 2608 to 25.331 [Rel-6] on RLC LI optimisation for VoI | Samsung | Formatted Table |
| R2-051696 R2-051692 | Agreed/Email-agreement CR 2609rev24 to 25.331 [Rel-6] on introduction of an S-CCPCH power offset difference in order to improve cell selection for soft and selective combining-signalling of MBMS SCCPCH Power-Offset | Panasonic | Formatted Table |
| R2-051697 | Agreed CR 2610 to 25.331 [Rel-6] on erroneous implementation of CR 2501 in RRC specification v6.5.0 | Nortel | |
| R2-051645 | Agreed CR 2612 to 25.331 [Rel-6] on correction to Nnetwork Sharing Corrections | Samsung | Formatted Table |
| R2-051659 | Agreed CR 2613 to 25.331 [Rel-6] on MBMS asn1 issues | Ericsson | |
| R2-051663 | Agreed CR 2614 to 25.331 [Rel-6] on SCCPCH Timing offset information for FDD MBMS soft combining | Ericsson, Motorola | |
| R2-051662 | Agreed CR 2615 to 25.331 [Rel-6] on MBMS corrections on signaling optimization | Samsung | Formatted Table |
| R2-051670 | Agreed/Email-agreement CR 2601rev1 to 25.331 [Rel-6] on Validity of PIM configurationsthe introduction of activation time in MBMS (re)configurations (exact title tbd) | LG Electronics | Formatted Table |
| R2-051676 | Agreed CR 2577 to 25.331 [Rel-6] on UE L3 requirements for HS-DSCH mobility | Ericsson | |

APLNDC-WH-A   0000008932

APLNDC-WH-A  0000008933

Draft Report of the 47st TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

## C.2.9   25.993

| R2-051651 | AgreedEmail-agreement CR 0040 to 25.993 [Rel-6] on CCCH message enhancements | LG Electronics |
|---|---|---|

Formatted Table

## C.3   Release 7 Change Requests

| R2-051696 | Agreed CR 0105 to 25.305 [Rel-7] on Addition of the U-TDOA location method to the UTRAN (R3-050764) | Cingular Wireless, T-Mobile USA, Andrew Corporation, TruePosition |
|---|---|---|

Draft Report of the 47rst TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

## Annex D:    Table of Outgoing LSs to 3GPP groups

| NUMBER | TITLE | RAN | R1 | R3 | R4 | R6 | S1 | S2 | S3 | S4 | CT | CT1 | CT3 | CT4 | RAN5 | GERAN | GERAN2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R2-051679 | Reply LS on verification of parameters for proposed HSDPA Streaming RABs in 34.108 | cc | | | to | | | | | | | | | | | | |
| R2-051530 | Reply LS on assumption on HSDPA Radio Bearer Settings in case of three Radio Bearer Multiplexing Options | | | | to | | | | | | | | | | | | |
| R2-051560 | LS on MBMS cause values | | | | | | | | | to | | | | | | | cc |
| R2-051684 | LS on Security key set change or for PS Handover (exact title tbd) (email agreement/Was agreed over the reflector) | | | | | | | to | | cc | | | | | | | cc |

The outgoing Liaison Statements are also available at:

tsg_ran/WG2_RL2/Outgoing_Liaisons/TSGR2_47

**Formatted:** English (U.K.)

APLNDC-WH-A  00000008934

Draft Report of the 47rst TSG-RAN WG2 meeting (Atheens, Greece, 09-13 May 2005)

## Annex E:   Meeting schedule

### Future WG2 and RAN plenary meetings: (underlined: changes/additions)

| Year | Meeting | Dates | Location | Country | Host |
|---|---|---|---|---|---|
| 2004 | RAN#24 | 02-04 June | Seoul | Korea | TTA |
| | WG2#43 | 16-20 Aug | Prague | Czech Republic | European Friends of 3GPP |
| | RAN#25 | 08-10 Sep | Palm Springs | USA | NA Friends of 3GPP |
| | WG2#44 | 04-08 Oct | Sophia-Antipolis | France | ETSI |
| | WG2#45 | 15-19 Nov | Shin-Yokohama | Japan | Japanese Friends of 3GPP |
| | RAN#26 | 07-10 Dec | Athens | Greece | European Friends of 3GPP |
| 2005 | WG2#45bis | 10-14 Jan | Sophia-Antipolis | France | ETSI |
| | WG2#46 | 14-18 Feb | Scottsdale | USA | |
| | RAN#27 | 09-11 Mar | Tokyo | Japan | |
| | WG2#46bis | 04-08 April | Beijing | China | Huawei |
| | WG2#47 | 09-13 May | Athens | Greece | EF3 |
| | RAN#28 | 01-03 June | Quebec | Canada | |
| | WG2#48 | 29 Aug – 02 Sep | London | UK | EF3 |
| | RAN#29 | 21-23 Sep | TallinEU | EstoniaEU | EF3 |
| | WG2#48bis | 10-14 Oct | CannesEU | FranceEU | EF3 |
| | WG2#49 | 07-11 Nov | (tbd)Asia | Korea | Samsung |
| | RAN#30 | 30 Nov – 02 Dec | EU | EU | |

APLNDC-WH-A   0000008935