# EXHIBIT C



IW 7306757

# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS SHALL COME:

### UNITED STATES DEPARTMENT OF COMMERCE
### United States Patent and Trademark Office

August 02, 2011

THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE RECORDS OF THIS OFFICE OF THE FILE WRAPPER AND CONTENTS OF:

APPLICATION NUMBER: *29/344,620*
FILING DATE: *October 01, 2009*
PATENT NUMBER: *D622,270*
ISSUE DATE: *August 24, 2010*

By Authority of the
Under Secretary of Commerce for Intellectual Property
and Director of the United States Patent and Trademark Office

W. MONTGOMERY
Certifying Officer

APLPROS0000011966

PTO/SB/18 (08-08)
Approved for use through 06/30/2010. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| DESIGN PATENT APPLICATION TRANSMITTAL *(Only for new nonprovisional applications under 37 CFR 1.53(b))* | Attorney Docket No. | 2607.0790001(P5711USC1)/TGD/AKS |
|---|---|---|
| | First Named Inventor | Bartley K. ANDRE |
| | Title | Electronic Device |
| | Express Mail Label No. | |

**ADDRESS TO:**
Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

*DESIGN V. UTILITY:* A "design patent" protects an article's ornamental appearance (e.g., the way an article looks) (35 U.S.C. 171), while a "utility patent" protects the way an article is used and works (35 U.S.C. 101). The ornamental appearance of an article includes its shape/configuration or surface ornamentation upon the article, or both. Both a design and a utility patent may be obtained on an article if invention resides both in its ornamental appearance and its utility. For more information, see MPEP 1502.01.

| APPLICATION ELEMENTS *See MPEP 1500 concerning design patent application contents.* | ACCOMPANYING APPLICATION PARTS |
|---|---|
| 1. ☐ Fee Transmittal Form *(e.g., PTO/SB/17)* | 7. ☐ Assignment Papers (cover sheet & document(s)) |
| 2. ☐ Applicant claims small entity status. See 37 CFR 1.27. | 8. ☒ 37 CFR 3.73(b) Statement *(when there is an assignee)*   ☒ Power of Attorney |
| 3. ☒ Specification   [Total Pages 2 ] *(preferred arrangement set forth below, MPEP 1503.01)*<br>- Preamble<br>- Cross References to Related Applications<br>- Statement Regarding Fed sponsored R & D<br>- Description of the figure(s) of the drawings<br>- Feature description<br>- Claim (only one (1) claim permitted, MPEP 1503.03) | 9. ☐ English Translation Document *(if applicable)* |
| 4. ☒ Drawing(s) (37 CFR 1.152) [Total Sheets 5 ] | 10. ☐ Information Disclosure Statement (IDS) PTO/SB/08 or PTO-1449<br>☐ Copies of foreign patent documents, publications, & other information |
| 5. Oath or Declaration   [Total Pages 11 ] | 11. ☐ Preliminary Amendment |
| a. ☐ Newly executed (original or copy) | 12. ☐ Return Receipt Postcard (MPEP 503) *(Should be specifically itemized)* |
| b. ☒ A copy from a prior application (37 CFR 1.63(d)) *(for continuation/divisional with Box 16 completed)*<br>*DELETION OF INVENTOR(S)*<br>i. ☐ Signed statement attached deleting inventor(s) named in the prior application, see 37 CFR 1.63(d)(2) and 1.33(b) | 13. ☐ Certified Copy of Priority Document(s) *(if foreign priority is claimed)* |
| | 14. ☐ Request for Expedited Examination of a Design Application (37 CFR 1.155) (NOTE: Use "Mail Stop Expedited Design") |
| 6. ☒ Application Data Sheet. See 37 CFR 1.76 | 15. ☒ Other: Authorization under 37 CFR 1.136(a)(3) |

**16. If a CONTINUING APPLICATION,** check appropriate box, and supply the requisite information below and in the first sentence of the specification following the title, or in an Application Data Sheet under 37 CFR 1.76:

☒ Continuation   ☐ Divisional   ☐ Continuation-in-part (CIP) of prior application No.: 29/284,188

Prior application information:   Examiner Barbara G. Fox                Art Unit: 2911

**17. CORRESPONDENCE ADDRESS**

☒ The address associated with Customer Number:   63975        OR   ☐ Correspondence address below

| Name | |
|---|---|
| Address | |
| City | | State | | Zip Code | |
| Country | | Telephone | | Email | |

| Signature | *[signature]* | Date | October 1, 2009 |
|---|---|---|---|
| Name (Print/Type) | Tracy Gene G. Durkin | Registration No. (Attorney/Agent) | 32,831 |

This collection of information is required by 37 CFR 1.53(b). The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

1,034,631

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re application of: | Confirmation No.: *To be assigned* |
| ANDRE *et al.* | Art Unit: *To be assigned* |
| Appl. No.: *To be assigned* | Examiner: *To be assigned* |
| (*Continuation of Appl. No. 29/284,188; Filed August 31, 2007*) | Atty. Docket: 2607.0790001(P5711USC1)/TGD/AKS |
| Filed:  Herewith | |
| For:  **Electronic Device** | |

## Authorization to Treat a Reply as Incorporating an Extension of Time Under 37 C.F.R. § 1.136(a)(3)

Commissioner for Patents
PO Box 1450
Alexandria, VA  22313-1450

Sir:

    The U.S. Patent and Trademark Office is hereby authorized to treat any concurrent or future reply that requires a petition for an extension of time under this paragraph for its timely submission, as incorporating a petition for extension of time for the appropriate length of time.  The U.S. Patent and Trademark Office is hereby authorized to charge all required extension of time fees to our Deposit Account No. 19-0036, if such fees are not otherwise provided for in such reply.

    Respectfully submitted,

    STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

    Tracy-Gene G. Durkin
    Attorney for Applicants
    Registration No. 32,831

Date: <u>October 1, 2009</u>

1100 New York Avenue, N.W.
Washington, D.C. 20005-3934
(202) 371-2600

1034633_1.DOC

APLPROS0000011968



**Sterne Kessler**
**Goldstein Fox**
ATTORNEYS AT LAW

Robert Greene Sterne
Jorge A. Goldstein
David C.S. Cornwell
Robert W. Esmond
Tracy-Gene G. Durkin
Michele A. Cimbala
Michael B. Ray
Robert E. Sokohl
Eric K. Steffe
Michael Q. Lee
John M. Covert
Robert C. Millonig
Donald J. Featherstone
Timothy J. Shea, Jr.
Michael V. Messinger
Judith U. Kim
Mark Fox Evens
Jeffrey T. Helvey
Eldora J. Ellison
Donald R. Banowit
Peter A. Jackman
Brian J. Del Buono

Elizabeth J. Haanes
Michael D. Specht
Kevin W. McCabe
Glenn J. Perry
Theodore A. Wood
Gaby L. Longsworth
Edward W. Yee
Grant E. Reed
Jason D. Eisenberg
Tracy L. Muller
Jon E. Wright
LuAnne M. DeSantis
Helene C. Carlson
Cynthia M. Bouchez
Timothy A. Doyle
Lori A. Gordon
Shannon A. Carroll
Anbar F. Khal
Michelle K. Holoubek
Marsha A. Rose
Scott A. Schaller
Lei Zhou

W. Blake Coblentz
James J. Pohl
John T. Haran
Mark W. Rygiel
Michael R. Malek
Carla H-Eun Kim
Doyle A. Siever*
Ulrike Winkler Jenks
Paul A. Calvo
C. Matthew Rozier
Randall K. Baldwin
Lori M. Brandes
Jeremy M. Klass
Stephanie L. Elmer
Jeffrey K. Mills
Mita Mukherjee*
Scott M. Woodhouse*
Peter A. Socarras
Christian A. Camarce
Richard D. Coller
Patrick F. Hansen
Ross G. Hicks

Keisha Hylton-Rodic
Gene A. Lang
Bonnie Nannenga-Combs
Alyssa K. Sandrowitz
Jonathan M. Strang
Ishan P. Weerakoon
Chenghua Luo
Salvador M. Bezos*
Bruce B. Vance
Justin T. Sher
Byron L. Pickard
Kellie K. DiNapoli*
Richard B. Almon**
Christopher B. Ferenc*
Jeffrey R. Fougere*
William P. Ladd*

Gaurav Asthana
Yasser Mourtada
Cynthia L. DeRenzo
Omar F. Amin
Ralph W. Powers III
Eriri C. Wong
Joseph E. Mutschelknaus
Kavon Nasabzadeh
Aaron S. Ward

Of Counsel
Edward J. Kessler
Kenneth C. Bass III
Christopher P. Wrist
David C. Isaacson

*Admitted only in Maryland
*Admitted only in Virginia
+Practice Limited to
Federal Agencies

Registered Patent Agents+
Karen R. Markowicz
Danielle L. Letting
Steven C. Oppenheimer
Aaron S. Lukas

October 1, 2009

WRITER'S DIRECT NUMBER:
(202) 772-8660
INTERNET ADDRESS:
TDURKIN@SKGF.COM

Commissioner for Patents
PO Box 1450
Alexandria, VA 22313-1450

Re:     U.S. Design Patent Application
        (*Continuation of Appl. No. 29/284,188; Filed August 31, 2007*)
        Appl. No. *To be assigned*; Filed: *Herewith*
        For:    **Electronic Device**
        Inventors: ANDRE *et al.*
        Our Ref: 2607.0790001(P5711USC1)/TGD/AKS

Sir:

The following documents are transmitted herewith for appropriate action by the U.S. Patent and Trademark Office:

1.     Design Patent Application Transmittal Form (PTO/SB/18);

2.     Online Credit Card Payment Authorization for $460.00 to cover:

       $460.00 Patent Application fee (including basic filing, search, and examination fees);

3.     Authorization to Treat a Reply as Incorporating an Extension of Time Under 37 C.F.R. § 1.136(a)(3);

4.     U.S. Design Patent Application entitled:

**Electronic Device**

and naming as inventors:

Bartley K. ANDRE, Daniel J. COSTER, Daniele DE IULIIS, Richard P. HOWARTH, Jonathan P. IVE, Steve JOBS, Duncan Robert KERR, Shin

APLPROS0000011969

Commissioner for Patents
October 1, 2009
Page 2

NISHIBORI, Matthew Dean ROHRBACH, Peter RUSSELL-CLARKE, Douglas B. SATZGER, Calvin Q. SEID, Christopher J. STRINGER, Eugene Antony WHANG, and Rico ZORKENDORFER

the application consisting of:

a.      an Application Data Sheet (37 C.F.R. § 1.76);

b.      2 pages of textual specification including one claim;

c.      5 sheets of formal drawings comprising figures 1-9; and

d.      A copy of the executed Declaration (in 2 parts) as originally filed in U.S. Appl. No. 29/284,188;

5.      An executed Power of Attorney to Prosecute Applications Before the USPTO; and

6.      Statement Under 37 C.F.R. § 3.73(b).

The above-listed documents are filed electronically through EFS-Web.

    Fee payment is provided through online credit card payment. The U.S. Patent and Trademark Office is hereby authorized to charge any fee deficiency, or credit any overpayment, to our Deposit Account No. 19-0036.

                    Respectfully submitted,

                    STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

                    Tracy-Gene G. Durkin
                    Attorney for Applicants
                    Registration No. 32,831

TGD/AKS:dbj
Enclosures

APLPROS0000011970

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 6185525 |
| **Application Number:** | 29344620 |
| **International Application Number:** | |
| **Confirmation Number:** | 2468 |
| **Title of Invention:** | Electronic Device |
| **First Named Inventor/Applicant Name:** | Bartley K. ANDRE |
| **Customer Number:** | 63975 |
| **Filer:** | Tracy-Gene G. Durkin/Dana Bennett Jackson |
| **Filer Authorized By:** | Tracy-Gene G. Durkin |
| **Attorney Docket Number:** | 2607.0790001(P5711USC1) |
| **Receipt Date:** | 01-OCT-2009 |
| **Filing Date:** | |
| **Time Stamp:** | 14:37:37 |
| **Application Type:** | Design |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Credit Card |
| Payment was successfully received in RAM | $460 |
| RAM confirmation Number | 839 |
| Deposit Account | |
| Authorized User | |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|

APLPROS0000011971

| 1 | | 26070790001.pdf | 1088287<br><br>98d6deb4645030eaa2299d2eb1ab0bab73126b6d | yes | 29 |
|---|---|---|---|---|---|

| Multipart Description/PDF files in .zip description | | |
|---|---|---|
| **Document Description** | **Start** | **End** |
| Miscellaneous Incoming Letter | 1 | 2 |
| Transmittal of New Application | 3 | 3 |
| Authorization for Extension of Time all replies | 4 | 4 |
| Application Data Sheet | 5 | 14 |
| Specification | 15 | 15 |
| Claims | 16 | 16 |
| Oath or Declaration filed | 17 | 27 |
| Power of Attorney | 28 | 28 |
| Assignee showing of ownership per 37 CFR 3.73(b). | 29 | 29 |

| Warnings: | | | | | |
|---|---|---|---|---|---|
| Information: | | | | | |
| 2 | Drawings-only black and white line drawings | 260707900001drawings.PDF | 540985<br><br>4d85e8e0739a4d13fa0bcbeac23b1ff764d20833 | no | 5 |
| Warnings: | | | | | |
| Information: | | | | | |
| 3 | Fee Worksheet (PTO-875) | fee-info.pdf | 32891<br><br>2cc0fa3a18898af031abe49b33ac8d1fdf56554e | no | 2 |
| Warnings: | | | | | |
| Information: | | | | | |
| | | **Total Files Size (in bytes):** | 1662163 | | |

