# KANG DECLARATION EXHIBIT 17

Exhibit D

Filed Under Seal

SAMNDCA00324067

| Project Name | Model Name | SW_VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJH1 | 김민섭 책임(북미DIS/W개발2그룹(무선)) | 2010.08.04 23:05:42 | |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJH2 | 김민섭 책임(북미DIS/W개발2그룹(무선)) | 2010.08.10 17:23:28 | |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJH2 | 김민섭 책임(북미DIS/W개발2그룹(무선)) | 2010.08.25 19:42:24 | |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJI1 | 김민섭 책임(북미DIS/W개발2그룹(무선)) | 2010.10.11 22:31:58 | |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJI2 | 박원종 책임(북미DIS/W개발2그룹(무선)) | 2010.10.12 10:17:19 | |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJI3 | 박원종 책임(북미DIS/W개발2그룹(무선)) | 2010.10.20 21:39:12 | |

| | | | | |
|---|---|---|---|---|
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJI4 | 박원준 착임(복 DIS/W개발2□팀(무선)) | 2010.10.28 19:46:29 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJK1 | 박원준 착임(복 DIS/W개발2□팀(무선)) | 2010.11.03 20:26:07 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJK2 | 박원준 착임(복 DIS/W개발2□팀(무선)) | 2010.11.10 22:28:53 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJK3 | 박원준 착임(복 DIS/W개발2□팀(무선)) | 2010.11.18 01:51:51 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJK4 | 박원준 착임(복 DIS/W개발2□팀(무선)) | 2010.11.30 23:56:14 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGJK4 | 박원준 착임(복 DIS/W개발2□팀(무선)) | 2010.12.03 12:30:11 |

| | | | | |
|---|---|---|---|---|
| 2010.12.07 15:14:14 | 박원준 작임(북 미S/W개발2 팀(무선)) | I9000UGJK4 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2010.12.21 02:33:56 | 박원준 작임(북 미S/W개발2 팀(무선)) | I9000UGJL1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2010.12.22 11:06:19 | 박원준 작임(북 미S/W개발2 팀(무선)) | I9000UGJL2 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2010.12.23 15:07:04 | 박원준 작임(북 미S/W개발2 팀(무선)) | I9000UGJL2-1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2010.12.23 16:49:53 | 박원준 작임(북 미S/W개발2 팀(무선)) | I9000UGJL2-1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2010.12.23 20:08:47 | 박원준 작임(북 미S/W개발2 팀(무선)) | I9000UGJL2-1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |

| | | | | |
|---|---|---|---|---|
| 2010.12.27 11:57:23 | 박원종 책임(북 미 S/w개발2그룹(무선)) | I9000UGJL2-1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2011.02.24 11:25:46 | 박원종 책임(북 미 S/w개발2그룹(무선)) | I9000UGKB1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2011.02.25 17:38:18 | 박원종 책임(북 미 S/w개발2그룹(무선)) | I9000UGKB2 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2011.03.04 23:18:51 | 박원종 책임(북 미 S/w개발2그룹(무선)) | I9000UGKC1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2011.04.28 21:46:08 | 임병회 책임(선행S/w개발1팀(무선)) | I9000UGJD1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2011.05.04 16:36:33 | 임병회 책임(선행S/w개발1팀(무선)) | I9000UGKE1 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |
| 2011.05.18 03:00:47 | 임병회 책임(선행S/w개발1팀(무선)) | I9000UGKE2 | GT-I9000 | Aries_GalaxyS CA BELL MOBILITY |

| | | | | |
|---|---|---|---|---|
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKE3 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.05.27 00:29:27 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKE4 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.05.31 00:04:34 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKE5 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.05.31 13:27:03 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKF1 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.06.02 20:32:02 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKF2 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.06.09 18:09:42 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKF3 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.06.10 16:10:43 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKF4 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.06.16 17:45:04 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKF5 | 임병희 책임(신행S/W개발1팀)(무선) | 2011.06.21 22:16:05 |

| | | | | |
|---|---|---|---|---|
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKF6 | 임병희 책임(선행S/W개발1팀)(무선) | 2011.06.24 22:08:27 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKF7 | 임병희 책임(선행S/W개발1팀)(무선) | 2011.06.27 16:46:19 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKG1 | 임병희 책임(선행S/W개발1팀)(무선) | 2011.07.06 20:06:58 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKG2 | 임병희 책임(선행S/W개발1팀)(무선) | 2011.07.12 23:35:54 |
| Aries_GalaxyS CA BELL MOBILITY | GT-I9000 | I9000UGKG3 | 임병희 책임(선행S/W개발1팀)(무선) | 2011.07.19 21:55:17 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | DL03 | 박우진 수석(롯데I S/W개발1그룹(무선)) | 2010.12.03 13:00:15 | |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | DL21 | 박우진 수석(롯데I S/W개발1그룹(무선)) | 2010.12.21 21:50:02 | |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | DL29 | 박우진 수석(롯데I S/W개발1그룹(무선)) | 2010.12.29 02:14:55 | |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | DL31 | 박우진 수석(롯데I S/W개발1그룹(무선)) | 2010.12.31 18:29:11 | |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EA06 | 박우진 수석(롯데I S/W개발1그룹(무선)) | 2011.01.06 11:07:57 | |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EA11 | 박우진 수석(롯데I S/W개발1그룹(무선)) | 2011.01.11 16:08:32 | |

| | | | | |
|---|---|---|---|---|
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EA28 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.01.28 21:36:25 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EA31 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.01.31 20:27:10 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EB10 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.02.10 17:14:19 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EB11 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.02.11 16:18:17 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EB16 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.02.16 04:00:28 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EB25 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.02.25 20:40:28 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EB26 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.02.26 13:56:21 |

| | | | | |
|---|---|---|---|---|
| 2011.03.04 21:25:46 | 박우진 수석(폰DIS/W개발1그룹(무선)) | EC04 | SCH-I500 | Atlas_GalaxyS US US CELLULAR [I500] |
| 2011.03.09 21:42:15 | 박우진 수석(폰DIS/W개발1그룹(무선)) | EC09 | SCH-I500 | Atlas_GalaxyS US US CELLULAR [I500] |
| 2011.03.10 21:11:33 | 박우진 수석(폰DIS/W개발1그룹(무선)) | EC10 | SCH-I500 | Atlas_GalaxyS US US CELLULAR [I500] |
| 2011.05.05 01:09:02 | 박우진 수석(폰DIS/W개발1그룹(무선)) | EE04 | SCH-I500 | Atlas_GalaxyS US US CELLULAR [I500] |
| 2011.05.06 17:05:10 | 박우진 수석(폰DIS/W개발1그룹(무선)) | EE06 | SCH-I500 | Atlas_GalaxyS US US CELLULAR [I500] |
| 2011.05.13 15:46:09 | 박우진 수석(폰DIS/W개발1그룹(무선)) | EE13 | SCH-I500 | Atlas_GalaxyS US US CELLULAR [I500] |

| | | | | |
|---|---|---|---|---|
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EE19 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.05.19 17:14:37 |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EE31 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.05.31 20:03:11 |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EF09 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.06.09 21:14:03 |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EE19A | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.06.10 16:38:16 |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EF18 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.06.19 13:13:33 |
| Atlas_GalaxyS US US CELLULAR [I500] | SCH-I500 | EG06 | 박우진 수석(톳미S/W개발1그룹(무선)) | 2011.07.06 20:42:05 |

| | | | | |
|---|---|---|---|---|
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EG20 | 박우진 수석(뫃미S/W개발1그룹(무선)) | 2011.07.20 19:45:27 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EG28 | 박우진 수석(뫃미S/W개발1그룹(무선)) | 2011.07.28 21:36:38 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EH04 | 박우진 수석(뫃미S/W개발1그룹(무선)) | 2011.08.04 20:33:10 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EH05 | 박우진 수석(뫃미S/W개발1그룹(무선)) | 2011.08.06 00:40:44 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EH09 | 박우진 수석(뫃미S/W개발1그룹(무선)) | 2011.08.09 19:30:53 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EI16 | 박우진 수석(뫃미S/W개발1그룹(무선)) | 2011.09.17 10:59:50 |
| Atlas_GalaxyS US US CELLUAR [I500] | SCH-I500 | EI20 | 박우진 수석(뫃미S/W개발1그룹(무선)) | 2011.09.20 20:38:00 |

| | | | | |
|---|---|---|---|---|
| Atlas_GalaxyS US VERIZON | SCH-I500 | DH24 | 검정식 수석(폰 미S/W개발1그룹(무선)) | 2010.08.25 06:51:24 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | DH28 | 검정식 수석(폰 미S/W개발1그룹(무선)) | 2010.08.29 19:41:01 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | DI01 | 검정식 수석(폰 미S/W개발1그룹(무선)) | 2010.09.02 02:03:40 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | DI01A | 검정식 수석(폰 미S/W개발1그룹(무선)) | 2010.09.03 03:38:22 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | DI05 | 검정식 수석(폰 미S/W개발1그룹(무선)) | 2010.10.05 22:19:35 |

| | | | | |
|---|---|---|---|---|
| 2010.10.12 01:42:29 | 김정식 수석(롯데I(S/W개발1그룹(무선)) | DI05A | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2010.10.20 19:19:38 | 김정식 수석(롯데I(S/W개발1그룹(무선)) | DI05B | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2010.10.26 19:59:19 | 김정식 수석(롯데I(S/W개발1그룹(무선)) | DJ26 | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2010.11.02 21:14:38 | 김정식 수석(롯데I(S/W개발1그룹(무선)) | DI05C | SCH-I500 | Atlas_GalaxyS US VERIZON |

| | | | | | |
|---|---|---|---|---|---|
| 2010.11.02 22:20:56 | 김정식 수석(봇미S/W개발1그룹(무선)) | | DK02 | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2010.11.09 20:52:32 | 김정식 수석(봇미S/W개발1그룹(무선)) | | DK09 | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2010.11.16 21:52:35 | 김정식 수석(봇미S/W개발1그룹(무선)) | | DK16 | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2010.11.30 01:46:09 | 김정식 수석(봇미S/W개발1그룹(무선)) | | DK29 | SCH-I500 | Atlas_GalaxyS US VERIZON |