APLPROS0000011972

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

APLPROS0000011973

## APPLICATION DATA SHEET

Electronic Version v14
Stylesheet Version v14.1

*Applicant Information:*

Inventor 1:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | US |
| **Given Name:** | Bartley |
| **Middle Name:** | K. |
| **Family Name:** | ANDRE |
| **City of Residence:** | Menlo Park |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 2:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | NZ |
| **Given Name:** | Daniel |
| **Middle Name:** | J. |
| **Family Name:** | COSTER |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |

| | |
|---|---|
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 3:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | IT |
| **Given Name:** | Daniele |
| **Family Name:** | DE IULIIS |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 4:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | GB |
| **Given Name:** | Richard |
| **Middle Name:** | P. |
| **Family Name:** | HOWARTH |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |

APLPROS0000011975

| | |
|---|---|
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 5:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | GB |
| **Given Name:** | Jonathan |
| **Middle Name:** | P. |
| **Family Name:** | IVE |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 6:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | US |
| **Given Name:** | Steve |
| **Family Name:** | JOBS |
| **City of Residence:** | Palo Alto |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 301-CEO |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |

APLPROS0000011976

| | |
|---|---|
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 7:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | GB |
| **Given Name:** | Duncan |
| **Middle Name:** | Robert |
| **Family Name:** | KERR |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 8:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | JP |
| **Given Name:** | Shin |
| **Family Name:** | NISHIBORI |
| **City of Residence:** | Portola Valley |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |

APLPROS0000011977

| | |
|---|---|
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 9:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | US |
| **Given Name:** | Matthew |
| **Middle Name:** | Dean |
| **Family Name:** | ROHRBACH |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 10:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | US |
| **Given Name:** | Peter |
| **Family Name:** | RUSSELL-CLARKE |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |

APLPROS0000011978

| | |
|---|---|
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 11:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | US |
| **Given Name:** | Douglas |
| **Middle Name:** | B. |
| **Family Name:** | SATZGER |
| **City of Residence:** | Menlo Park |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | 225 Arden Road |
| **Address-2 of Mailing Address:** | |
| **City of Mailing Address:** | Menlo Park |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 94025 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 12:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor (Deceased) |
| **Citizenship:** | US |
| **Given Name:** | Calvin |
| **Middle Name:** | Q. |
| **Family Name:** | SEID |
| **City of Residence:** | Palo Alto |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | 1043 High Street |
| **Address-2 of Mailing Address:** | |
| **City of Mailing Address:** | Palo Alto |

APLPROS0000011979

| | |
|---|---|
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 94301 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 13:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | AU |
| **Given Name:** | Christopher |
| **Middle Name:** | J. |
| **Family Name:** | STRINGER |
| **City of Residence:** | Woodside |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-1ID |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Inventor 14:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Citizenship:** | CA |
| **Given Name:** | Eugene |
| **Middle Name:** | Antony |
| **Family Name:** | WHANG |
| **City of Residence:** | San Francisco |
| **State of Residence:** | CA |
| **Country of Residence:** | US |
| **Address-1 of Mailing Address:** | Apple Inc. |
| **Address-2 of Mailing Address:** | 1 Infinite Loop, MS 302-ID |

APLPROS0000011980

| | |
|---|---|
| City of Mailing Address: | Cupertino |
| State of Mailing Address: | CA |
| Postal Code of Mailing Address: | 95014 |
| Country of Mailing Address: | US |
| Phone: | |
| Fax: | |
| E-mail: | |

Inventor 15:

| | |
|---|---|
| Applicant Authority Type: | Inventor |
| Citizenship: | DE |
| Given Name: | Rico |
| Family Name: | ZORKENDORFER |
| City of Residence: | San Francisco |
| State of Residence: | CA |
| Country of Residence: | US |
| Address-1 of Mailing Address: | Apple Inc. |
| Address-2 of Mailing Address: | 1 Infinite Loop, MS 302-1ID |
| City of Mailing Address: | Cupertino |
| State of Mailing Address: | CA |
| Postal Code of Mailing Address: | 95014 |
| Country of Mailing Address: | US |
| Phone: | |
| Fax: | |
| E-mail: | |

**Correspondence Information:**

| | | |
|---|---|---|
| Customer Number: | 63975 | *63975* |

**Application Information:**

| | |
|---|---|
| Title of Invention: | Electronic Device |
| Application Type: | regular, design |
| Attorney Docket Number: | 2607.0790001(P5711USC1)/TGD/AKS |

Botanic Information:

Publication Information:

APLPROS0000011981

**Suggested Figure for Publication -**
**Suggested Classification -**
**Suggested Technology Center -**
**Total Number of Drawing Sheets - 5**

*Representative Information:*

practitioner(s) at Customer Number:

63975          *63975*

as our attorney(s) or agent(s) to prosecute the application identified above, and to transact all business in the United States Patent and Trademark Office connected therewith.

*Domestic Priority Information:*

This application is a continuation of US application no. 29/284,188, filed 2007-08-31.

*Foreign Priority Information:*

*Assignee Information:*

<u>Assignee 1</u>:

| | |
|---|---|
| **Organization Name:** | Apple Inc. |
| **Address-1 of Mailing Address:** | 1 Infinite Loop |
| **Address-2 of Mailing Address:** | |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

APLPROS0000011982

Respectfully submitted,

STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

Tracy-Gene G. Durkin
Attorney for Applicants
Registration No. 32,831

Date: October 1, 2009

1100 New York Avenue, N.W.
Washington, D.C. 20005-3934
(202) 371-2600
1034652_1.DOC

APLPROS0000011983

Attorney Docket No.
2607.0790001(P5711USC1)

## CROSS-REFERENCE TO RELATED APPLICATIONS

[0001]          This application is a continuation of U.S. Design Application Serial No. 29/284,188, filed August 31, 2007, the disclosure of which is incorporated herein in its entirety by reference thereto.

## DESCRIPTION

[0002]          This is an application for a new, original, and ornamental design for an ELECTRONIC DEVICE, of which the following is a specification, reference being had to the accompanying drawings, forming a part thereof.

[0003]          Figure 1 is a front perspective view of an electronic device showing our new design;

[0004]          Figure 2 is a rear perspective thereof;

[0005]          Figure 3 is a front view thereof;

[0006]          Figure 4 is a rear view thereof;

[0007]          Figure 5 is a left side view thereof;

[0008]          Figure 6 is right side view thereof;

[0009]          Figure 7 is a top plan view thereof;

[0010]          Figure 8 is a bottom plan view thereof; and

[0011]          Figure 9 is an enlarged elevational view of a representative corner of the electronic device.

[0012]          The broken lines show portions of the ELECTRONIC DEVICE which form no part of the claimed design.

APLPROS0000011984

Attorney Docket No.
2607.0790001(P5711USC1)

WE CLAIM:

The ornamental design for an electronic device, as shown and described.

1031529_1.DOC

- 2 -

APLPROS0000011985

## Declaration for Patent Application

Docket Number: 2607.0790000(P5711US2)

As a below named inventor, I hereby declare that:

My residence, mailing address and citizenship are as stated below next to my name.

I believe I am an original, first and joint inventor of the subject matter that is claimed and for which a patent is sought on the invention entitled **Electronic Device** the specification of which is attached hereto unless the following box is checked:

☒       was filed on <u>August 31, 2007</u>;

         as United States Application Number or PCT International Application Number

         <u>29/284,188</u> and

         was amended on _____ (if applicable).

I hereby state that I have reviewed and understand the contents of the above identified specification, including the claims, as amended by any amendment referred to above.

I acknowledge the duty to disclose information that is material to patentability as defined in 37 C.F.R. § 1.56, including for continuation-in-part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation-in-part application.

I hereby claim foreign priority benefits under 35 U.S.C. § 119(a)-(d) or (f) or § 365(b) of any foreign application(s) for patent,  inventor's or plant breeder's rights certificate(s), or § 365(a) of any PCT international application, which designated at least one country other than the United States of America, listed below, and have also identified below, by checking the box, any foreign application for patent, inventor's or plant breeder's rights certificate(s), or PCT international application having a filing date before that of the application on which priority is claimed.

Prior Foreign Applications(s):

|  |  |  | Priority Claimed |  |
|---|---|---|---|---|
|  |  |  | ☐ Yes | ☐ No |
| (Application No.) | (Country) | (Day/Month/Year Filed) |  |  |
|  |  |  | ☐ Yes | ☐ No |
| (Application No.) | (Country) | (Day/Month/Year Filed) |  |  |

Send Correspondence to:       Customer No. 63975
                    STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.
                          1100 New York Avenue, N.W.
                          Washington, D.C.  20005-3934

- Page 1 of 5 -

APLPROS0000011986

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

Direct Telephone Calls to:          (202) 371-2600

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001 and that such willful false statements may jeopardize the validity of the application or any patent issued thereon.

| | | |
|---|---|---|
| Full name of first Inventor: | Bartley K. ANDRE | |
| Signature of first Inventor: | | Date: 7/5/0 |
| Residence: | Menlo Park, CA | |
| Citizenship: | US | |
| Mailing Address: | 333 Pope Street Menlo Park, CA 94025 | |

| | | |
|---|---|---|
| Full name of second Inventor: | Daniel J. COSTER | |
| Signature of second Inventor: | | Date: 12·20·07 |
| Residence: | San Francisco, CA | |
| Citizenship: | NZ | |
| Mailing Address: | 754 Church Street San Francisco, CA 94114 | |

| | | |
|---|---|---|
| Full name of third Inventor: | Daniele DE IULIIS | |
| Signature of third Inventor: | | Date: 12·13·07 |
| Residence: | San Francisco, CA | |
| Citizenship: | IT | |
| Mailing Address: | 50 Digby Street San Francisco, CA 94131 | |

APLPROS0000011987

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

| | |
|---|---|
| Full name of fourth Inventor: | Richard P. HOWARTH |
| Signature of fourth Inventor: | Date: 12.17.07 |
| Residence: | San Francisco, CA |
| Citizenship: | GB |
| Mailing Address: | 3928 17th Street San Francisco, CA 94114 |

| | |
|---|---|
| Full name of fifth Inventor: | Jonathan P. IVE |
| Signature of fifth Inventor: | Date: 12.21.07 |
| Residence: | San Francisco, CA |
| Citizenship: | UK |
| Mailing Address: | 196 Twin Peaks Blvd. San Francisco, CA 94114 |

| | |
|---|---|
| Full name of sixth Inventor: | Steve JOBS |
| Signature of sixth Inventor: | Date: |
| Residence: | Palo Alto, CA |
| Citizenship: | USA |
| Mailing Address: | 2101 Waverley Street Palo, Alto, CA 94301 |

| | |
|---|---|
| Full name of seventh Inventor: | Duncan Robert KERR |
| Signature of seventh Inventor: | Date: 12.17.07 |
| Residence: | San Francisco, CA |
| Citizenship: | GB |
| Mailing Address: | 2600 18th Street, #15 San Francisco, CA 94110 |

APLPROS0000011988

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

| Full name of eighth Inventor: | Shin NISHIBORI | |
|---|---|---|
| Signature of eighth Inventor: | | Date: 12.13.07 |
| Residence: | San Francisco, CA | |
| Citizenship: | JP | |
| Mailing Address: | 28 Aliso Way<br>Portola Valley, CA 94028 | |

| Full name of ninth Inventor: | Matthew Dean ROHRBACH | |
|---|---|---|
| Signature of ninth Inventor: | | Date: 12.13.07 |
| Residence: | San Francisco, CA | |
| Citizenship: | US | |
| Mailing Address: | 29 Ora Way<br>San Francisco, CA 94131 | |

| Full name of tenth Inventor: | Peter RUSSELL-CLARKE | |
|---|---|---|
| Signature of tenth Inventor: | | Date: 12.13.07 |
| Residence: | San Francisco, CA | |
| Citizenship: | AU | |
| Mailing Address: | 3388 17th Street, Apt. 201<br>San Francisco, CA 94110 | |

| Full name of eleventh Inventor: | Douglas B. SATZGER | |
|---|---|---|
| Signature of eleventh Inventor: | | Date: 12.21.07 |
| Residence: | Menlo Park, CA | |
| Citizenship: | US | |
| Mailing Address: | 225 Arden Road<br>Menlo Park, CA 94025 | |

APLPROS0000011989

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

| | |
|---|---|
| Full name of twelfth Inventor: | Calvin Q. SEID |
| Signature of twelfth Inventor: | Deceased - See attached PTO Form (PTO/SB/2LR)   Date: |
| Residence: | Palo Alto, CA |
| Citizenship: | US |
| Mailing Address: | 1043 High Street<br>Palo Alto, CA 94301 |

| | |
|---|---|
| Full name of thirteenth Inventor: | Christopher J. STRINGER |
| Signature of thirteenth Inventor: | Date: 12-17-07 |
| Residence: | Portola Valley, CA |
| Citizenship: | AU |
| Mailing Address: | 20100 Skyline Boulevard<br>Woodside, CA 94062 |

| | |
|---|---|
| Full name of fourteenth Inventor: | Eugene Antony WHANG |
| Signature of fourteenth Inventor: | Date: 12-20-07 |
| Residence: | San Francisco, CA |
| Citizenship: | CA |
| Mailing Address: | #1-400 Dolores Street<br>San Francisco, CA 94114 |

| | |
|---|---|
| Full name of fifteenth Inventor: | Rico ZORKENDORFER |
| Signature of fifteenth Inventor: | Date: 12-17-07 |
| Residence: | San Francisco, CA |
| Citizenship: | DE |
| Mailing Address: | 327 Lombard Street<br>San Francisco, CA 94133 |

732798_1.DOC

- Page 5 of 5 -

APLPROS0000011990

## Declaration for Patent Application

Docket Number:  2607.0790000(P5711US2)

As a below named inventor, I hereby declare that:

My residence, mailing address and citizenship are as stated below next to my name.