| | | | | |
|---|---|---|---|---|
| 2010.12.09 19:33:00 | 검정식 수 석(못 미 $/W개발1그룹(무선)) | DL09 | SCH-I500 | Atlas_Galaxy$ US VERIZON |
| 2010.12.13 15:12:08 | 검정식 수 석(못 미 $/W개발1그룹(무선)) | DL09A | SCH-I500 | Atlas_Galaxy$ US VERIZON |
| 2010.12.20 17:53:09 | 검정식 수 석(못 미 $/W개발1그룹(무선)) | DL20 | SCH-I500 | Atlas_Galaxy$ US VERIZON |
| 2010.12.20 19:38:40 | 검정식 수 석(못 미 $/W개발1그룹(무선)) | DL20A | SCH-I500 | Atlas_Galaxy$ US VERIZON |

| | | | | |
|---|---|---|---|---|
| Atlas_Galaxy$ US VERIZON | SCH-I500 | DL30 | 김정식 수석(톳미IS/W개발1그룹(무선)) | 2010.12.30 22:16:10 |
| Atlas_Galaxy$ US VERIZON | SCH-I500 | EA13 | 김정식 수석(톳미IS/W개발1그룹(무선)) | 2011.01.15 15:57:42 |
| Atlas_Galaxy$ US VERIZON | SCH-I500 | EA13A | 김정식 수석(톳미IS/W개발1그룹(무선)) | 2011.01.21 00:28:13 |

| | | | | |
|---|---|---|---|---|
| 2011.01.26 01:55:15 | 검정식 수석(롯미/S/W개발1그룹(무선)) | EA13B | SCH-I500 | Atlas_Galaxy$ US VERIZON |
| 2011.01.29 08:11:48 | 검정식 수석(롯미/S/W개발1그룹(무선)) | EA28 | SCH-I500 | Atlas_Galaxy$ US VERIZON |
| 2011.02.01 21:00:00 | 검정식 수석(롯미/S/W개발1그룹(무선)) | EB01 | SCH-I500 | Atlas_Galaxy$ US VERIZON |

| | | | | |
|---|---|---|---|---|
| 2011.02.22 13:42:16 | 김정식 수석(롯데/S/W개발1팀(무선)) | EB02 | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2011.02.23 17:57:20 | 김정식 수석(롯데/S/W개발1팀(무선)) | EB02A | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2011.03.02 07:35:40 | 김정식 수석(롯데/S/W개발1팀(무선)) | EB02B | SCH-I500 | Atlas_GalaxyS US VERIZON |
| 2011.03.04 21:00:10 | 김정식 수석(롯데/S/W개발1팀(무선)) | EB02C | SCH-I500 | Atlas_GalaxyS US VERIZON |

| | | | | |
|---|---|---|---|---|
| Atlas_GalaxyS US VERIZON | SCH-I500 | EB02D | 검정식 수석(똇미S/W개발1그룹(무선)) | 2011.03.10 14:11:10 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | EB03 | 검정식 수석(똇미S/W개발1그룹(무선)) | 2011.03.15 19:34:55 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | EC01 | 검정식 수석(똇미S/W개발1그룹(무선)) | 2011.03.30 18:04:13 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED01 | 검정식 수석(똇미S/W개발1그룹(무선)) | 2011.04.05 22:35:05 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED03 | 검정식 수석(똇미S/W개발1그룹(무선)) | 2011.05.03 01:52:12 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED03A | 검정식 수석(똇미S/W개발1그룹(무선)) | 2011.05.03 16:52:17 |

| | | | | |
|---|---|---|---|---|
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED03B | 검정식 수석(폰DIS/W/개발1그룹(무선)) | 2011.05.05 01:25:29 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED04 | 검정식 수석(폰DIS/W/개발1그룹(무선)) | 2011.05.28 01:09:47 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED04A | 검정식 수석(폰DIS/W/개발1그룹(무선)) | 2011.05.31 23:14:22 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED04B | 검정식 수석(폰DIS/W/개발1그룹(무선)) | 2011.06.02 20:27:42 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED05 | 검정식 수석(폰DIS/W/개발1그룹(무선)) | 2011.06.24 16:49:28 |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED05A | 검정식 수석(폰DIS/W/개발1그룹(무선)) | 2011.06.29 01:25:17 |

| | | | | | |
|---|---|---|---|---|---|
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED05B | 검정식수석(북미(S/W)개발1그룹(무선)) | 2011.06.30 18:12:14 | |
| Atlas_GalaxyS US VERIZON | SCH-I500 | ED05C | 검정식수석(북미(S/W)개발1그룹(무선)) | 2011.07.08 23:05:46 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVJFE | 이용석 책임(북미DIS/W개발2□팀(무선)) | 2010.06.28 10:41:04 | |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVJG1 | 이용석 책임(북미DIS/W개발2□팀(무선)) | 2010.07.15 21:26:22 | |

| | | | | |
|---|---|---|---|---|
| 2010.07.28 00:02:20 | 이용석 책임(북미S/W개발2그룹(무선)) | T959UVJG2 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |
| 2010.08.05 17:39:48 | 이용석 책임(북미S/W개발2그룹(무선)) | T959UVJH1 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |
| 2010.08.10 03:45:50 | 이용석 책임(북미S/W개발2그룹(무선)) | T959UVJH2 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |

| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIH3 | 이용석 책임(북미S/W개발2그룹(무선)) | 2010.08.13 04:35:46 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIH4 | 이용석 책임(북미S/W개발2그룹(무선)) | 2010.08.14 19:30:10 |

| | |
|---|---|
| 2010.08.15 20:35:32 | 2010.08.20 22:19:36 |
| 이윤석 차임(북미S/W개발2그룹(무선)) | 이윤석 차임(북미S/W개발2그룹(무선)) |
| T959UVIH5 | T959UVIH6 |
| SGH-T959 | SGH-T959 |
| Behold3_GalaxyS US T-MOBILE (US) | Behold3_GalaxyS US T-MOBILE (US) |

| | |
|---|---|
| 2010.08.24 06:07:16 | 2010.08.28 02:54:04 |
| 이용석 작임(북미DIS/W개발2그룹(무선)) | 이용석 작임(북미DIS/W개발2그룹(무선)) |
| T959UVJH7 | T959UVJH8 |
| SGH-T959 | SGH-T959 |
| Behold3_GalaxyS US T-MOBILE (US) | Behold3_GalaxyS US T-MOBILE (US) |

| | |
|---|---|
| 2010.09.01 07:17:28 | 2010.09.07 08:44:26 |
| 이 윤 석 착 임(북 미S/W개발2 그룹(무 선)) | 이 윤 석 착 임(북 미S/W개발2 그룹(무 선)) |
| T959UVIH9 | T959UVII1 |
| SGH-T959 | SGH-T959 |
| Behold3_GalaxyS US T-MOBILE (US) | Behold3_GalaxyS US T-MOBILE (US) |

| | |
|---|---|
| 2010.09.08 06:15:11 | 2010.09.12 16:33:16 |
| 이용석 책임(북미DIS/W개발2그룹(무선)) | 이용석 책임(북미DIS/W개발2그룹(무선)) |
| T959UVII2 | T959UVII3 |
| SGH-T959 | SGH-T959 |
| Behold3_GalaxyS US T-MOBILE (US) | Behold3_GalaxyS US T-MOBILE (US) |

| | |
|---|---|
| Behold3_GalaxyS US T-MOBILE (US) | Behold3_GalaxyS US T-MOBILE (US) |
| SGH-T959 | SGH-T959 |
| T959UVII4 | T959UVII5 |
| 이용석 착임(북미IS/W개발2그룹(무선)) | 이용석 착임(북미IS/W개발2그룹(무선)) |
| 2010.09.21 04:44:28 | 2010.09.23 03:11:41 |

| | | | | |
|---|---|---|---|---|
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVII6 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | 2010.09.29 01:18:16 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVII1 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | 2010.10.05 00:39:35 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVII2 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | 2010.10.13 23:45:08 |

| | | | | |
|---|---|---|---|---|
| 2010.10.22 00:56:02 | 이용석 책임(벽DIS/W개발2그룹(무선)) | | T959UVJI3 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |
| 2010.10.26 06:14:47 | 이용석 책임(벽DIS/W개발2그룹(무선)) | | T959UVJI4 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |
| 2010.10.27 15:39:12 | 이용석 책임(벽DIS/W개발2그룹(무선)) | | T959UVJI5 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |
| 2010.11.02 01:52:28 | 이용석 책임(벽DIS/W개발2그룹(무선)) | | T959UVJK1 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |
| 2010.11.04 02:57:10 | 이용석 책임(벽DIS/W개발2그룹(무선)) | | T959UVJK2 | SGH-T959 | Behold3_Galaxy5 US T-MOBILE (US) |

| | | | | |
|---|---|---|---|---|
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIK3 | 이용석 책임(벡 DIS/W개발2□팀(무선)) | 2010.11.06 01:59:43 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIK4 | 이용석 책임(벡 DIS/W개발2□팀(무선)) | 2010.11.14 09:05:58 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIK5 | 이용석 책임(벡 DIS/W개발2□팀(무선)) | 2010.11.26 18:16:37 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIK6 | 이용석 책임(벡 DIS/W개발2□팀(무선)) | 2010.11.30 04:16:16 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIL1 | 이용석 책임(벡 DIS/W개발2□팀(무선)) | 2010.12.03 05:16:52 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIL2 | 이용석 책임(벡 DIS/W개발2□팀(무선)) | 2010.12.11 03:58:43 |
| Behold3_GalaxyS US T-MOBILE (US) | SGH-T959 | T959UVIL3 | 이용석 책임(벡 DIS/W개발2□팀(무선)) | 2010.12.16 03:59:43 |

| | | | | |
|---|---|---|---|---|
| 2010.12.17 07:35:37 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | T959UVIL4 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2010.12.21 13:08:08 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | T959UVIL5 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2010.12.28 09:29:25 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | T959UVIL6 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2010.12.28 22:08:40 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | T959UVIL7 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.01.12 04:22:02 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | T959UVKA5 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.01.12 18:01:46 | 이용석 책임(북미 DIS/W개발2그룹(무선)) | T959UVKA1 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |

| | | | | |
|---|---|---|---|---|
| 2011.01.12 18:40:29 | 이용석 책임[복DIS/W개발2그룹(무선)] | T959UVKA5. | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.01.13 19:42:46 | 이용석 책임[복DIS/W개발2그룹(무선)] | T959UVKA2 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.01.19 01:51:14 | 이용석 책임[복DIS/W개발2그룹(무선)] | T959UVKA6 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.01.21 18:12:05 | 이용석 책임[복DIS/W개발2그룹(무선)] | T959UVKA7 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.01.23 13:30:29 | 이용석 책임[복DIS/W개발2그룹(무선)] | T959UVKA8 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |

| | | | | |
|---|---|---|---|---|
| 2011.01.24 22:11:07 | 이용 속 착임(벽 이S/W 개발2 그룹(무선)) | T959UVKA9 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.02.01 17:23:53 | 이용 속 착임(벽 이S/W 개발2 그룹(무선)) | T959UVKB1 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.02.05 02:13:04 | 이용 속 착임(벽 이S/W 개발2 그룹(무선)) | T959UVKB2 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.02.09 12:46:11 | 이용 속 착임(벽 이S/W 개발2 그룹(무선)) | T959UVKB3 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.02.11 10:02:08 | 이용 속 착임(벽 이S/W 개발2 그룹(무선)) | T959UVKB4 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.02.15 21:34:13 | 이용 속 착임(벽 이S/W 개발2 그룹(무선)) | T959UVKB5 | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |
| 2011.04.27 09:53:55 | 이용 속 착임(벽 이S/W 개발2 그룹(무선)) | T959UVK8. | SGH-T959 | Behold3_GalaxyS US T-MOBILE (US) |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKB6 | 이(윤석 책임(볫미S/W개발2그룹(무선)) | 2011.02.12 01:34:29 | |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKB7 | 이(윤석 책임(볫미S/W개발2그룹(무선)) | 2011.02.12 23:27:07 | |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKB8 | 이(윤석 책임(볫미S/W개발2그룹(무선)) | 2011.02.22 07:42:42 | |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKB9 | 이(윤석 책임(볫미S/W개발2그룹(무선)) | 2011.02.25 14:54:59 | |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKBA | 이(윤석 책임(볫미S/W개발2그룹(무선)) | 2011.02.28 06:19:23 | |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKC1 | 이(윤석 책임(볫미S/W개발2그룹(무선)) | 2011.03.02 01:10:09 | |

| | | | | |
|---|---|---|---|---|
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959UVKC2 | 이용석 책임(빅 DIS/SW개발2그룹(무선)) | 2011.03.22 06:51:59 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959UCKC3 | 이용석 책임(빅 DIS/SW개발2그룹(무선)) | 2011.03.26 02:06:44 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959UVKC4 | 이용석 책임(빅 DIS/SW개발2그룹(무선)) | 2011.03.31 01:03:30 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959UVKC5 | 이용석 책임(빅 DIS/SW개발2그룹(무선)) | 2011.03.31 23:04:44 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959UVKD1 | 이용석 책임(빅 DIS/SW개발2그룹(무선)) | 2011.04.06 00:49:41 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959UVKD1_SMD | 이용석 책임(빅 DIS/SW개발2그룹(무선)) | 2011.04.20 13:00:17 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959UVKE1 | 이용석 책임(빅 DIS/SW개발2그룹(무선)) | 2011.05.14 12:54:50 |

| | | | | |
|---|---|---|---|---|
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKE2 | 이(옹석 책임(벡디S/W개발2□럼(무선)) | 2011.05.24 23:19:52 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKE3 | 이(옹석 책임(벡디S/W개발2□럼(무선)) | 2011.05.26 00:01:13 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKE4 | 이(옹석 책임(벡디S/W개발2□럼(무선)) | 2011.05.26 21:01:26 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKE5 | 이(옹석 책임(벡디S/W개발2□럼(무선)) | 2011.05.27 18:39:36 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKE6 | 이(옹석 책임(벡디S/W개발2□럼(무선)) | 2011.05.29 20:54:26 |

| | | | | |
|---|---|---|---|---|
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKF1 | 이용석 책임[북미IS/W개발2그룹(무선)] | 2011.06.08 02:05:53 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKF2 | 이용석 책임[북미IS/W개발2그룹(무선)] | 2011.06.10 01:01:24 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKF3 | 이용석 책임[북미IS/W개발2그룹(무선)] | 2011.06.20 21:32:39 |

| | | | | |
|---|---|---|---|---|
| 2011.06.28 23:50:56 | 이용석 책임(벳미S/W개발2그룹(무선)) | T959VUVKF4 | SGH-T959V | Behold3_Galaxy5 US T-MOBILE (US) [T959V] |
| 2011.07.05 21:56:20 | 이용석 책임(벳미S/W개발2그룹(무선)) | T959VUVKG1 | SGH-T959V | Behold3_Galaxy5 US T-MOBILE (US) [T959V] |
| 2011.07.08 16:38:31 | 이용석 책임(벳미S/W개발2그룹(무선)) | T959VUVKG2 | SGH-T959V | Behold3_Galaxy5 US T-MOBILE (US) [T959V] |
| 2011.07.12 01:13:43 | 이용석 책임(벳미S/W개발2그룹(무선)) | T959VUVKG3 | SGH-T959V | Behold3_Galaxy5 US T-MOBILE (US) [T959V] |
| 2011.07.15 19:17:13 | 이용석 책임(벳미S/W개발2그룹(무선)) | T959VUVKG4 | SGH-T959V | Behold3_Galaxy5 US T-MOBILE (US) [T959V] |
| 2011.07.25 21:49:36 | 이용석 책임(벳미S/W개발2그룹(무선)) | T959VUVKG5 | SGH-T959V | Behold3_Galaxy5 US T-MOBILE (US) [T959V] |

| | | | | |
|---|---|---|---|---|
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKG6 | 이(용)석 책임(벡미S/W개발2그룹(무선)) | 2011.07.28 22:57:47 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKH1 | 이(용)석 책임(벡미S/W개발2그룹(무선)) | 2011.08.06 00:17:06 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKH2 | 이(용)석 책임(벡미S/W개발2그룹(무선)) | 2011.08.12 11:03:26 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKI1 | 이(용)석 책임(벡미S/W개발2그룹(무선)) | 2011.09.16 12:09:25 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKK2 | 이(용)석 책임(벡미S/W개발2그룹(무선)) | 2011.09.27 21:04:31 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKK3 | 이(용)석 책임(벡미S/W개발2그룹(무선)) | 2011.09.29 10:22:21 |
| Behold3_Galaxy5 US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKL1 | 이(용)석 책임(벡미S/W개발2그룹(무선)) | 2011.10.10 10:59:39 |

| | | | | |
|---|---|---|---|---|
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKI2 | 이(봉석 책임[톡UI/SW개발2그룹(무선)) | 2011.10.10 23:42:48 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKI3 | 이(봉석 책임[톡UI/SW개발2그룹(무선)) | 2011.10.12 00:12:15 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKI4 | 이(봉석 책임[톡UI/SW개발2그룹(무선)) | 2011.10.24 21:45:19 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKI5 | 이(봉석 책임[톡UI/SW개발2그룹(무선)) | 2011.10.25 22:14:20 |
| Behold3_GalaxyS US T-MOBILE (US) [T959V] | SGH-T959V | T959VUVKI6 | 이(봉석 책임[톡UI/SW개발2그룹(무선)) | 2011.10.28 18:09:51 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Crespo US AT&T | GT-I9020A | I9020AXXKC2 | 이주범 수석(선행S/W개발1팀(무선)) | 2011.03.24 16:16:29 | |
| Crespo US AT&T | GT-I9020A | GRJ01 | 이주범 수석(선행S/W개발1팀(무선)) | 2011.04.04 09:35:39 | |
| Crespo US AT&T | GT-I9020A | GRJ06D(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.04.07 17:54:32 | |
| Crespo US AT&T | GT-I9020A | GRJ18(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.04.21 19:48:44 | |
| Crespo US AT&T | GT-I9020A | GRJ22(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.04.25 14:19:16 | |

| | | | | |
|---|---|---|---|---|
| Crespo US AT&T | GT-I9020A | GRJ22(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.04.25 15:39:48 |
| Crespo US AT&T | GT-I9020A | I9020AXXKD1 | 이주범 수석(선행S/W개발1팀(무선)) | 2011.04.26 09:07:26 |
| Crespo US AT&T | GT-I9020A | I9020AXXKD2 | 이주범 수석(선행S/W개발1팀(무선)) | 2011.04.29 19:28:50 |
| Crespo US AT&T | GT-I9020A | GTI61(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.06.03 15:00:37 |
| Crespo US AT&T | GT-I9020A | GTI61(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.06.03 17:17:08 |

| | | | | |
|---|---|---|---|---|
| Crespo US AT&T | GT-I9020A | GR/71B(Unsigned) | 이주범 수석(선행 S/W개발1팀(무선)) | 2011.06.15 00:56:58 |
| Crespo US AT&T | GT-I9020A | GR/77(Unsigned) | 이주범 수석(선행 S/W개발1팀(무선)) | 2011.06.20 13:12:18 |
| Crespo US AT&T | GT-I9020A | GR/82(Unsigned) | 이주범 수석(선행 S/W개발1팀(무선)) | 2011.06.28 13:02:33 |
| Crespo US AT&T | GT-I9020A | GR/90(Unsigned) | 이주범 수석(선행 S/W개발1팀(무선)) | 2011.07.04 15:58:59 |

| | | | | |
|---|---|---|---|---|
| Crespo US AT&T | GT-I9020A | GRK39I(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.08.13 16:45:29 |
| Crespo US AT&T | GT-I9020A | GRK39B(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.01 14:19:06 |
| Crespo US AT&T | GT-I9020A | GRK39B(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.01 20:38:30 |
| Crespo US AT&T | GT-I9020A | GRK39C(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.02 19:24:22 |
| Crespo US AT&T | GT-I9020A | GRK39D(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.09 15:46:20 |

| | | | | |
|---|---|---|---|---|
| Crespo US AT&T | GT-I9020A | GRK39F(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.26 19:08:04 |
| Crespo US AT&T | GT-I9020A | GRK39F(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.26 20:39:39 |
| Crespo US AT&T | GT-I9020A | IML69C(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.12.13 15:20:58 |
| Crespo US AT&T | GT-I9020A | IMM11(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.13 15:58:44 |
| Crespo US AT&T | GT-I9020A | IMM20(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.25 15:37:11 |
| Crespo US AT&T | GT-I9020A | IMM20C(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.26 14:35:22 |