I believe I am an original, first and joint inventor of the subject matter that is claimed and for which a patent is sought on the invention entitled **Electronic Device** the specification of which is attached hereto unless the following box is checked:

☒    was filed on <u>August 31, 2007</u>;

as United States Application Number or PCT International Application Number

<u>29/284,188</u> and

was amended on _____ (if applicable).

I hereby state that I have reviewed and understand the contents of the above identified specification, including the claims, as amended by any amendment referred to above.

I acknowledge the duty to disclose information that is material to patentability as defined in 37 C.F.R. § 1.56, including for continuation-in-part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation-in-part application.

I hereby claim foreign priority benefits under 35 U.S.C. § 119(a)-(d) or (f) or § 365(b) of any foreign application(s) for patent,  inventor's or plant breeder's rights certificate(s), or § 365(a) of any PCT international application, which designated at least one country other than the United States of America, listed below, and have also identified below, by checking the box, any foreign application for patent, inventor's or plant breeder's rights certificate(s), or PCT international application having a filing date before that of the application on which priority is claimed.

Prior Foreign Applications(s):

|  |  |  | Priority Claimed | |
|---|---|---|---|---|
|  |  |  | ☐ Yes | ☐ No |
| _____ (Application No.) | _____ (Country) | _____ (Day/Month/Year Filed) | | |
|  |  |  | ☐ Yes | ☐ No |
| _____ (Application No.) | _____ (Country) | _____ (Day/Month/Year Filed) | | |

Send Correspondence to:        Customer No. 63975
STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.
1100 New York Avenue, N.W.
Washington, D.C.  20005-3934

- Page 1 of 5 -

APLPROS0000011991

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

Direct Telephone Calls to:          (202) 371-2600

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001 and that such willful false statements may jeopardize the validity of the application or any patent issued thereon.

| Full name of first Inventor: | Bartley K. ANDRE |
|---|---|
| Signature of first Inventor: | Date: |
| Residence: | Menlo Park, CA |
| Citizenship: | US |
| Mailing Address: | 333 Pope Street<br>Menlo Park, CA 94025 |

| Full name of second Inventor: | Daniel J. COSTER |
|---|---|
| Signature of second Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | NZ |
| Mailing Address: | 754 Church Street<br>San Francisco, CA 94114 |

| Full name of third Inventor: | Daniele DE IULIIS |
|---|---|
| Signature of third Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | IT |
| Mailing Address: | 50 Digby Street<br>San Francisco, CA 94131 |

APLPROS0000011992

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

| | |
|---|---|
| Full name of fourth Inventor: | Richard P. HOWARTH |
| Signature of fourth Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | GB |
| Mailing Address: | 3928 17th Street<br>San Francisco, CA 94114 |

| | |
|---|---|
| Full name of fifth Inventor: | Jonathan P. IVE |
| Signature of fifth Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | UK |
| Mailing Address: | 196 Twin Peaks Blvd.<br>San Francisco, CA 94114 |

| | |
|---|---|
| Full name of sixth Inventor: | Steve JOBS |
| Signature of sixth Inventor: | *(signature)* Date: 2/5/08 |
| Residence: | Palo Alto, CA |
| Citizenship: | USA |
| Mailing Address: | 2101 Waverley Street<br>Palo, Alto, CA  94301 |

| | |
|---|---|
| Full name of seventh Inventor: | Duncan Robert KERR |
| Signature of seventh Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | GB |
| Mailing Address: | 2600 18th Street, #15<br>San Francisco, CA 94110 |

APLPROS0000011993

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

| | |
|---|---|
| Full name of eighth Inventor: | Shin NISHIBORI |
| Signature of eighth Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | JP |
| Mailing Address: | 28 Aliso Way Portola Valley, CA 94028 |

| | |
|---|---|
| Full name of ninth Inventor: | Matthew Dean ROHRBACH |
| Signature of ninth Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | US |
| Mailing Address: | 29 Ora Way San Francisco, CA 94131 |

| | |
|---|---|
| Full name of tenth Inventor: | Peter RUSSELL-CLARKE |
| Signature of tenth Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | AU |
| Mailing Address: | 3388 17th Street, Apt. 201 San Francisco, CA 94110 |

| | |
|---|---|
| Full name of eleventh Inventor: | Douglas B. SATZGER |
| Signature of eleventh Inventor: | Date: |
| Residence: | Menlo Park, CA |
| Citizenship: | US |
| Mailing Address: | 225 Arden Road Menlo Park, CA 94025 |

APLPROS0000011994

Appl. No. 29/284,188
Docket No. 2607.0790000(P5711US2)

| Full name of twelfth Inventor: | Calvin Q. SEID |
|---|---|
| Signature of twelfth Inventor: | Deceased - See attached PTO Form (PTO/SB/2LR)                    Date: |
| Residence: | Palo Alto, CA |
| Citizenship: | US |
| Mailing Address: | 1043 High Street<br>Palo Alto, CA 94301 |

| Full name of thirteenth Inventor: | Christopher J. STRINGER |
|---|---|
| Signature of thirteenth Inventor: | Date: |
| Residence: | Portola Valley, CA |
| Citizenship: | AU |
| Mailing Address: | 20100 Skyline Boulevard<br>Woodside, CA 94062 |

| Full name of fourteenth Inventor: | Eugene Antony WHANG |
|---|---|
| Signature of fourteenth Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | CA |
| Mailing Address: | #1-400 Dolores Street<br>San Francisco, CA 94114 |

| Full name of fifteenth Inventor: | Rico ZORKENDORFER |
|---|---|
| Signature of fifteenth Inventor: | Date: |
| Residence: | San Francisco, CA |
| Citizenship: | DE |
| Mailing Address: | 327 Lombard Street<br>San Francisco, CA 94133 |

732798_1.DOC

- Page 5 of 5 -

APLPROS0000011995

Docket No. 2607.0790000(P5711US2)

PTO/SB/2LR (07-07)
Approved for use through 06/30/2010. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

## DECLARATION Supplemental Sheet
## For Legal Representatives (35 U.S.C. 117) On Behalf of A Deceased or Incapacitated Inventor

Enter Deceased or Incapacitated Inventor's Name Calvin Q. SEID (deceased)       Page 1   of 1

| Name of Legal Representative: | ☐ A petition has been filed for this non-signing legal representative |
|---|---|

| Given Name (first and middle (if any)) | Family Name or Surname |
|---|---|
| Vincent Keane | SEID |

| Legal Representative's Signature | *Vincent Keane Seid* | Date: Dec. 15, 2007 |
|---|---|---|

| Residence: City Los Gatos | State CA | Country USA | Citizenship USA |
|---|---|---|---|

Mailing Address  109 Bacigalupi Drive

Mailing Address

| City   Los Gatos | State CA | Zip 95032 | Country USA |
|---|---|---|---|

| Name of Additional Legal Representative, if any: | ☐ A petition has been filed for this non-signing legal representative |
|---|---|

| Given Name (first and middle (if any)) | Family Name or Surname |
|---|---|
| | |

| Legal Representative's Signature | |
|---|---|

| Residence: City | State | Country | Citizenship |
|---|---|---|---|

Mailing Address

Mailing Address

| City | State | Zip | Country |
|---|---|---|---|

| Name of Additional Legal Representative, if any: | ☐ A petition has been filed for this non-signing legal representative |
|---|---|

| Given Name (first and middle (if any)) | Family Name or Surname |
|---|---|
| | |

| Legal Representative's Signature | Date |
|---|---|

| Residence: City | State | Country | Citizenship |
|---|---|---|---|

Mailing Address

Mailing Address

| City | State | Zip | Country |
|---|---|---|---|

This collection of information is required by 35 U.S.C. 117 and 37 CFR 1.42, 1.43, 1.63 and 1.64(b). The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 21 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

APLPROS0000011996

PTO/SB/80 (04-05)
Approved for use through 11/30/2005. OMB 0651-0035
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## POWER OF ATTORNEY TO PROSECUTE APPLICATIONS BEFORE THE USPTO

I hereby revoke all previous powers of attorney given in the application identified in the attached statement under 37 CFR 3.73(b).

I hereby appoint:

[X]   Practitioners associated with the Customer Number:        63975

*OR*

[ ]   Practitioner(s) named below (if more than ten patent practitioners are to be named, then a customer number must be used):

| Name | Registration Number | Name | Registration Number |
|------|--------------------|------|--------------------|
|      |                    |      |                    |
|      |                    |      |                    |
|      |                    |      |                    |
|      |                    |      |                    |
|      |                    |      |                    |

as attorney(s) or agent(s) to represent the undersigned before the United States Patent and Trademark Office (USPTO) in connection with any and all patent applications assigned only to the undersigned according to the USPTO assignment records or assignment documents attached to this form in accordance with 37 CFR 3.73(b).

Please change the correspondence address for the application identified in the attached statement under 37 CFR 3.73(b) to:

[X]   The address associated with Customer Number:        63975

*OR*

| [ ] Firm or Individual Name | | |
|---|---|---|
| Address | | |
| City | State | Zip |
| Country | | |
| Telephone | Email | |

Assignee Name and Address:

Apple Inc.

1 Infinite Loop

Cupertino, CA 95014

A copy of this form, together with a statement under 37 CFR 3.73(b) (Form PTO/SB/96 or equivalent) is required to be filed in each application in which this form is used. The statement under 37 CFR 3.73(b) may be completed by one of the practitioners appointed in this form if the appointed practitioner is authorized to act on behalf of the assignee, and must identify the application in which this Power of Attorney is to be filed.

### SIGNATURE of Assignee of Record
The individual whose signature and title is supplied below is authorized to act on behalf of the assignee

| Signature | | Date | May 14, 2007 |
|-----------|--|------|--------------|
| Name | Richard J. Lutton | Telephone | (408)974-9453 |
| Title | Assistant Secretary and Chief Patent Counsel | | |

This collection of information is required by 37 CFR 1.31, 1.32 and 1.33. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 3 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/SB/96 (07-09)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(b)

Atty. Docket No. 2607.0790001(P5711USC1)/TGD/AKS

Applicant/Patent Owner: __ANDRE et al.__

Application No./Patent No.: ___To be assigned___     Filed/Issue Date: _____Herewith_____

Titled: __Electronic Device__

_____Apple Inc._____ , a _____corporation_____

(Name of Assignee)                              (Type of Assignee, e.g., corporation, partnership, university, government agency, etc.)

states that it is:

1. [X] the assignee of the entire right, title, and interest in;

2. [ ] an assignee of less than the entire right, title, and interest in
(The extent (by percentage) of its ownership interest is _____ %); or

3. [ ] the assignee of an undivided interest in the entirety of (a complete assignment from one of the joint inventors was made)

the patent application/patent identified above, by virtue of either:

A. [X] An assignment from the inventor(s) of the patent application/patent identified above. The assignment was recorded in the United States Patent and Trademark Office at Reel ___020492___ , Frame ___0410___ , or for which a copy therefore is attached.

OR

B. [ ] A chain of title from the inventor(s), of the patent application/patent identified above, to the current assignee as follows:

1. From: _____     To: _____

The document was recorded in the United States Patent and Trademark Office at

Reel _____ , Frame _____ , or for which a copy thereof is attached.

2. From: _____     To: _____

The document was recorded in the United States Patent and Trademark Office at

Reel _____ , Frame _____ , or for which a copy thereof is attached.

3. From: _____     To: _____

The document was recorded in the United States Patent and Trademark Office at

Reel _____ , Frame _____ , or for which a copy thereof is attached.

[ ] Additional documents in the chain of title are listed on a supplemental sheet(s).

[X] As required by 37 CFR 3.73(b)(1)(i), the documentary evidence of the chain of title from the original owner to the assignee was, or concurrently is being, submitted for recordation pursuant to 37 CFR 3.11.

[NOTE: A separate copy (i.e., a true copy of the original assignment document(s)) must be submitted to Assignment Division in accordance with 37 CFR Part 3, to record the assignment in the records of the USPTO. See MPEP 302.08]

The undersigned (whose title is supplied below) is authorized to act on behalf of the assignee.