| | | | | |
|---|---|---|---|---|
| Crespo US AT&T | GT-I9020A | IMM25(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.26 15:51:26 |
| Crespo US AT&T | GT-I9020A | IMM26(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.30 12:56:09 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE REASON |
|---|---|---|---|---|---|
| Crespo US SPRINT PCS | SPH-D720 | GRJ22 | 영세영 수석(톳미S/W개발1그룹(무선)) | 2011.04.23 13:20:48 | |
| Crespo US SPRINT PCS | SPH-D720 | D720SPRKE1 | 영세영 수석(톳미S/W개발1그룹(무선)) | 2011.05.02 17:04:40 | |
| Crespo US SPRINT PCS | SPH-D720 | GRJ71B | 영세영 수석(톳미S/W개발1그룹(무선)) | 2011.06.11 17:12:32 | |
| Crespo US SPRINT PCS | SPH-D720 | D720SPRKE4 | 영세영 수석(톳미S/W개발1그룹(무선)) | 2011.06.13 16:47:23 | |
| Crespo US SPRINT PCS | SPH-D720 | GRJ77 | 영세영 수석(톳미S/W개발1그룹(무선)) | 2011.06.18 14:48:40 | |
| Crespo US SPRINT PCS | SPH-D720 | GRJ82 | 영세영 수석(톳미S/W개발1그룹(무선)) | 2011.06.25 17:04:39 | |
| Crespo US SPRINT PCS | SPH-D720 | D720SPRKE5 | 영세영 수석(톳미S/W개발1그룹(무선)) | 2011.06.27 17:24:11 | |

| | | | | |
|---|---|---|---|---|
| Crespo US SPRINT PCS | SPH-D720 | GR90 | 명세영 수석(못미S/W개발1□팀(무선)) | 2011.06.30 14:06:27 |
| Crespo US SPRINT PCS | SPH-D720 | GWK15D | 명세영 수석(못미S/W개발1□팀(무선)) | 2011.07.30 10:18:27 |
| Crespo US SPRINT PCS | SPH-D720 | GWK15F | 명세영 수석(못미S/W개발1□팀(무선)) | 2011.08.04 10:58:02 |
| Crespo US SPRINT PCS | SPH-D720 | GRK39B | 명세영 수석(못미S/W개발1□팀(무선)) | 2011.09.01 08:34:55 |
| Crespo US SPRINT PCS | SPH-D720 | GRK39C | 명세영 수석(못미S/W개발1□팀(무선)) | 2011.09.03 08:35:21 |
| Crespo US SPRINT PCS | SPH-D720 | GRK73 | 명세영 수석(못미S/W개발1□팀(무선)) | 2011.09.13 06:05:18 |
| Crespo US SPRINT PCS | SPH-D720 | GWK74 | 명세영 수석(못미S/W개발1□팀(무선)) | 2011.09.15 05:51:19 |

| | | | | |
|---|---|---|---|---|
| Crespo US SPRINT PCS | SPH-D720 | D720SPRK1 | 영세영 수석(폿미IS/W개발1□팀(무선)) | 2011.09.27 13:59:00 |
| Crespo US SPRINT PCS | SPH-D720 | KI1_GB198 | 영세영 수석(폿미IS/W개발1□팀(무선)) | 2011.10.06 14:56:26 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Crespo US T-MOBILE (US) | GT-I9020T | GRH70B(unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2010.12.11 16:23:40 | |
| Crespo US T-MOBILE (US) | GT-I9020T | GRH76 | 이주범 수석(선행S/W개발1팀(무선)) | 2010.12.16 19:23:35 | |
| Crespo US T-MOBILE (US) | GT-I9020T | I9020XXIL2 | 이주범 수석(선행S/W개발1팀(무선)) | 2010.12.17 21:02:28 | |
| Crespo US T-MOBILE (US) | GT-I9020T | GRH78 | 이주범 수석(선행S/W개발1팀(무선)) | 2010.12.18 11:03:30 | |
| Crespo US T-MOBILE (US) | GT-I9020T | GRH78(signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2010.12.21 14:55:25 | |
| Crespo US T-MOBILE (US) | GT-I9020T | GRH83(unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2010.12.23 18:24:13 | |
| Crespo US T-MOBILE (US) | GT-I9020T | GRH84(unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2010.12.24 16:12:21 | |

| | | | | |
|---|---|---|---|---|
| 2010.12.28 23:11:00 | 이주엽 수석(선행S/W개발1팀(무선)) | I9020XXU1_GRH84 | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.01.03 21:00:04 | 이주엽 수석(선행S/W개발1팀(무선)) | I9020CRESPO_GRH84_KA1 | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.01.04 22:37:09 | 이주엽 수석(선행S/W개발1팀(무선)) | I9020XXKA1 | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.01.08 12:32:02 | 이주엽 수석(선행S/W개발1팀(무선)) | I9020XXKA2 | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.01.08 15:10:24 | 이주엽 수석(선행S/W개발1팀(무선)) | GRI06B (Unsinged) | GT-I9020T | Crespo US T-MOBILE (US) |

| | | | | |
|---|---|---|---|---|
| Crespo US T-MOBILE (US) | GT-I9020T | I9020XXKA3 | 이주엽 수석(선행S/W개발1팀(무선)) | 2011.01.14 18:43:04 |
| Crespo US T-MOBILE (US) | GT-I9020T | I902OCRESPO_GRH84_KA3 | 이주엽 수석(선행S/W개발1팀(무선)) | 2011.01.18 20:22:02 |
| Crespo US T-MOBILE (US) | GT-I9020T | I9020XXKA4 | 이주엽 수석(선행S/W개발1팀(무선)) | 2011.01.21 14:15:23 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI20(Unsigned) | 이주엽 수석(선행S/W개발1팀(무선)) | 2011.01.22 14:46:33 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI28(Unsigned) | 이주엽 수석(선행S/W개발1팀(무선)) | 2011.01.29 14:15:06 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI34(Unsigned) | 이주엽 수석(선행S/W개발1팀(무선)) | 2011.02.04 17:16:40 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI40(Unsigned) | 이주엽 수석(선행S/W개발1팀(무선)) | 2011.02.10 18:33:18 |

| | | | | |
|---|---|---|---|---|
| Crespo US T-MOBILE (US) | GT-I9020T | GRI40(Signed) | 이주범 수석(선행S/W개발1팀/무선)) | 2011.02.18 15:48:15 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI49C(Unsigned) | 이주범 수석(선행S/W개발1팀/무선)) | 2011.02.22 15:57:48 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI49C(Signed) | 이주범 수석(선행S/W개발1팀/무선)) | 2011.02.22 17:03:16 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI54(Unsigned) | 이주범 수석(선행S/W개발1팀/무선)) | 2011.02.25 12:04:35 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRI54(Signed) | 이주범 수석(선행S/W개발1팀/무선)) | 2011.02.25 13:21:47 |
| Crespo US T-MOBILE (US) | GT-I9020T | I9020XXKC1 | 이주범 수석(선행S/W개발1팀/무선)) | 2011.03.09 16:50:21 |

| | | | | |
|---|---|---|---|---|
| Crespo US T-MOBILE (US) | GT-I9020T | I9020XXKC2 | 이주명 수석(선행S/W개발1팀(무선)) | 2011.03.24 16:19:02 |
| Crespo US T-MOBILE (US) | GT-I9020T | GR.01 | 이주명 수석(선행S/W개발1팀(무선)) | 2011.04.04 09:34:30 |
| Crespo US T-MOBILE (US) | GT-I9020T | GR.06D(Unsigned) | 이주명 수석(선행S/W개발1팀(무선)) | 2011.04.07 17:53:17 |
| Crespo US T-MOBILE (US) | GT-I9020T | GR.18(Unsigned) | 이주명 수석(선행S/W개발1팀(무선)) | 2011.04.21 19:49:04 |
| Crespo US T-MOBILE (US) | GT-I9020T | GR.22(Unsigned) | 이주명 수석(선행S/W개발1팀(무선)) | 2011.04.25 14:19:33 |
| Crespo US T-MOBILE (US) | GT-I9020T | GR.22(Signed) | 이주명 수석(선행S/W개발1팀(무선)) | 2011.04.25 15:40:06 |
| Crespo US T-MOBILE (US) | GT-I9020T | I9020XXKD1 | 이주명 수석(선행S/W개발1팀(무선)) | 2011.04.26 09:07:46 |

| | | | | |
|---|---|---|---|---|
| 2011.04.29 19:13:47 | 이주범 수석(선행S/W개발1팀(무선)) | I9020XXKO2 | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.06.15 00:57:20 | 이주범 수석(선행S/W개발1팀(무선)) | GRI71B(Unsigned) | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.06.20 13:12:31 | 이주범 수석(선행S/W개발1팀(무선)) | GRI7I(Unsigned) | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.06.28 13:02:49 | 이주범 수석(선행S/W개발1팀(무선)) | GRI82(Unsigned) | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.06.30 20:21:35 | 이주범 수석(선행S/W개발1팀(무선)) | GRI90(Unsigned) | GT-I9020T | Crespo US T-MOBILE (US) |
| 2011.06.30 20:55:53 | 이주범 수석(선행S/W개발1팀(무선)) | GRI90(Signed) | GT-I9020T | Crespo US T-MOBILE (US) |

| | | | | |
|---|---|---|---|---|
| Crespo US T-MOBILE (US) | GT-I9020T | GRK39(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.08.13 16:45:42 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRK39B(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.01 14:19:33 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRK39B(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.01 20:38:47 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRK39C(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.02 19:24:33 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRK39D(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.15 12:14:52 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRK39F(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.26 19:08:15 |
| Crespo US T-MOBILE (US) | GT-I9020T | GRK39F(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.09.26 20:39:57 |