_____     ___October 1, 2009___
Signature                                          Date

_____Tracy-Gene G. Durkin_____     _____Attorney_____
Printed or Typed Name                          Title

This collection of information is required by 37 CFR 3.73(b). The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

1,034,649      *If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

New Sheet
Appl. No. to be assigned; Filed: herewith
Dkt. No. 2607.0790001(P5711USC1)
For: Electronic Device
Sheet 1 of 5



**FIG. 1**



**FIG. 2**

APLPROS0000011999

New Sheet
Appl. No. to be assigned; Filed: herewith
Dkt. No. 2607.0790001(P5711USC1)
For: Electronic Device
Sheet 2 of 5



**FIG. 3**                    **FIG. 4**

APLPROS0000012000

New Sheet
Appl. No. to be assigned; Filed: herewith
Dkt. No. 2607.0790001(P5711USC1)
For: Electronic Device
Sheet 3 of 5



FIG. 5        FIG. 6

APLPROS0000012001

New Sheet

Appl. No. to be assigned; Filed: herewith
Dkt. No. 2607.0790001(P5711USC1)
For: Electronic Device
Sheet 4 of 5



**FIG. 7**



**FIG. 8**

APLPROS0000012002

New Sheet
Appl. No. to be assigned; Filed: herewith
Dkt. No. 2607.0790001(P5711USC1)
For: Electronic Device
Sheet 5 of 5



**FIG. 9**

APLPROS0000012003

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | |
| **Filing Date:** | |
| **Title of Invention:** | Electronic Device |
| **First Named Inventor/Applicant Name:** | Bartley K. ANDRE |
| **Filer:** | Tracy-Gene G. Durkin/Dana Bennett Jackson |
| **Attorney Docket Number:** | 2607.0790001(P5711USC1) |

Filed as Large Entity

### Design     Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| Design application filing | 1012 | 1 | 220 | 220 |
| Design Search Fee | 1112 | 1 | 100 | 100 |
| Design Examination | 1312 | 1 | 140 | 140 |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |

APLPROS0000012004

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| **Total in USD ($)** | | | | **460** |

APLPROS0000012005

DocCode – SCORE

# SCORE Placeholder Sheet for IFW Content

**Application Number:** 29344620          **Document Date:** 10/01/2009

The presence of this form in the IFW record indicates that the following document type was received in electronic format on the date identified above. This content is stored in the SCORE database.

- Design Drawing

Since this was an electronic submission, there is no physical artifact folder, no artifact folder is recorded in PALM, and no paper documents or physical media exist. The TIFF images in the IFW record were created from the original documents that are stored in SCORE.

To access the documents in the SCORE database, refer to instructions developed by SIRA.

At the time of document entry (noted above):
- Examiners may access SCORE content via the eDAN interface.
- Other USPTO employees can bookmark the current SCORE URL (http://es/ScoreAccessWeb/).
- External customers may access SCORE content via the Public and Private PAIR interfaces.

Form Revision Date: February 8, 2006

1

APLPROS0000012006



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING or 371(c) DATE | GRP ART UNIT | FIL FEE REC'D | ATTY.DOCKET.NO | TOT CLAIMS | IND CLAIMS |
|---|---|---|---|---|---|---|
| 29/344,620 | 10/01/2009 | 2913 | 460 | 2607.0790001(P5711USC1)/T | 1 | 1 |

**CONFIRMATION NO. 2468**

63975
STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

**FILING RECEIPT**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
"OC000000038206072"

Date Mailed: 10/13/2009

Receipt is acknowledged of this non-provisional patent application. The application will be taken up for examination in due course. Applicant will be notified as to the results of the examination. Any correspondence concerning the application must include the following identification information: the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the data presented on this receipt. **If an error is noted on this Filing Receipt, please submit a written request for a Filing Receipt Correction. Please provide a copy of this Filing Receipt with the changes noted thereon. If you received a "Notice to File Missing Parts" for this application, please submit any corrections to this Filing Receipt with your reply to the Notice. When the USPTO processes the reply to the Notice, the USPTO will generate another Filing Receipt incorporating the requested corrections**

**Applicant(s)**

Bartley K. ANDRE, Menlo Park, CA;
Daniel J. Coster, San Francisco, CA;
Daniele De Iuliis, San Francisco, CA;
Richard P. Howarth, San Francisco, CA;
Jonathan P. Ive, San Francisco, CA;
Steve Jobs, Palo Alto, CA;
Duncan Robert Kerr, San Francisco, CA;
Shin Nishibori, Portola Valley, CA;
Matthew Dean Rohrbach, San Francisco, CA;
Peter Russell-Clarke, San Francisco, CA;
Douglas B. Satzger, Menlo Park, CA;
Calvin Q. Seid, Palo Alto, CA, Deceased;
Vincent Keane Seid, Los Gatos, CA, Legal Representative;
Christopher J. Stringer, Woodside, CA;
Eugene Antony Whang, San Francisco, CA;
Rico Zorkendorfer, San Francisco, CA;

**Power of Attorney:** The patent practitioners associated with Customer Number 63975

**Domestic Priority data as claimed by applicant**

This application is a CON of 29/284,188 08/31/2007 PAT D,602,486

**Foreign Applications**

**If Required, Foreign Filing License Granted:** 10/08/2009

page 1 of 3

**APLPROS0000012007**

The country code and number of your priority application, to be used for filing abroad under the Paris Convention, is **US 29/344,620**

**Projected Publication Date:**  None, application is not eligible for pre-grant publication

**Non-Publication Request:** No

**Early Publication Request:** No
**Title**

Electronic Device

**Preliminary Class**

D14

## PROTECTING YOUR INVENTION OUTSIDE THE UNITED STATES

Since the rights granted by a U.S. patent extend only throughout the territory of the United States and have no effect in a foreign country, an inventor who wishes patent protection in another country must apply for a patent in a specific country or in regional patent offices. Applicants may wish to consider the filing of an international application under the Patent Cooperation Treaty (PCT). An international (PCT) application generally has the same effect as a regular national patent application in each PCT-member country. The PCT process **simplifies** the filing of patent applications on the same invention in member countries, but **does not result** in a grant of "an international patent" and does not eliminate the need of applicants to file additional documents and fees in countries where patent protection is desired.

Almost every country has its own patent law, and a person desiring a patent in a particular country must make an application for patent in that country in accordance with its particular laws. Since the laws of many countries differ in various respects from the patent law of the United States, applicants are advised to seek guidance from specific foreign countries to ensure that patent rights are not lost prematurely.

Applicants also are advised that in the case of inventions made in the United States, the Director of the USPTO must issue a license before applicants can apply for a patent in a foreign country. The filing of a U.S. patent application serves as a request for a foreign filing license. The application's filing receipt contains further information and guidance as to the status of applicant's license for foreign filing.

Applicants may wish to consult the USPTO booklet, "General Information Concerning Patents" (specifically, the section entitled "Treaties and Foreign Patents") for more information on timeframes and deadlines for filing foreign patent applications. The guide is available either by contacting the USPTO Contact Center at 800-786-9199, or it can be viewed on the USPTO website at http://www.uspto.gov/web/offices/pac/doc/general/index.html.

For information on preventing theft of your intellectual property (patents, trademarks and copyrights), you may wish to consult the U.S. Government website, http://www.stopfakes.gov. Part of a Department of Commerce initiative, this website includes self-help "toolkits" giving innovators guidance on how to protect intellectual property in specific countries such as China, Korea and Mexico. For questions regarding patent enforcement issues, applicants may call the U.S. Government hotline at 1-866-999-HALT (1-866-999-4158).

APLPROS0000012008

# LICENSE FOR FOREIGN FILING UNDER

## Title 35, United States Code, Section 184

## Title 37, Code of Federal Regulations, 5.11 & 5.15

**GRANTED**

The applicant has been granted a license under 35 U.S.C. 184, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" followed by a date appears on this form. Such licenses are issued in all applications where the conditions for issuance of a license have been met, regardless of whether or not a license may be required as set forth in 37 CFR 5.15. The scope and limitations of this license are set forth in 37 CFR 5.15(a) unless an earlier license has been issued under 37 CFR 5.15(b). The license is subject to revocation upon written notification. The date indicated is the effective date of the license, unless an earlier license of similar scope has been granted under 37 CFR 5.13 or 5.14.

This license is to be retained by the licensee and may be used at any time on or after the effective date thereof unless it is revoked. This license is automatically transferred to any related applications(s) filed under 37 CFR 1.53(d). This license is not retroactive.

The grant of a license does not in any way lessen the responsibility of a licensee for the security of the subject matter as imposed by any Government contract or the provisions of existing laws relating to espionage and the national security or the export of technical data. Licensees should apprise themselves of current regulations especially with respect to certain countries, of other agencies, particularly the Office of Defense Trade Controls, Department of State (with respect to Arms, Munitions and Implements of War (22 CFR 121-128)); the Bureau of Industry and Security, Department of Commerce (15 CFR parts 730-774); the Office of Foreign AssetsControl, Department of Treasury (31 CFR Parts 500+) and the Department of Energy.

**NOT GRANTED**

No license under 35 U.S.C. 184 has been granted at this time, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" DOES NOT appear on this form. Applicant may still petition for a license under 37 CFR 5.12, if a license is desired before the expiration of 6 months from the filing date of the application. If 6 months has lapsed from the filing date of this application and the licensee has not received any indication of a secrecy order under 35 U.S.C. 181, the licensee may foreign file the application pursuant to 37 CFR 5.15(b).

APLPROS0000012009



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 29/344,620 | 10/01/2009 | Bartley K. ANDRE | 2607.0790001(P5711USC1)/T |

63975
STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

**CONFIRMATION NO. 2468**

**POA ACCEPTANCE LETTER**

*OC000000038206265*

Date Mailed: 10/13/2009

# NOTICE OF ACCEPTANCE OF POWER OF ATTORNEY

This is in response to the Power of Attorney filed 10/01/2009.

The Power of Attorney in this application is accepted. Correspondence in this application will be mailed to the above address as provided by 37 CFR 1.33.

/madeel/

_____

Office of Data Management, Application Assistance Unit (571) 272-4000, or (571) 272-4200, or 1-888-786-0101

page 1 of 1

**APLPROS0000012010**

Equivalent of Form PTO/SB/08a (7-09)

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/344,620 |
| | | | | Filing Date | October 1, 2009 |
| | | | | First Named Inventor | Bartley K. Andre |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | *To be assigned* |
| Sheet | 1 | of | 3 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

| U.S. PATENT DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Examiner Initials* | Cite No.¹ | Document Number  Number-Kind Code² (if Known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| | US1 | D289,873 | 05-19-1987 | Gemmell *et al.* | |
| | US2 | D337,569 | 07-20-1993 | Kando | |
| | US3 | D424,535 | 05-09-2000 | Peltola | |
| | US4 | D456,023 | 04-23-2002 | Andre *et al.* | |
| | US5 | D489,731 | 05-11-2004 | Huang | |
| | US6 | D498,754 | 11-23-2004 | Blyth | |
| | US7 | D499,423 | 12-07-2004 | Bahroocha *et al.* | |
| | US8 | D502,173 | 02-22-2005 | Jung *et al.* | |
| | US9 | D504,889 | 05-10-2005 | Andre *et al.* | |
| | US10 | D505,950 | 06-07-2005 | Summit *et al.* | |
| | US11 | D507,003 | 07-05-2005 | Pai *et al.* | |
| | US12 | D514,121 | 01-31-2006 | Johnson | |
| | US13 | D514,590 | 02-07-2006 | Naruki | |
| | US14 | D519,116 | 04-18-2006 | Tanaka *et al.* | |
| | US15 | D519,523 | 04-25-2006 | Chiu *et al.* | |
| | US16 | D520,020 | 05-02-2006 | Senda *et al.* | |
| | US17 | D528,542 | 09-19-2006 | Luminosu *et al.* | |
| | US18 | D528,561 | 09-19-2006 | Ka-Wei *et al.* | |
| | US19 | D529,045 | 09-26-2006 | Shin | |
| | US20 | D532,791 | 11-28-2006 | Kim | |
| | US21 | D534,143 | 12-26-2006 | Lheem | |

| FOREIGN PATENT DOCUMENTS | | | | | | |
|---|---|---|---|---|---|---|
| Examiner Initials* | Cite No.¹ | Foreign Patent Document  Country Code³ Number⁴ Kind Code⁵ (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T⁶ |
| | FP1 | KR 30-0452432 | 07-06-2007 | | | |
| | FP2 | EM 000569157-0005 | 05-09-2006 | LG Electronics Inc. | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ² See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

Equivalent of Form PTO/SB/08a (7-09)

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/344,620 |
| | | | | Filing Date | October 1, 2009 |
| | | | | First Named Inventor | Bartley K. Andre |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | *To be assigned* |
| Sheet | 2 | of | 3 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

### U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (If Known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US22 | D535,281 | 01-16-2007 | Yang | |
| | US23 | D536,691 | 02-13-2007 | Park | |
| | US24 | D538,822 | 03-20-2007 | Andre *et al.* | |
| | US25 | D541,298 | 04-24-2007 | Andre *et al.* | |
| | US26 | D541,299 | 04-24-2007 | Andre *et al.* | |
| | US27 | D546,313 | 07-10-2007 | Lheem | |
| | US28 | D548,732 | 08-14-2007 | Cebe *et al.* | |
| | US29 | D548,747 | 08-14-2007 | Andre *et al.* | |
| | US30 | D556,211 | 11-27-2007 | Howard | |
| | US31 | D557,238 | 12-11-2007 | Kim | |
| | US32 | D558,756 | 01-01-2008 | Andre *et al.* | |
| | US33 | D558,757 | 01-01-2008 | Andre *et al.* | |
| | US34 | D558,758 | 01-01-2008 | Andre *et al.* | |
| | US35 | D558,792 | 01-01-2008 | Chigira | |
| | US36 | D560,686 | 01-29-2008 | Kim | |
| | US37 | D561,153 | 02-05-2008 | Hong *et al.* | |
| | US38 | D561,204 | 02-05-2008 | Toh | |
| | US39 | 7,409,059 | 08-05-2008 | Fujisawa | |
| | US40 | 2006/0281501 | 12-14-2006 | Zuo *et al.* | |
| | US41 | 2007/0082718 | 04-12-2007 | Yoon *et al.* | |
| | US42 | 2008-0004085 | 01-03-2008 | Jung *et al.* | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEPP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