| | | | | |
|---|---|---|---|---|
| Crespo US T-MOBILE (US) | GT-I9020T | IML69C(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.12.13 15:20:07 |
| Crespo US T-MOBILE (US) | GT-I9020T | IML74G(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.12.16 13:17:10 |
| Crespo US T-MOBILE (US) | GT-I9020T | IML74G(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.12.16 13:31:57 |
| Crespo US T-MOBILE (US) | GT-I9020T | IML74K(Signed) | 이주범 수석(선행S/W개발1팀(무선)) | 2011.12.17 10:34:39 |
| Crespo US T-MOBILE (US) | GT-I9020T | IMM11(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.13 15:58:11 |
| Crespo US T-MOBILE (US) | GT-I9020T | IMM20(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.25 15:37:46 |
| Crespo US T-MOBILE (US) | GT-I9020T | IMM20C(Unsigned) | 이주범 수석(선행S/W개발1팀(무선)) | 2012.01.26 15:11:59 |

| | | | | |
|---|---|---|---|---|
| 2012.01.26 15:51:09 | 이주엽 수석(선행S/W개발1팀(무선)) | IMM25(Unsigned) | GT-I9020T | Crespo US T-MOBILE (US) |
| 2012.01.30 12:55:43 | 이주엽 수석(선행S/W개발1팀(무선)) | IMM26(Unsigned) | GT-I9020T | Crespo US T-MOBILE (US) |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Dempsey US AT&T | SGH-I997 | I997UCKE1 | 안정훈 책임(Android개발2그룹(무선)) | 2011.05.17 09:28:43 | |
| Dempsey US AT&T | SGH-I997 | I997UCKE2 | 안정훈 책임(Android개발2그룹(무선)) | 2011.05.18 15:49:17 | |
| Dempsey US AT&T | SGH-I997 | I997UCKE3 | 안정훈 책임(Android개발2그룹(무선)) | 2011.05.20 11:07:31 | |
| Dempsey US AT&T | SGH-I997 | I997UCKE4 | 안정훈 책임(Android개발2그룹(무선)) | 2011.05.24 20:25:12 | |
| Dempsey US AT&T | SGH-I997 | I997UCKE3_SMD | 안정훈 책임(Android개발2그룹(무선)) | 2011.06.02 16:16:59 | |
| Dempsey US AT&T | SGH-I997 | I997UCKG3 | 안정훈 책임(Android개발2그룹(무선)) | 2011.07.12 16:37:24 | |
| Dempsey US AT&T | SGH-I997 | I997UCKG4 | 안정훈 책임(Android개발2그룹(무선)) | 2011.07.13 21:24:00 | |
| Dempsey US AT&T | SGH-I997 | I997UCKG5 | 안정훈 책임(Android개발2그룹(무선)) | 2011.07.27 03:55:26 | |

| | | | | |
|---|---|---|---|---|
| Dempsey US AT&T | SGH-I997 | I997UCKG6 | 인정훈 책임(Android개발2그룹(무선)) | 2011.07.28 15:25:38 |
| Dempsey US AT&T | SGH-I997 | I997UCKG7 | 인정훈 책임(Android개발2그룹(무선)) | 2011.07.28 20:25:19 |
| Dempsey US AT&T | SGH-I997 | I997UCKH1 | 인정훈 책임(Android개발2그룹(무선)) | 2011.08.04 16:48:30 |
| Dempsey US AT&T | SGH-I997 | I997UCKH1_SMD | 인정훈 책임(Android개발2그룹(무선)) | 2011.09.06 13:17:13 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Forte US METROPCS | SCH-R910 | ED18(CDMA)+EA17(LTE) | 노승문 수석(벡더IS/IV개발1그룹(무선)) | 2011.04.20 13:26:15 | |
| Forte US METROPCS | SCH-R910 | ED30(CDMA)+ED15(LTE) | 노승문 수석(벡더IS/IV개발1그룹(무선)) | 2011.04.30 16:01:28 | |
| Forte US METROPCS | SCH-R910 | EE04(CDMA)+ED15(LTE) | 노승문 수석(벡더IS/IV개발1그룹(무선)) | 2011.05.05 02:23:38 | |
| Forte US METROPCS | SCH-R910 | EE07(CDMA)+ED15(LTE) | 노승문 수석(벡더IS/IV개발1그룹(무선)) | 2011.05.07 14:26:01 | |
| Forte US METROPCS | SCH-R910 | EE23(CDMA)+EE23(LTE) | 노승문 수석(벡더IS/IV개발1그룹(무선)) | 2011.05.23 23:02:25 | |
| Forte US METROPCS | SCH-R910 | EG04(CDMA)+EF23(LTE) | 노승문 수석(벡더IS/IV개발1그룹(무선)) | 2011.07.04 18:12:50 | |
| Forte US METROPCS | SCH-R910 | EG06(CDMA)+EF23(LTE) | 노승문 수석(벡더IS/IV개발1그룹(무선)) | 2011.07.08 13:30:25 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Garnett US VERIZON | SCH-I400 | DK16 | 정어진 책임(틱미S/W개발1그룹(무선)) | 2010.11.16 21:03:06 | |
| Garnett US VERIZON | SCH-I400 | DK23 | 정어진 책임(틱미S/W개발1그룹(무선)) | 2010.11.23 21:58:58 | |
| Garnett US VERIZON | SCH-I400 | DK23A | 정어진 책임(틱미S/W개발1그룹(무선)) | 2010.11.29 21:12:51 | |
| Garnett US VERIZON | SCH-I400 | DL17 | 정어진 책임(틱미S/W개발1그룹(무선)) | 2010.12.18 09:40:47 | |
| Garnett US VERIZON | SCH-I400 | EA04 Froyo | 정어진 책임(틱미S/W개발1그룹(무선)) | 2011.01.04 19:26:56 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKIC | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.09.23 05:53:47 | |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKID | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.09.26 09:23:11 | |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKI1 | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.10.10 19:59:05 | |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKI2 | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.10.11 21:21:09 | |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKI3 | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.10.18 23:56:05 | |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKI4 | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.10.26 02:17:06 | |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKI5 | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.10.29 04:45:42 | |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKI6 | 손동현 수석(별[DIS/M/개발2그룹/그룹](무선)) | 2011.10.31 19:27:31 | |

| | | | | |
|---|---|---|---|---|
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKK1 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.11.04 18:11:05 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKK2 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.11.11 00:41:55 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKK3 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.11.15 00:25:27 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKK4 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.11.23 01:27:27 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKK5 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.11.23 22:44:32 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKK6 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.11.25 23:05:47 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKK7 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.11.29 23:58:49 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKL1 | 손동현 수석(북미S/W개발2그룹(무선)) | 2011.12.09 18:20:54 |

| | | | | |
|---|---|---|---|---|
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVKL2 | 손동현 수석(박OIS/W개발2그룹(무선)) | 2011.12.23 00:35:14 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVLA1 | 손동현 수석(박OIS/W개발2그룹(무선)) | 2012.01.03 23:36:59 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVLA2 | 손동현 수석(박OIS/W개발2그룹(무선)) | 2012.01.19 22:02:13 |
| Hercules US T-MOBILE (US) | SGH-T989 | T989UVLA3 | 손동현 수석(박OIS/W개발2그룹(무선)) | 2012.01.27 21:15:17 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Infobowl-Q US US CELLULAR | SCH-R880 | DJ22 | 박우천 수석(벳미IS/MV개발1그룹(무선)) | 2010.10.22 16:33:29 | |
| Infobowl-Q US US CELLULAR | SCH-R880 | DJ29 | 박우천 수석(벳미IS/MV개발1그룹(무선)) | 2010.10.29 23:59:23 | |
| Infobowl-Q US US CELLULAR | SCH-R880 | DK07 | 박우천 수석(벳미IS/MV개발1그룹(무선)) | 2010.11.07 22:48:37 | |
| Infobowl-Q US US CELLULAR | SCH-R880 | DK13 | 박우천 수석(벳미IS/MV개발1그룹(무선)) | 2010.11.13 03:07:20 | |
| Infobowl-Q US US CELLULAR | SCH-R880 | DK18 | 박우천 수석(벳미IS/MV개발1그룹(무선)) | 2010.11.18 19:12:13 | |
| Infobowl-Q US US CELLULAR | SCH-R880 | DK23 | 박우천 수석(벳미IS/MV개발1그룹(무선)) | 2010.11.23 23:32:13 | |

| | | | | |
|---|---|---|---|---|
| 2010.11.24 20:46:46 | 박우진 수석(북미IS/W개발1그룹(무선)) | DK24 | SCH-R880 | Infobowl-Q US US CELLULAR |
| 2010.11.29 04:34:14 | 박우진 수석(북미IS/W개발1그룹(무선)) | DK29 | SCH-R880 | Infobowl-Q US US CELLULAR |
| 2010.12.02 13:30:33 | 박우진 수석(북미IS/W개발1그룹(무선)) | DL02 | SCH-R880 | Infobowl-Q US US CELLULAR |
| 2010.12.13 16:47:06 | 박우진 수석(북미IS/W개발1그룹(무선)) | DL13 | SCH-R880 | Infobowl-Q US US CELLULAR |
| 2010.12.16 17:06:12 | 박우진 수석(북미IS/W개발1그룹(무선)) | DL16 | SCH-R880 | Infobowl-Q US US CELLULAR |
| 2010.12.23 14:58:28 | 박우진 수석(북미IS/W개발1그룹(무선)) | DL23 | SCH-R880 | Infobowl-Q US US CELLULAR |

| | | | | |
|---|---|---|---|---|
| Infobowl-Q US US CELLUAR | SCH-R880 | DI25 | 박우진 수석(북미DIS/W개발1그룹(무선)) | 2010.12.25 13:19:45 |
| Infobowl-Q US US CELLUAR | SCH-R880 | EE16 | 박우진 수석(북미DIS/W개발1그룹(무선)) | 2011.05.16 17:03:03 |
| Infobowl-Q US US CELLUAR | SCH-R880 | EE16A | 박우진 수석(북미DIS/W개발1그룹(무선)) | 2011.05.20 17:18:56 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Joyce-Q US T-MOBILE (US) | SGH-T589 | T589UVKF1 | 박건영 수석(텍미디S/W개발2그룹(무선)) | 2011.06.11 02:33:47 | |
| Joyce-Q US T-MOBILE (US) | SGH-T589 | T589WXKL1 | 정현숙 수석(중남미개발팀(무선)) | 2011.12.22 20:18:36 | |
| Joyce-Q US T-MOBILE (US) | SGH-T589 | T589WXLA1 | 정현숙 수석(중남미개발팀(무선)) | 2012.01.04 22:24:38 | |
| Joyce-Q US T-MOBILE (US) | SGH-T589 | T589WXLA2 | 정현숙 수석(중남미개발팀(무선)) | 2012.01.12 17:37:56 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJG1 | 김응도 수석(텍미I/S/IV개발2그룹(무선)) | 2010.07.15 02:31:07 | |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJH1 | 김응도 수석(텍미I/S/IV개발2그룹(무선)) | 2010.08.03 09:34:37 | |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJH2 | 김응도 수석(텍미I/S/IV개발2그룹(무선)) | 2010.08.09 15:41:36 | |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJH3 | 김응도 수석(텍미I/S/IV개발2그룹(무선)) | 2010.08.17 12:59:19 | |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJH4 | 김응도 수석(텍미I/S/IV개발2그룹(무선)) | 2010.08.19 21:53:04 | |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJH5 | 김응도 수석(텍미I/S/IV개발2그룹(무선)) | 2010.08.25 20:57:11 | |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJH6 | 김응도 수석(텍미I/S/IV개발2그룹(무선)) | 2010.08.26 20:45:35 | |