APLPROS0000012012

Equivalent of Form PTO/SB/08a (7-09)

| Substitute for form 1449/PTO | *Complete if Known* | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 29/344,620 |
| | Filing Date | October 1, 2009 |
| | First Named Inventor | Bartley K. Andre |
| | Art Unit | 2913 |
| | Examiner Name | *To be assigned* |
| Sheet  3  of  3 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number  Number-Kind Code[2] (if Known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US43 | D420,354 | 02-08-2000 | Morales | |
| | US44 | D536,962 | 02-20-2007 | Tanner | |
| | US45 | D560,683 | 01-29-2008 | Lee | |
| | US46 | D561,782 | 02-12-2008 | Kim | |
| | US47 | D562,285 | 02-19-2008 | Lim | |
| | US48 | D563,432 | 03-04-2008 | Kim | |
| | US49 | D563,929 | 03-11-2008 | Park | |
| | US50 | D580,387 | 11-11-2008 | Andre *et al.* | |
| | US51 | D586,800 | 02-17-2009 | Andre *et al.* | |
| | US52 | D593,087 | 05-26-2009 | Andre *et al.* | |
| | US53 | D581,922 | 12-02-2008 | Andre *et al.* | |
| | US54 | D340,917 | 11-02-1993 | Sakaguchi *et al.* | |
| | US55 | D532,791 | 11-28-2006 | Kim | |
| | US56 | D559,220 | 01-08-2008 | Lee *et al.* | |
| | US57 | D560,192 | 01-22-2008 | Lee *et al.* | |
| | US58 | D565,596 | 04-01-2008 | Kim | |
| | US59 | D565,599 | 04-01-2008 | Jang *et al.* | |
| | US60 | D569,830 | 05-27-2008 | Kwak | |
| | US61 | D570,346 | 06-03-2008 | Suk *et al.* | |
| | US62 | D570,839 | 06-10-2008 | Hofer *et al.* | |
| | US63 | D602,014 | 10-13-2009 | Andre *et al.* | |
| | US64 | D602,486 | 10-20-2009 | Andre *et al.* | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document  Country Code[3] Number[4] Kind Code[1] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

1034549_1.DOC

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

APLPROS0000012013

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | *Application Number* | 29/344,620 |
| | | | | *Filing Date* | October 1, 2007 |
| | | | | *First Named Inventor* | Bartley K. Andre |
| | | | | *Art Unit* | 2913 |
| | | | | *Examiner Name* | *To Be Assigned* |
| Sheet | 1 | of | 2 | *Attorney Docket Number* | 2607.0790001(P5711USC1)/TGD/AKS |

| | | **NON PATENT LITERATURE DOCUMENTS** | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | NPL1 | Samsung F700, announced February 2007, [online], [retrieved on 02-08-07]. Retrieved from Internet, http://www.gsmarena.com. | |
| | NPL2 | Philips S900, announced June 2006, [online], [retrieved on 02-20-071. Retrieved from Internet, http://www.gsmarena.com. | |
| | NPL3 | LG KE850 Prada, announced January 2007, [onlinel, [retrieved on 02-20-07]. Retrieved from Internet , http://www.gsmarena.com. | |
| | NPL4 | Apple iPhone, announced January 2007, [online], [retrieved on 03-12-07]. Retrieved from Internet , http://www.gsmarena.com. | |
| | NPL5 | Tinnos PDA, posted May 19, 2006, [online], [retrieved on 08-22-07]. Retrieved from Internet, http://www.mobilewhack.com. | |
| | NPL6 | Meizu M8, posted January, 29, 2007, [online], [retrieved on 09-13-07]. Retrieved from Internet, http://www.engadget.com. | |
| | NPL7 | iPod U2 Special Edition, downloaded from http://ipod.wikia.com/wiki/1Pod_U2_Special_Edition, October 2004. | |
| | NPL8 | "Apple Introduces the U2 iPod," Apple Corporation press Release, http://www.apple.com/pr/library/2004/oct/26u2ipod.html , October 26, 2004. | |
| | NPL9 | U.S. Appl. No. 29/282,831, Andre *et al.*, Electronic Device, filed 07-30-2007. | |
| | NPL10 | U.S. Appl. No. 29/284,269, Andre *et al.*, Electronic Device, filed 09-04-2007. | |
| | NPL11 | U.S. Appl. No. 29/284,271, Andre *et al.*, Electronic Device, filed 09-04-2007. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: **Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | *Complete if Known* | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 29/344,620 |
| | | | Filing Date | October 1, 2007 |
| | | | First Named Inventor | Bartley K. Andre |
| | | | Art Unit | 2913 |
| | | | Examiner Name | *To Be Assigned* |
| Sheet | 2 | of | 2 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

| | NON PATENT LITERATURE DOCUMENTS | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | NPL12 | U.S. Appl. No. 29/284,272, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL13 | U.S. Appl. No. 29/284,276, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL14 | U.S. Appl. No. 29/284,288, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL15 | U.S. Appl. No. 29/284,308, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL16 | U.S. Appl. No. 29/284,310, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL17 | U.S. Appl. No. 29/284,312, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL18 | U.S. Appl. No. 29/345,051, Andre *et al.*, Electronic Device, filed 10-08-2009. | |
| | NPL19 | U.S. Appl. No. 29/332,683, Andre *et al.*, Electronic Device, filed 02-23-2009. | |
| | NPL20 | U.S. Appl. No. 29/328,018, Andre *et al.*, Electronic Device, filed 11-18-2009. | |
| | NPL21 | U.S. Appl. No. 29/336,923, Andre *et al.*, Electronic Device, filed 05-12-2009. | |
| | NPL22 | U.S. Appl. No. 29/343,549, Andre *et al.*, Electronic Device, filed 09-15-2009. | |

1034557_1.DOC

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re application of: | Confirmation No.: 2468 |
| ANDRE *et al.* | Art Unit: 2913 |
| Appl. No.: 29/344,620 | Examiner: *To be assigned* |
| Filed: October 1, 2009 | Atty. Docket: 2607.0790001(P5711USC1)/TGD/AKS |
| For: **Electronic Device** | |

## Information Disclosure Statement

*Mail Stop Amendment*

Commissioner for Patents
PO Box 1450
Alexandria, VA  22313-1450

Sir:

Listed on accompanying IDS Forms are documents that may be considered material to the patentability of this application as defined in 37 C.F.R. §1.56, and in compliance with the duty of disclosure requirements of 37 C.F.R. §§ 1.97 and 1.98.

Applicants have listed publication dates on the attached IDS Forms based on information presently available to the undersigned.  However, the listed publication dates should not be construed as an admission that the information was actually published on the date indicated.

Applicants reserve the right to establish the patentability of the claimed invention over any of the information provided herewith, and/or to prove that this information may not be prior art, and/or to prove that this information may not be enabling for the teachings purportedly offered.

This statement should not be construed as a representation that a search has been made, or that information more material to the examination of the present patent

- 2 -                                              ANDRE *et al.*
                                                   Appl. No. 29/344,620

application does not exist.  The Examiner is specifically requested not to rely solely on the material submitted herewith.

Applicants have checked the appropriate boxes below.

☐ 1.   Statement under 37 C.F.R. 1.704(d). Each item of information contained in this Information Disclosure Statement was first cited in a communication from a foreign patent office in a counterpart application and this communication was not received by any individual designated in 37 C.F.R. § 1.56(c) more than thirty days prior to the filing of this information disclosure statement.

☒ 2.   Filing under 37 C.F.R. § 1.97(b). This Information Disclosure Statement is being filed within three months of the date of filing of a national application other than a continued prosecution application (CPA), OR within three months of the date of entry of the national stage as set forth in 37 C.F.R. § 1.491 in an international application, OR before the mailing date of a first Office Action on the merits OR before the mailing of a first Office Action after the filing of a request for continued examination under 37 C.F.R. § 1.114.  No statement or fee is required.

☐ 3.   Filing under 37 C.F.R. § 1.97(c). This Information Disclosure Statement is being filed more than three months after the U.S. filing date AND after the mailing date of the first Office Action on the merits, but before the mailing date of a Final Rejection, or Notice of Allowance, or an action that otherwise closes prosecution in the application.

          ☐ a.   Statement under 37 C.F.R. § 1.97(e)(1). I hereby state that each item of information contained in this Information Disclosure

                                     Atty. Dkt. No. 2607.0790001(P5711USC1)/TGD/AKS

- 3 -                                        ANDRE *et al.*
                                        Appl. No. 29/344,620

Statement was first cited in any communication from a foreign
patent office in a counterpart foreign application not more than
three months prior to the filing of this Information Disclosure
Statement. 37 C.F.R. § 1.97(e)(1).

☐ b.   Statement under 37 C.F.R. § 1.97(e)(2). I hereby state that no item
of information in this Information Disclosure Statement was cited
in a communication from a foreign patent office in a counterpart
foreign application and, to my knowledge after making reasonable
inquiry, was known to any individual designated in 37 C.F.R.
§ 1.56(c) more than three months prior to the filing of this
Information Disclosure Statement. 37 C.F.R. § 1.97(e)(2).

☐ c.   The required fee is provided through online credit card payment
authorization in the amount of $_____ in payment of the fee under
37 C.F.R. § 1.17(p).

☐ 4.   Filing under 37 C.F.R. § 1.97(d) This Information Disclosure Statement is being
filed more than three months after the U.S. filing date and after the mailing date
of a Final Rejection or Notice of Allowance, but on or before payment of the
Issue Fee.   The required fee is provided through online credit card payment
authorization in the amount of $_____ in payment of the fee under 37 C.F.R. §
1.17(p); in addition:

☐ a.   Statement under 37 C.F.R. § 1.97(e)(1). I hereby state that each
item of information contained in this Information Disclosure

Atty. Dkt. No. 2607.0790001(P5711USC1)/TGD/AKS

APLPROS0000012018

- 4 -
ANDRE *et al.*
Appl. No. 29/344,620

Statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of this Information Disclosure Statement. 37 C.F.R. § 1.97(e)(1).

☐ b.  Statement under 37 C.F.R. § 1.97(e)(2). I hereby state that no item of information in this Information Disclosure Statement was cited in a communication from a foreign patent office in a counterpart foreign application and, to my knowledge after making reasonable inquiry, was known to any individual designated in 37 C.F.R. § 1.56(c) more than three months prior to the filing of this Information Disclosure Statement. 37 C.F.R. § 1.97(e)(2).

☐ 5.  The document(s) was/were cited in a search report by a foreign patent office in a counterpart foreign application.  Submission of an English language version of the search report that indicates the degree of relevance found by the foreign office is provided in satisfaction of the requirement for a concise explanation of relevance. 1138 OG 37, 38 and MPEP 609.04(a)(III).

☐ 6.  A concise explanation of the relevance of the non-English language document(s) appears below in accordance with 37 C.F.R. § 1.98(a)(3).

☒ 7.  In accordance with 37 C.F.R. § 1.98(a)(2), no copies of U.S. patents and patent application publications cited on the attached IDS Forms are submitted.  NPL9-NPL22 are believed to be stored in the Image File Wrapper System.  Thus, copies of these documents are not attached.

Atty. Dkt. No. 2607.0790001(P5711USC1)/TGD/AKS

APLPROS0000012019

- 5 -                                                                    ANDRE *et al.*
                                                                        Appl. No. 29/344,620

☒ 8.   Copies of documents FP1- FP2, NPL1-NPL8 were cited by or submitted to the
        Office in an IDS that complies with 37 C.F.R. § 1.98(a)-(c) in Application No.
        29/284,188, filed August 31, 2007, which is relied upon for an earlier filing date
        under 35 U.S.C. § 120.  Thus, copies of these documents are not attached.  37
        C.F.R. § 1.98(d).

☒ 9.   It is expected that the examiner will review the prosecution and cited art in the
        parent application no. 29/284,188 in accordance with MPEP 2001.06(b), and
        indicate in the next communication from the office that the art cited in the earlier
        prosecution history has been reviewed in connection with the present application.

It is respectfully requested that the Examiner initial and return a copy of the
enclosed IDS Forms, and indicate in the official file wrapper of this patent application
that the documents have been considered.

The U.S. Patent and Trademark Office is hereby authorized to charge any fee
deficiency, or credit any overpayment, to our Deposit Account No. 19-0036.