| | | | | |
|---|---|---|---|---|
| 2010.08.28 01:42:45 | 김응도 수석(북미IS/W개발2그룹(무선)) | I897UCJH7 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2010.09.07 00:34:31 | 김응도 수석(북미IS/W개발2그룹(무선)) | I897UCJI1 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2010.09.10 22:51:59 | 김응도 수석(북미IS/W개발2그룹(무선)) | I897UCJI2 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2010.09.16 01:14:07 | 김응도 수석(북미IS/W개발2그룹(무선)) | I897UCJI3 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2010.09.16 23:40:34 | 김응도 수석(북미IS/W개발2그룹(무선)) | I897UCJI4 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2010.09.21 00:42:33 | 김응도 수석(북미IS/W개발2그룹(무선)) | I897UCJI5 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2010.09.22 00:22:17 | 김응도 수석(북미IS/W개발2그룹(무선)) | I897UCJI6 | SGH-I897 | Kepler_GalaxyS US AT&T |

| | | | | |
|---|---|---|---|---|
| 2010.10.01 00:52:06 | 김응도 수석(팀이S/W개발2그룹(무선)) | I897UCJI7 | SGH-I897 | Kepler_Galaxy5 US AT&T |
| 2010.10.05 22:54:19 | 김응도 수석(팀이S/W개발2그룹(무선)) | I897UCJJ1 | SGH-I897 | Kepler_Galaxy5 US AT&T |
| 2010.10.09 03:52:54 | 김응도 수석(팀이S/W개발2그룹(무선)) | I897UCJJ2 | SGH-I897 | Kepler_Galaxy5 US AT&T |
| 2010.10.12 01:12:34 | 김응도 수석(팀이S/W개발2그룹(무선)) | I897UCJJ3 | SGH-I897 | Kepler_Galaxy5 US AT&T |
| 2010.10.15 22:26:47 | 김응도 수석(팀이S/W개발2그룹(무선)) | I897UCJJ4 | SGH-I897 | Kepler_Galaxy5 US AT&T |
| 2010.10.20 22:52:38 | 김응도 수석(팀이S/W개발2그룹(무선)) | I897UCJJ5 | SGH-I897 | Kepler_Galaxy5 US AT&T |
| 2010.10.29 21:17:38 | 김응도 수석(팀이S/W개발2그룹(무선)) | I897UCJJ6 | SGH-I897 | Kepler_Galaxy5 US AT&T |

| | | | | |
|---|---|---|---|---|
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJK1 | 김응도 수석(목DIS/W개발2그룹(무선)) | 2010.11.05 00:52:17 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJK2 | 김응도 수석(목DIS/W개발2그룹(무선)) | 2010.11.08 21:38:11 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJK3 | 김응도 수석(목DIS/W개발2그룹(무선)) | 2010.11.12 04:36:08 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJK4 | 김응도 수석(목DIS/W개발2그룹(무선)) | 2010.11.12 21:08:03 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJK5 | 김응도 수석(목DIS/W개발2그룹(무선)) | 2010.11.18 16:48:58 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJK6 | 김응도 수석(목DIS/W개발2그룹(무선)) | 2010.11.26 00:09:25 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCJK7 | 김응도 수석(목DIS/W개발2그룹(무선)) | 2010.11.30 23:26:03 |

| | | | | |
|---|---|---|---|---|
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCIL1 | 김응도 수석(북미DIS/SW개발2그룹(무선)) | 2010.12.01 18:59:07 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCIL2 | 김응도 수석(북미DIS/SW개발2그룹(무선)) | 2010.12.03 23:06:26 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKA1 | 김응도 수석(북미DIS/SW개발2그룹(무선)) | 2011.01.05 14:44:15 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKA2 | 김응도 수석(북미DIS/SW개발2그룹(무선)) | 2011.01.11 19:58:21 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKA3 | 김응도 수석(북미DIS/SW개발2그룹(무선)) | 2011.01.19 04:07:39 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKA4 | 김응도 수석(북미DIS/SW개발2그룹(무선)) | 2011.01.29 20:06:26 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKB1 | 김응도 수석(북미DIS/SW개발2그룹(무선)) | 2011.02.01 14:48:58 |

| 2011.02.17 20:32:52 | 김용도 수석(벡0IS/W개발2그룹(무선)) | I897UCKB2 | SGH-I897 | Kepler_GalaxyS US AT&T |
|---|---|---|---|---|
| 2011.03.16 03:31:11 | 김용도 수석(벡0IS/W개발2그룹(무선)) | I897UCKC1 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2011.03.20 20:29:08 | 김용도 수석(벡0IS/W개발2그룹(무선)) | I897UCKC2 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2011.04.04 22:50:42 | 김용도 수석(벡0IS/W개발2그룹(무선)) | I897UCKD1 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2011.04.12 01:06:41 | 김정희 책임(벡0IS/W개발2그룹(무선)) | I897UCKD2 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2011.04.21 00:33:25 | 김정희 책임(벡0IS/W개발2그룹(무선)) | I897UCKD3 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2011.05.04 00:06:12 | 김정희 책임(벡0IS/W개발2그룹(무선)) | I897UCKE1 | SGH-I897 | Kepler_GalaxyS US AT&T |
| 2011.05.13 15:20:38 | 김정희 책임(벡0IS/W개발2그룹(무선)) | I897UCKE2 | SGH-I897 | Kepler_GalaxyS US AT&T |

| | | | | |
|---|---|---|---|---|
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKE3 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.05.26 23:31:11 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKF1 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.06.09 00:17:27 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKF2 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.06.17 01:24:55 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKF3 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.06.28 01:27:05 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKG1 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.07.05 21:34:05 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKG2 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.07.06 21:30:10 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKG3 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.07.27 19:23:12 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKG4 | 김정희 책임(벡미S/W개발2그룹(무선)) | 2011.07.27 22:00:51 |

| | | | | |
|---|---|---|---|---|
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKG5 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.07.28 17:09:36 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKH1 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.08.02 01:55:12 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKH2 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.08.03 16:29:20 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKH3 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.08.18 21:06:36 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKI1 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.09.27 00:1:07 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKI2 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.09.28 23:39:46 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKI1 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.10.06 12:25:19 |
| Kepler_Galaxy5 US AT&T | SGH-I897 | I897UCKI2 | 김정희 책임(독미S/W개발2그룹2팀(무선)) | 2011.10.08 20:35:13 |

| | | | | |
|---|---|---|---|---|
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCKJ3 | 김정희 책임(북미DIS/W개발2그룹(무선)) | 2011.10.10 22:41:39 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCKK1 | 김정희 책임(북미DIS/W개발2그룹(무선)) | 2011.11.08 20:37:29 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCKK2 | 김정희 책임(북미DIS/W개발2그룹(무선)) | 2011.11.10 21:15:15 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCKK3 | 김정희 책임(북미DIS/W개발2그룹(무선)) | 2011.11.11 19:03:47 |
| Kepler_GalaxyS US AT&T | SGH-I897 | I897UCKK4 | 김정희 책임(북미DIS/W개발2그룹(무선)) | 2011.11.17 16:25:59 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Max US US CELLUAR | SCH-100 | EE17 | 박우진 수석(텍DIS/W개발1그룹(무선)) | 2011.05.17 18:00:49 | |
| Max US US CELLUAR | SCH-100 | EE25 | 박우진 수석(텍DIS/W개발1그룹(무선)) | 2011.05.25 17:21:53 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| P1 US SPRINT PCS | SPH-P100 | DJ29 | 김도형 책임(System S/W개발팀(무선)) | 2010.10.30 00:20:19 | |
| P1 US SPRINT PCS | SPH-P100 | DJ30 | 김도형 책임(System S/W개발팀(무선)) | 2010.10.30 23:15:44 | |
| P1 US SPRINT PCS | SPH-P100 | DK04 | 김도형 책임(System S/W개발팀(무선)) | 2010.11.04 21:35:02 | |
| P1 US SPRINT PCS | SPH-P100 | DL20 | 김도형 책임(System S/W개발팀(무선)) | 2010.12.20 23:23:07 | |
| P1 US SPRINT PCS | SPH-P100 | DL28 | 김도형 책임(System S/W개발팀(무선)) | 2010.12.28 17:22:26 | |
| P1 US SPRINT PCS | SPH-P100 | EA07 | 김도형 책임(System S/W개발팀(무선)) | 2011.01.07 22:35:32 | |
| P1 US SPRINT PCS | SPH-P100 | EA10 | 김도형 책임(System S/W개발팀(무선)) | 2011.01.11 02:03:51 | |

| | | | | |
|---|---|---|---|---|
| 2011.01.17 22:14:00 | 김도형 책임(System S/W개발팀(무선)) | EA17 | SPH-P100 | P1 US SPRINT PCS |
| 2011.01.19 23:30:54 | 김도형 책임(System S/W개발팀(무선)) | EA19 | SPH-P100 | P1 US SPRINT PCS |
| 2011.01.24 21:18:31 | 김도형 책임(System S/W개발팀(무선)) | EA24 | SPH-P100 | P1 US SPRINT PCS |
| 2011.01.28 10:24:28 | 김도형 책임(System S/W개발팀(무선)) | EA27 | SPH-P100 | P1 US SPRINT PCS |
| 2011.01.31 23:40:44 | 김도형 책임(System S/W개발팀(무선)) | EA31 | SPH-P100 | P1 US SPRINT PCS |
| 2011.02.15 05:15:04 | 김도형 책임(System S/W개발팀(무선)) | EB14 | SPH-P100 | P1 US SPRINT PCS |
| 2011.02.20 13:46:40 | 김도형 책임(System S/W개발팀(무선)) | EB19 | SPH-P100 | P1 US SPRINT PCS |