Respectfully submitted,

STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

Tracy-Gene G. Durkin
Attorney for Applicants
Registration No. 32,831

Date:     November 2, 2009

1100 New York Avenue, N.W.
Washington, D.C. 20005-3934
(202) 371-2600

1034594_1.DOC

Atty. Dkt. No. 2607.0790001(P5711USC1)/TGD/AKS

APLPROS0000012020

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 6379730 |
| **Application Number:** | 29344620 |
| **International Application Number:** | |
| **Confirmation Number:** | 2468 |
| **Title of Invention:** | Electronic Device |
| **First Named Inventor/Applicant Name:** | Bartley K. ANDRE |
| **Customer Number:** | 63975 |
| **Filer:** | Tracy-Gene G. Durkin/Dana Bennett Jackson |
| **Filer Authorized By:** | Tracy-Gene G. Durkin |
| **Attorney Docket Number:** | 2607.0790001(P5711USC1)/T |
| **Receipt Date:** | 03-NOV-2009 |
| **Filing Date:** | 01-OCT-2009 |
| **Time Stamp:** | 11:20:55 |
| **Application Type:** | Design |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 26070790001ids.pdf | 578189<br>17a449db20c3d5428d870d28661e5cb8d84b0c41e | yes | 11 |

APLPROS0000012021

**Multipart Description/PDF files in .zip description**

| Document Description | Start | End |
|---|---|---|
| Miscellaneous Incoming Letter | 1 | 1 |
| Transmittal Letter | 2 | 6 |
| Information Disclosure Statement (IDS) Filed (SB/08) | 7 | 11 |

| Warnings: | | |
|---|---|---|
| Information: | | |
| **Total Files Size (in bytes):** | 578189 | |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

APLPROS0000012022



**Sterne Kessler**
**Goldstein Fox**
ATTORNEYS AT LAW

Robert Greene Sterne
Jorge A. Goldstein
David K.S. Cornwell
Robert W. Esmond
Tracy-Gene G. Durkin
Michele A. Cimbala
Michael B. Ray
Robert E. Sokohl
Eric K. Steffe
Michael Q. Lee
John M. Covert
Robert C. Millonig
Donald J. Featherstone
Timothy J. Shea, Jr.
Michael V. Messinger
Judith U. Kim
Mark Fox Evens
Jeffrey T. Helvey
Eldora L. Ellison
Donald R. Banowit
Peter A. Jackman
Brian J. Del Buono

Elizabeth J. Haanes
Michael D. Specht
Kevin M. McCabe
Glenn J. Perry
Theodore A. Wood
Gaby L. Longsworth
Grant E. Reed
Tracy L. Muller
Jon E. Wright
LuAnne M. DeSantis
Helene C. Carlson
Cynthia M. Bouchez
Timothy A. Doyle
Lori A. Gordon
Shannon A. Carroll
Anbar F. Khal
Michelle K. Holoubek
Marsha A. Rose
Scott A. Schaller
Lei Zhou
W. Blake Coblentz
James J. Pohl

John T. Haran
Mark W. Rygiel
Richard M. Malek
Carla Ji-Eun Kim
Doyle A. Siever*
Paul A. Calvo
C. Matthew Rozier
Randall K. Baldwin
Lori M. Brandes
Deborah A. Sterling
Jeremy M. Klass
Stephanie L. Elmer
Jeffrey K. Mills
Mita Mukherjee*
Scott M. Woodhouse
Peter A. Socarras
Christian A. Camarce
Richard D. Coller
Patrick P. Hansen
Ross G. Hicks
Keisha Hylton-Rodic
Bonnie Nannenga-Combs

Alyssa K. Sandrowitz
Jonathan M. Strang
Ishan P. Weerakoon
Chenghua Luo
Salvador M. Bezos*
Bruce B. Vance
Justin T. Sher
Byron L. Pickard
Kellie K. DiNapoli*
Christopher B. Ferenc*
Jeffrey R. Fougere*
William P. Ladd*

Registered Patent Agents*
Karen R. Markowicz
Danielle L. Letting
Steven C. Oppenheimer
Aaron S. Lukas
Jonathan Tuminaro
Gaurav Asthana

Yasser Mourtada
Cynthia L. DeRenzo
Omar F. Amin
R. Wilson Powers III
Erin C. Wong
Joseph E. Mutschelknaus
Kavon Nasabzadeh
Aaron S. Ward

Of Counsel
Edward J. Kessler
Christopher P. Wrist
David C. Isaacson
Jason D. Eisenberg

*Admitted only in Maryland
*Admitted only in Virginia
*Practice Limited to
 Federal Agencies

November 2, 2009

WRITER'S DIRECT NUMBER:
(202) 772-8660
INTERNET ADDRESS:
TDURKIN@SKGF.COM

Commissioner for Patents
PO Box 1450
Alexandria, VA  22313-1450                    *Attn: Mail Stop Amendment*

Re:     U.S. Design Patent Application
        Application No. 29/344,620; Filing Date:  October 1, 2009
        For:    **Electronic Device**
        Inventors:  ANDRE *et al.*
        Our Ref:  2607.0790001(P5711USC1)/TGD/AKS

Sir:

        Transmitted herewith for appropriate action are the following documents:

1.  Information Disclosure Statement;

2.  Form PTO/SB/08A (3 sheets) listing documents (US1-US64 and FP1-FP2); and

3.  Form PTO/SB/08B (2 sheets) listing documents (NPL1-NPL22).

        The above-listed documents are filed electronically through EFS-Web.

        In the event that extensions of time are necessary to prevent abandonment of this patent
application, then such extensions of time are hereby petitioned.

        The U.S. Patent and Trademark Office is hereby authorized to charge any fee deficiency,
or credit any overpayment, to our Deposit Account No. 19-0036.

                        Respectfully submitted,

                        STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

                        Tracy-Gene G. Durkin
                        Attorney for Applicants
                        Registration No. 32,831

TGD/AKS:dbj
Enclosures

1046648_1.DOC

APLPROS0000012023

Application/Control Number: 29/344,620                                    Page 2
Art Unit: 2911

**Examiner Comment**

This application incorporates by reference U.S. Design Patent Application Serial No. 29/284,188, filed
8/31/07. All the material from the U.S. Design Patent Application Serial No. 29/284,188 that is essential to
the claimed design is included in this application. It is understood that any material in the U.S. Design
Patent Application Serial No. 29/284,188 that is not present in this application forms no part of the
claimed design.

**Conclusion**

The claimed design is patentable over the references cited.

Any inquiry concerning this communication or earlier communications from the examiner should be
directed to Barbara Fox whose telephone number is 571-272-4456. The examiner can normally be
reached Monday through Friday, 9:00am to 5:30pm. If attempts to reach the examiner by telephone are
unsuccessful, the examiner's supervisor, Cathron Brooks, can be reached at 571-272-2633, Monday
through Friday, 8:30am to 5:30pm. The fax phone number for the organization where this application or
proceeding is assigned is 571-273-8300.

Information regarding the status of an application may be obtained from the Patent Application
Information Retrieval (PAIR) system. Status information for published applications may be obtained from
either Private PAIR or Public PAIR. Status information for unpublished applications is available through
Private PAIR only. For more information about the PAIR system, see http://pair-direct.uspto.gov. Should
you have questions on access to the Private PAIR system, contact the Electronic Business Center (EBC)
at 866-217-9197 (toll-free).

/bgf/                                          /Jennifer Rivard/
April 12, 2010                                 Primary Examiner, Art Unit 2911

APLPROS0000012024

| *Notice of References Cited* | Application/Control No.<br>29/344,620 | Applicant(s)/Patent Under<br>Reexamination<br>ANDRE ET AL. | |
|---|---|---|---|
| | Examiner<br>Barbara Fox | Art Unit<br>2911 | Page 1 of 1 |

**U.S. PATENT DOCUMENTS**

| * | | Document Number<br>Country Code-Number-Kind Code | Date<br>MM-YYYY | Name | Classification |
|---|---|---|---|---|---|
| * | A | US-D306,583 S | 03-1990 | Krolopp et al. | D14/137 |
| | B | US- | | | |
| | C | US- | | | |
| | D | US- | | | |
| | E | US- | | | |
| | F | US- | | | |
| | G | US- | | | |
| | H | US- | | | |
| | I | US- | | | |
| | J | US- | | | |
| | K | US- | | | |
| | L | US- | | | |
| | M | US- | | | |

**FOREIGN  PATENT DOCUMENTS**

| * | | Document Number<br>Country Code-Number-Kind Code | Date<br>MM-YYYY | Country | Name | Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

**NON-PATENT DOCUMENTS**

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | |
| | V | |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in MM-YYYY format are publication dates. Classifications may be US or foreign.

APLPROS0000012025



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

## BIB DATA SHEET

CONFIRMATION NO. 2468

| SERIAL NUMBER 29/344,620 | FILING or 371(c) DATE 10/01/2009 RULE | CLASS D14 | GROUP ART UNIT 2911 | ATTORNEY DOCKET NO. 2607.0790001(P5711USC1) |
|---|---|---|---|---|

**APPLICANTS**
Bartley K. ANDRE, Menlo Park, CA;
Daniel J. Coster, San Francisco, CA;
Daniele De Iuliis, San Francisco, CA;
Richard P. Howarth, San Francisco, CA;
Jonathan P. Ive, San Francisco, CA;
Steve Jobs, Palo Alto, CA;
Duncan Robert Kerr, San Francisco, CA;
Shin Nishibori, Portola Valley, CA;
Matthew Dean Rohrbach, San Francisco, CA;
Peter Russell-Clarke, San Francisco, CA;
Douglas B. Satzger, Menlo Park, CA;
Calvin Q. Seid, Palo Alto, CA, Deceased;
Vincent Keane Seid, Los Gatos, CA, Legal Representative;
Christopher J. Stringer, Woodside, CA;
Eugene Antony Whang, San Francisco, CA;
Rico Zorkendorfer, San Francisco, CA;

** CONTINUING DATA *************************
   This application is a CON of 29/284,188 08/31/2007 PAT D,602,486

** FOREIGN APPLICATIONS *************************

** IF REQUIRED, FOREIGN FILING LICENSE GRANTED **
   10/08/2009

| Foreign Priority claimed ☐ Yes ☑ No | | STATE OR COUNTRY | SHEETS DRAWINGS | TOTAL CLAIMS | INDEPENDENT CLAIMS |
|---|---|---|---|---|---|
| 35 USC 119(a-d) conditions met ☐ Yes ☐ No | ☐ Met after Allowance | CA | 5 | 1 | 1 |
| Verified and Acknowledged /BARBARA G FOX/ Examiner's Signature | Initials | | | | |

**ADDRESS**

STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005
UNITED STATES

**TITLE**

Electronic Device

| FILING FEE RECEIVED 460 | FEES: Authority has been given in Paper No._____ to charge/credit DEPOSIT ACCOUNT No._____ for following: | ☐ All Fees |
|---|---|---|
| | | ☐ 1.16 Fees (Filing) |
| | | ☐ 1.17 Fees (Processing Ext. of time) |
| | | ☐ 1.18 Fees (Issue) |
| | | ☐ Other _____ |

BIB (Rev. 05/07).

APLPROS0000012026

| ***Search Notes*** | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 29344620 | ANDRE ET AL. |
| | **Examiner** | **Art Unit** |
| | Barbara Fox | 2911 |

## SEARCHED

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| D14 | 341-347, 137, 138, 138.1, 138AA, 138R, 138AB, 18AC, 138AD, 138C, 138G, 496, 203.1, 203.3, 203.4, 203.5, 203.6, 203.7, 402-411, 431, 417, 426, 427, 428, 432, 429, 129, 130, 420, 439-441, 448, 125, 137, 138, 147, 156, 218, 247-248, 250, 389 | 2/22/10 | bgf |
| D10 | 65, 104 | 2/22/10 | bgf |
| D21 | 324, 329, 330, 331 | 2/22/10 | bfg |
| 455 | 556.1, 556.2, 566, 575.1, 575.3, 575.4, 90.3, 6.1, 556.2, 575.1, 575.3, 575.4 | 2/22/10 | bgf |
| 379 | 379/433.04, 433.11, 433.12, 433.13, 910, 916, 433.01, 433.04, 433.06, 433.07 | 2/22/10 | bgf |
| 345 | 169, 901, 905 | 2/22/10 | bgf |
| 361 | 814 | 2/22/10 | bgf |
| 341 | 122 | 2/22/10 | bgf |
| 346 | 173 | 2/22/10 | bgf |
| 273 | 454-456, 459-461, 153R, 148R, 148B, 259, 138.2, 237 | 2/22/10 | bgf |
| 463 | 1, 46, 47, 47.3 | 2/22/10 | bgf |
| D3 | 18, 19, 26, 200, 201, 203.1-203.8, 205, 207, 212, 218, 226-228, 247, 250, 265, 269, 272, 303, 304, 309, 315, 321 | 3/1/10 | bgf |
| D9 | 700, 500, 414, 337 | 3/1/10 | bgf |
| D28 | 5, 61, 73, 76, 78, 83 | 3/1/10 | bgf |
| above | updated | 4/10/10 | bgf |

## SEARCH NOTES

| Search Notes | Date | Examiner |
|---|---|---|
| Inventor name search | 2/22/10, 4/10/10 | bgf |
| Assignee search | 2/22/10 | bgf |
| Word/term search | 2/22/10 | bgf |
| Backward/forward search of pertinent art | 2/22/10, 4/10/10 | bgf |

## INTERFERENCE SEARCH

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| D14 | 341 | 4/10/10 | bgf |

| | |
|---|---|
| | |

APLPROS0000012027



APLPROS0000012028



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

| 63975 | 7590 | 04/26/2010 |
|---|---|---|

STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

| EXAMINER |
|---|
| FOX, BARBARA G |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2911 | |

DATE MAILED: 04/26/2010

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/344,620 | 10/01/2009 | Bartley K. ANDRE | 2607.0790001(P5711USC1) | 2468 |

TITLE OF INVENTION: ELECTRONIC DEVICE

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $860 | $0 | $0 | $860 | 07/26/2010 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. PROSECUTION ON THE MERITS IS CLOSED. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. THIS STATUTORY PERIOD CANNOT BE EXTENDED. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

**HOW TO REPLY TO THIS NOTICE:**

I. Review the SMALL ENTITY status shown above.

If the SMALL ENTITY is shown as YES, verify your current SMALL ENTITY status:

A. If the status is the same, pay the TOTAL FEE(S) DUE shown above.

B. If the status above is to be removed, check box 5b on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and twice the amount of the ISSUE FEE shown above, or

If the SMALL ENTITY is shown as NO:

A. Pay TOTAL FEE(S) DUE shown above, or

B. If applicant claimed SMALL ENTITY status before, or is now claiming SMALL ENTITY status, check box 5a on Part B - Fee(s) Transmittal and pay the PUBLICATION FEE (if required) and 1/2 the ISSUE FEE shown above.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed and an extra copy of the form should be submitted. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Utility patents issuing on applications filed on or after Dec. 12, 1980 may require payment of maintenance fees. It is patentee's responsibility to ensure timely payment of maintenance fees when due.**

Page 1 of 3

APLPROS0000012029

**PART B - FEE(S) TRANSMITTAL**

**Complete and send this form, together with applicable fee(s), to:** **Mail**     **Mail Stop ISSUE FEE**
**Commissioner for Patents**
**P.O. Box 1450**
**Alexandria, Virginia 22313-1450**
**or Fax** **(571)-273-2885**

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

63975          7590          04/26/2010

STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below.