| | | | | |
|---|---|---|---|---|
| 2011.03.01 02:12:28 | 김 도형 책임(System S/W개발팀(무선)) | EB28 | SPH-P100 | P1 US SPRINT PCS |
| 2011.03.02 17:56:49 | 김 도형 책임(System S/W개발팀(무선)) | EB28A | SPH-P100 | P1 US SPRINT PCS |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| P1 US T-MOBILE (US) | SGH-T849 | T849UVKA1 | 손동현 수석(텍미S/W개발2그룹(무선)) | 2011.01.04 14:17:23 | |
| P1 US T-MOBILE (US) | SGH-T849 | T849UVKC1 | 박건영 수석(텍미S/W개발2그룹(무선)) | 2011.03.22 00:09:03 | |
| P1 US T-MOBILE (US) | SGH-T849 | T849UVKD1 | 박건영 수석(텍미S/W개발2그룹(무선)) | 2011.04.06 00:23:38 | |
| P1 US T-MOBILE (US) | SGH-T849 | T849UVKD1 | 박건영 수석(텍미S/W개발2그룹(무선)) | 2011.04.06 20:13:56 | |
| P1 US T-MOBILE (US) | SGH-T849 | T849UVKD2 | 박건영 수석(텍미S/W개발2그룹(무선)) | 2011.04.09 03:22:31 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| P1 US VERIZON | SCH-I800 | DK04 | 정성환 책임(북미IS/W개발1그룹(무선)) | 2010.11.04 19:37:00 | |
| P1 US VERIZON | SCH-I800 | DK06 | 정성환 책임(북미IS/W개발1그룹(무선)) | 2010.11.09 22:39:26 | |
| P1 US VERIZON | SCH-I800 | DK17 | 정성환 책임(북미IS/W개발1그룹(무선)) | 2010.11.18 01:37:18 | |
| P1 US VERIZON | SCH-I800 | DL21 | 정성환 책임(북미IS/W개발1그룹(무선)) | 2010.12.21 17:55:50 | |
| P1 US VERIZON | SCH-I800 | DL21A | 정성환 책임(북미IS/W개발1그룹(무선)) | 2011.01.04 22:28:34 | |
| P1 US VERIZON | SCH-I800 | DL21B | 정성환 책임(북미IS/W개발1그룹(무선)) | 2011.01.10 22:52:38 | |
| P1 US VERIZON | SCH-I800 | DL21C | 정성환 책임(북미IS/W개발1그룹(무선)) | 2011.02.05 21:19:19 | |

| | | | | |
|---|---|---|---|---|
| P1 US VERIZON | SCH-i800 | DL21D | 정성훈 책임(북미S/W개발1그룹(무선)) | 2011.02.16 05:11:12 |
| P1 US VERIZON | SCH-i800 | DL21E | 정성훈 책임(북미S/W개발1그룹(무선)) | 2011.03.03 17:52:35 |
| P1 US VERIZON | SCH-i800 | DL21F | 정성훈 책임(북미S/W개발1그룹(무선)) | 2011.03.04 19:45:31 |
| P1 US VERIZON | SCH-i800 | EC02 | 정성훈 책임(북미S/W개발1그룹(무선)) | 2011.04.14 14:38:49 |
| P1 US VERIZON | SCH-i800 | EH01 | 정성훈 책임(북미S/W개발1그룹(무선)) | 2011.09.20 22:29:18 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| P4_GalaxyTab10.1 US T-MOBILE (US) | SGH-T859 | T859UVKJ3 | 김동환 수석(톡미S/W개발2그룹(무선)) | 2011.10.28 00:49:55 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Rant3 US SPRINT PCS | SPH-M580 | ED13 | 송수림 책임(복미S/W개발1그룹(무선)) | 2011.04.13 12:55:01 | |
| Rant3 US SPRINT PCS | SPH-M580 | ED15 | 송수림 책임(복미S/W개발1그룹(무선)) | 2011.04.15 15:54:17 | |
| Rant3 US SPRINT PCS | SPH-M580 | ED23 | 송수림 책임(복미S/W개발1그룹(무선)) | 2011.04.23 15:45:11 | |
| Rant3 US SPRINT PCS | SPH-M580 | EF03 | 강승호 책임(복미S/W개발1그룹(무선)) | 2011.06.03 22:33:55 | |
| Rant3 US SPRINT PCS | SPH-M580 | EF10 | 강승호 책임(복미S/W개발1그룹(무선)) | 2011.06.10 15:07:59 | |
| Rant3 US SPRINT PCS | SPH-M580 | EF22 | 강승호 책임(복미S/W개발1그룹(무선)) | 2011.06.22 18:19:07 | |
| Rant3 US SPRINT PCS | SPH-M580 | EF27 | 강승호 책임(복미S/W개발1그룹(무선)) | 2011.06.27 18:05:02 | |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKE1 | 김한수 책임(IT/S/W개발2그룹(무선)) | 2011.05.07 03:33:44 | |
| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKF1 | 김한수 책임(IT/S/W개발2그룹(무선)) | 2011.06.03 18:47:01 | |

| | 2011.06.16 13:51:04 | 김현수 책임(북미DIS/W개발2그룹(무선)) | T839UVKF2 | SGH-T839 | Sidekick US T-MOBILE (US) |
| | 2011.06.22 18:40:54 | 김현수 책임(북미DIS/W개발2그룹(무선)) | T839UVKF3 | SGH-T839 | Sidekick US T-MOBILE (US) |

| | | | | |
|---|---|---|---|---|
| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKF4 | 김현수 책임(북미S/W개발2그룹(무선)) | 2011.06.29 20:21:54 |
| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKG1 | 김현수 책임(북미S/W개발2그룹(무선)) | 2011.07.07 18:24:34 |

| | | | | |
|---|---|---|---|---|
| 2011.08.17 01:01:24 | 김한수 책임(복미S/W개발2그룹(무선)) | T839UVKG2 | SGH-T839 | Sidekick US T-MOBILE (US) |
| 2011.08.27 19:23:29 | 김한수 책임(복미S/W개발2그룹(무선)) | T839UVKH1 | SGH-T839 | Sidekick US T-MOBILE (US) |

| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKI1 | 김현수 책임(복미S/W개발2그룹(무선)) | 2011.09.07 23:11:25 |
| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKI2 | 김현수 책임(복미S/W개발2그룹(무선)) | 2011.09.26 21:09:13 |
| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKI1 | 김현수 책임(복미S/W개발2그룹(무선)) | 2011.10.05 17:35:39 |
| Sidekick US T-MOBILE (US) | SGH-T839 | T839UVKI2 | 김현수 책임(복미S/W개발2그룹(무선)) | 2011.10.13 18:42:20 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Stealth US VERIZON | SCH-I510 | ED2A | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.04.20 16:04:16 | |
| Stealth US VERIZON | SCH-I510 | ED2C | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.04.29 15:04:06 | |
| Stealth US VERIZON | SCH-I510 | ED3A | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.04.30 20:58:14 | |
| Stealth US VERIZON | SCH-I510 | EE1A | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.05.03 18:35:57 | |
| Stealth US VERIZON | SCH-I510 | EE1B | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.05.05 13:24:59 | |
| Stealth US VERIZON | SCH-I510 | EE1C | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.05.06 21:18:30 | |
| Stealth US VERIZON | SCH-I510 | EE1D | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.05.06 23:37:49 | |
| Stealth US VERIZON | SCH-I510 | EE1E | 홍종석 수석(뱃미IS/W개발1그룹(무선)) | 2011.05.08 20:50:28 | |

| | | | | |
|---|---|---|---|---|
| 2011.05.09 20:10:31 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EE1F | SCH-i510 | Stealth US VERIZON |
| 2011.05.10 19:08:24 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EE2 | SCH-i510 | Stealth US VERIZON |
| 2011.05.27 14:38:12 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EE4A | SCH-i510 | Stealth US VERIZON |
| 2011.05.30 00:54:23 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EE4B | SCH-i510 | Stealth US VERIZON |
| 2011.06.28 08:45:50 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EP1H | SCH-i510 | Stealth US VERIZON |
| 2011.09.29 00:26:33 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EI1 | SCH-i510 | Stealth US VERIZON |
| 2011.09.30 00:00:50 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EI2 | SCH-i510 | Stealth US VERIZON |
| 2011.10.06 18:21:34 | 용용 중용 수 석(복미 DIS/W개발1그룹(무 신)) | EI1 | SCH-i510 | Stealth US VERIZON |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Victory_Galaxy5 US SPRINT PCS | SPH-D700 | DG29 | 송준열 책임(멀티MNOs Lab,(무선)) | 2010.07.29 17:49:06 | |
| Victory_Galaxy5 US SPRINT PCS | SPH-D700 | DH06 | 송준열 책임(멀티MNOs Lab,(무선)) | 2010.08.06 13:36:21 | |
| Victory_Galaxy5 US SPRINT PCS | SPH-D700 | DH09 | 송준열 책임(멀티MNOs Lab,(무선)) | 2010.08.09 19:46:11 | |
| Victory_Galaxy5 US SPRINT PCS | SPH-D700 | DH16 | 송준열 책임(멀티MNOs Lab,(무선)) | 2010.08.16 20:10:52 | |
| Victory_Galaxy5 US SPRINT PCS | SPH-D700 | DH24 | 송준열 책임(멀티MNOs Lab,(무선)) | 2010.08.24 23:40:42 | |
| Victory_Galaxy5 US SPRINT PCS | SPH-D700 | DH27 | 송준열 책임(멀티MNOs Lab,(무선)) | 2010.08.27 04:25:56 | |

| | | | | |
|---|---|---|---|---|
| 2010.09.03 14:49:48 | 2010.09.07 02:04:58 | 2010.09.07 21:19:30 | 2010.09.16 17:26:10 | 2010.09.18 16:46:22 |
| 송준일 책임(북미)MNOs Lab.(무선) | 송준일 책임(북미)MNOs Lab.(무선) | 송준일 책임(북미)MNOs Lab.(무선) | 송준일 책임(북미)MNOs Lab.(무선) | 송준일 책임(북미)MNOs Lab.(무선) |
| DI03 | DI06 | DI07 | DI16 | DI18 |
| SPH-D700 | SPH-D700 | SPH-D700 | SPH-D700 | SPH-D700 |
| Victory_Galaxy5 US SPRINT PCS | Victory_Galaxy5 US SPRINT PCS | Victory_Galaxy5 US SPRINT PCS | Victory_Galaxy5 US SPRINT PCS | Victory_Galaxy5 US SPRINT PCS |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Vino-E US BST | SPH-M820 | EED4 | 구원모 수석(텍미S/W개발1그룹(무선)) | 2011.05.05 13:15:53 | |
| Vino-E US BST | SPH-M820 | EE06 | 구원모 수석(텍미S/W개발1그룹(무선)) | 2011.05.06 21:11:03 | |
| Vino-E US BST | SPH-M820 | EE12 | 구원모 수석(텍미S/W개발1그룹(무선)) | 2011.05.12 16:50:06 | |
| Vino-E US BST | SPH-M820 | EE14 | 구원모 수석(텍미S/W개발1그룹(무선)) | 2011.05.14 21:31:54 | |
| Vino-E US BST | SPH-M820 | EF29 | 구원모 수석(텍미S/W개발1그룹(무선)) | 2011.06.30 01:56:45 | |