_____ (Depositor's name)

_____ (Signature)

_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/344,620 | 10/01/2009 | Bartley K. ANDRE | 2607.0790001(P5711USC1) | 2468 |

TITLE OF INVENTION: ELECTRONIC DEVICE

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $860 | $0 | $0 | $860 | 07/26/2010 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| FOX, BARBARA G | 2911 | D14-341000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list

(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _____

2 _____

3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                                    (B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) :   ☐ Individual   ☐ Corporation or other private group entity   ☐ Government

4a. The following fee(s) are submitted:

☐ Issue Fee

☐ Publication Fee (No small entity discount permitted)

☐ Advance Order - # of Copies _____

4b. Payment of Fee(s): (**Please first reapply any previously paid issue fee shown above**)

☐ A check is enclosed.

☐ Payment by credit card. Form PTO-2038 is attached.

☐ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number _____ (enclose an extra copy of this form).

5. **Change in Entity Status** (from status indicated above)

☐ a. Applicant claims SMALL ENTITY status. See 37 CFR 1.27.        ☐ b. Applicant is no longer claiming SMALL ENTITY status. See 37 CFR 1.27(g)(2).

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____        Date _____

Typed or printed name _____        Registration No. _____

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.        OMB 0651-0033        U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

APLPROS0000012030



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/344,620 | 10/01/2009 | Bartley K. ANDRE | 2607.0790001(P5711USC1) | 2468 |

63975          7590          04/26/2010

STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

| EXAMINER |
|---|
| FOX, BARBARA G |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2911 | |

DATE MAILED: 04/26/2010

## Determination of Patent Term Extension or Adjustment under 35 U.S.C. 154 (b)

Design patents have a term measured from the issue date of the patent and the term remains the same length regardless of the time that the application for the design patent was pending. Since the above-identified application is an application for a design patent, the patent is not eligible for Patent Term Extension or Adjustment under 35 U.S.C. 154(b).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702.  Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101   or (571)-272-4200.

PTOL-85  (Rev. 08/07) Approved for use through 08/31/2010.

APLPROS0000012031

| *Notice of Allowability*<br>*For*<br>*A Design Application* | Application No.<br>29/344,620 | Applicant(s)<br>ANDRE ET AL. | |
|---|---|---|---|
| | Examiner<br>Barbara Fox | Art Unit<br>2911 | |

**-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--**

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☐ This communication is responsive to _____.

2. ☒ The claim is allowed.

3. ☒ Acceptable drawings:

    (a) ☒ The drawings filed on <u>01 October 2009</u> are accepted by the Examiner.

    (b) ☐ Drawing Figures   filed on _____ and drawing Figures   filed on _____ are accepted by the Examiner.

4. ☐ The claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f) is acknowledged.

    a) ☐ All   b) ☐ Some* c) ☐ None of the:

        1. ☐ Certified copies of the priority documents have been received.

        2. ☐ Certified copies of the priority documents have been received in Application No. _____.

        3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

    * Certified copies not received: _____.

    Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application.
**THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

5. ☐ A SUBSTITUTE OATH OR DECLARATION must be submitted. Note the attached EXAMINER'S AMENDMENT or NOTICE OF INFORMAL PATENT APPLICATION (PTO-152) which gives reason(s) why the oath or declaration is deficient.

6. ☐ CORRECTED DRAWINGS ( as "replacement sheets") must be submitted.

    (a) ☐ including changes required by the Notice of Draftsperson's Patent Drawing Review ( PTO-948) attached

        1) ☐ hereto or 2) ☐ to Paper No./Mail Date _____.

    (b) ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date _____.

    **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

| Attachment(s) | |
|---|---|
| 1. ☒ Notice of References Cited (PTO-892) | 6. ☐ Interview Summary (PTO-413),<br>Paper No./Mail Date _____ . |
| 2. ☐ Notice of Draftsperson's Pate65<br>nt Drawing Review (PTO-948) | 7. ☒ Examiner's Amendment/Comment |
| 3. ☒ Information Disclosure Statements (PTO/SB/08),<br>Paper No./Receipt Date 11/3/09 | 8. ☐ Examiner's Statement of Reasons for Allowance |
| 5. ☐ Notice of Informal Patent Application | 9. ☐ Other _____ . |

**NOTE:**

APLPROS0000012032

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 29344620 | ANDRE ET AL. |
| | **Examiner** | **Art Unit** |
| | Barbara Fox | 2911 |

| ORIGINAL | | INTERNATIONAL CLASSIFICATION | |
|---|---|---|---|
| **CLASS** | **SUBCLASS** | **CLAIMED** | **NON-CLAIMED** |
| D14 | 341 | 14 / 02 | |

### CROSS REFERENCE(S)

| CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

☒ Claims renumbered in the same order as presented by applicant ☐ CPA ☐ T.D. ☐ R.1.47

| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

| /Barbara Fox/ Examiner.Art Unit 2911      4/12/10 | ☒ Use images from artifact folder ☐ Do not use images from artifact folder | **Total Claims Allowed:** 1 | |
|---|---|---|---|
| (Assistant Examiner)                    (Date) | | | |
| /Jennifer Rivard/ Primary Examiner.Art Unit 2911 | 04/23/2010 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner)                      (Date) | | 1 | 1, 2 |

U.S. Patent and Trademark Office                                                        Part of Paper No. 20100412

**APLPROS0000012033**

Equivalent of Form PTO/SB/08a (7-09)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/344,620 |
| | | | | Filing Date | October 1, 2009 |
| | | | | First Named Inventor | Bartley K. Andre |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | *To be assigned* |
| Sheet | 1 | of | 3 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.¹ | Document Number / Number-Kind Code² (if Known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| /BF/ | US1 | D289,873 | 05-19-1987 | Gemmell *et al.* | |
| | US2 | D337,569 | 07-20-1993 | Kando | |
| | US3 | D424,535 | 05-09-2000 | Peltola | |
| | US4 | D456,023 | 04-23-2002 | Andre *et al.* | |
| | US5 | D489,731 | 05-11-2004 | Huang | |
| | US6 | D498,754 | 11-23-2004 | Blyth | |
| | US7 | D499,423 | 12-07-2004 | Bahroocha *et al.* | |
| | US8 | D502,173 | 02-22-2005 | Jung *et al.* | |
| | US9 | D504,889 | 05-10-2005 | Andre *et al.* | |
| | US10 | D505,950 | 06-07-2005 | Summit *et al.* | |
| | US11 | D507,003 | 07-05-2005 | Pai *et al.* | |
| | US12 | D514,121 | 01-31-2006 | Johnson | |
| | US13 | D514,590 | 02-07-2006 | Naruki | |
| | US14 | D519,116 | 04-18-2006 | Tanaka *et al.* | |
| | US15 | D519,523 | 04-25-2006 | Chiu *et al.* | |
| | US16 | D520,020 | 05-02-2006 | Senda *et al.* | |
| | US17 | D528,542 | 09-19-2006 | Luminosu *et al.* | |
| | US18 | D528,561 | 09-19-2006 | Ka-Wei *et al.* | |
| | US19 | D529,045 | 09-26-2006 | Shin | |
| | US20 | D532,791 | 11-28-2006 | Kim | |
| | US21 | D534,143 | 12-26-2006 | Lheem | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.¹ | Foreign Patent Document / Country Code³ Number⁴ Kind Code⁵ (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T⁶ |
|---|---|---|---|---|---|---|
| /BF/ | FP1 | KR 30-0452432 | 07-06-2007 | | | |
| /BF/ | FP2 | EM 000569157-0005 | 05-09-2006 | LG Electronics Inc. | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Examiner Signature | /Barbara Fox/ | Date Considered | 04/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

APLPROS0000012034

Equivalent of Form PTO/SB/08a (7-09)

| Substitute for form 1449/PTO | | | | *Complete if Known* | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/344,620 |
| | | | | Filing Date | October 1, 2009 |
| | | | | First Named Inventor | Bartley K. Andre |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | *To be assigned* |
| Sheet | 2 | of | 3 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

**U.S. PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (If Known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| /BF/ | US22 | D535,281 | 01-16-2007 | Yang | |
| | US23 | D536,691 | 02-13-2007 | Park | |
| | US24 | D538,822 | 03-20-2007 | Andre et al. | |
| | US25 | D541,298 | 04-24-2007 | Andre et al. | |
| | US26 | D541,299 | 04-24-2007 | Andre et al. | |
| | US27 | D546,313 | 07-10-2007 | Lheem | |
| | US28 | D548,732 | 08-14-2007 | Cebe et al. | |
| | US29 | D548,747 | 08-14-2007 | Andre et al. | |
| | US30 | D556,211 | 11-27-2007 | Howard | |
| | US31 | D557,238 | 12-11-2007 | Kim | |
| | US32 | D558,756 | 01-01-2008 | Andre et al. | |
| | US33 | D558,757 | 01-01-2008 | Andre et al. | |
| | US34 | D558,758 | 01-01-2008 | Andre et al. | |
| | US35 | D558,792 | 01-01-2008 | Chigira | |
| | US36 | D560,686 | 01-29-2008 | Kim | |
| | US37 | D561,153 | 02-05-2008 | Hong et al. | |
| | US38 | D561,204 | 02-05-2008 | Toh | |
| | US39 | 7,409,059 | 08-05-2008 | Fujisawa | |
| | US40 | 2006/0281501 | 12-14-2006 | Zuo et al. | |
| | US41 | 2007/0082718 | 04-12-2007 | Yoon et al. | |
| | US42 | 2008-0004085 | 01-03-2008 | Jung et al. | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Foreign Patent Document — Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Examiner Signature | /Barbara Fox/ | Date Considered | 04/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEPE 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

Equivalent of Form PTO/SB/08a (7-09)

| Substitute for form 1449/PTO | | | *Complete if Known* | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 29/344,620 |
| | | | Filing Date | October 1, 2009 |
| | | | First Named Inventor | Bartley K. Andre |
| | | | Art Unit | 2913 |
| | | | Examiner Name | *To be assigned* |
| Sheet | 3 | of | 3 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

## U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| /BF/ | US43 | D420,354 | 02-08-2000 | Morales | |
| | US44 | D536,962 | 02-20-2007 | Tanner | |
| | US45 | D560,683 | 01-29-2008 | Lee | |
| | US46 | D561,782 | 02-12-2008 | Kim | |
| | US47 | D562,285 | 02-19-2008 | Lim | |
| | US48 | D563,432 | 03-04-2008 | Kim | |
| | US49 | D563,929 | 03-11-2008 | Park | |
| | US50 | D580,387 | 11-11-2008 | Andre *et al.* | |
| | US51 | D586,800 | 02-17-2009 | Andre *et al.* | |
| | US52 | D593,087 | 05-26-2009 | Andre *et al.* | |
| | US53 | D581,922 | 12-02-2008 | Andre *et al.* | |
| | US54 | D340,917 | 11-02-1993 | Sakaguchi *et al.* | |
| | US55 | D532,791 | 11-28-2006 | Kim | |
| | US56 | D559,220 | 01-08-2008 | Lee *et al.* | |
| | US57 | D560,192 | 01-22-2008 | Lee *et al.* | |
| | US58 | D565,596 | 04-01-2008 | Kim | |
| | US59 | D565,599 | 04-01-2008 | Jang *et al.* | |
| | US60 | D569,830 | 05-27-2008 | Kwak | |
| | US61 | D570,346 | 06-03-2008 | Suk *et al.* | |
| | US62 | D570,839 | 06-10-2008 | Hofer *et al.* | |
| | US63 | D602,014 | 10-13-2009 | Andre *et al.* | |
| | US64 | D602,486 | 10-20-2009 | Andre *et al.* | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