SAMNDCA00324068

| Project Name | MODEL Name | SW_VERSION | SW_EM | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| P1 US AT&T | SGH-I987 | I987UCIL1 | 손 동현 수석(책임S/W개발2그룹(무선)) | 2010.12.20 22:56:33 | |
| P1 US AT&T | SGH-I987 | I987UCIL2 | 손 동현 수석(책임S/W개발2그룹(무선)) | 2010.12.30 15:28:51 | |
| P1 US AT&T | SGH-I987 | I987UCKA1 | 손 동현 수석(책임S/W개발2그룹(무선)) | 2011.01.11 21:33:22 | |
| P1 US AT&T | SGH-I987 | I987UCKC1 | 손 동현 수석(책임S/W개발2그룹(무선)) | 2011.03.21 22:01:56 | |

| Project Name | MODEL Name | SW_VERSION | SW_EM | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EG04 | 김진태 수석(신통SW/개발1팀(무선)) | 2011.07.20 22:50:21 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EG04A | 김진태 수석(신통SW/개발1팀(무선)) | 2011.07.22 11:07:18 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EH01 | 김진태 수석(신통SW/개발1팀(무선)) | 2011.08.02 23:51:36 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EH03 | 김진태 수석(신통SW/개발1팀(무선)) | 2011.08.06 14:44:54 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EH04 | 김진태 수석(신통SW/개발1팀(무선)) | 2011.08.14 00:42:12 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EH04A | 김진태 수석(신통SW/개발1팀(무선)) | 2011.08.17 20:25:50 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E01 | 김진태 수석(신통SW/개발1팀(무선)) | 2011.09.05 23:34:10 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E02 | 김진태 수석(신통SW/개발1팀(무선)) | 2011.09.09 00:45:42 | |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E03 | 김진태 수석(신통SW/개발1팀(무선)) | 2011.09.15 22:41:10 | |

| | | | | |
|---|---|---|---|---|
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-I04 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.09.19 23:15:59 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-I05 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.09.26 11:34:42 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-H05 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.09.28 20:17:17 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-I06 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.09.29 23:42:46 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-I01 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.10.05 21:07:22 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-I02 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.10.17 23:53:11 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-I3 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.10.22 07:22:09 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-I03A | 김진태 수석(신품S/W개발1팀(무선)) | 2011.10.27 17:39:19 |
| P4-Lte_GalaxyTab10.1 US VERIZON | SCH-I905 | E-K01 | 김진태 수석(신품S/W개발1팀(무선)) | 2011.11.19 01:56:28 |

| | | | | |
|---|---|---|---|---|
| P4-lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EK02 | 김진태 수석(선행S/W개발1팀(무선)) | 2011.11.24 02:34:22 |
| P4-lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EK03 | 김진태 수석(선행S/W개발1팀(무선)) | 2011.11.29 22:34:23 |
| P4-lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EL01 | 김진태 수석(선행S/W개발1팀(무선)) | 2011.12.01 16:49:24 |
| P4-lte_GalaxyTab10.1 US VERIZON | SCH-I905 | EL01A | 김진태 수석(선행S/W개발1팀(무선)) | 2011.12.05 14:39:55 |

| Project Name | MODEL Name | SW_VERSION | SW_EM | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EK13 | 이상별 수석(신행S/W개발1팀(무선)) | 2011.11.18 17:35:45 | |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EK14 | 이상별 수석(신행S/W개발1팀(무선)) | 2011.11.20 22:25:25 | |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EK15 | 이상별 수석(신행S/W개발1팀(무선)) | 2011.11.22 21:55:11 | |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EK16 | 이상별 수석(신행S/W개발1팀(무선)) | 2011.11.23 16:12:51 | |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515.EK07F | 이상별 수석(신행S/W개발1팀(무선)) | 2011.11.24 21:20:56 | |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EK17 | 이상별 수석(신행S/W개발1팀(무선)) | 2011.11.25 20:13:09 | |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EK18 | 이상별 수석(신행S/W개발1팀(무선)) | 2011.11.27 16:46:11 | |

| | | | | |
|---|---|---|---|---|
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EK19 | 이상철 수석(신형S/W개발1팀(무선)) | 2011.11.27 17:21:58 |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | EK08F | 이상철 수석(신형S/W개발1팀(무선)) | 2011.11.28 10:13:40 |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EL01 | 이상철 수석(신형S/W개발1팀(무선)) | 2011.12.05 22:57:59 |

| | | | | |
|---|---|---|---|---|
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EL02 | 이상철 수석(선행S/W개발1팀(무선)) | 2011.12.08 14:20:13 |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515EL03 | 이상철 수석(선행S/W개발1팀(무선)) | 2011.12.08 14:35:07 |

| | | | | |
|---|---|---|---|---|
| 2011.12.09 17:01:47 | 이상철 수석(선행S/W개발1팀(무선)) | I515EL04 | SCH-I515 | Proxima-Cdma_GalaxyNexus US VERIZON |
| 2011.12.16 16:06:23 | 이상철 수석(선행S/W개발1팀(무선)) | I515EL05 | SCH-I515 | Proxima-Cdma_GalaxyNexus US VERIZON |

| | |
|---|---|
| 2011.12.21 15:37:26 | 2011.12.26 17:58:52 |
| 이상철 수석(선행S/W개발1팀(무선)) | 이상철 수석(선행S/W개발1팀(무선)) |
| I515EL06 | I515EL07 |
| SCH-I515 | SCH-I515 |
| Proxima-Cdma_GalaxyNexus US VERIZON | Proxima-Cdma_GalaxyNexus US VERIZON |

| | | | | |
|---|---|---|---|---|
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515FA01 | 이상철 수석(선행S/W개발1팀(무선)) | 2012.01.10 20:10:48 |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515FA02 | 이상철 수석(선행S/W개발1팀(무선)) | 2012.01.18 18:33:46 |
| Proxima-Cdma_GalaxyNexus US VERIZON | SCH-I515 | I515.EK09F | 이상철 수석(선행S/W개발1팀(무선)) | 2012.01.19 12:02:41 |

| Project Name | Model Name | SW VERSION | SW_ENGINEER | APPROVE_DATE | CHANGE_REASON |
|---|---|---|---|---|---|
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKB1 | 박재진 ((주)오픈브이) | 2011.02.10 22:26:01 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKB2 | 김규문 ((주)오픈브이) | 2011.03.01 14:35:01 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKC1 | 김규문 ((주)오픈브이) | 2011.03.11 14:59:53 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKC2 | 김규문 ((주)오픈브이) | 2011.03.23 09:47:42 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP1 | 김경환 ((주)명투랩) | 2011.05.12 20:33:30 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP2 | 오경화 ((주)명투랩) | 2011.05.27 19:15:02 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP3 | 박영진 ((주)명투랩) | 2011.06.03 20:06:52 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP4 | 권순대 ((주)명투랩) | 2011.06.15 20:50:17 | |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP5 | 서재훈_시원(Global GSM S/W개발그룹(무선)) | 2011.07.04 09:52:14 | |

| | | | | |
|---|---|---|---|---|
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP6 | 박재홍 사원(Global GSM S/W개발□룹(무선)) | 2011.07.18 09:27:22 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP7 | 박재홍 사원(Global GSM S/W개발□룹(무선)) | 2011.07.25 22:17:55 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP8 | 김기남 사원(Global GSM S/W개발□룹(무선)) | 2011.07.29 20:24:44 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKP9 | 정소현 사원(Global GSM S/W개발□룹(무선)) | 2011.08.07 10:15:22 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKPA | 김기남 사원(Global GSM S/W개발□룹(무선)) | 2011.08.13 16:40:23 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKPB | 이지은 사원(Global GSM S/W개발□룹(무선)) | 2011.08.24 00:18:53 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKPC | 서성환 사원(Global GSM S/W개발□룹(무선)) | 2011.08.31 22:11:04 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKPD | 서성환 사원(Global GSM S/W개발□룹(무선)) | 2011.09.08 11:41:31 |

| | | | | |
|---|---|---|---|---|
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKT1 | 이지은 사원(Global GSM S/W개발□죠(무선)) | 2011.10.20 18:04:07 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKT2 | 박재용 사원(Global GSM S/W개발□죠(무선)) | 2011.11.03 20:44:21 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKT3 | 강기현 사원(Global GSM S/W개발□죠(무선)) | 2011.11.21 19:04:25 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKT4 | 박재훈 사원(Global GSM S/W개발□죠(무선)) | 2011.12.05 20:00:15 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKT5 | 박재훈 사원(Global GSM S/W개발□죠(무선)) | 2011.12.15 14:20:03 |
| Cooper_GalaxyAce SEA OPEN | GT-S5830 | S5830DXKT6 | 서성진 사원(Global GSM S/W개발□죠(무선)) | 2012.01.19 19:45:42 |