1034549_1.DOC

| Examiner Signature | /Barbara Fox/ | Date Considered | 04/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/344,620 |
| | | | | Filing Date | October 1, 2007 |
| | | | | First Named Inventor | Bartley K. Andre |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | To Be Assigned |
| Sheet | 1 | of | 2 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

| | | NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| /BF/ | NPL1 | Samsung F700, announced February 2007, [online], [retrieved on 02-08-07]. Retrieved from Internet, http://www.gsmarena.com. | |
| | NPL2 | Philips S900, announced June 2006, [online], [retrieved on 02-20-071. Retrieved from Internet, http://www.gsmarena.com. | |
| | NPL3 | LG KE850 Prada, announced January 2007, [onlinel, [retrieved on 02-20-07]. Retrieved from Internet , http://www.gsmarena.com. | |
| | NPL4 | Apple iPhone, announced January 2007, [online], [retrieved on 03-12-07]. Retrieved from Internet , http://www.gsmarena.com. | |
| | NPL5 | Tinnos PDA, posted May 19, 2006, [online], [retrieved on 08-22-07]. Retrieved from Internet, http://www.mobilewhack.com. | |
| | NPL6 | Meizu M8, posted January, 29, 2007, [online], [retrieved on 09-13-07]. Retrieved from Internet, http://www.engadget.com. | |
| | NPL7 | iPod U2 Special Edition, downloaded from http://ipod.wikia.com/wiki/1Pod_U2_Special_Edition, October 2004. | |
| | NPL8 | "Apple Introduces the U2 iPod," Apple Corporation press Release, http://www.apple.com/pr/library/2004/oct/26u2ipod.html , October 26, 2004. | |
| | NPL9 | U.S. Appl. No. 29/282,831, Andre *et al.*, Electronic Device, filed 07-30-2007. | |
| | NPL10 | U.S. Appl. No. 29/284,269, Andre *et al.*, Electronic Device, filed 09-04-2007. | |
| ↓ | NPL11 | U.S. Appl. No. 29/284,271, Andre *et al.*, Electronic Device, filed 09-04-2007. | |

| Examiner Signature | /Barbara Fox/ | Date Considered | 04/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: **Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/344,620 |
| | | | | Filing Date | October 1, 2007 |
| | | | | First Named Inventor | Bartley K. Andre |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | To Be Assigned |
| Sheet | 2 | of | 2 | Attorney Docket Number | 2607.0790001(P5711USC1)/TGD/AKS |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| /BF/ | NPL12 | U.S. Appl. No. 29/284,272, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL13 | U.S. Appl. No. 29/284,276, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL14 | U.S. Appl. No. 29/284,288, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL15 | U.S. Appl. No. 29/284,308, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL16 | U.S. Appl. No. 29/284,310, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL17 | U.S. Appl. No. 29/284,312, Andre *et al.*, Electronic Device, filed 09-05-2007. | |
| | NPL18 | U.S. Appl. No. 29/345,051, Andre *et al.*, Electronic Device, filed 10-08-2009. | |
| | NPL19 | U.S. Appl. No. 29/332,683, Andre *et al.*, Electronic Device, filed 02-23-2009. | |
| | NPL20 | U.S. Appl. No. 29/328,018, Andre *et al.*, Electronic Device, filed 11-18-2009. | |
| | NPL21 | U.S. Appl. No. 29/336,923, Andre *et al.*, Electronic Device, filed 05-12-2009. | |
| | NPL22 | U.S. Appl. No. 29/343,549, Andre *et al.*, Electronic Device, filed 09-15-2009. | |

1034557_1.DOC

| Examiner Signature | /Barbara Fox/ | Date Considered | 04/10/2010 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

APLPROS0000012038

**PART B - FEE(S) TRANSMITTAL**

**Complete and send this form, together with applicable fee(s), to: Mail** Mail Stop ISSUE FEE
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450
**or Fax** (571)-273-2885

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

| CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address) | Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission. |
|---|---|

63975      7590      04/26/2010

STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below.

_____ (Depositor's name)
_____ (Signature)
_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/344,620 | 10/01/2009 | Bartley K. ANDRE | 2607.0790001(P5711USC1) | 2468 |

TITLE OF INVENTION: ELECTRONIC DEVICE

| APPLN. TYPE | SMALL ENTITY | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | NO | $860 | $0 | $0 | $860 | 07/26/2010 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| FOX, BARBARA G | 2911 | D14-341000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list

(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 Sterne, Kessler, Goldstein & Fox PLLC

2 _____

3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

| (A) NAME OF ASSIGNEE | (B) RESIDENCE: (CITY and State OR COUNTRY) |
|---|---|
| Apple Inc. | Cupertino, CA |

Please check the appropriate assignee category or categories (will not be printed on the patent) : ☐ Individual  ☒ Corporation or other private group entity  ☐ Government

4a. The following fee(s) are submitted:

☒ Issue Fee

☐ Publication Fee (No small entity discount permitted)

☒ Advance Order - # of Copies ____Three (3)____

4b. Payment of Fee(s): (**Please first reapply any previously paid issue fee shown above**)

☐ A check is enclosed.

☒ Payment by credit card. Form PTO-2038 is attached.

☒ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number ____19-0036____ (enclose an extra copy of this form).

5. Change in Entity Status (from status indicated above)

☐ a. Applicant claims SMALL ENTITY status. See 37 CFR 1.27.     ☐ b. Applicant is no longer claiming SMALL ENTITY status. See 37 CFR 1.27(g)(2).

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____     Date ____July 19, 2010____

Typed or printed name ____Erin C. Wong____     Registration No. ____61,831____

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85 (Rev. 08/07) Approved for use through 08/31/2010.        OMB 0651-0033        U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

APLPROS0000012039

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 29344620 |
| **Filing Date:** | 01-Oct-2009 |
| **Title of Invention:** | ELECTRONIC DEVICE |
| **First Named Inventor/Applicant Name:** | Bartley K. ANDRE |
| **Filer:** | Erin Christine Wong/Nina Armah |
| **Attorney Docket Number:** | 2607.0790001(P5711USC1) |
| Filed as Large Entity | |

### Design     Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| Design Appl issue fee | 1502 | 1 | 860 | 860 |
| **Extension-of-Time:** | | | | |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Miscellaneous:** | | | | |
| Printed copy of patent - no color | 8001 | 3 | 3 | 9 |
| **Total in USD ($)** | | | | **869** |

APLPROS0000012041

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 8044242 |
| **Application Number:** | 29344620 |
| **International Application Number:** | |
| **Confirmation Number:** | 2468 |
| **Title of Invention:** | ELECTRONIC DEVICE |
| **First Named Inventor/Applicant Name:** | Bartley K. ANDRE |
| **Customer Number:** | 63975 |
| **Filer:** | Erin Christine Wong/Nina Armah |
| **Filer Authorized By:** | Erin Christine Wong |
| **Attorney Docket Number:** | 2607.0790001(P5711USC1) |
| **Receipt Date:** | 19-JUL-2010 |
| **Filing Date:** | 01-OCT-2009 |
| **Time Stamp:** | 17:03:58 |
| **Application Type:** | Design |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Credit Card |
| Payment was successfully received in RAM | $869 |
| RAM confirmation Number | 3850 |
| Deposit Account | |
| Authorized User | |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|

APLPROS0000012042

| 1 | | 29344620_issuefee.pdf | 302345<br><br>87577a939ba75c8eeda8281f3ab49e13dd7<br>6742f | yes | 2 |
|---|---|---|---|---|---|

| Multipart Description/PDF files in .zip description | | |
|---|---|---|
| **Document Description** | **Start** | **End** |
| Miscellaneous Incoming Letter | 1 | 1 |
| Issue Fee Payment (PTO-85B) | 2 | 2 |

**Warnings:**

**Information:**

| 2 | Fee Worksheet (PTO-875) | fee-info.pdf | 31941<br><br>30bd324a7c62c63e190bb2de61b2988cd4<br>095050 | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| **Total Files Size (in bytes):** | 334286 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.



Sterne Kessler
Goldstein Fox
ATTORNEYS AT LAW

Robert Greene Sterne
Jorge A. Goldstein
David K.S. Cornwell
Robert W. Esmond
Tracy-Gene G. Durkin
Michele A. Cimbala
Michael B. Ray
Robert E. Sokohl
Eric K. Steffe
Michael Q. Lee
John M. Covert
Robert C. Millonig
Donald J. Featherstone
Timothy J. Shea, Jr.
Michael V. Messinger
Judith U. Kim
Mark Fox Evens
Jeffrey T. Helvey
Eldora L. Ellison
Donald R. Banowit
H. Keeto Sabharwal
Peter A. Jackman

Elizabeth J. Haanes
Michael D. Specht
Kevin W. McCabe
Glenn J. Perry
Theodore A. Wood
Gaby L. Longsworth
Jon E. Wright
Lori A. Gordon
Grant E. Reed
Tracy L. Muller
Helene C. Carlson
Cynthia M. Bouchez
Anbar E. Khal
Michelle K. Holoubek
Marsha A. Rose
Scott A. Schaller
Lei Zhou
James J. Pehl
John T. Haran
Mark W. Rygiel
Michael R. Malek
Carla Ji-Eun Kim

Onyle A. Slever*
Paul A. Calvo
C. Matthew Rozier
Randall K. Baldwin
Lori M. Brandes
Deborah A. Sterling
Jeremy M. Klass
Stephanie L. Elmer
Scott M. Woodhouse
Jeremiah B. Frueauf
Christian A. Camarce
Richard D. Coller
Patrick F. Hansen
Ross G. Hicks
Kesha Hylton-Rodic
Robert W. Molitors
Bonnie Nannenga-Combs
Alyssa K. Sandrowitz
Ishan P. Weerakoon
Chenghua Luo
Salvador M. Bezos
Bruce B. Vance

Justin T. Sher
Byron L. Pickard
Nirav N. Desai
Richard B. Almon**
Christopher B. Tarenc
Jeffrey R. Fougere
Kristina M. Hellman
William P. Ladd*
Christine Fornas Norris*
Aaron S. Ward
Jonathan Tuminaro*

Joseph E. Mutschelknaus
Kavon Nasabzadeh
Rondi O. Majumdar
Olga A. Lukianova
Asha Nadipuram

Of Counsel
Edward J. Kessler
Christopher P. Witt
Jason D. Eisenberg
Kenley H. Hoover
Daniel E. Yonan

*Admitted only in Maryland
^Admitted only in Virginia
•Practice Limited to
  Federal Agencies

Registered Patent Agents•
Karen R. Markowicz
Danielle L. Letting
Aaron S. Lukas
Yassei Mourtada
Cynthia L. DeRenzo
Omar R. Amin
R. Wilson Powers III
Erin C. Wong

July 19, 2010

WRITER'S DIRECT NUMBER:
(202) 772-8786
INTERNET ADDRESS:
EWONG@SKGF.COM

Commissioner for Patents
PO Box 1450
Alexandria, VA  22313-1450

*Confirmation No. 2468*
*Mail Stop Issue Fee*

Re:   Allowed U.S. Design Patent Application
      Appl. No. 29/344,620; Filed:  October 1, 2009
      For:   **Electronic Device**
      Inventors:  ANDRE *et al.*
      Our Ref:  2607.0790001(P5711USC1)

Sir:

In response to the **Notice of Allowance and Fee(s) Due** dated April 26, 2010, the following documents are transmitted for appropriate action by the U.S. Patent and Trademark Office:

1.   Online Credit Card Payment Authorization for $869.00 to cover:
     $860.00 - Issue Fee;
     $9.00 - Advance copies of patent; and

2.   Issue Fee Transmittal (Form PTOL-85).

*The above-listed documents are filed electronically through EFS-Web.*

Fee payment is provided through online credit card payment.  The U.S. Patent and Trademark Office is hereby authorized to charge any fee deficiency, or credit any overpayment, to our Deposit Account No. 19-0036.

Respectfully submitted,

STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

Erin C. Wong
Agent for Applicants
Registration No. 61,831

ECW/nka
Enclosures

APLPROS0000012044



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | ISSUE DATE | PATENT NO. | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/344,620 | 08/24/2010 | D622270 | 2607.0790001(P5711USC1) | 2468 |

63975      7590      08/04/2010
STERNE KESSLER GOLDSTEIN & FOX P.L.L.C.
1100 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

# ISSUE NOTIFICATION

The projected patent number and issue date are specified above.

### Determination of Patent Term Extension or Adjustment under 35 U.S.C. 154 (b)

Design patents have a term measured from the issue date of the patent and the term remains the same length regardless of the time that the application for the design patent was pending. Since the above-identified application is an application for a design patent, the patent is not eligible for Patent Term Extension or Adjustment under 35 U.S.C. 154(b).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Application Assistance Unit (AAU) of the Office of Data Management (ODM) at (571)-272-4200.

APPLICANT(s) (Please see PAIR WEB site http://pair.uspto.gov for additional applicants):

Bartley K. ANDRE, Menlo Park, CA;
Daniel J. Coster, San Francisco, CA;
Daniele De Iuliis, San Francisco, CA;
Richard P. Howarth, San Francisco, CA;
Jonathan P. Ive, San Francisco, CA;
Steve Jobs, Palo Alto, CA;
Duncan Robert Kerr, San Francisco, CA;
Shin Nishibori, Portola Valley, CA;
Matthew Dean Rohrbach, San Francisco, CA;
Peter Russell-Clarke, San Francisco, CA;
Douglas B. Satzger, Menlo Park, CA;
Calvin Q. Seid, Palo Alto, CA, Deceased;
Vincent Keane Seid, Los Gatos, CA, Legal Representative;
Christopher J. Stringer, Woodside, CA;
Eugene Antony Whang, San Francisco, CA;
Rico Zorkendorfer, San Francisco, CA;

IR103 (Rev. 10/09)

**APLPROS0000012045**