Exhibit A

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Ahn, Seung-Ho | 3/15/2012 | 7:10-13 |
| Ahn, Seung-Ho | 3/15/2012 | 23:25-24:4 |
| Ahn, Seung-Ho | 3/15/2012 | 31:24-32:23 |
| Ahn, Seung-Ho | 3/15/2012 | 44:17-20 |
| Ahn, Seung-Ho | 3/15/2012 | 44:22-24 |
| Ahn, Seung-Ho | 3/15/2012 | 45:1-5 |
| Ahn, Seung-Ho | 3/15/2012 | 45:8-10 |
| Ahn, Seung-Ho | 3/15/2012 | 50:17-51:8 |
| Ahn, Seung-Ho | 3/15/2012 | 51:23-52:4 |
| Ahn, Seung-Ho | 3/15/2012 | 56:19-57:1 |
| Ahn, Seung-Ho | 3/15/2012 | 57:3-4 |
| Ahn, Seung-Ho | 3/15/2012 | 58:4-7 |
| Ahn, Seung-Ho | 3/15/2012 | 62:3-6 |
| Ahn, Seung-Ho | 3/15/2012 | 62:9-10 |
| Ahn, Seung-Ho | 3/15/2012 | 62:17-18 |
| Ahn, Seung-Ho | 3/15/2012 | 62:20 |
| Ahn, Seung-Ho | 3/15/2012 | 81:15-82:7 |
| Ahn, Seung-Ho | 3/15/2012 | 82:10-17 |
| Ahn, Seung-Ho | 3/15/2012 | 82:20-83:15 |
| Ahn, Seung-Ho | 3/15/2012 | 93:20-94:4 |
| Ahn, Seung-Ho | 3/15/2012 | 94:6-11 |
| Ahn, Seung-Ho | 3/15/2012 | 94:14 |
| Ahn, Seung-Ho | 3/15/2012 | 95:18-96:2 |
| Ahn, Seung-Ho | 3/15/2012 | 96:5-13 |
| Ahn, Seung-Ho | 3/15/2012 | 97:12-13 |
| Ahn, Seung-Ho | 3/15/2012 | 97:15-17 |
| Ahn, Seung-Ho | 3/15/2012 | 98:6-8 |
| Ahn, Seung-Ho | 3/15/2012 | 98:10 |
| Ahn, Seung-Ho | 3/15/2012 | 100:20-22 |
| Ahn, Seung-Ho | 3/15/2012 | 100:24-101:4 |
| Ahn, Seung-Ho | 3/15/2012 | 101:7-8 |
| Ahn, Seung-Ho | 3/15/2012 | 101:18-21 |
| Ahn, Seung-Ho | 3/15/2012 | 101:23-24 |
| Ahn, Seung-Ho | 3/15/2012 | 104:8-105:12 |
| Ahn, Seung-Ho | 3/15/2012 | 109:22-110:1 |
| Ahn, Seung-Ho | 3/15/2012 | 110:3-6 |
| Ahn, Seung-Ho | 3/15/2012 | 116:9-14 |
| Ahn, Seung-Ho | 3/15/2012 | 116:17-19 |
| Ahn, Seung-Ho | 3/15/2012 | 117:21-118:2 |
| Ahn, Seung-Ho | 3/15/2012 | 118:11-20 |
| Ahn, Seung-Ho | 3/15/2012 | 118:22 |
| Ahn, Seung-Ho | 3/15/2012 | 119:5-15 |
| Ahn, Seung-Ho | 3/15/2012 | 119:17-25 |
| Ahn, Seung-Ho | 3/15/2012 | 120:2-3 |
| Ahn, Seung-Ho | 3/15/2012 | 120:6-14 |
| Ahn, Seung-Ho | 3/15/2012 | 120:16-20 |
| Ahn, Seung-Ho | 3/15/2012 | 120:22-24 |
| Ahn, Seung-Ho | 3/15/2012 | 120:25-121:7 |
| Ahn, Seung-Ho | 3/15/2012 | 121:9-13 |
| Ahn, Seung-Ho | 3/15/2012 | 121:15-16 |
| Ahn, Seung-Ho | 3/15/2012 | 121:17-122:2 |
| Ahn, Seung-Ho | 3/15/2012 | 122:4-9 |
| Ahn, Seung-Ho | 3/15/2012 | 122:11-13 |
| Ahn, Seung-Ho | 3/15/2012 | 122:14-123:5 |
| Ahn, Seung-Ho | 3/15/2012 | 123:6-22 |
| Ahn, Seung-Ho | 3/15/2012 | 123:23-124:14 |
| Ahn, Seung-Ho | 3/15/2012 | 124:15-125:5 |
| Ahn, Seung-Ho | 3/15/2012 | 125:6-23 |
| Ahn, Seung-Ho | 3/15/2012 | 125:24-126:16 |
| Ahn, Seung-Ho | 3/15/2012 | 126:17-127:5 |
| Ahn, Seung-Ho | 3/15/2012 | 127:6-128:3 |
| Ahn, Seung-Ho | 3/15/2012 | 128:5-18 |
| Ahn, Seung-Ho | 3/15/2012 | 130:10-16 |
| Ahn, Seung-Ho | 3/15/2012 | 130:19-21 |
| Ahn, Seung-Ho | 3/15/2012 | 131:9-22 |
| Ahn, Seung-Ho | 3/15/2012 | 132:6-10 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 8:15-17 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:5-7 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:9-11 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:13-17 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:21-25 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 37:24-38:2 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 38:4-7 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 44:25-45:12 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 46:7-16 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:24-57:4 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:10-14 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:4-5 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 57:7-9 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 59:10-14 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:22-61:4 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:17-18 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:13-16 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:24-25 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 62:2-4 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:6-8 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:11-13 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:11-15 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:2-3 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:23-66:1 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:6-8 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 71:1-6 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 73:20-74:2 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 102:13-117:10 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 127:14-128:1 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 128:5-7 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 142:22-23 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 144:8-146:1 |
| Blasius, Brian | 3/8/2012 | 6:7-11 |
| Blasius, Brian | 3/8/2012 | 7:8-9 |
| Blasius, Brian | 3/8/2012 | 7:24-25 |
| Blasius, Brian | 3/8/2012 | 11:9-16 |
| Blasius, Brian | 3/8/2012 | 30:17-31:22 |
| Blasius, Brian | 3/8/2012 | 54:22-55:22 |
| Blasius, Brian | 3/8/2012 | 57:10-19 |
| Blasius, Brian | 3/8/2012 | 59:19-23 |
| Blasius, Brian | 3/8/2012 | 64:22-66:5 |
| Blasius, Brian | 3/8/2012 | 85:8-15 |
| Brunner, Robert | 3/5/2012 | 5:8-12 |
| Brunner, Robert | 3/5/2012 | 22:6-24:6 |
| Brunner, Robert | 3/5/2012 | 33:20-34:13 |
| Brunner, Robert | 3/5/2012 | 39:4-40:9 |
| Brunner, Robert | 3/5/2012 | 40:21-41:20 |
| Brunner, Robert | 3/5/2012 | 43:20-25 |
| Chang, Dong Hoon | 3/7/2012 | 8:13-13:14 |
| Chang, Dong Hoon | 3/7/2012 | 40:21-41:7 |
| Chang, Dong Hoon | 3/7/2012 | 46:14-104:9 |
| Chang, Dong Hoon | 3/7/2012 | 104:17-139:9 |
| Chang, Dong Hoon | 3/7/2012 | 147:6-165:22 |
| Chang, Dong Hoon | 3/7/2012 | 167:3-177:5 |
| Chang, Dong Hoon | 3/7/2012 | 177:9-179:3 |
| Chang, Dong Hoon | 3/7/2012 | 179:5-181:8 |
| Chang, Dong Hoon | 3/7/2012 | 184:8-188:4 |
| Chang, Dong Hoon | 3/7/2012 | 191:6-193:4 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 7:21-24 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 8:3-5 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 9:4-16 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 16:2-23 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 34:25-36:16 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 42:18-43:1 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 43:3-5 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 44:19-45:5 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 44:6-18 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 48:4-50:5 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 50:14-21 |
| Cheong, Joon Kyo "Joseph" | 4/18/2012 | 89:9-15 |
| Cheung, Benjamin | 3/28/2012 | 5:22-25 |
| Cheung, Benjamin | 3/28/2012 | 6:2-7 |
| Cheung, Benjamin | 3/28/2012 | 10:20-25 |
| Cheung, Benjamin | 3/28/2012 | 11:2-6 |
| Cheung, Benjamin | 3/28/2012 | 13:4-10 |
| Cheung, Benjamin | 3/28/2012 | 14:2-15 |
| Cheung, Benjamin | 3/28/2012 | 18:19-25 |
| Cheung, Benjamin | 3/28/2012 | 48:6-20 |
| Cheung, Benjamin | 3/28/2012 | 58:5-25 |

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Cheung, Benjamin | 3/28/2012 | 59:2-25 |
| Cheung, Benjamin | 3/28/2012 | 60:2-5 |
| Cheung, Benjamin | 3/28/2012 | 68:8-15 |
| Cheung, Benjamin | 3/28/2012 | 75:4-25 |
| Cheung, Benjamin | 3/28/2012 | 76:2-25 |
| Cheung, Benjamin | 3/28/2012 | 77:2 |
| Cheung, Benjamin | 3/28/2012 | 77:5-9 |
| Cheung, Benjamin | 3/28/2012 | 77:11-17 |
| Cheung, Benjamin | 3/28/2012 | 78:9-25 |
| Cheung, Benjamin | 3/28/2012 | 79:2-3 |
| Cheung, Benjamin | 3/28/2012 | 80:2-10 |
| Cheung, Benjamin | 3/28/2012 | 82:18-25 |
| Cheung, Benjamin | 3/28/2012 | 83:2-3 |
| Cheung, Benjamin | 3/28/2012 | 84:2-19 |
| Cheung, Benjamin | 3/28/2012 | 85:20-25 |
| Cheung, Benjamin | 3/28/2012 | 86:2-25 |
| Cheung, Benjamin | 3/28/2012 | 87:2-25 |
| Cheung, Benjamin | 3/28/2012 | 88:2-4 |
| Cheung, Benjamin | 3/28/2012 | 91:24-25 |
| Cheung, Benjamin | 3/28/2012 | 92:2-18 |
| Cheung, Benjamin | 3/28/2012 | 92:20-25 |
| Cheung, Benjamin | 3/28/2012 | 93:13-25 |
| Cheung, Benjamin | 3/28/2012 | 94:2-25 |
| Cheung, Benjamin | 3/28/2012 | 95:2-25 |
| Cheung, Benjamin | 3/28/2012 | 96:2 |
| Cho, Joonyoung | 11/30/2011 | 14:9-13 |
| Cho, Joonyoung | 11/30/2011 | 14:15-16 |
| Cho, Joonyoung | 11/30/2011 | 16:17-19 |
| Cho, Joonyoung | 11/30/2011 | 24:16-25:6 |
| Cho, Joonyoung | 11/30/2011 | 25:8-17 |
| Cho, Joonyoung | 11/30/2011 | 31:6-25 |
| Cho, Joonyoung | 11/30/2011 | 33:3-5 |
| Cho, Joonyoung | 11/30/2011 | 33:12-20 |
| Cho, Joonyoung | 11/30/2011 | 94:19-22 |
| Cho, Joonyoung | 11/30/2011 | 94:25-95:2 |
| Cho, Joonyoung | 11/30/2011 | 95:11-14 |
| Cho, Joonyoung | 11/30/2011 | 95:16-96:3 |
| Cho, Joonyoung | 11/30/2011 | 96:10-97:8 |
| Cho, Joonyoung | 11/30/2011 | 103:20-21 |
| Cho, Joonyoung | 11/30/2011 | 103:23-104:8 |
| Cho, Joonyoung | 11/30/2011 | 118: 4-10 |
| Cho, Joonyoung | 11/30/2011 | 118:13-14 |
| Cho, Joonyoung | 11/30/2011 | 119: 2-6 |
| Cho, Joonyoung | 11/30/2011 | 119:15-120:8 |
| Cho, Joonyoung | 11/30/2011 | 125:10-15 |
| Cho, Joonyoung | 11/30/2011 | 125:17-21 |
| Cho, Joonyoung | 11/30/2011 | 134:9-18 |
| Cho, Joonyoung | 11/30/2011 | 134:21-135:6 |
| Cho, Joonyoung | 11/30/2011 | 136:18-23 |
| Cho, Joonyoung | 11/30/2011 | 136:25-137:9 |
| Cho, Nara | 1/14/2012 | 7:6-10:2 |
| Cho, Nara | 1/14/2012 | 22:20-48:1 |
| Cho, Nara | 1/14/2012 | 51:25-56:10 |
| Cho, Nara | 1/14/2012 | 57:6-58:2 |
| Cho, Nara | 1/14/2012 | 59:3-60:9 |
| Cho, Nara | 1/14/2012 | 60:21-61:18 |
| Cho, Nara | 1/14/2012 | 70:17-23 |
| Cho, Nara | 1/14/2012 | 72:5-73:7 |
| Cho, Nara | 1/14/2012 | 74:2-76:11 |
| Cho, Nara | 1/14/2012 | 80:11-83:12 |
| Cho, Nara | 1/14/2012 | 80:4-9 |
| Cho, Nara | 1/14/2012 | 84:10-85:15 |
| Cho, Nara | 1/14/2012 | 87:12-25 |
| Cho, Nara | 1/14/2012 | 89:11-90:10 |
| Cho, Nara | 1/14/2012 | 91:21-92:15 |
| Cho, Seunghwan | 4/19/2012 | 6:15-18 |
| Cho, Seunghwan | 4/19/2012 | 8:8-17 |
| Cho, Seunghwan | 4/19/2012 | 11:15-16 |
| Cho, Seunghwan | 4/19/2012 | 11:21-12:6 |
| Cho, Seunghwan | 4/19/2012 | 12:16-23 |
| Cho, Seunghwan | 4/19/2012 | 13:9-14 |
| Cho, Seunghwan | 4/19/2012 | 15:1-19 |
| Cho, Seunghwan | 4/19/2012 | 71:18-93:3 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Cho, Seunghwan | 4/19/2012 | 119:10-128:15 |
| Cho, Seunghwan | 4/19/2012 | 132:3-145:12 |
| Choi, Gee-Sung | 4/17/2012 | 8:5-20:8 |
| Choi, Gee-Sung | 4/17/2012 | 23:18-26:20 |
| Choi, Gee-Sung | 4/17/2012 | 33:8-46:11 |
| Choi, Gee-Sung | 4/17/2012 | 48:8-80:4 |
| Choi, Gee-Sung | 4/17/2012 | 88:5-101:11 |
| Choi, Gee-Sung | 4/17/2012 | 101:25-110:24 |
| Choi, Gee-Sung | 4/17/2012 | 115:9-117:9 |
| Choi, Gee-Sung | 4/17/2012 | 120:20-121:13 |
| Choi, Joon-Il 30(b)(6) | 3/8/2012 | 6:14-9:8 |
| Choi, Joon-Il 30(b)(6) | 3/8/2012 | 11:20-13:21 |
| Choi, Joon-Il 30(b)(6) | 3/8/2012 | 19:18-20:17 |
| Choi, Joon-Il 30(b)(6) | 3/8/2012 | 25:10-31:3 |
| Choi, Joon-Il 30(b)(6) | 3/8/2012 | 31:4-41:22 |
| Choi, Joon-Il 30(b)(6) (ITC) | 3/20/2012 | 10:19-13:5 |
| Choi, Joon-Il 30(b)(6) (ITC) | 3/20/2012 | 46:18-47:4 |
| Choi, Joon-Il 30(b)(6) (ITC) | 3/20/2012 | 129:24-131:23 |
| Choi, Joon-Il 30(b)(6) (ITC) | 3/20/2012 | 138:11-139:22 |
| Choi, Joon-Il 30(b)(6) (ITC) | 3/20/2012 | 143:3-147:8 |
| Choi, Joon-Il 30(b)(6) (ITC) | 3/20/2012 | 147:14-151:5 |
| Choi, Joon-Il 30(b)(6) (ITC) | 3/20/2012 | 169:22-170:22 |
| Choi, Soon Jae | 11/16/2011 | 8:1-8 |
| Choi, Soon Jae | 11/16/2011 | 8:13-25 |
| Choi, Soon Jae | 11/16/2011 | 52:7-15 |
| Choi, Soon Jae | 11/16/2011 | 55:24 |
| Choi, Soon Jae | 11/16/2011 | 56:2-5 |
| Choi, Soon Jae | 11/16/2011 | 88:15-89:4 |
| Choi, Soon Jae | 11/16/2011 | 103:11-14 |
| Choi, Soon Jae | 11/16/2011 | 103:17-104:1 |
| Choi, Soon Jae | 11/16/2011 | 104:6-10 |
| Choi, Soon Jae | 11/16/2011 | 104:13-24 |
| Choi, Soon Jae | 11/16/2011 | 106:22-107:15 |
| Choi, Soon Jae | 11/16/2011 | 107:18-19 |
| Choi, Soon Jae | 11/16/2011 | 108:1-109:1 |
| Choi, Soon Jae | 11/16/2011 | 109:7-25 |
| Choi, Soon Jae | 11/16/2011 | 110:3-7 |
| Choi, Soon Jae | 11/16/2011 | 110:12-15 |
| Choi, Soon Jae | 11/16/2011 | 110:20-111:19 |
| Choi, Sung Ho | 3/19/2012 | 11:11-13 |
| Choi, Sung Ho | 3/19/2012 | 13:1-6 |
| Choi, Sung Ho | 3/19/2012 | 27:15-22 |
| Choi, Sung Ho | 3/19/2012 | 28:1-29:3 |
| Choi, Sung Ho | 3/19/2012 | 29:22-30:19 |
| Choi, Sung Ho | 3/19/2012 | 31:7-15 |
| Choi, Sung Ho | 3/19/2012 | 32:4-9 |
| Choi, Sung Ho | 3/19/2012 | 32:12-18 |
| Choi, Sung Ho | 3/19/2012 | 35:2-3 |
| Choi, Sung Ho | 3/19/2012 | 35:6-15 |
| Choi, Sung Ho | 3/19/2012 | 35:18-19 |
| Choi, Sung Ho | 3/19/2012 | 38:18-24 |
| Choi, Sung Ho | 3/19/2012 | 39:7-8 |
| Choi, Sung Ho | 3/19/2012 | 39:10-15 |
| Choi, Sung Ho | 3/19/2012 | 40:6-15 |
| Choi, Sung Ho | 3/19/2012 | 40:20-25 |
| Choi, Sung Ho | 3/19/2012 | 41:16-20 |
| Choi, Sung Ho | 3/19/2012 | 41:23-25 |
| Choi, Sung Ho | 3/19/2012 | 43:13-17 |
| Choi, Sung Ho | 3/19/2012 | 43:20-21 |
| Choi, Sung Ho | 3/19/2012 | 47:11-12 |
| Choi, Sung Ho | 3/19/2012 | 47:14-19 |
| Choi, Sung Ho | 3/19/2012 | 52:9-15 |
| Choi, Sung Ho | 3/19/2012 | 53:4-14 |
| Choi, Sung Ho | 3/19/2012 | 53:17-22 |
| Choi, Sung Ho | 3/19/2012 | 54:16-18 |
| Choi, Sung Ho | 3/19/2012 | 54:21-55:5 |
| Choi, Sung Ho | 3/19/2012 | 55:8-14 |
| Choi, Sung Ho | 3/19/2012 | 55:17-24 |
| Choi, Sung Ho | 3/19/2012 | 56:2-5 |
| Choi, Sung Ho | 3/19/2012 | 56:18-19 |
| Choi, Sung Ho | 3/19/2012 | 56:22-57:8 |
| Choi, Sung Ho | 3/19/2012 | 57:11-12 |
| Choi, Sung Ho | 3/19/2012 | 58:3-14 |

*Apple v. Samsung*, No. 11-01846
Apple's Deposition Designations
Exhibit A

| Witness | Date | Apple's Designations |
|---|---|---|
| Choi, Sung Ho | 3/19/2012 | 58:17-20 |
| Choi, Sung Ho | 3/19/2012 | 58:23-24 |
| Choi, Sung Ho | 3/19/2012 | 60:19-21 |
| Choi, Sung Ho | 3/19/2012 | 64:9-10 |
| Choi, Sung Ho | 3/19/2012 | 64:12-16 |
| Choi, Sung Ho | 3/19/2012 | 82:23-25 |
| Choi, Sung Ho | 3/19/2012 | 83:3-15 |
| Choi, Sung Ho | 3/19/2012 | 83:17-21 |
| Choi, Sung Ho | 3/19/2012 | 84:5-7 |
| Choi, Sung Ho | 3/19/2012 | 84:12-15 |
| Choi, Sung Ho | 3/19/2012 | 84:17-21 |
| Choi, Sung Ho | 3/19/2012 | 85:1 |
| Choi, Sung Ho | 3/19/2012 | 104:16-22 |
| Choi, Sung Ho | 3/19/2012 | 104:24-105:18 |
| Choi, Sung Ho | 3/19/2012 | 115:11-12 |
| Choi, Sung Ho | 3/19/2012 | 115:14-20 |
| Choi, Sung Ho | 3/19/2012 | 117:5-7 |
| Choi, Sung Ho | 3/19/2012 | 117:11-15 |
| Choi, Sung Ho | 3/19/2012 | 117:23-118:11 |
| Choi, Sung Ho | 3/19/2012 | 120:6-9 |
| Choi, Sung Ho | 3/19/2012 | 120:11-15 |
| Choi, Sung Ho | 3/19/2012 | 120:18-22 |
| Choi, Sung Ho | 3/19/2012 | 120:25-121:3 |
| Choi, Sung Ho | 3/19/2012 | 121:6-8 |
| Choi, Sung Ho | 3/19/2012 | 121:11-17 |
| Choi, Sung Ho | 3/19/2012 | 121:20-23 |
| Choi, Sung Ho | 3/19/2012 | 122:1-3 |
| Choi, Sung Ho | 3/19/2012 | 122:6-11 |
| Choi, Sung Ho | 3/19/2012 | 122:14-24 |
| Choi, Sung Ho | 3/19/2012 | 123:1-7 |
| Choi, Sung Ho | 3/19/2012 | 123:9-11 |
| Choi, Sung Ho | 3/19/2012 | 123:13-15 |
| Choi, Sung Ho | 3/19/2012 | 123:17-24 |
| Choi, Sung Ho | 3/19/2012 | 124:1-13 |
| Choi, Sung Ho | 3/19/2012 | 125:4-8 |
| Choi, Sung Ho | 3/19/2012 | 125:10-19 |
| Choi, Sung Ho | 3/19/2012 | 126:2-19 |
| Choi, Sung Ho | 3/19/2012 | 127:1-2 |
| Choi, Sung Ho | 3/19/2012 | 127:5-19 |
| Choi, Sung Ho | 3/19/2012 | 127:22-128:3 |
| Choi, Sung Ho | 3/19/2012 | 128:7-19 |
| Choi, Sung Ho | 3/19/2012 | 128:22-129:7 |
| Choi, Sung Ho | 3/19/2012 | 129:16-19 |
| Choi, Sung Ho | 3/19/2012 | 129:25-130:2 |
| Choi, Sung Ho | 3/19/2012 | 131:3-16 |
| Choi, Sung Ho | 3/19/2012 | 131:19-132:8 |
| Choi, Sung Ho | 3/19/2012 | 132:23-133:1 |
| Choi, Sung Ho | 3/19/2012 | 133:4-16 |
| Choi, Sung Ho | 3/19/2012 | 133:20-134:1 |
| Choi, Sung Ho | 3/19/2012 | 138:13-15 |
| Choi, Sung Ho | 3/19/2012 | 138:18-139:5 |
| Choi, Sung Ho | 3/19/2012 | 140:3-15 |
| Choi, Sung Ho | 3/19/2012 | 142:10-15 |
| Choi, Sung Ho | 3/19/2012 | 142:18-24 |
| Choi, Sung Ho | 3/19/2012 | 143:4 |
| Choi, Sung Ho | 3/19/2012 | 143:7-11 |
| Choi, Sung Ho | 3/19/2012 | 143:14-17 |
| Choi, Sung Ho | 3/19/2012 | 144:18-19 |
| Choi, Sung Ho | 3/19/2012 | 144:23-145:4 |
| Choi, Sung Ho | 3/19/2012 | 147:12-148:2 |
| Choi, Sung Ho | 3/19/2012 | 148:6-12 |
| Choi, Sung Ho | 3/19/2012 | 148:15-17 |
| Choi, Sung Ho | 3/19/2012 | 148:20-149:5 |
| Choi, Sung Ho | 3/19/2012 | 152:25-153:4 |
| Choi, Sung Ho | 3/19/2012 | 153:9-153:15 |
| Choi, Sung Ho | 3/19/2012 | 154:7-8 |
| Choi, Sung Ho | 3/19/2012 | 154:11-22 |
| Choi, Sung Ho | 3/19/2012 | 154:25-155:1 |
| Choi, Sung Ho | 3/19/2012 | 156:18-19 |
| Choi, Sung Ho | 3/19/2012 | 156:22 |
| Choi, Sung Ho | 3/19/2012 | 157:18-19 |
| Choi, Sung Ho | 3/19/2012 | 157:22-24 |
| Choi, Sung Ho | 3/19/2012 | 158:7-19 |
| Choi, Sung Ho | 3/19/2012 | 160:20-23 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Choi, Sung Ho | 3/19/2012 | 161:2-9 |
| Choi, Sung Ho | 3/19/2012 | 143-20-22 |
| Chung, Minhyung | 3/16/2012 | 6:10-13 |
| Chung, Minhyung | 3/16/2012 | 29:20-25 |
| Chung, Minhyung | 3/16/2012 | 35:12-36:1 |
| Chung, Minhyung | 3/16/2012 | 37:22-24 |
| Chung, Minhyung | 3/16/2012 | 38:1 |
| Chung, Minhyung | 3/16/2012 | 38:12-40:10 |
| Chung, Minhyung | 3/16/2012 | 40:13-18 |
| Chung, Minhyung | 3/16/2012 | 40:22-41:3 |
| Chung, Minhyung | 3/16/2012 | 41:5-17 |
| Chung, Minhyung | 3/16/2012 | 41:21-42:3 |
| Chung, Minhyung | 3/16/2012 | 45:9-12 |
| Chung, Minhyung | 3/16/2012 | 45:15-19 |
| Chung, Minhyung | 3/16/2012 | 56:18-25 |
| Chung, Minhyung | 3/16/2012 | 86:14-25 |
| Chung, Minhyung | 3/16/2012 | 98:11-19 |
| Chung, Minhyung | 3/16/2012 | 99:5-7 |
| Chung, Minhyung | 3/16/2012 | 99:9-100:5 |
| Chung, Minhyung | 3/16/2012 | 100:7-15 |
| Chung, Minhyung | 3/16/2012 | 101:21-23 |
| Chung, Minhyung | 3/16/2012 | 102:1-8 |
| Chung, Minhyung | 3/16/2012 | 106:15-25 |
| Chung, Minhyung | 3/16/2012 | 107:9-15 |
| Chung, Minhyung | 3/16/2012 | 107:18-108:3 |
| Chung, Minhyung | 3/16/2012 | 108:6 |
| Chung, Minhyung | 3/16/2012 | 109:18-110:15 |
| Chung, Minhyung | 3/16/2012 | 110:17-24 |
| Chung, Minhyung | 3/16/2012 | 111:1-9 |
| Chung, Minhyung | 3/16/2012 | 112:6-11 |
| Chung, Minhyung | 3/16/2012 | 112:14 |
| Chung, Minhyung | 3/16/2012 | 112:16-19 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 7:8-14:14 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 21:3-26:11 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 28:15-31:11 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 32:23-57:18 |
| Denison, Justin | 9/21/2011 | 6:10-34:23 |
| Denison, Justin | 9/21/2011 | 38:5-39:10 |
| Denison, Justin | 9/21/2011 | 39:21-40:7 |
| Denison, Justin | 9/21/2011 | 42:4-46:10 |
| Denison, Justin | 9/21/2011 | 46:22-47:1 |
| Denison, Justin | 9/21/2011 | 46:15-20 |
| Denison, Justin | 9/21/2011 | 46:12-13 |
| Denison, Justin | 9/21/2011 | 47:4-10 |
| Denison, Justin | 9/21/2011 | 47:13-14 |
| Denison, Justin | 9/21/2011 | 49:13-51:17 |
| Denison, Justin | 9/21/2011 | 51:20-25 |
| Denison, Justin | 9/21/2011 | 52:22-53:3 |
| Denison, Justin | 9/21/2011 | 56:22-24 |
| Denison, Justin | 9/21/2011 | 57:2-7 |
| Denison, Justin | 9/21/2011 | 62:25-63:3 |
| Denison, Justin | 9/21/2011 | 62:20-22 |
| Denison, Justin | 9/21/2011 | 71:2-73:2 |
| Denison, Justin | 9/21/2011 | 75:24-76:22 |
| Denison, Justin | 9/21/2011 | 77:1-3 |
| Denison, Justin | 9/21/2011 | 77:8-10 |
| Denison, Justin | 9/21/2011 | 77:13-15 |
| Denison, Justin | 9/21/2011 | 77:5-6 |
| Denison, Justin | 9/21/2011 | 78:2-12 |
| Denison, Justin | 9/21/2011 | 80:19-86:17 |
| Denison, Justin | 9/21/2011 | 88:12-90:6 |
| Denison, Justin | 9/21/2011 | 91:3-106:24 |
| Denison, Justin | 9/21/2011 | 110:22-111:1 |
| Denison, Justin | 9/21/2011 | 110:7-19 |
| Denison, Justin | 9/21/2011 | 115:20-24 |
| Denison, Justin | 9/21/2011 | 115:10-13 |
| Denison, Justin | 9/21/2011 | 115:16-17 |
| Denison, Justin | 9/21/2011 | 120:9-25 |
| Denison, Justin | 9/21/2011 | 120:4-7 |
| Denison, Justin | 9/21/2011 | 120:1-2 |
| Denison, Justin | 9/21/2011 | 121:2-8 |
| Denison, Justin | 9/21/2011 | 122:2-19 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Denison, Justin | 9/21/2011 | 128:22-129:13 |
| Denison, Justin | 9/21/2011 | 129:16-130:7 |
| Denison, Justin | 9/21/2011 | 130:9-14 |
| Denison, Justin | 9/21/2011 | 135:2-137:19 |
| Denison, Justin | 9/21/2011 | 137:24-25 |
| Denison, Justin | 9/21/2011 | 139:19-143:3 |
| Denison, Justin | 9/21/2011 | 146:24-149:19 |
| Denison, Justin | 9/21/2011 | 187:5-191:14 |
| Denison, Justin | 9/21/2011 | 195:4-198:13 |
| Denison, Justin | 9/21/2011 | 198:22-199:1 |
| Denison, Justin | 9/21/2011 | 199:10-19 |
| Denison, Justin | 9/21/2011 | 199:3-6 |
| Denison, Justin | 9/21/2011 | 199:22-24 |
| Denison, Justin | 9/21/2011 | 200:14-202:16 |
| Denison, Justin | 9/21/2011 | 204:21-205:2 |
| Denison, Justin | 9/21/2011 | 205:25-206:7 |
| Denison, Justin | 9/21/2011 | 205:5-15 |
| Denison, Justin | 9/21/2011 | 205:17-22 |
| Denison, Justin | 9/21/2011 | 206:9-207:7 |
| Denison, Justin | 9/21/2011 | 208:24-209:1 |
| Denison, Justin | 9/21/2011 | 208:12-22 |
| Denison, Justin | 9/21/2011 | 208:6-10 |
| Denison, Justin | 9/21/2011 | 209:3-16 |
| Denison, Justin | 9/21/2011 | 218:24-219:4 |
| Denison, Justin | 9/21/2011 | 221:8-14 |
| Denison, Justin | 9/21/2011 | 221:3-5 |
| Denison, Justin | 9/21/2011 | 221:17-19 |
| Denison, Justin | 9/21/2011 | 224:19-225:8 |
| Denison, Justin | 9/21/2011 | 224:13-16 |
| Denison, Justin | 9/21/2011 | 225:11-15 |
| Denison, Justin | 9/21/2011 | 225:21-23 |
| Denison, Justin | 9/21/2011 | 238:11-24 |
| Denison, Justin | 9/21/2011 | 239:3-10 |
| Denison, Justin | 9/21/2011 | 239:14-19 |
| Denison, Justin | 9/21/2011 | 239:23-25 |
| Denison, Justin | 9/21/2011 | 240:24-241:2 |
| Denison, Justin | 9/21/2011 | 240:19-21 |
| Denison, Justin | 9/21/2011 | 248:12-15 |
| Denison, Justin | 9/21/2011 | 248:18-20 |
| Denison, Justin | 9/21/2011 | 255:12-24 |
| Denison, Justin | 9/21/2011 | 256:10-257:13 |
| Denison, Justin | 9/21/2011 | 284:25-285:2 |
| Denison, Justin | 9/21/2011 | 284:20-23 |
| Denison, Justin | 9/21/2011 | 284:17-18 |
| Denison, Justin | 9/21/2011 | 285:4-10 |
| Denison, Justin | 9/21/2011 | 285:13-16 |
| Denison, Justin | 9/21/2011 | 285:19-22 |
| Denison, Justin | 9/21/2011 | 286:25-287:5 |
| Denison, Justin | 9/21/2011 | 286:18-21 |
| Denison, Justin | 9/21/2011 | 287:20-25 |
| Denison, Justin | 9/21/2011 | 287:15-17 |
| Denison, Justin | 9/21/2011 | 288:25-289:17 |
| Denison, Justin | 9/21/2011 | 288:2-3 |
| Denison, Justin | 9/21/2011 | 303:23-304:1 |
| Denison, Justin | 9/21/2011 | 303:19-21 |
| Denison, Justin | 9/21/2011 | 304:11-306:5 |
| Denison, Justin | 9/21/2011 | 307:12-308:6 |
| Denison, Justin | 9/21/2011 | 310:24-311:14 |
| Denison, Justin | 9/21/2011 | 310:3-17 |
| Denison, Justin | 9/21/2011 | 310:20-22 |
| Denison, Justin | 9/21/2011 | 311:17-21 |
| Denison, Justin | 9/21/2011 | 317:17-24 |
| Denison, Justin | 9/21/2011 | 318:2-6 |
| Denison, Justin | 9/21/2011 | 321:13-17 |
| Denison, Justin | 9/21/2011 | 321:20-24 |
| Denison, Justin | 9/21/2011 | 331:14-18 |
| Denison, Justin | 9/21/2011 | 331:21-25 |
| Denison, Justin (ITC) | 12/16/2011 | 5:12-15 |
| Denison, Justin (ITC) | 12/16/2011 | 8:21-10:10 |
| Denison, Justin (ITC) | 12/16/2011 | 13:7-15:19 |
| Denison, Justin (ITC) | 12/16/2011 | 16:13-19:2 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Denison, Justin (ITC) | 12/16/2011 | 19:24-20:13 |
| Denison, Justin (ITC) | 12/16/2011 | 20:21-23 |
| Denison, Justin (ITC) | 12/16/2011 | 25:12-18 |
| Denison, Justin (ITC) | 12/16/2011 | 62:4-13 |
| Denison, Justin (ITC) | 12/16/2011 | 63:16-64:9 |
| Denison, Justin (ITC) | 12/16/2011 | 65:10-66:21 |
| Denison, Justin (ITC) | 12/16/2011 | 74:19-25 |
| Denison, Justin (ITC) | 12/16/2011 | 80:16-81:9 |
| Denison, Justin (ITC) | 12/16/2011 | 80:7-11 |
| Denison, Justin (ITC) | 12/16/2011 | 81:17-82:6 |
| Denison, Justin (ITC) | 12/16/2011 | 83:14-20 |
| Denison, Justin (ITC) | 12/16/2011 | 84:4-9 |
| Denison, Justin (ITC) | 12/16/2011 | 86:4-18 |
| Denison, Justin (ITC) | 12/16/2011 | 91:16-21 |
| Denison, Justin (ITC) | 12/16/2011 | 105:4-15 |
| Denison, Justin (ITC) | 12/16/2011 | 106:14-107:7 |
| Denison, Justin (ITC) | 12/16/2011 | 115:9-16 |
| Denison, Justin (ITC) | 12/16/2011 | 135:22-136:5 |
| Denison, Justin (ITC) | 12/16/2011 | 135:16-20 |
| Denison, Justin (ITC) | 12/16/2011 | 157:22-158:12 |
| Denison, Justin (ITC) | 12/16/2011 | 177:16-24 |
| Denison, Justin (ITC) | 12/16/2011 | 178:22-179:17 |
| Denison, Justin (ITC) | 12/16/2011 | 180:8-181:6 |
| Denison, Justin (ITC) | 12/16/2011 | 182:2-6 |
| Denison, Justin (ITC) | 12/16/2011 | 183:15-184:24 |
| Denison, Justin (ITC) | 12/16/2011 | 185:19-186:9 |
| Denison, Justin (ITC) | 12/16/2011 | 187:11-188:8 |
| Denison, Justin (ITC) | 12/16/2011 | 190:8-13 |
| Denison, Justin (ITC) | 12/16/2011 | 204:18-25 |
| Denison, Justin (ITC) | 12/16/2011 | 205:6-16 |
| Denison, Justin | 1/25/2012 | 9:21-10:24 |
| Denison, Justin | 1/25/2012 | 11:3-13 |
| Denison, Justin | 1/25/2012 | 12:16-23 |
| Denison, Justin | 1/25/2012 | 13:7-10 |
| Denison, Justin | 1/25/2012 | 13:24-14:7 |
| Denison, Justin | 1/25/2012 | 14:13-15:10 |
| Denison, Justin | 1/25/2012 | 15:16-22 |
| Denison, Justin | 1/25/2012 | 17:10-20 |
| Denison, Justin | 1/25/2012 | 18:8-19:17 |
| Denison, Justin | 1/25/2012 | 22:5-22 |
| Denison, Justin | 1/25/2012 | 23:10-24:9 |
| Denison, Justin | 1/25/2012 | 24:24-25:3 |
| Denison, Justin | 1/25/2012 | 25:14-21 |
| Denison, Justin | 1/25/2012 | 28:15-29:1 |
| Denison, Justin | 1/25/2012 | 29:8-13 |
| Denison, Justin | 1/25/2012 | 40:23-41:1 |
| Denison, Justin | 1/25/2012 | 40:3-6 |
| Denison, Justin | 1/25/2012 | 40:12-15 |
| Denison, Justin | 1/25/2012 | 45:9-46:8 |
| Denison, Justin | 1/25/2012 | 52:5-54:9 |
| Denison, Justin | 1/25/2012 | 54:12-16 |
| Denison, Justin | 1/25/2012 | 55:10-24 |
| Denison, Justin | 1/25/2012 | 57:6-58:5 |
| Denison, Justin | 1/25/2012 | 58:25-59:23 |
| Denison, Justin | 1/25/2012 | 63:15-24 |
| Denison, Justin | 1/25/2012 | 68:7-14 |
| Denison, Justin | 1/25/2012 | 72:17-21 |
| Denison, Justin | 1/25/2012 | 73:1-10 |
| Denison, Justin | 1/25/2012 | 74:9-11 |
| Denison, Justin | 1/25/2012 | 78:3-9 |
| Denison, Justin | 1/25/2012 | 83:1-7 |
| Denison, Justin | 1/25/2012 | 83:10-13 |
| Denison, Justin | 1/25/2012 | 95:1-4 |
| Denison, Justin | 1/25/2012 | 96:15-23 |
| Denison, Justin | 1/25/2012 | 96:8-11 |
| Denison, Justin | 1/25/2012 | 98:18-99:24 |
| Denison, Justin | 1/25/2012 | 102:2-103:12 |
| Denison, Justin | 1/25/2012 | 103:24-105:8 |
| Denison, Justin | 1/25/2012 | 108:19-109:1 |
| Denison, Justin | 1/25/2012 | 108:7-14 |
| Denison, Justin | 1/25/2012 | 113:4-13 |

Apple v. Samsung , No. 11-01846

Apple's Deposition Designations

Exhibit A

| Witness | Date | Apple's Designations |
|---|---|---|
| Denison, Justin | 1/25/2012 | 114:9-115:1 |
| Denison, Justin | 1/25/2012 | 119:18-120:2 |
| Denison, Justin | 1/25/2012 | 120:23-121:2 |
| Denison, Justin | 1/25/2012 | 120:4-15 |
| Denison, Justin | 1/25/2012 | 121:24-122:12 |
| Denison, Justin | 1/25/2012 | 137:13-18 |
| Denison, Justin | 1/25/2012 | 140:22-141:21 |
| Denison, Justin | 1/25/2012 | 142:25-143:20 |
| Denison, Justin | 1/25/2012 | 142:4-22 |
| Denison, Justin | 1/25/2012 | 146:18-19 |
| Denison, Justin | 1/25/2012 | 147:1-4 |
| Denison, Justin | 1/25/2012 | 148:22-150:24 |
| Denison, Justin | 1/25/2012 | 151:18-152:16 |
| Denison, Justin | 1/25/2012 | 155:22-156:5 |
| Denison, Justin | 1/25/2012 | 157:11-18 |
| Denison, Justin | 1/25/2012 | 157:1-6 |
| Denison, Justin | 1/25/2012 | 159:23-177:12 |
| Denison, Justin | 1/25/2012 | 177:20-24 |
| Denison, Justin | 1/25/2012 | 178:8-22 |
| Denison, Justin | 1/25/2012 | 179:9-18 |
| Denison, Justin | 1/25/2012 | 182:3-24 |
| Denison, Justin | 1/25/2012 | 184:22-185:3 |
| Denison, Justin | 1/25/2012 | 187:2-6 |
| Denison, Justin | 1/25/2012 | 187:8-12 |
| Denison, Justin | 1/25/2012 | 202:3-25 |
| Denison, Justin | 1/25/2012 | 203:8-17 |
| Denison, Justin | 1/25/2012 | 210:8-16 |
| Denison, Justin | 1/25/2012 | 213:17-214:3 |
| Eun, Sung-Ho | 11/18/2011 | 6:2-7 |
| Eun, Sung-Ho | 11/18/2011 | 10:6-19 |
| Eun, Sung-Ho | 11/18/2011 | 18:4-8 |
| Eun, Sung-Ho | 11/18/2011 | 20:14-22 |
| Eun, Sung-Ho | 11/18/2011 | 33:17-25 |
| Eun, Sung-Ho | 11/18/2011 | 35:8-10 |
| Eun, Sung-Ho | 11/18/2011 | 35:12-16 |
| Eun, Sung-Ho | 11/18/2011 | 35:19-20 |
| Eun, Sung-Ho | 11/18/2011 | 36:4-7 |
| Eun, Sung-Ho | 11/18/2011 | 36:10-12 |
| Eun, Sung-Ho | 11/18/2011 | 37:4-6 |
| Eun, Sung-Ho | 11/18/2011 | 37:9-13 |
| Eun, Sung-Ho | 11/18/2011 | 37:16 |
| Eun, Sung-Ho | 11/18/2011 | 38:2-4 |
| Eun, Sung-Ho | 11/18/2011 | 38:7 |
| Eun, Sung-Ho | 11/18/2011 | 42:14-17 |
| Eun, Sung-Ho | 11/18/2011 | 42:19-20 |
| Hong, Won-Pyo | 4/19/2012 | 8:16-9:2 |
| Hong, Won-Pyo | 4/19/2012 | 10:14-16:22 |
| Hong, Won-Pyo | 4/19/2012 | 24:5-25:5 |
| Hong, Won-Pyo | 4/19/2012 | 30:3-45:5 |
| Hong, Won-Pyo | 4/19/2012 | 45:13-62:12 |
| Hong, Won-Pyo | 4/19/2012 | 71:7-74:8 |
| Hong, Won-Pyo | 4/19/2012 | 76:12-80:4 |
| Hong, Won-Pyo | 4/19/2012 | 80:14-96:6 |
| Hong, Won-Pyo | 4/19/2012 | 99:6-112:17 |
| Hotelling, Steven | 10/21/2011 | 19:4-5 |
| Hotelling, Steven | 10/21/2011 | 19:1 |
| Hotelling, Steven | 10/21/2011 | 38:4-13 |
| Hotelling, Steven | 10/21/2011 | 38:20-24 |
| Hotelling, Steven | 10/21/2011 | 39:12-19 |
| Hotelling, Steven | 10/21/2011 | 40:11-18 |
| Hotelling, Steven | 10/21/2011 | 90:15-17 |
| Hotelling, Steven | 10/21/2011 | 90:11-12 |
| Hotelling, Steven | 10/21/2011 | 116:15-117:8 |
| Hotelling, Steven | 10/21/2011 | 125:2-3 |
| Hotelling, Steven | 10/21/2011 | 125:11-12 |
| Hotelling, Steven | 10/21/2011 | 126:13-127:5 |
| Hotelling, Steven | 10/21/2011 | 136:6-16 |
| Hotelling, Steven | 10/21/2011 | 172:22-173:4 |
| Hotelling, Steven | 10/21/2011 | 172:10-16 |
| Hotelling, Steven | 10/21/2011 | 173:22-177:6 |
| Hotelling, Steven | 10/21/2011 | 173:17-18 |
| Hotelling, Steven | 10/21/2011 | 179:9-17 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Hotelling, Steven | 10/21/2011 | 228:14-229:16 |
| Hotelling, Steven | 10/21/2011 | 229:18-19 |
| Hung, Sang | 3/8/2012 | 5:17-25 |
| Hung, Sang | 3/8/2012 | 11:16-12:1 |
| Hung, Sang | 3/8/2012 | 34:3-38:24 |
| Hung, Sang | 3/8/2012 | 47:12-58:4 |
| Hung, Sang | 3/8/2012 | 60:14-61:13 |
| Hung, Sang | 3/8/2012 | 70:15-73:24 |
| Hung, Sang | 3/8/2012 | 77:9-78:4 |
| Huppi, Brian | 10/18/2011 | 15:1-6 |
| Huppi, Brian | 10/18/2011 | 19:22-25 |
| Huppi, Brian | 10/18/2011 | 20:6-21 |
| Huppi, Brian | 10/18/2011 | 26:7-33:19 |
| Huppi, Brian | 10/18/2011 | 37:7-8 |
| Huppi, Brian | 10/18/2011 | 37:10-11 |
| Huppi, Brian | 10/18/2011 | 48:15-49:2 |
| Huppi, Brian | 10/18/2011 | 49:25-50:12 |
| Huppi, Brian | 10/18/2011 | 51:14-23 |
| Huppi, Brian | 10/18/2011 | 51:4-12 |
| Huppi, Brian | 10/18/2011 | 52:22-53:7 |
| Huppi, Brian | 10/18/2011 | 53:14-23 |
| Huppi, Brian | 10/18/2011 | 83:24-84:4 |
| Huppi, Brian | 10/18/2011 | 84:15-25 |
| Huppi, Brian | 10/18/2011 | 97:16-24 |
| Huppi, Brian | 10/18/2011 | 97:10-12 |
| Huppi, Brian | 10/18/2011 | 110:21-111:17 |
| Huppi, Brian | 10/18/2011 | 111:20-22 |
| Huppi, Brian | 10/18/2011 | 120:6-15 |
| Huppi, Brian | 10/18/2011 | 124:24-125:2 |
| Huppi, Brian | 10/18/2011 | 137:17-138:5 |
| Huppi, Brian | 10/18/2011 | 180:23-181:6 |
| Huppi, Brian | 10/18/2011 | 180:7-21 |
| Huppi, Brian | 10/18/2011 | 181:8-14 |
| Huppi, Brian | 10/18/2011 | 182:8-9 |
| Huppi, Brian | 10/18/2011 | 182:13-14 |
| Huppi, Brian | 10/18/2011 | 182:16-17 |
| Huppi, Brian | 10/18/2011 | 182:11 |
| Jeong Moon-Sang | 11/17/2011 | 7:4-8 |
| Jeong Moon-Sang | 11/17/2011 | 10:1-9 |
| Jeong Moon-Sang | 11/17/2011 | 11:11-18 |
| Jeong Moon-Sang | 11/17/2011 | 12:1-9 |
| Jeong Moon-Sang | 11/17/2011 | 12:11-19 |
| Jeong Moon-Sang | 11/17/2011 | 14:5-7 |
| Jeong Moon-Sang | 11/17/2011 | 14:10-16 |
| Jeong Moon-Sang | 11/17/2011 | 14:21-15:6 |
| Jeong Moon-Sang | 11/17/2011 | 24:6-9 |
| Jeong Moon-Sang | 11/17/2011 | 24:12-15 |
| Jeong Moon-Sang | 11/17/2011 | 24:17-21 |
| Jeong Moon-Sang | 11/17/2011 | 29:4-5 |
| Jeong Moon-Sang | 11/17/2011 | 29:7-11 |
| Jeong Moon-Sang | 11/17/2011 | 29:18-19 |
| Jeong Moon-Sang | 11/17/2011 | 29:21-22 |
| Jeong Moon-Sang | 11/17/2011 | 51:23-52:1 |
| Jeong Moon-Sang | 11/17/2011 | 52:4-13 |
| Kang, Hee Won | 11/15/2011 | 6:10-11 |
| Kang, Hee Won | 11/15/2011 | 6:16-7:3 |
| Kang, Hee Won | 11/15/2011 | 11:9-11 |
| Kang, Hee Won | 11/15/2011 | 12:7-13 |
| Kang, Hee Won | 11/15/2011 | 23:1-5 |
| Kang, Hee Won | 11/15/2011 | 23:11 |
| Kang, Hee Won | 11/15/2011 | 23:17-19 |
| Kang, Hee Won | 11/15/2011 | 24:5-18 |
| Kang, Hee Won | 11/15/2011 | 26:22-25 |
| Kang, Hee Won | 11/15/2011 | 27:10-12 |
| Kang, Hee Won | 11/15/2011 | 27:14-19 |
| Kang, Hee Won | 11/15/2011 | 28:9-10 |
| Kang, Hee Won | 11/15/2011 | 28:12-23 |
| Kang, Hee Won | 11/15/2011 | 29:6-11 |
| Kang, Hee Won | 11/15/2011 | 55:5-57:6 |
| Kang, Hee Won | 11/15/2011 | 63:14-24 |
| Kang, Hee Won | 11/15/2011 | 64:6-16 |
| Kang, Hee Won | 11/15/2011 | 64:25-65:7 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Kang, Hee Won | 11/15/2011 | 67:1-3 |
| Kang, Hee Won | 11/15/2011 | 67:5-7 |
| Kang, Hee Won | 11/15/2011 | 84:13-85:9 |
| Kang, Hee Won | 11/15/2011 | 85:20-86:9 |
| Kang, Hee Won | 11/15/2011 | 87:23-89:7 |
| Kang, Hee Won | 11/15/2011 | 89:11-13 |
| Kang, Hee Won | 11/15/2011 | 90:9-13 |
| Kang, Hee Won | 11/15/2011 | 90:15-19 |
| Kang, Hee Won | 11/15/2011 | 93:24-94:11 |
| Kang, Hee Won | 11/15/2011 | 94:20-95:5 |
| Karo, Monica (OMD) | 3/7/2012 | 8:20-9:25 |
| Karo, Monica (OMD) | 3/7/2012 | 10:13-17 |
| Karo, Monica (OMD) | 3/7/2012 | 12:9-16 |
| Karo, Monica (OMD) | 3/7/2012 | 22:22-23:13 |
| Karo, Monica (OMD) | 3/7/2012 | 24:8-23 |
| Karo, Monica (OMD) | 3/7/2012 | 25:14-17 |
| Karo, Monica (OMD) | 3/7/2012 | 25:22-27:3 |
| Karo, Monica (OMD) | 3/7/2012 | 27:18-28:5 |
| Karo, Monica (OMD) | 3/7/2012 | 28:8-23 |
| Karo, Monica (OMD) | 3/7/2012 | 29:5-30:15 |
| Karo, Monica (OMD) | 3/7/2012 | 30:23-31:3 |
| Karo, Monica (OMD) | 3/7/2012 | 31:18-32:16 |
| Karo, Monica (OMD) | 3/7/2012 | 31:6 |
| Karo, Monica (OMD) | 3/7/2012 | 32:25-33:4 |
| Karo, Monica (OMD) | 3/7/2012 | 33:6-9 |
| Karo, Monica (OMD) | 3/7/2012 | 47:14-48:8 |
| Karo, Monica (OMD) | 3/7/2012 | 51:15-24 |
| Karo, Monica (OMD) | 3/7/2012 | 51:10-12 |
| Karo, Monica (OMD) | 3/7/2012 | 52:2-4 |
| Karo, Monica (OMD) | 3/7/2012 | 56:12-20 |
| Karo, Monica (OMD) | 3/7/2012 | 59:22-60:2 |
| Karo, Monica (OMD) | 3/7/2012 | 59:4-11 |
| Karo, Monica (OMD) | 3/7/2012 | 59:15-18 |
| Karo, Monica (OMD) | 3/7/2012 | 59:13 |
| Karo, Monica (OMD) | 3/7/2012 | 59:20 |
| Karo, Monica (OMD) | 3/7/2012 | 60:5 |
| Karo, Monica (OMD) | 3/7/2012 | 66:7-25 |
| Karo, Monica (OMD) | 3/7/2012 | 82:22-83:2 |
| Karo, Monica (OMD) | 3/7/2012 | 82:14-18 |
| Karo, Monica (OMD) | 3/7/2012 | 83:17-84:3 |
| Karo, Monica (OMD) | 3/7/2012 | 83:7-10 |
| Karo, Monica (OMD) | 3/7/2012 | 84:15-25 |
| Karo, Monica (OMD) | 3/7/2012 | 84:6-10 |
| Karo, Monica (OMD) | 3/7/2012 | 85:12-18 |
| Karo, Monica (OMD) | 3/7/2012 | 88:22-89:3 |
| Karo, Monica (OMD) | 3/7/2012 | 90:11-16 |
| Karo, Monica (OMD) | 3/7/2012 | 90:2-5 |
| Karo, Monica (OMD) | 3/7/2012 | 90:22-25 |
| Karo, Monica (OMD) | 3/7/2012 | 90:8-9 |
| Karo, Monica (OMD) | 3/7/2012 | 91:15-92:8 |
| Kerstetter, Corey | 2/29/2012 | 8:24-9:9 |
| Kerstetter, Corey | 2/29/2012 | 9:11-11:18 |
| Kerstetter, Corey | 3/29/2012 | 54:11-56:24 |
| Kho, Wookyun | 1/12/2012 | 5:20-6:7 |
| Kho, Wookyun | 1/12/2012 | 10:4-16:22 |
| Kho, Wookyun | 1/12/2012 | 38:22-39:1 |
| Kho, Wookyun | 1/12/2012 | 38:2-11 |
| Kho, Wookyun | 1/12/2012 | 39:15-41:3 |
| Kho, Wookyun | 1/12/2012 | 41:13-25 |
| Kho, Wookyun | 1/12/2012 | 42:4-11 |
| Kho, Wookyun | 1/12/2012 | 43:20-44:15 |
| Kho, Wookyun | 1/12/2012 | 45:17-46:7 |
| Kho, Wookyun | 1/12/2012 | 48:9-51:21 |
| Kho, Wookyun | 1/12/2012 | 57:13-58:1 |
| Kho, Wookyun | 1/12/2012 | 59:3-8 |
| Kho, Wookyun | 1/12/2012 | 67:12-69:1 |
| Kho, Wookyun | 1/12/2012 | 69:24-70:14 |
| Kho, Wookyun | 1/12/2012 | 71:4-7 |
| Kho, Wookyun | 1/12/2012 | 75:15-76:4 |
| Kho, Wookyun | 1/12/2012 | 77:23-79:22 |
| Kho, Wookyun | 1/12/2012 | 80:16-19 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Kho, Wookyun | 1/12/2012 | 81:12-83:2 |
| Kho, Wookyun | 1/12/2012 | 84:21-96:18 |
| Kho, Wookyun | 1/12/2012 | 103:12-104:14 |
| Kho, Wookyun | 1/12/2012 | 105:12-108:6 |
| Kho, Wookyun | 1/12/2012 | 111:10-16 |
| Kho, Wookyun | 1/12/2012 | 124:16-125:8 |
| Kho, Wookyun | 1/12/2012 | 124:11-14 |
| Kho, Wookyun | 1/12/2012 | 126:3-19 |
| Kho, Wookyun | 1/12/2012 | 127:4-21 |
| Kho, Wookyun | 1/12/2012 | 128:8-20 |
| Kho, Wookyun | 1/12/2012 | 129:3-130:7 |
| Kho, Wookyun | 3/4/2012 | 142:11-12 |
| Kho, Wookyun | 3/4/2012 | 143:5-12 |
| Kho, Wookyun | 3/4/2012 | 151:20-23 |
| Kho, Wookyun | 3/4/2012 | 157:15-19 |
| Kho, Wookyun | 3/4/2012 | 157:22-25 |
| Kho, Wookyun | 3/4/2012 | 158:4-20 |
| Kho, Wookyun | 3/4/2012 | 159:4-8 |
| Kho, Wookyun | 3/4/2012 | 161:5-11 |
| Kho, Wookyun | 3/4/2012 | 162:21-163:8 |
| Kho, Wookyun | 3/4/2012 | 162:2-13 |
| Kho, Wookyun | 3/4/2012 | 163:21-164:4 |
| Kho, Wookyun | 3/4/2012 | 168:4-20 |
| Kho, Wookyun | 3/4/2012 | 206:20-207:17 |
| Kho, Wookyun | 3/4/2012 | 211:20-212:14 |
| Kim, Ahyoung | 1/11/2012 | 5:22-6:16 |
| Kim, Ahyoung | 1/11/2012 | 7:17-17:14 |
| Kim, Ahyoung | 1/11/2012 | 29:20-32:21 |
| Kim, Ahyoung | 1/11/2012 | 44:1-56:3 |
| Kim, Ahyoung | 1/11/2012 | 67:2-71:15 |
| Kim, Ahyoung | 1/11/2012 | 72:6-96:13 |
| Kim, Ahyoung | 1/11/2012 | 102:8-115:21 |
| Kim, Ahyoung (ITC) | 1/13/2012 | 5:15-6:2 |
| Kim, Ahyoung (ITC) | 1/13/2012 | 7:11-11:11 |
| Kim, Ahyoung (ITC) | 1/13/2012 | 12:9-25:2 |
| Kim, Ahyoung (ITC) | 1/13/2012 | 55:4-61:22 |
| Kim, Ahyoung (ITC) | 1/13/2012 | 92:17-100:22 |
| Kim, Ahyoung (ITC) | 1/13/2012 | 119:18-135:16 |
| Kim, Ahyoung (ITC) | 1/13/2012 | 159:11-161:22 |
| Kim, Bo-Ra | 1/11/2012 | 6:14-7:10 |
| Kim, Bo-Ra | 1/11/2012 | 38:2-68:21 |
| Kim, Bo-Ra | 1/11/2012 | 71:19-72:10 |
| Kim, Bo-Ra | 1/11/2012 | 79:7-15 |
| Kim, Bo-Ra | 1/11/2012 | 88:11-93:7 |
| Kim, Bo-Ra | 1/11/2012 | 94:13-95:10 |
| Kim, Bo-Ra | 1/11/2012 | 102:20-107:9 |
| Kim, Bo-Ra | 1/11/2012 | 110:3-6 |
| Kim, Bo-Ra (ITC) | 1/13/2012 | 7:19-14:24 |
| Kim, Bo-Ra (ITC) | 1/13/2012 | 75:25-87:10 |
| Kim, Bo-Ra (ITC) | 1/13/2012 | 118:20-119:18 |
| Kim, Dongsub | 2/28/2012 | 5:12-7:2 |
| Kim, Dongsub | 2/28/2012 | 10:23-11:2 |
| Kim, Dongsub | 2/28/2012 | 11:11-23 |
| Kim, Dongsub | 2/28/2012 | 11:7-8 |
| Kim, Dongsub | 2/28/2012 | 11:5-5 |
| Kim, Dongsub | 2/28/2012 | 15:9-20 |
| Kim, Dongsub | 2/28/2012 | 17:2-4 |
| Kim, Dongsub | 2/28/2012 | 17:8-10 |
| Kim, Dongsub | 2/28/2012 | 17:6 |
| Kim, Dongsub | 2/28/2012 | 17:12 |
| Kim, Dongsub | 2/28/2012 | 18:23-19:2 |
| Kim, Dongsub | 2/28/2012 | 19:5-13 |
| Kim, Dongsub | 2/28/2012 | 32:25-33:3 |
| Kim, Dongsub | 2/28/2012 | 33:5-13 |
| Kim, Dongsub | 2/28/2012 | 33:16-22 |
| Kim, Dongsub | 2/28/2012 | 34:5-7 |
| Kim, Dongsub | 2/28/2012 | 34:10-10 |
| Kim, Dongsub | 2/28/2012 | 38:24-39:5 |
| Kim, Dongsub | 2/28/2012 | 41:24-42:9 |
| Kim, Dongsub | 2/28/2012 | 41:20-22 |
| Kim, Dongsub | 2/28/2012 | 42:13-16 |

Apple v. Samsung , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Kim, Dongsub | 2/28/2012 | 42:11 |
| Kim, Dongsub | 2/28/2012 | 43:21-44:1 |
| Kim, Dongsub | 2/28/2012 | 43:19 |
| Kim, Dongsub | 2/28/2012 | 45:22-25 |
| Kim, Dongsub | 2/28/2012 | 45:15-17 |
| Kim, Dongsub | 2/28/2012 | 46:17-47:12 |
| Kim, Dongsub | 2/28/2012 | 46:10-15 |
| Kim, Dongsub | 2/28/2012 | 47:21-24 |
| Kim, Dongsub | 2/28/2012 | 48:2-7 |
| Kim, Dongsub | 2/28/2012 | 50:4-15 |
| Kim, Dongsub | 2/28/2012 | 50:18 |
| Kim, Dongsub | 2/28/2012 | 50:20 |
| Kim, Dongsub | 2/28/2012 | 51:21-24 |
| Kim, Dongsub | 2/28/2012 | 51:11 |
| Kim, Dongsub | 2/28/2012 | 51:13 |
| Kim, Dongsub | 2/28/2012 | 52:1-3 |
| Kim, Dongsub | 2/28/2012 | 53:13-20 |
| Kim, Dongsub | 2/28/2012 | 53:21-23 |
| Kim, Dongsub | 2/28/2012 | 53:3-4 |
| Kim, Dongsub | 2/28/2012 | 53:6-7 |
| Kim, Dongsub | 2/28/2012 | 53:9-10 |
| Kim, Dongsub | 2/28/2012 | 54:15-25 |
| Kim, Dongsub | 2/28/2012 | 54:1-6 |
| Kim, Dongsub | 2/28/2012 | 64:13-66:3 |
| Kim, Hunkee | 11/30/2011 | 6:6-11 |
| Kim, Hunkee | 11/30/2011 | 8:18-23 |
| Kim, Hunkee | 11/30/2011 | 18:3-15 |
| Kim, Hunkee | 11/30/2011 | 19:5-13 |
| Kim, Hunkee | 11/30/2011 | 19:21-20:3 |
| Kim, Hunkee | 11/30/2011 | 21:11-12 |
| Kim, Hunkee | 11/30/2011 | 21:15-20 |
| Kim, Hunkee | 11/30/2011 | 79:10-20 |
| Kim, Hunkee | 11/30/2011 | 95:17-24 |
| Kim, Hunkee | 11/30/2011 | 99:22-100:7 |
| Kim, Hunkee | 11/30/2011 | 114:9-16 |
| Kim, Hunkee | 11/30/2011 | 114:19-115:2 |
| Kim, Hunkee | 11/30/2011 | 115:8-12 |
| Kim, Hunkee | 11/30/2011 | 156:17-157:3 |
| Kim, Hunkee | 11/30/2011 | 158:10-16 |
| Kim, Hunkee | 11/30/2011 | 159:22-160:1 |
| Kim, Hunkee | 11/30/2011 | 160:13-14 |
| Kim, Hunkee | 11/30/2011 | 161:6-12 |
| Kim, Jinsoo | 2/2/2012 | 7:5-15:20 |
| Kim, Jinsoo | 2/2/2012 | 29:3-18 |
| Kim, Jinsoo | 2/2/2012 | 39:2-11 |
| Kim, Jinsoo | 2/2/2012 | 39:13-42:21 |
| Kim, Jinsoo | 2/2/2012 | 76:14-86:18 |
| Kim, Jinsoo | 2/2/2012 | 93:11-20 |
| Kim, Jinsoo | 2/2/2012 | 94:7-11 |
| Kim, Jinsoo | 2/2/2012 | 96:24-97:5 |
| Kim, Jinsoo (ITC) | 2/3/2012 | 92:9-20 |
| Kim, Min Kyung | 2/10/2012 | 7:10-18 |
| Kim, Min Kyung | 2/10/2012 | 10:9-14 |
| Kim, Min Kyung | 2/10/2012 | 31:4-37:18 |
| Kim, Min Kyung | 2/10/2012 | 60:11-65:25 |
| Kim, Min Kyung | 2/10/2012 | 66:8-69:24 |
| Kim, Min Kyung | 2/10/2012 | 79:6-84:16 |
| Kim, Min Kyung | 2/10/2012 | 85:17-89:18 |
| Kim, Min Kyung | 2/10/2012 | 92:23-93:25 |
| Kim, Min Kyung | 2/10/2012 | 94:1-95:19 |
| Kim, Min Kyung | 2/10/2012 | 99:2-100:20 |
| Kim, Min Kyung | 2/10/2012 | 100:22-101:14 |
| Kim, Min Kyung | 2/10/2012 | 101:22-102:16 |
| Kim, Ming Goo | 12/2/2011 | 7:5-11 |
| Kim, Ming Goo | 12/2/2011 | 11:8-16 |
| Kim, Ming Goo | 12/2/2011 | 12:8-16 |
| Kim, Ming Goo | 12/2/2011 | 12:18-13:1 |
| Kim, Ming Goo | 12/2/2011 | 42:1-12 |
| Kim, Ming Goo | 12/2/2011 | 91:11-92:20 |
| Kim, Ming Goo | 12/2/2011 | 92:23-93:1 |
| Kim, Ming Goo | 12/2/2011 | 101:8-22 |
| Kim, Ming Goo | 12/2/2011 | 102:17-18 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Kim, Ming Goo | 12/2/2011 | 102:22-103:15 |
| Kim, Ming Goo | 12/2/2011 | 103:19-104:6 |
| Kim, Ming Goo | 12/2/2011 | 108:14-22 |
| Kim, Ming Goo | 12/2/2011 | 121:25-122:12 |
| Kim, Se-Hyoung | 11/12/2011 | 7:19-20 |
| Kim, Se-Hyoung | 11/12/2011 | 8:3-9 |
| Kim, Se-Hyoung | 11/12/2011 | 8:16-21 |
| Kim, Se-Hyoung | 11/12/2011 | 9:3-8 |
| Kim, Se-Hyoung | 11/12/2011 | 24:16-25:1 |
| Kim, Se-Hyoung | 11/12/2011 | 25:19-26:1 |
| Kim, Se-Hyoung | 11/12/2011 | 26:11-13 |
| Kim, Se-Hyoung | 11/12/2011 | 27:6-10 |
| Kim, Se-Hyoung | 11/12/2011 | 30:5-9 |
| Kim, Se-Hyoung | 11/12/2011 | 30:15-31:8 |
| Kim, Se-Hyoung | 11/12/2011 | 83:12-84:13 |
| Kim, Se-Hyoung | 11/12/2011 | 84:23-85:1 |
| Kim, Se-Hyoung | 11/12/2011 | 89:16-90:8 |
| Kim, Se-Hyoung | 11/12/2011 | 90:13-91:2 |
| Kim, Se-Hyoung | 11/12/2011 | 96:19-97:10 |
| Kim, Se-Hyoung | 11/12/2011 | 97:12-25 |
| Kim, Se-Hyoung | 11/12/2011 | 98:2-15 |
| Kim, Se-Hyoung | 11/12/2011 | 98:18-21 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 7:5-6 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 7:21-22 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 7:25-8:2 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 42:17-43:21 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 45:19-22 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 48:15-19 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 55:5-16 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 56:10-14 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 60:5-13 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 62:20-22 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 67:5-13 |
| Kim, Sehyun - 30(b)(6) | 3/3/2012 | 69:14-23 |
| Kim, Seog Guen | 2/29/2012 | 7:12-11:14 |
| Kim, Seog Guen | 2/29/2012 | 17:6-20:11 |
| Kim, Seog Guen | 2/29/2012 | 22:2-26:11 |
| Kim, Seog Guen | 2/29/2012 | 32:13-38:8 |
| Kim, Seog Guen | 2/29/2012 | 39:4-72:1 |
| Kim, Seog Guen | 2/29/2012 | 72:14-73:10 |
| Kim, Seog Guen | 2/29/2012 | 74:5-89:3 |
| Kim, Seog Guen | 2/29/2012 | 89:11-123:22 |
| Kim, Seog Guen | 2/29/2012 | 127:1-133:2 |
| Kim, Seog Guen | 3/2/2012 | 157:4-170:6 |
| Kim, Seog Guen | 3/2/2012 | 171:1-178:25 |
| Kim, Seog Guen | 3/2/2012 | 179:13-180:14 |
| Kim, Seog Guen | 3/2/2012 | 182:4-192:25 |
| Kim, Seongwoo | 2/13/2012 | 8:15-20 |
| Kim, Seongwoo | 2/13/2012 | 24:25-25:4 |
| Kim, Seongwoo | 2/13/2012 | 30:8-9 |
| Kim, Seongwoo | 2/13/2012 | 30:16-20 |
| Kim, Seongwoo | 2/13/2012 | 38:3-39:13 |
| Kim, Seongwoo | 2/13/2012 | 65:17-66:12 |
| Kim, Seongwoo | 2/13/2012 | 67:9-68:8 |
| Kim, Seongwoo | 2/13/2012 | 68:25-69:20 |
| Kim, Seongwoo | 2/13/2012 | 69:22-70:1 |
| Kim, Seongwoo | 2/13/2012 | 70:9-17 |
| Kim, Seongwoo | 2/13/2012 | 82:18-20 |
| Kim, Seongwoo | 2/13/2012 | 82:23-83:5 |
| Kim, Seongwoo | 2/13/2012 | 134:18-135:7 |
| Kim, Seongwoo | 2/13/2012 | 138:5-139:9 |
| Kim, Seongwoo | 2/13/2012 | 139:11-17 |
| Kim, Seongwoo | 2/13/2012 | 139:19-140:22 |
| Kim, Seongwoo | 2/13/2012 | 141:22-142:13 |
| Kim, Seongwoo | 2/13/2012 | 142:18-24 |
| Kim, Seongwoo | 2/13/2012 | 143:5-7 |
| Kim, Seongwoo | 2/13/2012 | 143:13-21 |
| Kim, Seongwoo | 2/13/2012 | 143:23-25 |
| Kim, Seongwoo | 2/13/2012 | 144:4-13 |
| Kim, Seongwoo | 2/13/2012 | 144:15-145:2 |
| Kim, Seongwoo | 2/13/2012 | 145:8-146:1 |
| Kim, Seongwoo | 2/13/2012 | 146:3-11 |
| Kim, Seongwoo | 2/13/2012 | 146:14-24 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Kim, Seongwoo | 2/13/2012 | 168:13-169:1 |
| Kim, Seongwoo | 2/13/2012 | 169:3-11 |
| Kim, Seongwoo | 2/13/2012 | 169:14-17 |
| Kim, Seongwoo | 2/13/2012 | 169:19-22 |
| Kim, Seongwoo | 2/13/2012 | 169:24-170:4 |
| Kim, Seongwoo | 2/13/2012 | 170:7-16 |
| Kim, Seongwoo | 2/13/2012 | 170:19-171:3 |
| Kim, Seongwoo | 2/13/2012 | 171:5-172:19 |
| Kim, Seongwoo | 2/13/2012 | 172:22-173:8 |
| Kim, Seongwoo | 2/13/2012 | 173:11-175:3 |
| Kim, Seongwoo | 2/13/2012 | 175:14-17 |
| Kim, Seongwoo | 2/13/2012 | 176:3-13 |
| Kim, Seongwoo | 2/13/2012 | 176:16-22 |
| Kim, Seongwoo | 2/13/2012 | 177:1-6 |
| Kim, Seongwoo | 2/13/2012 | 177:9-10 |
| Kim, Seongwoo | 3/19/2012 | 9:24-10:14 |
| Kim, Seongwoo | 3/19/2012 | 12:13-17 |
| Kim, Seongwoo | 3/19/2012 | 17:19-18:24 |
| Kim, Seongwoo | 3/19/2012 | 53:12-20 |
| Kim, Seongwoo | 3/19/2012 | 54:20-55:3 |
| Kim, Seongwoo | 3/19/2012 | 56:6-7 |
| Kim, Seongwoo | 3/19/2012 | 57:8-16 |
| Kim, Seongwoo | 3/19/2012 | 57:18-23 |
| Kim, Seongwoo | 3/19/2012 | 70:4-71:20 |
| Kim, Seongwoo | 3/19/2012 | 73:11-14 |
| Kim, Seongwoo | 3/19/2012 | 74:9-17 |
| Kim, Seongwoo | 3/19/2012 | 75:20-76:8 |
| Kim, Seongwoo | 3/19/2012 | 78:21-80:1 |
| Kim, Seongwoo | 3/19/2012 | 80:7-12 |
| Kim, Seongwoo | 3/19/2012 | 93:3-18 |
| Kim, Seongwoo | 3/19/2012 | 93:20-22 |
| Kim, Seongwoo | 3/19/2012 | 93:24-94:8 |
| Kim, Seongwoo | 3/19/2012 | 98:5-99:6 |
| Kim, Seongwoo | 3/19/2012 | 110:17-111:11 |
| Kim, Seongwoo | 3/19/2012 | 146:12-147:1 |
| Kim, Seongwoo | 3/19/2012 | 156:7-157:7 |
| Kim, Seongwoo | 3/19/2012 | 157:9-16 |
| Kim, Soeng Hun | 11/11/2011 | 6:1 |
| Kim, Soeng Hun | 11/11/2011 | 8:12-15 |
| Kim, Soeng Hun | 11/11/2011 | 26:20-23 |
| Kim, Soeng Hun | 11/11/2011 | 26:25-27:2 |
| Kim, Soeng Hun | 11/11/2011 | 27:25-28:2 |
| Kim, Soeng Hun | 11/11/2011 | 28:5-10 |
| Kim, Soeng Hun | 11/11/2011 | 48:11-21 |
| Kim, Soeng Hun | 11/11/2011 | 50:22-51:5 |
| Kim, Soeng Hun | 11/11/2011 | 51:15-18 |
| Kim, Soeng Hun | 11/11/2011 | 51:20-23 |
| Kim, Soeng Hun | 11/11/2011 | 58:8-59:20 |
| Kim, Soeng Hun | 11/11/2011 | 62:3-5 |
| Kim, Soeng Hun | 11/11/2011 | 62:7-14 |
| Kim, Soeng Hun | 11/11/2011 | 70:4-17 |
| Kim, Soeng Hun | 11/11/2011 | 70:21-71:1 |
| Kim, Soeng Hun | 11/11/2011 | 71:19-73:4 |
| Kim, Soeng Hun | 11/11/2011 | 73:17-23 |
| Kim, Soeng Hun | 11/11/2011 | 74:18-24 |
| Kim, Soeng Hun | 11/11/2011 | 75:1-11 |
| Kim, Soeng Hun | 11/11/2011 | 75:13-76:16 |
| Kim, Soeng Hun | 11/11/2011 | 76:18-20 |
| Kim, Soeng Hun | 11/11/2011 | 80:23-81:11 |
| Kim, Soeng Hun | 11/11/2011 | 85:5-19 |
| Kim, Soeng Hun | 11/11/2011 | 88:21-89:2 |
| Kim, Soeng Hun | 11/11/2011 | 91:25-92:6 |
| Kim, Soeng Hun | 11/11/2011 | 93:20-94:16 |
| Kim, Soeng Hun | 11/11/2011 | 94:19-95:9 |
| Kim, Soeng Hun | 11/11/2011 | 95:15-21 |
| Kim, Soeng Hun | 11/11/2011 | 95:23-25 |
| Kim, Soeng Hun | 11/11/2011 | 101:21-102:1 |
| Kim, Soeng Hun | 11/11/2011 | 102:8-103:23 |
| Kim, Soeng Hun | 11/11/2011 | 107:21-25 |
| Kim, Soeng Hun | 11/11/2011 | 108:2-7 |
| Kim, Soeng Hun | 11/11/2011 | 118:10-12 |
| Kim, Soeng Hun | 11/11/2011 | 118:19-119:22 |
| Kim, Soeng Hun | 11/11/2011 | 120:6-17 |
| Kim, Soeng Hun | 11/11/2011 | 120:20-22 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Kim, Soeng Hun | 11/11/2011 | 121:2-7 |
| Kim, Soeng Hun | 11/11/2011 | 123:5-124:7 |
| Kim, Soeng Hun | 11/11/2011 | 124:16-125:1 |
| Kim, Byung Wook | 2/15/2012 | 5:21-22 |
| Kim, Byung Wook | 2/15/2012 | 7:11-14 |
| Kim, Byung Wook | 2/15/2012 | 37:4-14 |
| Kim, Byung Wook | 2/15/2012 | 37:19-24 |
| Kim, Byung Wook | 2/15/2012 | 38:19-21 |
| Kim, Byung Wook | 2/15/2012 | 38:24-39:13 |
| Kim, Byung Wook | 2/15/2012 | 39:20-23 |
| Kim, Byung Wook | 2/15/2012 | 40:9-41:19 |
| Kim, Young-Bum | 11/11/2011 | 9:13-18 |
| Kim, Young-Bum | 11/11/2011 | 10:11-13 |
| Kim, Young-Bum | 11/11/2011 | 10:15-25 |
| Kim, Young-Bum | 11/11/2011 | 12:10-18 |
| Kim, Young-Bum | 11/11/2011 | 25:10-11 |
| Kim, Young-Bum | 11/11/2011 | 25:13-14 |
| Kim, Young-Bum | 11/11/2011 | 32:18-19 |
| Kim, Young-Bum | 11/11/2011 | 32:22-33:9 |
| Kim, Young-Bum | 11/11/2011 | 33:11-13 |
| Kim, Young-Bum | 11/11/2011 | 59:1-5 |
| Kim, Young-Bum | 11/11/2011 | 59:12-20 |
| Kim, Young-Bum | 11/11/2011 | 60:20-23 |
| Kim, Young-Bum | 11/11/2011 | 60:25-61:1 |
| Kim, Young-Bum | 11/11/2011 | 63:8-9 |
| Kim, Young-Bum | 11/11/2011 | 63:22-25 |
| Kim, Young-Bum | 11/11/2011 | 64:1-4 |
| Kim, Young-Bum | 11/11/2011 | 64:7-11 |
| Kim, Young-Bum | 11/11/2011 | 64:14-20 |
| Kim, Young-Bum | 11/11/2011 | 64:23-65:6 |
| Kim, Young-Bum | 11/11/2011 | 65:9-10 |
| Kim, Young-Bum | 11/11/2011 | 67:22-24 |
| Kim, Young-Bum | 11/11/2011 | 68:3 |
| Kim, Young-Bum | 11/11/2011 | 69:17-23 |
| Kim, Young-Bum | 11/11/2011 | 70:4 |
| Kim, Young-Bum | 11/11/2011 | 70:10-11 |
| Kim, Young-Bum | 11/11/2011 | 70:14-15 |
| Kim, Young-Bum | 11/11/2011 | 72:20-22 |
| Kim, Young-Bum | 11/11/2011 | 72:24-73:3 |
| Kim, Young-Bum | 11/11/2011 | 73:5-8 |
| Kim, Young-Bum | 11/11/2011 | 73:11-13 |
| Kim, Young-Bum | 11/11/2011 | 84:9-11 |
| Kim, Young-Bum | 11/11/2011 | 84:14-16 |
| Kim, Young-Bum | 11/11/2011 | 84:22-85:7 |
| Kim, Young-Bum | 11/11/2011 | 85:10-16 |
| Kim, Young-Bum | 11/11/2011 | 85:19-21 |
| Kim, Young-Bum | 11/11/2011 | 89:6-7 |
| Kim, Young-Bum | 11/11/2011 | 89:10-13 |
| Kim, Young-Bum | 11/11/2011 | 89:18-21 |
| Kim, Young-Bum | 11/11/2011 | 90:25-91:2 |
| Kim, Young-Bum | 11/11/2011 | 91:4-7 |
| Kim, Young-Bum | 11/11/2011 | 91:10-24 |
| Kim, Young-Bum | 11/11/2011 | 92:2-4 |
| Kim, Young-Bum | 11/11/2011 | 92:21-22 |
| Kim, Young-Bum | 11/11/2011 | 92:24 |
| Kim, Young-Bum | 11/11/2011 | 93:17-20 |
| Kim, Young-Bum | 11/11/2011 | 94:21-22 |
| Kim, Young-Bum | 11/11/2011 | 94:25-95:11 |
| Kim, Young-Bum | 11/11/2011 | 95:14-19 |
| Kim, Young-Bum | 11/11/2011 | 96:5-7 |
| Kim, Young-Bum | 11/11/2011 | 96:10-17 |
| Kim, Young-Bum | 11/11/2011 | 96:19-24 |
| Kim, Young-Bum | 11/11/2011 | 97:2-6 |
| Kim, Young-Bum | 11/11/2011 | 103:14-16 |
| Kim, Young-Bum | 11/11/2011 | 103:18-104:3 |
| Kim, Young-Bum | 11/11/2011 | 104:5-13 |
| Kim, Young-Bum | 11/11/2011 | 104:19-20 |
| Kim, Young-Bum | 11/11/2011 | 104:23 |
| Kwak, Yong Jun | 11/23/2011 | 8:6-25 |
| Kwak, Yong Jun | 11/23/2011 | 15:21-16:6 |
| Kwak, Yong Jun | 11/23/2011 | 37:17-38:4 |
| Kwak, Yong Jun | 11/23/2011 | 44:23-25 |
| Kwak, Yong Jun | 11/23/2011 | 45:3-5 |

Apple v. Samsung , No. 11-01846
Apple's Deposition Designations
Exhibit A

| Witness | Date | Apple's Designations |
|---|---|---|
| Kwak, Yong Jun | 11/23/2011 | 94:12-14 |
| Kwak, Yong Jun | 11/23/2011 | 12-22-13:8 |
| Kwak, Yong Jun | 11/23/2011 | 94-17-21 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:5-8 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:12-13 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 7:17-20 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 8:12-19 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 14:9-25 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:2-8 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:21-18:6 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 18:15-19:12 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 23:8-24:16 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 27:12-21 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 28:7-11 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 28:18-29:15 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 33:20-34:4 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 37:3-18 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 42:6-23 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 43:6-44:2 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 49:8-14 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 50:13-51:6 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 53:22-54:8 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 55:1-56:4 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 69:13-25 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:23-72:24 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:16-20 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 73:11-76:4 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 76:15-23 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 101:22-103:16 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 104:12-108:24 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 109:12-110:16 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:20-25 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:11-15 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 114:13-115:1 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 123:14-124:18 |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 125:9-23 |
| Lam, Ioi (ITC) | 3/29/2012 | 5:11-14 |
| Lam, Ioi (ITC) | 3/29/2012 | 9:1-15 |
| Lam, Ioi (ITC) | 3/29/2012 | 9:22-24 |
| Lam, Ioi (ITC) | 3/29/2012 | 52:24-53:24 |
| Lam, Ioi (ITC) | 3/29/2012 | 54:18-55:22 |
| Lam, Ioi (ITC) | 3/29/2012 | 90:22-91:15 |
| Lam, Ioi (ITC) | 3/29/2012 | 118:11-119:15 |
| Lam, Ioi (ITC) | 3/29/2012 | 130:5-131:16 |
| Lee, Don Joo | 2/17/2012 | 7:7-22:1 |
| Lee, Don Joo | 2/17/2012 | 22:3-23:7 |
| Lee, Don Joo | 2/17/2012 | 24:2-18 |
| Lee, Don Joo | 2/17/2012 | 41:9-45:4 |
| Lee, Don Joo | 2/17/2012 | 45:8-51:25 |
| Lee, Don Joo | 2/17/2012 | 53:15-59:6 |
| Lee, Don Joo | 2/17/2012 | 69:16-72:19 |
| Lee, Don Joo | 2/17/2012 | 73:21-84:11 |
| Lee, Don Joo | 2/17/2012 | 84:15-90:9 |
| Lee, Don Joo | 2/17/2012 | 90:13-93:11 |
| Lee, Don Joo | 2/17/2012 | 98:15-109:16 |
| Lee, Don Joo | 2/17/2012 | 110:5-114:23 |
| Lee, Don Joo | 2/17/2012 | 115:10-120:19 |
| Lee, Don Joo | 2/17/2012 | 130:5-131:19 |
| Lee, Don Joo | 2/17/2012 | 133:12-135:12 |
| Lee, Don Joo | 2/17/2012 | 140:14-141:13 |
| Lee, Don Joo | 2/17/2012 | 145:10-146:14 |
| Lee, Don Joo | 2/17/2012 | 175:1-11 |
| Lee, Don Joo | 2/17/2012 | 177:22-183:13 |
| Lee, Don Joo | 2/17/2012 | 183:22-193:10 |
| Lee, Gi Young | 2/16/2012 | 7:3-17 |
| Lee, Gi Young | 2/16/2012 | 8:6-29:10 |
| Lee, Gi Young (ITC) | 2/16/2012 | 8:3-25 |
| Lee, Gi Young (ITC) | 2/16/2012 | 10:9-12:12 |
| Lee, Gi Young | 2/16/2012 | 31:21-32:14 |
| Lee, Gi Young (ITC) | 2/16/2012 | 42:14-47:18 |
| Lee, Gi Young | 2/16/2012 | 46:10-16 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---------|------|----------------------|
| Lee, Gi Young | 2/16/2012 | 47:24-48:7 |
| Lee, Gi Young | 2/16/2012 | 47:12-17 |
| Lee, Gi Young | 2/16/2012 | 50:17-51:18 |
| Lee, Gi Young | 2/16/2012 | 57:3-60:16 |
| Lee, Gi Young (ITC) | 2/17/2012 | 75:14-89:18 |
| Lee, Gi Young (ITC) | 2/17/2012 | 91:15-94:24 |
| Lee, Gi Young (ITC) | 2/17/2012 | 100:9-21 |
| Lee, Gi Young (ITC) | 2/17/2012 | 102:9-104:25 |
| Lee, Gi Young (ITC) | 2/17/2012 | 109:3-110:11 |
| Lee, Gi Young (ITC) | 2/17/2012 | 113:18-114:5 |
| Lee, Gi Young (ITC) | 2/17/2012 | 122:24-123:17 |
| Lee, Gi Young (ITC) | 2/17/2012 | 127:17-130:13 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 7:10-8:14 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 9:15-10:7 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 24:3-25:21 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 31:7-16 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 34:15-35:3 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 39:21-40:21 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 55:13-56:4 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 79:25-80:5 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 96:12-22 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 98:21-99:7 |
| Lee, Heonseok - 30 (b) (6) | 2/29/2012 | 110:18-115:1 |
| Lee, Hyejung | 3/6/2012 | 6:23-8:7 |
| Lee, Hyejung | 3/6/2012 | 9:18-11:11 |
| Lee, Hyejung | 3/6/2012 | 18:14-19:6 |
| Lee, Hyejung | 3/28/2012 | 70:24-71:6 |
| Lee, Hyejung | 3/28/2012 | 72:4-73:14 |
| Lee, Hyejung | 3/28/2012 | 88:4-93:5 |
| Lee, Hyejung | 3/28/2012 | 100:10-114:16 |
| Lee, Hyejung | 3/28/2012 | 123:6-14 |
| Lee, Hyejung | 3/28/2012 | 156:18-23 |
| Lee, Hyejung | 3/28/2012 | 159:19-22 |
| Lee, Hyejung | 3/28/2012 | 160:9-166:5 |
| Lee, Hyejung | 3/28/2012 | 169:1-170:17 |
| Lee, Hyeon Woo | 11/13/2011 | 6:23-25 |
| Lee, Hyeon Woo | 11/13/2011 | 12:3-8 |
| Lee, Hyeon Woo | 11/13/2011 | 12:13-15 |
| Lee, Hyeon Woo | 11/13/2011 | 12:20-13:7 |
| Lee, Hyeon Woo | 11/13/2011 | 13:14-17 |
| Lee, Hyeon Woo | 11/13/2011 | 26:21-27:13 |
| Lee, Hyeon Woo | 11/13/2011 | 44:2-19 |
| Lee, Hyeon Woo | 11/13/2011 | 53:4-5 |
| Lee, Hyeon Woo | 11/13/2011 | 53:8-12 |
| Lee, Hyeon Woo | 11/13/2011 | 63:15-19 |
| Lee, Hyeon Woo | 11/13/2011 | 63:21-64:9 |
| Lee, Hyeon Woo | 11/13/2011 | 86:1-4 |
| Lee, Hyeon Woo | 11/13/2011 | 86:7-12 |
| Lee, Hyeon Woo | 11/13/2011 | 86:14-15 |
| Lee, Hyeon Woo | 11/13/2011 | 93:20-94:2 |
| Lee, Hyeon Woo | 11/13/2011 | 94:4-8 |
| Lee, Hyeon Woo | 11/13/2011 | 94:10-17 |
| Lee, Hyeon Woo | 11/13/2011 | 94:19-95:2 |
| Lee, Hyeon Woo | 11/13/2011 | 96:10-13 |
| Lee, Hyeon Woo | 11/13/2011 | 96:15-17 |
| Lee, Hyeon Woo | 11/13/2011 | 97:23-98:2 |
| Lee, Hyeon Woo | 11/13/2011 | 98:5-99:8 |
| Lee, Hyeon Woo | 11/13/2011 | 107:17-108:14 |
| Lee, Hyeon Woo | 11/13/2011 | 108:17-109:8 |
| Lee, Hyeon Woo | 11/13/2011 | 109:11 |
| Lee, Hyeon Woo | 11/13/2011 | 112:17-21 |
| Lee, Hyeon Woo | 11/13/2011 | 113:5-21 |
| Lee, Hyeon Woo | 11/13/2011 | 114:16-115:6 |
| Lee, Hyeon Woo | 11/13/2011 | 115:10-25 |
| Lee, Hyeon Woo | 11/13/2011 | 116:8-117:5 |
| Lee, Hyeon Woo | 11/13/2011 | 117:10-11 |
| Lee, Hyeon Woo | 11/13/2011 | 117:14-20 |
| Lee, Hyeon Woo | 11/13/2011 | 117:23-118:8 |
| Lee, Hyeon Woo | 11/13/2011 | 118:11-119:9 |
| Lee, Hyeon Woo | 11/13/2011 | 119:11-17 |
| Lee, Hyeon Woo | 11/13/2011 | 120:2-4 |
| Lee, Hyeon Woo | 11/13/2011 | 120:6-16 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Lee, Hyeon Woo | 11/13/2011 | 122:10-12 |
| Lee, Hyeon Woo | 11/13/2011 | 122:15-123:4 |
| Lee, Hyeon Woo | 11/13/2011 | 123:7-13 |
| Lee, Hyeon Woo | 11/13/2011 | 123:20-23 |
| Lee, Hyeon Woo | 11/13/2011 | 123:25-124:5 |
| Lee, Hyeon Woo | 11/13/2011 | 124:13-15 |
| Lee, Hyeon Woo | 11/13/2011 | 124:18-25 |
| Lee, JuHo | 12/3/2011 | 6:5-9 |
| Lee, JuHo | 12/3/2011 | 10:13-11:1 |
| Lee, JuHo | 12/3/2011 | 14:23-15-13 |
| Lee, JuHo | 12/3/2011 | 21:12-14 |
| Lee, JuHo | 12/3/2011 | 21:16-22 |
| Lee, JuHo | 12/3/2011 | 23:17-19 |
| Lee, JuHo | 12/3/2011 | 23:22-24:4 |
| Lee, JuHo | 12/3/2011 | 54:4-6 |
| Lee, JuHo | 12/3/2011 | 54:9-12 |
| Lee, JuHo | 12/3/2011 | 69:15-17 |
| Lee, JuHo | 12/3/2011 | 69:20-24 |
| Lee, JuHo | 12/3/2011 | 70:9-19 |
| Lee, JuHo | 12/3/2011 | 111:1-3 |
| Lee, JuHo | 12/3/2011 | 111:8-23 |
| Lee, JuHo | 12/3/2011 | 112:3-12 |
| Lee, JuHo | 12/3/2011 | 112:14-17 |
| Lee, JuHo | 12/3/2011 | 113:10-11 |
| Lee, JuHo | 12/3/2011 | 113:16-20 |
| Lee, JuHo | 12/3/2011 | 120:19-122:5 |
| Lee, JuHo | 12/3/2011 | 122:7-9 |
| Lee, JuHo | 12/3/2011 | 124:6-8 |
| Lee, JuHo | 12/3/2011 | 124:10-125:2 |
| Lee, JuHo | 12/3/2011 | 125:8-12 |
| Lee, JuHo | 12/3/2011 | 125:14-24 |
| Lee, Jun Won | 3/5/2011 | 6:6-11 |
| Lee, Jun Won | 3/5/2011 | 7:25 |
| Lee, Jun Won | 3/5/2011 | 9:1-19 |
| Lee, Jun Won | 3/5/2011 | 43:20-23 |
| Lee, Jun Won | 3/5/2011 | 43:25-44:1 |
| Lee, Jun Won | 3/5/2011 | 105:17-107:22 |
| Lee, Jun Won | 3/5/2011 | 108:6-23 |
| Lee, Jun Won | 3/5/2011 | 108:25 |
| Lee, Jun Won | 3/5/2011 | 109:2-4 |
| Lee, Jun Won | 3/5/2011 | 109:6 |
| Lee, Jun Won | 3/5/2011 | 109:8-9 |
| Lee, Jun Won | 3/5/2011 | 109:11-15 |
| Lee, Jun Won | 3/5/2011 | 112:19-113:4 |
| Lee, Jun Won | 3/5/2011 | 113:6-8 |
| Lee, Jun Won | 3/5/2011 | 113:10-22 |
| Lee, Jun Won | 3/5/2011 | 113:24-25 |
| Lee, Jun Won | 3/5/2011 | 114:2-10 |
| Lee, Jun Won | 3/5/2011 | 114:14-23 |
| Lee, Jun Won | 3/5/2011 | 115:1-2 |
| Lee, Jun Won | 3/5/2011 | 115:4-7 |
| Lee, Jun Won | 3/5/2011 | 115:10 |
| Lee, Jun Won | 3/5/2011 | 115:12-15 |
| Lee, Jun Won | 3/5/2011 | 115:17-117:3 |
| Lee, Jun Won | 3/5/2011 | 117:7-15 |
| Lee, Jun Won | 3/5/2011 | 117:17-18 |
| Lee, Jun Won | 3/5/2011 | 122:4-7 |
| Lee, Jun Won | 3/5/2011 | 122:11-12 |
| Lee, Jun Won | 3/5/2011 | 133:21-134:12 |
| Lee, Jun Won | 3/5/2011 | 134:15-24 |
| Lee, Jun Won | 3/5/2011 | 135:1-4 |
| Lee, Jun Won | 3/5/2011 | 142:11-13 |
| Lee, Jun Won | 3/5/2011 | 142:16-22 |
| Lee, Jun Won | 3/5/2011 | 142:24-143:2 |
| Lee, Jun Won | 3/5/2011 | 143:5-7 |
| Lee, Jun Won | 3/5/2011 | 143:9-11 |
| Lee, Jun Won | 3/5/2011 | 143:14-16 |
| Lee, Jun Won | 3/5/2011 | 146:21-24 |
| Lee, Jun Won | 3/5/2011 | 147:1 |
| Lee, Jun Won | 3/5/2011 | 151:3-5 |
| Lee, Jun Won | 3/5/2011 | 151:8 |
| Lee, Jun Won | 3/5/2012 | 8:16-10:2 |
| Lee, Jun Won | 3/5/2012 | 16:14-15 |

*Apple v. Samsung*, No. 11-01846
Apple's Deposition Designations
Exhibit A

| Witness | Date | Apple's Designations |
|---|---|---|
| Lee, Jun Won | 3/5/2012 | 16:17-17:7 |
| Lee, Jun Won | 3/5/2012 | 17:9-18:4 |
| Lee, Jun Won | 3/5/2012 | 18:7-19 |
| Lee, Jun Won | 3/5/2012 | 18:21-20:25 |
| Lee, Jun Won | 3/5/2012 | 21:18-22:3 |
| Lee, Jun Won | 3/5/2012 | 22:10-14 |
| Lee, Jun Won | 3/5/2012 | 22:5-8 |
| Lee, Jun Won | 3/5/2012 | 24:8-11 |
| Lee, Jun Won | 3/5/2012 | 24:13-15 |
| Lee, Jun Won | 3/5/2012 | 27:21-23 |
| Lee, Jun Won | 3/5/2012 | 27:18-19 |
| Lee, Jun Won | 3/5/2012 | 27:25 |
| Lee, Jun Won | 3/5/2012 | 30:10-13 |
| Lee, Jun Won | 3/5/2012 | 31:18-23 |
| Lee, Jun Won | 3/5/2012 | 31:15-16 |
| Lee, Jun Won | 3/5/2012 | 33:21-24 |
| Lee, Jun Won | 3/5/2012 | 37:21-25 |
| Lee, Jun Won | 3/5/2012 | 37:8-9 |
| Lee, Jun Won | 3/5/2012 | 38:2-5 |
| Lee, Jun Won | 3/5/2012 | 53:24-54:11 |
| Lee, Jun Won | 3/5/2012 | 53:11-15 |
| Lee, Jun Won | 3/5/2012 | 53:17-21 |
| Lee, Jun Won | 3/5/2012 | 56:21-24 |
| Lee, Jun Won | 3/5/2012 | 56:16-18 |
| Lee, Jun Won | 3/5/2012 | 58:16-59:3 |
| Lee, Jun Won | 3/5/2012 | 58:12-14 |
| Lee, Jun Won | 3/5/2012 | 59:5-15 |
| Lee, Jun Won | 3/5/2012 | 59:18-21 |
| Lee, Jun Won | 3/5/2012 | 149:17-150:10 |
| Lee, Jun Won | 3/5/2012 | 150:13 |
| Lee, Jun Won | 3/6/2012 | 6:24-25 |
| Lee, Jun Won | 3/6/2012 | 7:10-8:10 |
| Lee, Jun Won | 3/6/2012 | 10:3-6 |
| Lee, Jun Won | 3/6/2012 | 11:14-16 |
| Lee, Jun Won | 3/6/2012 | 11:20-12:1 |
| Lee, Jun Won | 3/6/2012 | 12:3-12 |
| Lee, Jun Won | 3/6/2012 | 12:15-19 |
| Lee, Jun Won | 3/6/2012 | 12:21-23 |
| Lee, Jun Won | 3/6/2012 | 12:25 |
| Lee, Jun Won | 3/6/2012 | 14:25-15:2 |
| Lee, Jun Won | 3/6/2012 | 15:4-6 |
| Lee, Jun Won | 3/6/2012 | 15:9-14 |
| Lee, Jun Won | 3/6/2012 | 15:17-21 |
| Lee, Jun Won | 3/6/2012 | 15:23-16:2 |
| Lee, Jun Won | 3/6/2012 | 16:4-8 |
| Lee, Jun Won | 3/6/2012 | 16:10-13 |
| Lee, Jun Won | 3/6/2012 | 16:16-21 |
| Lee, Jun Won | 3/6/2012 | 16:24-17:17 |
| Lee, Jun Won | 3/6/2012 | 19:12-13 |
| Lee, Jun Won | 3/6/2012 | 20:4-6 |
| Lee, Jun Won | 3/6/2012 | 20:10-11 |
| Lee, Jun Won | 3/6/2012 | 20:13 |
| Lee, Jun Won | 3/6/2012 | 21:19 |
| Lee, Jun Won | 3/6/2012 | 21:21 |
| Lee, Jun Won | 3/6/2012 | 21:23 |
| Lee, Jun Won | 3/6/2012 | 21:25 |
| Lee, Jun Won | 3/6/2012 | 22:2-4 |
| Lee, Jun Won | 3/6/2012 | 22:7 |
| Lee, Jun Won | 3/6/2012 | 23:1-3 |
| Lee, Jun Won | 3/6/2012 | 23:6-10 |
| Lee, Jun Won | 3/6/2012 | 23:12 |
| Lee, Jun Won | 3/6/2012 | 43:21-24 |
| Lee, Jun Won | 3/6/2012 | 44:2-12 |
| Lee, Jun Won | 3/6/2012 | 44:14-20 |
| Lee, Jun Won | 3/6/2012 | 44:24-45:2 |
| Lee, Jun Won | 3/6/2012 | 48:9-11 |
| Lee, Jun Won | 3/6/2012 | 48:14-15 |
| Lee, Jun Won | 3/6/2012 | 51:22-24 |
| Lee, Jun Won | 3/6/2012 | 52:2-4 |
| Lee, Jun Won | 3/6/2012 | 59:4-5 |
| Lee, Jun Won | 3/6/2012 | 59:8-11 |
| Lee, Jun Won | 3/6/2012 | 59:13-16 |
| Lee, Jun Won | 3/6/2012 | 59:18 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Lee, Jun Won | 3/6/2012 | 59:20-21 |
| Lee, Jun Won | 3/6/2012 | 59:24-60:7 |
| Lee, Jun Won | 3/6/2012 | 61:2-6 |
| Lee, Jun Won | 3/6/2012 | 61:10-13 |
| Lee, Jun Won | 3/6/2012 | 61:15-17 |
| Lee, Jun Won | 3/6/2012 | 61:19 |
| Lee, Jun Won | 3/6/2012 | 62:4-6 |
| Lee, Jun Won | 3/6/2012 | 62:9 |
| Lee, Jun Won | 3/6/2012 | 62:11-13 |
| Lee, Jun Won | 3/6/2012 | 62:16-24 |
| Lee, Jun Won | 3/6/2012 | 63:2 |
| Lee, Jun Won | 3/6/2012 | 64:13-14 |
| Lee, Jun Won | 3/6/2012 | 64:16-17 |
| Lee, Jun Won | 3/6/2012 | 64:21-23 |
| Lee, Jun Won | 3/6/2012 | 64:25-65:1 |
| Lee, Jun Won | 3/6/2012 | 65:4-10 |
| Lee, Jun Won | 3/6/2012 | 65:12-14 |
| Lee, Jun Won | 3/6/2012 | 69:6-7 |
| Lee, Jun Won | 3/6/2012 | 69:11-16 |
| Lee, Jun Won | 3/6/2012 | 69:18 |
| Lee, Jun Won | 3/6/2012 | 69:20-21 |
| Lee, Jun Won | 3/6/2012 | 69:23-70:3 |
| Lee, Jun Won | 3/6/2012 | 70:5-11 |
| Lee, Jun Won | 3/6/2012 | 70:15-20 |
| Lee, Jun Won | 3/6/2012 | 70:22-23 |
| Lee, Jun Won | 3/6/2012 | 71:1-2 |
| Lee, Jun Won | 3/6/2012 | 108:2-5 |
| Lee, Jun Won | 3/6/2012 | 108:8-13 |
| Lee, Jun Won | 3/6/2012 | 108:15-16 |
| Lee, Jun Won | 3/6/2012 | 108:18 |
| Lee, Jun Won | 3/6/2012 | 108:20-21 |
| Lee, Jun Won | 3/6/2012 | 108:23-109:4 |
| Lee, Jun Won | 3/6/2012 | 109:6 |
| Lee, Jun Won | 3/6/2012 | 110:5-6 |
| Lee, Jun Won | 3/6/2012 | 110:8-15 |
| Lee, Jun Won | 3/6/2012 | 110:17-20 |
| Lee, Jun Won | 3/6/2012 | 110:22 |
| Lee, Jun Won | 3/6/2012 | 110:24 |
| Lee, Jun Won | 3/6/2012 | 111:1-4 |
| Lee, Jun Won | 3/6/2012 | 111:6-12 |
| Lee, Jun Won | 3/6/2012 | 111:14 |
| Lee, Jun Won | 3/6/2012 | 111:16-18 |
| Lee, Jun Won | 3/6/2012 | 111:20-21 |
| Lee, Jun Won | 3/6/2012 | 111:24-112:3 |
| Lee, Jun Won | 3/6/2012 | 112:5-8 |
| Lee, Jun Won | 3/6/2012 | 112:11-15 |
| Lee, Jun Won | 3/6/2012 | 112:17-20 |
| Lee, Jun Won | 3/6/2012 | 112:22 |
| Lee, Jun Won | 3/6/2012 | 112:24-25 |
| Lee, Jun Won | 3/6/2012 | 113:2-3 |
| Lee, Jun Won | 3/6/2012 | 113:5-7 |
| Lee, Jun Won | 3/6/2012 | 113:9-15 |
| Lee, Jun Won | 3/6/2012 | 113:17:18 |
| Lee, Jun Won | 3/6/2012 | 113:20-24 |
| Lee, Jun Won | 3/6/2012 | 114:9-11 |
| Lee, Jun Won | 3/6/2012 | 114:13-15 |
| Lee, Jun Won | 3/6/2012 | 114:17-20 |
| Lee, Jun Won | 3/6/2012 | 114:22-24 |
| Lee, Jun Won | 3/6/2012 | 115:1 |
| Lee, Jun Won | 3/6/2012 | 115:3-5 |
| Lee, Jun Won | 3/6/2012 | 123:25-124:9 |
| Lee, Jun Won | 3/6/2012 | 124:12-17 |
| Lee, Jun Won | 3/6/2012 | 124:19-25 |
| Lee, Jun Won | 3/6/2012 | 125:3-13 |
| Lee, Jun Won | 3/6/2012 | 125:15-18 |
| Lee, Jun Won | 3/6/2012 | 129:8-11 |
| Lee, Jun Won | 3/6/2012 | 129:13-14 |
| Lee, Jun Won | 3/6/2012 | 129:16 |
| Lee, Jun Won | 3/6/2012 | 129:18 |
| Lee, Jun Won | 3/6/2012 | 131:3-6 |
| Lee, Jun Won | 3/6/2012 | 131:9 |
| Lee, Jun Won | 3/6/2012 | 131:13-15 |
| Lee, Jun Won | 3/6/2012 | 131:17-18 |
| Lee, Jun Won | 3/6/2012 | 131:20-21 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Lee, Jun Won | 3/6/2012 | 131:23 |
| Lee, Jun Won | 3/6/2012 | 131:25-132:2 |
| Lee, Jun Won | 3/6/2012 | 132:5-6 |
| Lee, Jun Won | 3/6/2012 | 132:8-9 |
| Lee, Jun Won | 3/6/2012 | 132:12-14 |
| Lee, Jun Won | 3/6/2012 | 132:16-17 |
| Lee, Jun Won | 3/6/2012 | 133:3 |
| Lee, Jun Won | 3/6/2012 | 133:6-7 |
| Lee, Jun Won | 3/6/2012 | 133:20-23 |
| Lee, Jun Won | 3/6/2012 | 134:1 |
| Lee, Jun Won | 3/6/2012 | 134:3-6 |
| Lee, Jun Won | 3/6/2012 | 134:9-10 |
| Lee, Jun Won | 3/6/2012 | 136:3-17 |
| Lee, Jun Won | 3/6/2012 | 136:19-23 |
| Lee, Jun Won | 3/6/2012 | 137:12-14 |
| Lee, Jun Won | 3/6/2012 | 137:16-21 |
| Lee, Jun Won | 3/6/2012 | 141:3-12 |
| Lee, Jun Won | 3/6/2012 | 141:15-17 |
| Lee, Jun Won | 3/6/2012 | 141:19-22 |
| Lee, Jun Won | 3/6/2012 | 141:24-142:1 |
| Lee, Jun Won | 3/6/2012 | 142:12-14 |
| Lee, Jun Won | 3/6/2012 | 142:17-18 |
| Lee, Jun Won | 3/6/2012 | 142:20-22 |
| Lee, Jun Won | 3/6/2012 | 142:24 |
| Lee, Jun Won | 3/6/2012 | 143:1-3 |
| Lee, Jun Won | 3/6/2012 | 143:5 |
| Lee, Jun Won | 3/6/2012 | 174:24-175:11 |
| Lee, Jun Won | 3/6/2012 | 174:3-7 |
| Lee, Jun Won | 3/6/2012 | 175:21-176:4 |
| Lee, Jun Won | 3/6/2012 | 175:14-19 |
| Lee, Jun Won | 3/6/2012 | 176:9-13 |
| Lee, Jun Won | 3/6/2012 | 64:9-10 |
| Lee, Jun Won | 3/26/2012 | 7:2-6 |
| Lee, Jun Won | 3/26/2012 | 7:11-22 |
| Lee, Jun Won | 3/26/2012 | 8:10-11 |
| Lee, Jun Won | 3/26/2012 | 8:14-16 |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 |
| Lee, Jun Won | 3/26/2012 | 11:7-:12:11 |
| Lee, Jun Won | 3/26/2012 | 12:13-16 |
| Lee, Jun Won | 3/26/2012 | 13:6-7 |
| Lee, Jun Won | 3/26/2012 | 13:9-12 |
| Lee, Jun Won | 3/26/2012 | 22:3-5 |
| Lee, Jun Won | 3/26/2012 | 22:8-11 |
| Lee, Jun Won | 3/26/2012 | 23:1-5 |
| Lee, Jun Won | 3/26/2012 | 23:7 |
| Lee, Jun Won | 3/26/2012 | 23:9-12 |
| Lee, Jun Won | 3/26/2012 | 23:14 |
| Lee, Jun Won | 3/26/2012 | 23:16-20 |
| Lee, Jun Won | 3/26/2012 | 23:24 |
| Lee, Jun Won | 3/26/2012 | 24:20-22 |
| Lee, Jun Won | 3/26/2012 | 25:1 |
| Lee, Jun Won | 3/26/2012 | 28:4-6 |
| Lee, Jun Won | 3/26/2012 | 28:9-10 |
| Lee, Jun Won | 3/26/2012 | 28:12-14 |
| Lee, Jun Won | 3/26/2012 | 28:17 |
| Lee, Jun Won | 3/26/2012 | 28:19-21 |
| Lee, Jun Won | 3/26/2012 | 28:25-29:4 |
| Lee, Jun Won | 3/26/2012 | 29:6-10 |
| Lee, Jun Won | 3/26/2012 | 29:23-30:1 |
| Lee, Jun Won | 3/26/2012 | 30:3-8 |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 |
| Lee, Jun Won | 3/26/2012 | 35:12-13 |
| Lee, Jun Won | 3/26/2012 | 36:4-8 |
| Lee, Jun Won | 3/26/2012 | 36:12-14 |
| Lee, Jun Won | 3/26/2012 | 36:16-20 |
| Lee, Jun Won | 3/26/2012 | 36:22-37:7 |
| Lee, Jun Won | 3/26/2012 | 37:10-11 |
| Lee, Jun Won | 3/26/2012 | 37:22-23 |
| Lee, Jun Won | 3/26/2012 | 38:2-7 |
| Lee, Jun Won | 3/26/2012 | 38:9-10 |
| Lee, Jun Won | 3/26/2012 | 38:13-20 |
| Lee, Jun Won | 3/26/2012 | 39:6-7 |
| Lee, Jun Won | 3/26/2012 | 39:11-12 |
| Lee, Jun Won | 3/26/2012 | 39:14-16 |

*Apple v. Samsung*, No. 11-01846
**Apple's Deposition Designations**
**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Lee, Jun Won | 3/26/2012 | 39:18-21 |
| Lee, Jun Won | 3/26/2012 | 41:21-24 |
| Lee, Jun Won | 3/26/2012 | 42:2-6 |
| Lee, Jun Won | 3/26/2012 | 43:10-12 |
| Lee, Jun Won | 3/26/2012 | 43:15-16 |
| Lee, Jun Won | 3/26/2012 | 46:12-14 |
| Lee, Jun Won | 3/26/2012 | 46:19-22 |
| Lee, Jun Won | 3/26/2012 | 46:24 |
| Lee, Jun Won | 3/26/2012 | 47:1-4 |
| Lee, Jun Won | 3/26/2012 | 51:25-52:2 |
| Lee, Jun Won | 3/26/2012 | 52:4 |
| Lee, Jun Won | 3/26/2012 | 52:6-8 |
| Lee, Jun Won | 3/26/2012 | 52:11 |
| Lee, Jun Won | 3/26/2012 | 52:13-15 |
| Lee, Jun Won | 3/26/2012 | 52:17-20 |
| Lee, Jun Won | 3/26/2012 | 52:22 |
| Lee, Jun Won | 3/26/2012 | 53:1 |
| Lee, Jun Won | 3/26/2012 | 53:3-6 |
| Lee, Jun Won | 3/26/2012 | 53:8 |
| Lee, Jun Won | 3/26/2012 | 57:8-10 |
| Lee, Jun Won | 3/26/2012 | 57:14-20 |
| Lee, Jun Won | 3/26/2012 | 62:13-18 |
| Lee, Jun Won | 3/26/2012 | 62:23-63:2 |
| Lee, Jun Won | 3/26/2012 | 63:4-6 |
| Lee, Jun Won | 3/26/2012 | 63:10-15 |
| Lee, Jun Won | 3/26/2012 | 71:5-7 |
| Lee, Jun Won | 3/26/2012 | 71:9-14 |
| Lee, Jun Won | 3/26/2012 | 71:17-18 |
| Lee, Jun Won | 3/26/2012 | 72:5-7 |
| Lee, Jun Won | 3/26/2012 | 72:10-11 |
| Lee, Jun Won | 3/26/2012 | 72:21-23 |
| Lee, Jun Won | 3/26/2012 | 73:1-2 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 5:22-25 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 5:17-18 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 7:25-8:3 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 8:8-13 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 9:5-25 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 10:10-11:12 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 16:15-21 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 21:7-11 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 21:24-22:20 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 23:13-17 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 25:16-23 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 26:4-23 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 34:20-35:6 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 34:9-13 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 41:10-15 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 47:15-19 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 48:4-15 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 49:19-50:2 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 49:6-11 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 50:17-51:6 |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 55:18-56:18 |
| Lee, Minhyouk | 3/2/2012 | 6:17-23:3 |
| Lee, Minhyouk | 3/2/2012 | 26:10-55:12 |
| Lee, Minhyouk | 3/2/2012 | 60:19-62:16 |
| Lee, Minhyouk | 3/2/2012 | 67:1-74:1 |
| Lee, Minhyouk | 3/2/2012 | 80:4-88:2 |
| Lee, Minhyouk | 3/2/2012 | 88:5-89:16 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 20:20-22:13 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 35:6-14 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 54:10-25 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 56:10-61:2 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 118:3-7 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 121:14-125:8 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 136:6-17 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 157:21-167:8 |
| Lee, Sangeun | 2/24/2012 | 6:13-18 |
| Lee, Sangeun | 2/24/2012 | 8:23-9:14 |
| Lee, Sangeun | 2/24/2012 | 9:19-13:10 |
| Lee, Sangeun | 2/24/2012 | 14:18-15:8 |
| Lee, Sangeun | 2/24/2012 | 15:22-19:9 |

*Apple v. Samsung*, No. 11-01846
**Apple's Deposition Designations**
**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Lee, Sangeun | 2/24/2012 | 19:25-22:25 |
| Lee, Sangeun | 2/24/2012 | 25:2-29:1 |
| Lee, Sangeun | 2/24/2012 | 33:22-38:21 |
| Lee, Sangeun | 2/24/2012 | 42:12-51:17 |
| Lee, Seung Yun | 3/7/2012 | 5:22-25 |
| Lee, Seung Yun | 3/7/2012 | 12:4-8 |
| Lee, Seung Yun | 3/7/2012 | 25:10-26:21 |
| Lee, Seung Yun | 3/7/2012 | 31:20-32:4 |
| Lee, Seung Yun | 3/7/2012 | 33:7-34:9 |
| Lee, Seung Yun | 3/7/2012 | 35:19-36:2 |
| Lee, Seung Yun | 3/7/2012 | 36:10-37:3 |
| Lee, Seung Yun | 3/7/2012 | 38:2-19 |
| Lee, Seung Yun | 3/7/2012 | 39:6-41:8 |
| Lee, Seung Yun | 3/7/2012 | 41:14-42:4 |
| Lee, Seung Yun | 3/7/2012 | 42:10-16 |
| Lee, Seung Yun | 3/7/2012 | 43:18-44:18 |
| Lee, Seung Yun | 3/7/2012 | 47:17-24 |
| Lee, Seung Yun | 3/7/2012 | 48:24-49:4 |
| Lee, Seung Yun | 3/7/2012 | 49:7-50:1 |
| Lee, Seung Yun | 3/7/2012 | 53:2-7 |
| Lee, Seung Yun | 3/7/2012 | 55:17-24 |
| Lee, Seung Yun | 3/7/2012 | 59:19-23 |
| Lee, Seung Yun | 3/7/2012 | 60:6-11 |
| Lee, Seung Yun | 3/7/2012 | 66:20-67:5 |
| Lee, Seung Yun | 3/7/2012 | 67:20-68:25 |
| Lee, Seung Yun | 3/7/2012 | 72:6-78:4 |
| Lee, Seung Yun | 3/7/2012 | 78:7-8 |
| Lee, Seung Yun | 3/7/2012 | 81:25-82:18 |
| Lee, Seung Yun | 3/7/2012 | 83:3-8 |
| Lee, Sungsik | 3/1/2012 | 8:10-14 |
| Lee, Sungsik | 3/1/2012 | 11:22-15:5 |
| Lee, Sungsik | 3/1/2012 | 32:12-25 |
| Lee, Sungsik | 3/1/2012 | 53:15-54:1 |
| Lee, Sungsik | 3/1/2012 | 54:7-17 |
| Lee, Sungsik | 3/1/2012 | 58:22-73:10 |
| Lee, Sungsik | 3/1/2012 | 101:12-103:16 |
| Lee, Sungsik | 3/1/2012 | 105:2-7 |
| Lee, Sungsik | 3/1/2012 | 107:9-20 |
| Lee, Yunjung - 30(b)(6) | 2/23/2012 | 6:12-10:20 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 6:14-14:8 |
| Lee, Yunjung - 30(b)(6) | 2/23/2012 | 12:2-15:21 |
| Lee, Yunjung - 30(b)(6) | 2/23/2012 | 15:23-28:24 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 15:10-18:7 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 18:20-24:2 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 25:24-28:15 |
| Lee, Yunjung - 30(b)(6) | 2/23/2012 | 29:8-33:5 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 29:6-44:19 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 46:16-49:25 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 55:2-56:14 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 59:21-68:10 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 73:25-75:18 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/23/2012 | 83:6-96:7 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 106:16-21 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 107:20-110:21 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 107:2-10 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 111:5-112:5 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 113:24-115:21 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 127:19-23 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 128:9-131:2 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 131:17-132:6 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 136:22-137:7 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 139:22-142:1 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 148:4-154:2 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 154:9-156:7 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 158:6-159:18 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 159:21-166:18 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 173:22-174:18 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 175:25-176:25 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 178:23-183:14 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 185:4-190:5 |
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 195:19-200:4 |

*Apple v. Samsung* , No. 11-01846

Apple's Deposition Designations

Exhibit A

| Witness | Date | Apple's Designations |
|---|---|---|
| Lee, Yunjung - 30(b)(6) (ITC) | 2/24/2012 | 200:16-202:8 |
| Ling, Qi | 2/1/2012 | 5:16-20 |
| Ling, Qi | 2/1/2012 | 6:1-3 |
| Ling, Qi | 2/1/2012 | 9:16-23 |
| Ling, Qi | 2/1/2012 | 12:20-21 |
| Ling, Qi | 2/1/2012 | 24:11-20 |
| Ling, Qi | 2/1/2012 | 41:6-42:4 |
| Ling, Qi | 2/1/2012 | 45:19-46:6 |
| Ling, Qi | 2/1/2012 | 45:9-11 |
| Ling, Qi | 2/1/2012 | 48:14-50:14 |
| Ling, Qi | 2/1/2012 | 52:7-62:18 |
| Mauney, Daniel | 3/7/2012 | 5:6-26:1 |
| Mauney, Daniel | 3/7/2012 | 27:6-22 |
| Mauney, Daniel | 3/7/2012 | 29:14-30:3 |
| Mauney, Daniel | 3/7/2012 | 32:14-38:23 |
| Mauney, Daniel | 3/7/2012 | 45:19-46:11 |
| Mauney, Daniel | 3/7/2012 | 76:2-78:15 |
| Mauney, Daniel | 3/7/2012 | 108:19-110:18 |
| Mauney, Daniel | 3/7/2012 | 119:19-124:21 |
| Mauney, Daniel | 3/7/2012 | 129:6-131:16 |
| Mauney, Daniel | 3/7/2012 | 142:2-147:12 |
| Merrill, Travis (ITC) | 3/9/2012 | 4:11-12 |
| Merrill, Travis (ITC) | 3/9/2012 | 6:7-14 |
| Merrill, Travis (ITC) | 3/9/2012 | 47:12-62:25 |
| Moon, Yong Suk | 11/30/2011 | 5:23-25 |
| Moon, Yong Suk | 11/30/2011 | 7:15-8:7 |
| Moon, Yong Suk | 11/30/2011 | 8:19-21 |
| Moon, Yong Suk | 11/30/2011 | 8:25-9:3 |
| Moon, Yong Suk | 11/30/2011 | 10:18-19 |
| Moon, Yong Suk | 11/30/2011 | 10:22-24 |
| Moon, Yong Suk | 11/30/2011 | 14:24 |
| Moon, Yong Suk | 11/30/2011 | 15:1-12 |
| Moon, Yong Suk | 11/30/2011 | 15:15-23 |
| Moon, Yong Suk | 11/30/2011 | 21:12-14 |
| Moon, Yong Suk | 11/30/2011 | 21:18-24 |
| Moon, Yong Suk | 11/30/2011 | 24:11-13 |
| Moon, Yong Suk | 11/30/2011 | 24:17-18 |
| Moon, Yong Suk | 11/30/2011 | 133:7-9 |
| Moon, Yong Suk | 11/30/2011 | 133:11-13 |
| Nam, Ki Hyung | 2/10/2012 | 5:16-17 |
| Nam, Ki Hyung | 2/10/2012 | 6:14-17 |
| Nam, Ki Hyung | 2/10/2012 | 39:2-40:8 |
| Nam, Ki Hyung | 2/10/2012 | 52:4-21 |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 19:8-20:23 |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 21:8-22:11 |
| Paltian, Markus | 3/20/2012 | 7:12-18 |
| Paltian, Markus | 3/20/2012 | 12:19-21 |
| Paltian, Markus | 3/20/2012 | 21:20-22 |
| Paltian, Markus | 3/20/2012 | 21:24-25 |
| Paltian, Markus | 3/20/2012 | 22:2-6 |
| Paltian, Markus | 3/20/2012 | 134:18-21 |
| Paltian, Markus | 3/20/2012 | 134:23-135:8 |
| Paltian, Markus | 3/20/2012 | 135:10-136:18 |
| Paltian, Markus | 3/20/2012 | 136:20-22 |
| Paltian, Markus | 3/20/2012 | 143:20-25 |
| Paltian, Markus | 3/20/2012 | 144:3-22 |
| Park, Chang Soo | 11/30/2011 | 6:20-24 |
| Park, Chang Soo | 11/30/2011 | 9:12-16 |
| Park, Chang Soo | 11/30/2011 | 9:22-10:6 |
| Park, Chang Soo | 11/30/2011 | 13:12-15 |
| Park, Chang Soo | 11/30/2011 | 13:18-14:1 |
| Park, Chang Soo | 11/30/2011 | 15:20-22 |
| Park, Chang Soo | 11/30/2011 | 15:24-16:2 |
| Park, Chang Soo | 11/30/2011 | 17:12-14 |
| Park, Chang Soo | 11/30/2011 | 17:16-20 |
| Park, Chang Soo | 11/30/2011 | 58:24-59:6 |
| Park, Chang Soo | 11/30/2011 | 59:9-12 |
| Park, Chang Soo | 11/30/2011 | 63:3-5 |
| Park, Chang Soo | 11/30/2011 | 63:9-19 |
| Park, Chang Soo | 11/30/2011 | 72:16-19 |
| Park, Chang Soo | 11/30/2011 | 72:22-25 |
| Park, Chang Soo | 11/30/2011 | 76:3-23 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Park, Chang Soo | 11/30/2011 | 82:24-84:11 |
| Park, Chang Soo | 11/30/2011 | 85:21-86:13 |
| Park, Hyoung Shin | 2/29/2012 | 7:16-20 |
| Park, Hyoung Shin | 2/29/2012 | 7:9 |
| Park, Hyoung Shin | 2/29/2012 | 10:11-13 |
| Park, Hyoung Shin | 2/29/2012 | 48:19-49:10 |
| Park, Hyoung Shin | 2/29/2012 | 48:10-14 |
| Park, Hyoung Shin | 2/29/2012 | 50:25-51:3 |
| Park, Hyoung Shin | 2/29/2012 | 50:7-16 |
| Park, Hyoung Shin | 2/29/2012 | 55:3-57:16 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 6:3-6:15 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 13:8-14 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 28:10-29:13 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 30:2-5 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 34:5-6 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 61:19-62:5 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 81:24-25 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 82:3-6 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 86:18-21 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 87:3-13 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:17-90:5 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:8-15 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 115:2-11 |
| Park, Jong Dae | 3/8/2012 | 8:13-9:3 |
| Park, Jong Dae | 3/8/2012 | 9:14-10:7 |
| Park, Jong Dae | 3/8/2012 | 32:2-33:16 |
| Park, Jong Dae | 3/8/2012 | 75:15-76:8 |
| Park, Junho | 3/30/2012 | 101:10-14 |
| Park, Junho | 3/30/2012 | 103:22-104:5 |
| Park, Junho | 3/30/2012 | 111:14-21 |
| Park, Junho | 3/30/2012 | 117:18-118:3 |
| Park, Junho | 3/30/2012 | 118:23-119:4 |
| Park, Junho | 3/30/2012 | 118:8-18 |
| Park, Junho | 3/30/2012 | 119:9-12 |
| Park, Junho | 3/30/2012 | 120:3-7 |
| Park, Junho | 3/30/2012 | 128:10-129:7 |
| Park, Junho | 3/30/2012 | 128:2-6 |
| Park, Junho | 3/30/2012 | 131:20-133:1 |
| Park, Junho | 3/30/2012 | 135:15-136:18 |
| Park, Junho | 3/30/2012 | 135:6-8 |
| Park, Junho | 3/30/2012 | 137:2-12 |
| Park, Junho | 3/30/2012 | 137:24-25 |
| Park, Junho | 3/30/2012 | 138:18-139:5 |
| Park, Junho | 3/30/2012 | 138:6-14 |
| Park, Junho | 3/30/2012 | 138:1 |
| Park, Junho | 3/30/2012 | 139:17-20 |
| Park, Junho | 3/30/2012 | 140:14-141:2 |
| Park, Junho | 3/30/2012 | 140:4-10 |
| Park, Junho | 3/30/2012 | 142:15-143:2 |
| Park, Junho | 3/30/2012 | 143:20-144:8 |
| Park, Junho | 3/30/2012 | 143:8-10 |
| Park, Junho | 3/30/2012 | 144:15-23 |
| Park, Junho | 3/30/2012 | 145:3-7 |
| Park, Junho | 3/30/2012 | 146:11-16 |
| Park, Junho | 3/30/2012 | 148:3-16 |
| Park, Junho | 3/30/2012 | 148:22-25 |
| Park, Junho | 3/30/2012 | 149:8-19 |
| Park, Junho | 3/30/2012 | 164:25-165:25 |
| Park, Junho | 3/30/2012 | 166:17-167:5 |
| Park, Junho | 3/30/2012 | 167:15-168:8 |
| Park, Junho | 3/30/2012 | 168:11-25 |
| Park, Junho | 3/30/2012 | 169:3-10 |
| Park, Junho | 3/30/2012 | 169:17 |
| Park, Junho | 3/30/2012 | 169:20 |
| Park, Junho | 3/30/2012 | 170:2-171:5 |
| Park, Junho | 3/30/2012 | 171:22-172:24 |
| Park, Junho | 3/30/2012 | 171:15-18 |
| Park, Junho | 3/30/2012 | 173:19-174:5 |
| Park, Junho | 3/30/2012 | 173:4-16 |
| Park, Junho | 3/30/2012 | 174:22-175:19 |
| Park, Junho | 3/30/2012 | 175:22-176:14 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Park, Junho | 3/30/2012 | 176:21-177:17 |
| Park, Junho | 3/30/2012 | 184:7-24 |
| Park, Junho | 3/30/2012 | 186:12-16 |
| Park, Junho | 3/30/2012 | 186:19-23 |
| Park, Junho | 3/30/2012 | 187:2-15 |
| Park, Junho | 3/30/2012 | 188:19-190:5 |
| Park, Junho | 3/30/2012 | 190:11-192:14 |
| Park, Junho | 3/30/2012 | 193:7-19 |
| Park, Junho | 3/30/2012 | 194:16-195:9 |
| Park, Junho | 3/30/2012 | 196:11-197:18 |
| Park, Junho | 3/30/2012 | 198:14-199:6 |
| Park, Junho | 3/30/2012 | 199:24-200:5 |
| Park, Junho | 3/30/2012 | 199:12-17 |
| Park, Junho | 3/30/2012 | 199:20-22 |
| Park, Junho | 3/30/2012 | 200:9-17 |
| Park, Junho | 3/30/2012 | 201:4-14 |
| Park, Junho | 3/30/2012 | 202:22-203:6 |
| Park, Junho | 3/30/2012 | 202:3-10 |
| Park, Junho | 3/30/2012 | 203:19-204:9 |
| Park, Junho | 3/30/2012 | 203:9-17 |
| Park, Sang-Ryul | 11/18/2011 | 8:12-18 |
| Park, Sang-Ryul | 11/18/2011 | 10:22-25 |
| Park, Sang-Ryul | 11/18/2011 | 19:10-12 |
| Park, Sang-Ryul | 11/18/2011 | 19:14-15 |
| Park, Sang-Ryul | 11/18/2011 | 20:4-5 |
| Park, Sang-Ryul | 11/18/2011 | 20:8-11 |
| Park, Sang-Ryul | 11/18/2011 | 20:14-16 |
| Park, Sang-Ryul | 11/18/2011 | 41:11-16 |
| Park, Sang-Ryul | 11/18/2011 | 41:19-21 |
| Park, Sang-Ryul | 11/18/2011 | 41:24 |
| Park, Sang-Ryul | 11/18/2011 | 46:7-8 |
| Park, Sang-Ryul | 11/18/2011 | 46:12-13 |
| Park, Sang-Ryul | 11/18/2011 | 49:3-4 |
| Park, Sang-Ryul | 11/18/2011 | 49:7 |
| Park, Sang-Ryul | 11/18/2011 | 50:17 |
| Park, Sang-Ryul | 11/18/2011 | 50:20-23 |
| Park, Sang-Ryul | 11/18/2011 | 51:2-3 |
| Park, Sang-Ryul | 11/18/2011 | 52:4-6 |
| Park, Sang-Ryul | 11/18/2011 | 52:9-10 |
| Park, Sang-Ryul | 11/18/2011 | 54:15 |
| Park, Sang-Ryul | 11/18/2011 | 54:19-22 |
| Park, Sang-Ryul | 11/18/2011 | 54:25-55:2 |
| Park, Sang-Ryul | 11/18/2011 | 55:6 |
| Park, Seung Gun | 3/21/2012 | 5:14-18 |
| Park, Seung Gun | 3/21/2012 | 7:9-12 |
| Park, Seung Gun | 3/21/2012 | 16:7-20 |
| Park, Seung Gun | 3/21/2012 | 19:22-20:7 |
| Park, Seung Gun | 3/21/2012 | 21:20-21 |
| Park, Seung Gun | 3/21/2012 | 21:23-24 |
| Park, Seung Gun | 3/21/2012 | 22:1-6 |
| Park, Seung Gun | 3/21/2012 | 22:12-20 |
| Park, Seung Gun | 3/21/2012 | 23:24-25 |
| Park, Seung Gun | 3/21/2012 | 24:11 |
| Park, Seung Gun | 3/21/2012 | 24:13-14 |
| Park, Seung Gun | 3/21/2012 | 24:17-21 |
| Park, Seung Gun | 3/21/2012 | 24:24-25 |
| Park, Seung Gun | 3/21/2012 | 25:12-13 |
| Park, Seung Gun | 3/21/2012 | 25:16-26:20 |
| Park, Seung Gun | 3/21/2012 | 28:16-24 |
| Park, Seung Gun | 3/21/2012 | 30:18-22 |
| Park, Seung Gun | 3/21/2012 | 33:10-15 |
| Park, Seung Gun | 3/21/2012 | 33:19 |
| Park, Seung Gun | 3/21/2012 | 34:1-10 |
| Park, Seung Gun | 3/21/2012 | 34:12 |
| Park, Seung Gun | 3/21/2012 | 38:4-5 |
| Park, Seung Gun | 3/21/2012 | 38:8 |
| Park, Seung Gun | 3/21/2012 | 38:10-18 |
| Park, Seung Gun | 3/21/2012 | 38:21-39:2 |
| Park, Seung Gun | 3/21/2012 | 39:6-14 |
| Park, Seung Gun | 3/21/2012 | 39:18-24 |
| Park, Seung Gun | 3/21/2012 | 40:2 |
| Park, Seung Gun | 3/21/2012 | 40:15-17 |
| Park, Seung Gun | 3/21/2012 | 40:20 |

*Apple v. Samsung*, No. 11-01846

Apple's Deposition Designations

Exhibit A

| Witness | Date | Apple's Designations |
|---|---|---|
| Park, Seung Gun | 3/21/2012 | 41:7-12 |
| Park, Seung Gun | 3/21/2012 | 41:14 |
| Park, Seung Gun | 3/21/2012 | 44:17-45:10 |
| Park, Seung Gun | 3/21/2012 | 45:13 |
| Park, Seung Gun | 3/21/2012 | 47:8-11 |
| Park, Seung Gun | 3/21/2012 | 47:14 |
| Park, Seung Gun | 3/21/2012 | 48:1-2 |
| Park, Seung Gun | 3/21/2012 | 48:5-6 |
| Park, Seung Gun | 3/21/2012 | 48:8-10 |
| Park, Seung Gun | 3/21/2012 | 48:13-19 |
| Park, Seung Gun | 3/21/2012 | 49:1-3 |
| Park, Seung Gun | 3/21/2012 | 49:6-7 |
| Park, Seung Gun | 3/21/2012 | 49:15-50:3 |
| Park, Seung Gun | 3/21/2012 | 51:14-18 |
| Park, Seung Gun | 3/21/2012 | 55:11-14 |
| Park, Seung Gun | 3/21/2012 | 55:24-56:1 |
| Park, Seung Gun | 3/21/2012 | 56:4 |
| Park, Seung Gun | 3/21/2012 | 56:5-18 |
| Park, Seung Gun | 3/21/2012 | 56:20-22 |
| Park, Seung Gun | 3/21/2012 | 56:24-57:1 |
| Park, Seung Gun | 3/21/2012 | 57:3 |
| Park, Seung Gun | 3/21/2012 | 57:5-15 |
| Park, Seung Gun | 3/21/2012 | 60:7-61:6 |
| Park, Seung Gun | 3/21/2012 | 61:9-62:8 |
| Park, Seung Gun | 3/21/2012 | 62:11-13 |
| Park, Seung Gun | 3/21/2012 | 66:6-13 |
| Park, Seung Gun | 3/21/2012 | 66:16-67:6 |
| Park, Seung Gun | 3/21/2012 | 67:18-68:2 |
| Park, Seung Gun | 3/21/2012 | 68:6 |
| Park, Seung Gun | 3/21/2012 | 68:16-19 |
| Park, Seung Gun | 3/21/2012 | 68:22 |
| Park, Seung Gun | 3/21/2012 | 68:24-69:1 |
| Park, Seung Gun | 3/21/2012 | 69:4-5 |
| Park, Seung Gun | 3/21/2012 | 69:7-12 |
| Park, Seung Gun | 3/21/2012 | 69:15-16 |
| Park, Seung Gun | 3/21/2012 | 74:14-21 |
| Park, Seung Gun | 3/21/2012 | 74:25-75:22 |
| Park, Seung Gun | 3/21/2012 | 76:16-19 |
| Park, Seung Gun | 3/21/2012 | 77:18-78:9 |
| Park, Seung Gun | 3/21/2012 | 94:2-21 |
| Park, Seung Gun | 3/21/2012 | 96:11-14 |
| Park, Seung Gun | 3/21/2012 | 98:7-19 |
| Park, Seung Gun | 3/21/2012 | 99:12-15 |
| Pendleton, Todd | 3/21/2012 | 7:13-16 |
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 |
| Pendleton, Todd | 3/21/2012 | 9:15-10:1 |
| Pendleton, Todd | 3/21/2012 | 10:14-19 |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 |
| Pendleton, Todd | 3/21/2012 | 15:22-23 |
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 |
| Pendleton, Todd | 3/21/2012 | 20:19-23 |
| Pendleton, Todd | 3/21/2012 | 20:14-16 |
| Pendleton, Todd | 3/21/2012 | 20:25-21:6 |
| Pendleton, Todd | 3/21/2012 | 21:11-16 |
| Pendleton, Todd | 3/21/2012 | 23:14-24:5 |
| Pendleton, Todd | 3/21/2012 | 31:18-24 |
| Pendleton, Todd | 3/21/2012 | 33:1-22 |
| Pendleton, Todd | 3/21/2012 | 34:4-36:3 |
| Pendleton, Todd | 3/21/2012 | 36:24-37:8 |
| Pendleton, Todd | 3/21/2012 | 36:18-22 |
| Pendleton, Todd | 3/21/2012 | 37:10-16 |
| Pendleton, Todd | 3/21/2012 | 38:6-39:19 |
| Pendleton, Todd | 3/21/2012 | 38:1-3 |
| Pendleton, Todd | 3/21/2012 | 40:10-21 |
| Pendleton, Todd | 3/21/2012 | 40:24-41:11 |
| Pendleton, Todd | 3/21/2012 | 40:2-6 |
| Pendleton, Todd | 3/21/2012 | 41:13-23 |
| Pendleton, Todd | 3/21/2012 | 41:25 |
| Pendleton, Todd | 3/21/2012 | 42:20-23 |
| Pendleton, Todd | 3/21/2012 | 43:19-44:6 |
| Pendleton, Todd | 3/21/2012 | 43:16-17 |

*Apple v. Samsung* , No. 11-01846
**Apple's Deposition Designations**
**Exhibit A**

| Witness | Date | Apple's Designations |
|---------|------|----------------------|
| Pendleton, Todd | 3/21/2012 | 44:10-46:19 |
| Pendleton, Todd | 3/21/2012 | 46:21-47:9 |
| Pendleton, Todd | 3/21/2012 | 47:11-48:2 |
| Pendleton, Todd | 3/21/2012 | 48:17-23 |
| Pendleton, Todd | 3/21/2012 | 48:25-49:21 |
| Pendleton, Todd | 3/21/2012 | 51:9-52:3 |
| Pendleton, Todd | 3/21/2012 | 54:12-14 |
| Pendleton, Todd | 3/21/2012 | 55:3-24 |
| Pendleton, Todd | 3/21/2012 | 56:10-13 |
| Pendleton, Todd | 3/21/2012 | 60:20-25 |
| Pendleton, Todd | 3/21/2012 | 60:5-7 |
| Pendleton, Todd | 3/21/2012 | 60:9-11 |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 |
| Pendleton, Todd | 3/21/2012 | 115:18-23 |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 |
| Pendleton, Todd | 3/21/2012 | 116:12-16 |
| Pendleton, Todd | 3/21/2012 | 116:19-21 |
| Pendleton, Todd | 3/21/2012 | 151:8-12 |
| Pendleton, Todd | 3/21/2012 | 151:15-18 |
| Pendleton, Todd | 3/21/2012 | 151:21-152:1 |
| Pendleton, Todd | 3/21/2012 | 152:4-152:8 |
| Pendleton, Todd | 3/21/2012 | 152:17-22 |
| Pendleton, Todd | 3/21/2012 | 153:1-5 |
| Pendleton, Todd | 3/21/2012 | 153:8-15 |
| Pendleton, Todd | 3/21/2012 | 153:18-22 |
| Pendleton, Todd | 3/21/2012 | 154:1-6 |
| Pendleton, Todd | 3/21/2012 | 167:17-22 |
| Pendleton, Todd | 3/21/2012 | 167:13-15 |
| Pendleton, Todd | 3/21/2012 | 173:4-11 |
| Pendleton, Todd | 3/21/2012 | 173:21-174:6 |
| Pendleton, Todd | 3/21/2012 | 188:17-19 |
| Pendleton, Todd | 3/21/2012 | 190:13-17 |
| Pendleton, Todd | 3/21/2012 | 190:20-21 |
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 |
| Pendleton, Todd | 3/21/2012 | 195:9-22 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 7:21-22 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 9:11-12:14 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 14:11-15:20 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 18:2-19:9 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 59:9-22 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 139:14-140:4 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 141:10-16 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 143:17-146:1 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 146:21-148:8 |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 151:23-153:9 |
| Rosenberg, Brian | 1/27/2012 | 8:7-9:23 |
| Rosenberg, Brian | 1/27/2012 | 11:3-11 |
| Rosenberg, Brian | 1/27/2012 | 12:10-14:9 |
| Rosenberg, Brian | 1/27/2012 | 15:3-16 |
| Rosenberg, Brian | 1/27/2012 | 16:4-6 |
| Rosenberg, Brian | 1/27/2012 | 16:16-17:17 |
| Rosenberg, Brian | 1/27/2012 | 17:21-18:21 |
| Rosenberg, Brian | 1/27/2012 | 22:17-23:6 |
| Rosenberg, Brian | 1/27/2012 | 24:6-9 |
| Rosenberg, Brian | 1/27/2012 | 25:9-27:9 |
| Rosenberg, Brian | 1/27/2012 | 29:3-16 |
| Rosenberg, Brian | 1/27/2012 | 29:20-24 |
| Rosenberg, Brian | 1/27/2012 | 30:16-24 |
| Rosenberg, Brian | 1/27/2012 | 40:12-41:1 |
| Rosenberg, Brian | 1/27/2012 | 42:21-43:13 |
| Rosenberg, Brian | 1/27/2012 | 43:19-44:9 |
| Rosenberg, Brian | 1/27/2012 | 44:11-18 |
| Rosenberg, Brian | 1/27/2012 | 46:22-47:24 |
| Rosenberg, Brian | 1/27/2012 | 49:9-24 |
| Rosenberg, Brian | 1/27/2012 | 51:18-52:1 |
| Rosenberg, Brian | 1/27/2012 | 52:4-12 |
| Rosenberg, Brian | 1/27/2012 | 54:20-55:3 |
| Rosenberg, Brian | 1/27/2012 | 55:14-56:8 |
| Rosenberg, Brian | 1/27/2012 | 55:10-12 |
| Rosenberg, Brian | 1/27/2012 | 72:22-75:1 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Rosenberg, Brian | 1/27/2012 | 72:12-20 |
| Rosenberg, Brian | 1/27/2012 | 75:11-77:23 |
| Rosenberg, Brian | 1/27/2012 | 87:9-18 |
| Rosenberg, Brian | 1/27/2012 | 89:21-90:8 |
| Rosenberg, Brian | 1/27/2012 | 90:23-92:15 |
| Rosenberg, Brian | 1/27/2012 | 92:17-18 |
| Rosenberg, Brian | 1/27/2012 | 101:22-104:3 |
| Rosenberg, Brian | 1/27/2012 | 105:14-106:7 |
| Rosenbrock, Karl | 4/20/2012 | 7:2-3 |
| Rosenbrock, Karl | 4/20/2012 | 8:4-5 |
| Rosenbrock, Karl | 4/20/2012 | 8:18-20 |
| Rosenbrock, Karl | 4/20/2012 | 13:9-14:2 |
| Rosenbrock, Karl | 4/20/2012 | 15:4-19 |
| Rosenbrock, Karl | 4/20/2012 | 15:24-16:23 |
| Rosenbrock, Karl | 4/20/2012 | 17:15-18 |
| Rosenbrock, Karl | 4/20/2012 | 18:12-19:18 |
| Rosenbrock, Karl | 4/20/2012 | 20:21-21:19 |
| Rosenbrock, Karl | 4/20/2012 | 25:16-18 |
| Rosenbrock, Karl | 4/20/2012 | 25:22 |
| Rosenbrock, Karl | 4/20/2012 | 26:20-27:4 |
| Rosenbrock, Karl | 4/20/2012 | 41:4-8 |
| Rosenbrock, Karl | 4/20/2012 | 41:13-23 |
| Rosenbrock, Karl | 4/20/2012 | 42:9-18 |
| Rosenbrock, Karl | 4/20/2012 | 43:2-4 |
| Rosenbrock, Karl | 4/20/2012 | 78:10-79:8 |
| Rosenbrock, Karl | 4/20/2012 | 79:13-21 |
| Rosenbrock, Karl | 4/20/2012 | 79:24-80:2 |
| Rosenbrock, Karl | 4/20/2012 | 80:4-7 |
| Rosenbrock, Karl | 4/20/2012 | 80:10-21 |
| Rosenbrock, Karl | 4/20/2012 | 81:1-5 |
| Rosenbrock, Karl | 4/20/2012 | 81:8-9 |
| Rosenbrock, Karl | 4/20/2012 | 83:8-9 |
| Rosenbrock, Karl | 4/20/2012 | 83:14-84:14 |
| Rosenbrock, Karl | 4/20/2012 | 84:22-24 |
| Rosenbrock, Karl | 4/20/2012 | 200:11-202:1-7 |
| Rosenbrock, Karl | 4/20/2012 | 209:8-20 |
| Rosenbrock, Karl | 4/20/2012 | 210:11-20 |
| Rosenbrock, Karl | 4/20/2012 | 210:21-211:24 |
| Rosenbrock, Karl | 4/20/2012 | 212:1-213:14 |
| Rosenbrock, Karl | 4/20/2012 | 213:16-17 |
| Rosenbrock, Karl | 4/20/2012 | 213:19-22 |
| Rosenbrock, Karl | 4/20/2012 | 213:25-214:9 |
| Rosenbrock, Karl | 4/20/2012 | 214:12-20 |
| Rosenbrock, Karl | 4/20/2012 | 214:22-24 |
| Rosenbrock, Karl | 4/20/2012 | 222:14-223:20 |
| Rosenbrock, Karl | 4/20/2012 | 223:24 |
| Rosenbrock, Karl | 4/20/2012 | 224:4-225-5 |
| Rosenbrock, Karl | 4/20/2012 | 225:9-227:18 |
| Rosenbrock, Karl | 4/20/2012 | 231:8-9 |
| Rosenbrock, Karl | 4/20/2012 | 231:12-15 |
| Rosenbrock, Karl | 4/20/2012 | 232:22-233:12 |
| Rosenbrock, Karl | 4/20/2012 | 233:14-236:4 |
| Rosenbrock, Karl | 4/20/2012 | 236:7-8 |
| Rosenbrock, Karl | 4/20/2012 | 236:10-12 |
| Rosenbrock, Karl | 4/20/2012 | 236:15-19 |
| Rosenbrock, Karl | 4/20/2012 | 236:21-237:5 |
| Rosenbrock, Karl | 4/20/2012 | 237:7-8 |
| Rosenbrock, Karl | 4/20/2012 | 237:10-24 |
| Rosenbrock, Karl | 4/20/2012 | 238:7-20 |
| Rosenbrock, Karl | 4/20/2012 | 238:25-239:7 |
| Rosenbrock, Karl | 4/20/2012 | 239:12 |
| Rosenbrock, Karl | 4/20/2012 | 242:5-244:13 |
| Rosenbrock, Karl | 4/20/2012 | 246:4-247-14 |
| Rowden, Tim (ITC) | 12/13/2011 | 16:20-24 |
| Rowden, Tim (ITC) | 12/13/2011 | 17:2-19:6 |
| Rowden, Tim (ITC) | 12/13/2011 | 20:2-8 |
| Rowden, Tim (ITC) | 12/13/2011 | 24:19-25 |
| Rowden, Tim (ITC) | 12/13/2011 | 25:5-9 |
| Rowden, Tim (ITC) | 12/13/2011 | 77:20-78:17 |
| Rowden, Tim (ITC) | 12/13/2011 | 179:11-24 |
| Rowden, Tim (ITC) | 12/13/2011 | 180:20-181:6 |
| Rowden, Tim (ITC) | 12/13/2011 | 180:2-3 |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| **Ryu, Dongseok** | **2/29/2012** | 7:19-10:19 |
| **Ryu, Dongseok** | **2/29/2012** | 12:22-13:14 |
| **Ryu, Dongseok** | **2/29/2012** | 14:2-17 |
| **Ryu, Dongseok** | **2/29/2012** | 16:19-17:25 |
| **Ryu, Dongseok** | **2/29/2012** | 19:6-20:20 |
| **Ryu, Dongseok** | **2/29/2012** | 21:10-18 |
| **Ryu, Dongseok** | **2/29/2012** | 27:20-35:13 |
| **Ryu, Dongseok** | **2/29/2012** | 35:23-46:17 |
| **Ryu, Dongseok** | **2/29/2012** | 53:13-54:20 |
| **Ryu, Dongseok** | **2/29/2012** | 55:15-21 |
| **Ryu, Dongseok** | **2/29/2012** | 56:4-10 |
| **Ryu, Dongseok** | **2/29/2012** | 57:16-23 |
| **Ryu, Dongseok** | **2/29/2012** | 59:5-22 |
| **Ryu, Dongseok** | **2/29/2012** | 60:18-61:13 |
| **Ryu, Dongseok** | **2/29/2012** | 63:12-66:7 |
| **Ryu, Dongseok** | **2/29/2012** | 68:2-70:19 |
| **Ryu, Dongseok** | **2/29/2012** | 72:25-78:16 |
| **Ryu, Dongseok** | **2/29/2012** | 79:9-81:16 |
| **Ryu, Dongseok** | **2/29/2012** | 83:9-85:21 |
| **Schin, Mincheol** | **3/2/2012** | 6:12-10:24 |
| **Schin, Mincheol** | **3/2/2012** | 31:12-14 |
| **Schin, Mincheol** | **3/2/2012** | 32:7-15 |
| **Schin, Mincheol** | **3/2/2012** | 35:11-37:24 |
| **Schin, Mincheol** | **3/2/2012** | 40:6-13 |
| **Schin, Mincheol** | **3/2/2012** | 40:22-23 |
| **Schin, Mincheol** | **3/2/2012** | 41:14-17 |
| **Schin, Mincheol** | **3/2/2012** | 42:8-10 |
| **Schin, Mincheol** | **3/2/2012** | 43:3-16 |
| **Schin, Mincheol** | **3/2/2012** | 43:18-22 |
| **Schin, Mincheol** | **3/2/2012** | 44:7-45:7 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 6:12-14 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 11:5-11 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 19:23-20:4 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 24:14-19 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 25:2-4 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 187:22-188:2 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 188:23-189:18 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 188:15-19 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 188:9-10 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 188:12-13 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 188:21 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 190:11-22 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 190:25-2 |
| **Sheppard, Tim (ITC)** | **12/21/2011** | 191:4-5 |
| **Sheppard, Timothy** | **1/24/2012** | 7:11-15 |
| **Sheppard, Timothy** | **1/24/2012** | 7:1-3 |
| **Sheppard, Timothy** | **1/24/2012** | 7:20-22 |
| **Sheppard, Timothy** | **1/24/2012** | 8:4-7 |
| **Sheppard, Timothy** | **1/24/2012** | 8:15-9:10 |
| **Sheppard, Timothy** | **1/24/2012** | 9:20-10:9 |
| **Sheppard, Timothy** | **1/24/2012** | 21:14-22:1 |
| **Sheppard, Timothy** | **1/24/2012** | 27:14-28:10 |
| **Sheppard, Timothy** | **1/24/2012** | 51:11-24 |
| **Sheppard, Timothy** | **1/24/2012** | 55:12-15 |
| **Sheppard, Timothy** | **1/24/2012** | 56:12-17 |
| **Sheppard, Timothy** | **1/24/2012** | 61:17-63:18 |
| **Sheppard, Timothy** | **1/24/2012** | 67:9-14 |
| **Sheppard, Timothy** | **1/24/2012** | 69:20-70:2 |
| **Sheppard, Timothy** | **1/24/2012** | 115:11-20 |
| **Sheppard, Timothy** | **1/24/2012** | 116:9-11 |
| **Sheppard, Timothy** | **1/24/2012** | 117:7-11 |
| **Sheppard, Timothy** | **1/24/2012** | 117:5 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 7:11-17 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 8:20-9:6 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 13:5-9 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 44:11-17 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 44:4-8 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 60:5-12 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 123:9-124:17 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 123:5-6 |
| **Sheppard, Timothy 30(b)(6)** | **2/29/2012** | 125:20-126:13 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**
**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:12-17 |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 129:6-10 |
| Sheppard, Timothy | 3/30/2012 | 26:9-25 |
| Sheppard, Timothy | 3/30/2012 | 27:3-12 |
| Sheppard, Timothy | 3/30/2012 | 27:14-18 |
| Sheppard, Timothy | 3/30/2012 | 28:16-29:13 |
| Sheppard, Timothy | 3/30/2012 | 29:15-17 |
| Sheppard, Timothy | 3/30/2012 | 39:14-40:1 |
| Sheppard, Timothy | 3/30/2012 | 39:8-10 |
| Sheppard, Timothy | 3/30/2012 | 40:4 |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 |
| Shin, Jaegwan | 1/27/2012 | 7:7-11 |
| Shin, Jaegwan | 1/27/2012 | 7:14-18 |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 |
| Shin, Jaegwan | 1/27/2012 | 10:23-24 |
| Shin, Jaegwan | 1/27/2012 | 11:1-8 |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 |
| Shin, Jaegwan | 1/27/2012 | 18:15-25 |
| Shin, Jaegwan | 1/27/2012 | 19:5-19 |
| Shin, Jaegwan | 1/27/2012 | 20:5-22:11 |
| Shin, Jaegwan | 1/27/2012 | 23:10-25:8 |
| Shin, Jaegwan | 1/27/2012 | 26:2-25 |
| Shin, Jaegwan | 1/27/2012 | 27:5-9 |
| Shin, Jaegwan | 1/27/2012 | 27:16-19 |
| Shin, Jaegwan | 1/27/2012 | 38:13-49:18 |
| Shin, Jaegwan | 1/27/2012 | 65:18-66:8 |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:8 |
| Shin, Jaegwan | 1/27/2012 | 68:12-71:23 |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 |
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 |
| Shin, Jaegwan | 1/27/2012 | 76:1-14 |
| Shin, Jaegwan | 1/27/2012 | 78:11-80:1 |
| Shin, Jaegwan | 1/27/2012 | 81:4-82:8 |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 |
| Shin, Jaegwan | 1/27/2012 | 85:22-86:4 |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 |
| Shin, Jaegwan | 1/27/2012 | 89:11-22 |
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 |
| Shin, Jaegwan | 1/27/2012 | 95:18-25 |
| Shin, Jaegwan | 1/27/2012 | 98:8-18 |
| Shin, Jaegwan | 1/27/2012 | 102:24-104:4 |
| Shin, Jaegwan | 1/27/2012 | 108:7-109:17 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 7:13-15 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 8:11-25 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 13:20-23 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 14:1-16 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 14:22-15:5 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 18:14-21 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 18:7-8 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 53:18-54:14 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 53:6-12 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 62:10-11 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 62:13-14 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 101:5-6 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 101:24 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 102:4-7 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 103:15-104:22 |
| Sim, Jaehwang - 30(b)(6) | 3/10/2012 | 149:15-152:24 |
| Sim, Jaehwang | 3/31/2012 | 193:10-13 |
| Sim, Jaehwang | 3/31/2012 | 203:17-19 |
| Sim, Jaehwang | 3/31/2012 | 205:11-16 |
| Sim, Jaehwang | 3/31/2012 | 205:8 |
| Sim, Jaehwang | 3/31/2012 | 205:19 |
| Sim, Jaehwang | 3/31/2012 | 206:11-14 |
| Sim, Jaehwang | 3/31/2012 | 206:17-19 |
| Sim, Jaehwang | 3/31/2012 | 208:24-209:10 |
| Sim, Jaehwang | 3/31/2012 | 209:14-16 |
| Sim, Jaehwang | 3/31/2012 | 209:19 |
| Sim, Jaehwang | 3/31/2012 | 211:16-19 |
| Sim, Jaehwang | 3/31/2012 | 211:8-10 |
| Sim, Jaehwang | 3/31/2012 | 211:13-14 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Sim, Jaehwang | 3/31/2012 | 224:21-225:4 |
| Sim, Jaehwang | 3/31/2012 | 252:25-253:4 |
| Sim, Jaehwang | 3/31/2012 | 256:6-8 |
| Sim, Jaehwang | 3/31/2012 | 282:4-9 |
| Sim, Jaehwang | 3/31/2012 | 282:13-15 |
| Sim, Jaehwang | 3/31/2012 | 282:23-24 |
| Sim, Jaehwang | 3/31/2012 | 282:11 |
| Sim, Jaehwang | 3/31/2012 | 295:12-18 |
| Sim, Jaehwang | 3/31/2012 | 297:13-14 |
| Sim, Jaehwang | 3/31/2012 | 297:17 |
| Sim, Jaehwang | 3/31/2012 | 336:23-25 |
| Sim, Jaehwang | 3/31/2012 | 337:3-4 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 7:21-8:7 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 30:23-31:9 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:21-34:6 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 44:8-50:19 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 51:3-52:1 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 69:7-21 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 71:7-22 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 72:8-13 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 74:17-75:5 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 75:6-78:8 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:22-87:5 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 95:4-19 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 104:1-16 |
| Song, Hangil | 2/8/2012 | 31:18-35:17 |
| Song, Hangil (ITC) | 2/8/2012 | 37:12-17 |
| Song, Hangil | 2/8/2012 | 39:10-42:9 |
| Song, Hangil (ITC) | 2/8/2012 | 40:7-9 |
| Song, Hangil (ITC) | 2/8/2012 | 40:21-22 |
| Song, Hangil | 2/8/2012 | 43:6-46:8 |
| Song, Hangil (ITC) | 2/8/2012 | 50:13-18 |
| Song, Hangil | 2/8/2012 | 79:22-80:4 |
| Song, Hangil (ITC) | 2/9/2012 | 115:8-21 |
| Song, Hangil (ITC) | 2/9/2012 | 123:12-24 |
| Van Der Velde, Himke | 11/2/2011 | 5:15-19 |
| Van Der Velde, Himke | 11/2/2011 | 23:21-24:2 |
| Van Der Velde, Himke | 11/2/2011 | 24:5-8 |
| Van Der Velde, Himke | 11/2/2011 | 24:10 |
| Van Der Velde, Himke | 11/2/2011 | 25:22-26:1 |
| Van Der Velde, Himke | 11/2/2011 | 26:3-7 |
| Van Der Velde, Himke | 11/2/2011 | 26:10-21 |
| Van Der Velde, Himke | 11/2/2011 | 26:24-27:5 |
| Van Der Velde, Himke | 11/2/2011 | 27:8-11 |
| Van Der Velde, Himke | 11/2/2011 | 28:14-17 |
| Van Der Velde, Himke | 11/2/2011 | 28:19-21 |
| Van Der Velde, Himke | 11/2/2011 | 31:6-24 |
| Van Der Velde, Himke | 11/2/2011 | 39:17-40:19 |
| Van Der Velde, Himke | 11/2/2011 | 40:22-41:5 |
| Van Der Velde, Himke | 11/2/2011 | 41:8-12 |
| Van Der Velde, Himke | 11/2/2011 | 41:14-18 |
| Van Der Velde, Himke | 11/2/2011 | 41:21-42:3 |
| Van Der Velde, Himke | 11/2/2011 | 42:5-19 |
| Van Der Velde, Himke | 11/2/2011 | 42:21-43:8 |
| Van Der Velde, Himke | 11/2/2011 | 46:13-47:4 |
| Van Der Velde, Himke | 11/2/2011 | 54:24-56:10 |
| Van Der Velde, Himke | 11/2/2011 | 58:3-15 |
| Van Der Velde, Himke | 11/2/2011 | 58:18-59:2 |
| Van Der Velde, Himke | 11/2/2011 | 65:15-66:5 |
| Van Der Velde, Himke | 11/2/2011 | 67:5-13 |
| Van Der Velde, Himke | 11/2/2011 | 68:11-18 |
| Van Der Velde, Himke | 11/2/2011 | 68:21-69:6 |
| Van Der Velde, Himke | 11/2/2011 | 69:17-70:1 |
| Van Der Velde, Himke | 11/2/2011 | 78:23-79:2 |
| Van Der Velde, Himke | 11/2/2011 | 79:5-7 |
| Van Der Velde, Himke | 11/2/2011 | 79:23-80:4 |
| Van Der Velde, Himke | 11/2/2011 | 80:11-19 |
| Van Der Velde, Himke | 11/2/2011 | 80:22-81:3 |
| Van Der Velde, Himke | 11/2/2011 | 82:20-83:9 |
| Van Der Velde, Himke | 11/2/2011 | 83:12-14 |
| Van Der Velde, Himke | 11/2/2011 | 84:11-15 |
| Van Der Velde, Himke | 11/2/2011 | 84:18-20 |

Apple v. Samsung , No. 11-01846
**Apple's Deposition Designations**
**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Van Der Velde, Himke | 11/2/2011 | 91:4-9 |
| Van Der Velde, Himke | 11/2/2011 | 91:12-13 |
| Van Der Velde, Himke | 11/2/2011 | 91:18-23 |
| Van Der Velde, Himke | 11/2/2011 | 92:8-10 |
| Van Der Velde, Himke | 11/2/2011 | 92:12-13 |
| Van Der Velde, Himke | 11/2/2011 | 94:20-95:2 |
| Van Der Velde, Himke | 11/2/2011 | 95:22-96:6 |
| Van Der Velde, Himke | 11/2/2011 | 96:12-21 |
| Van Der Velde, Himke | 11/2/2011 | 98:5-10 |
| Van Der Velde, Himke | 11/2/2011 | 98:15-23 |
| Van Der Velde, Himke | 11/2/2011 | 99:1 |
| Van Der Velde, Himke | 11/2/2011 | 99:3-6 |
| Van Der Velde, Himke | 11/2/2011 | 101:19-102:6 |
| Van Der Velde, Himke | 11/2/2011 | 104:19-105:2 |
| Van Der Velde, Himke | 11/2/2011 | 105:4-19 |
| Van Der Velde, Himke | 11/2/2011 | 105:22-107:2 |
| Van Der Velde, Himke | 11/2/2011 | 107:5-13 |
| Van Der Velde, Himke | 11/2/2011 | 107:17-108:3 |
| Van Der Velde, Himke | 11/2/2011 | 111:24-112:18 |
| Van Der Velde, Himke | 11/2/2011 | 112:20-113:19 |
| Van Der Velde, Himke | 11/2/2011 | 115:21-116:5 |
| Van Der Velde, Himke | 11/2/2011 | 117:10-17 |
| Van Der Velde, Himke | 11/2/2011 | 118:9-13 |
| Van Der Velde, Himke | 11/2/2011 | 120:1-7 |
| Van Der Velde, Himke | 11/2/2011 | 120:10-11 |
| Van Der Velde, Himke | 11/2/2011 | 121:6-10 |
| Van Der Velde, Himke | 11/2/2011 | 122:15-123:6 |
| Van Lieshout, Gert Jan | 11/4/2011 | 4:8-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 5:6-18 |
| Van Lieshout, Gert Jan | 11/4/2011 | 6:2-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 9:21-10:7 |
| Van Lieshout, Gert Jan | 11/4/2011 | 18:10-17 |
| Van Lieshout, Gert Jan | 11/4/2011 | 18:19-21 |
| Van Lieshout, Gert Jan | 11/4/2011 | 20:2-21:22 |
| Van Lieshout, Gert Jan | 11/4/2011 | 29:18-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 30:3-6 |
| Van Lieshout, Gert Jan | 11/4/2011 | 30:18-31:4 |
| Van Lieshout, Gert Jan | 11/4/2011 | 31:6-11 |
| Van Lieshout, Gert Jan | 11/4/2011 | 32:20-33:12 |
| Van Lieshout, Gert Jan | 11/4/2011 | 33:15-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 40:5-41:1 |
| Van Lieshout, Gert Jan | 11/4/2011 | 41:8-42:4 |
| Van Lieshout, Gert Jan | 11/4/2011 | 42:7-8 |
| Van Lieshout, Gert Jan | 11/4/2011 | 50:9-14 |
| Van Lieshout, Gert Jan | 11/4/2011 | 50:23 |
| Van Lieshout, Gert Jan | 11/4/2011 | 84:7-18 |
| Van Lieshout, Gert Jan | 11/4/2011 | 85:2-86:2 |
| Van Lieshout, Gert Jan | 11/4/2011 | 101:20-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:1 |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:3-5 |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:9-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:13-17 |
| Van Lieshout, Gert Jan | 11/4/2011 | 104:24-106:17 |
| Van Lieshout, Gert Jan | 11/4/2011 | 131:4-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 132:1-8 |
| Van Lieshout, Gert Jan | 11/4/2011 | 132:11-15 |
| Van Lieshout, Gert Jan | 11/4/2011 | 132:17-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 133:1-7 |
| Van Lieshout, Gert Jan | 11/4/2011 | 133:9-14 |
| Van Lieshout, Gert Jan | 11/4/2011 | 133:17-19 |
| Van Lieshout, Gert Jan | 11/4/2011 | 134:3-12 |
| Van Lieshout, Gert Jan | 11/4/2011 | 134:15-18 |
| Van Lieshout, Gert Jan | 11/4/2011 | 135:24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:1-2 |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:5-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:13-16 |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:19 |
| Van Lieshout, Gert Jan | 11/4/2011 | 137:4-21 |
| Van Lieshout, Gert Jan | 11/4/2011 | 138:20-142:1 |
| Van Lieshout, Gert Jan | 11/4/2011 | 147:10-149:2 |
| Van Lieshout, Gert Jan | 11/4/2011 | 161:20-22 |
| Van Lieshout, Gert Jan | 11/4/2011 | 162:1-17 |
| Van Lieshout, Gert Jan | 11/4/2011 | 162:20-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 163: 3-14 |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Van Lieshout, Gert Jan | 11/4/2011 | 163:17-164:1 |
| Van Lieshout, Gert Jan | 11/4/2011 | 164:8-14 |
| Van Lieshout, Gert Jan | 11/4/2011 | 164:17-165:3 |
| Van Lieshout, Gert Jan | 11/4/2011 | 169:19-21 |
| Van Lieshout, Gert Jan | 11/4/2011 | 169:24-170:3 |
| Van Lieshout, Gert Jan | 11/4/2011 | 170:10-22 |
| Van Lieshout, Gert Jan | 11/4/2011 | 171:2-16 |
| Van Lieshout, Gert Jan | 11/4/2011 | 171:23-172:3 |
| Van Lieshout, Gert Jan | 11/4/2011 | 172:6-7 |
| Van Lieshout, Gert Jan | 11/4/2011 | 173:13-23 |
| Van Lieshout, Gert Jan | 11/4/2011 | 174:2-16 |
| Van Lieshout, Gert Jan | 11/4/2011 | 174:18-20 |
| Van Lieshout, Gert Jan | 11/4/2011 | 184:24-185:18 |
| Van Lieshout, Gert Jan | 11/4/2011 | 195:4-8 |
| Van Lieshout, Gert Jan | 11/4/2011 | 195:10-18 |
| Van Lieshout, Gert Jan | 11/4/2011 | 195:21-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 196:2-197:5 |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:8-20 |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:23-198-4 |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:6-18 |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:20-21 |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:24-199:6 |
| Van Lieshout, Gert Jan | 11/4/2011 | 199:9-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 199:22-200:22 |
| Van Lieshout, Gert Jan | 11/4/2011 | 201:1-5 |
| Van Lieshout, Gert Jan | 11/4/2011 | 201:8-17 |
| Van Lieshout, Gert Jan | 11/4/2011 | 201:19-23 |
| Van Lieshout, Gert Jan | 11/4/2011 | 202:3-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 202:13-22 |
| Van Lieshout, Gert Jan | 11/4/2011 | 203:1-11 |
| Van Lieshout, Gert Jan | 11/4/2011 | 203:14-19 |
| Van Lieshout, Gert Jan | 11/4/2011 | 203:22-204:10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 204:13-24 |
| Van Lieshout, Gert Jan | 11/4/2011 | 205:33-5 |
| Van Lieshout, Gert Jan | 11/4/2011 | 205:7-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 205:17-206:3 |
| Van Lieshout, Gert Jan | 11/4/2011 | 206:7-15 |
| Van Lieshout, Gert Jan | 11/4/2011 | 206:18-23 |
| Van Lieshout, Gert Jan | 11/4/2011 | 207:2 |
| Van Lieshout, Gert Jan | 11/4/2011 | 207:5-6 |
| Van Lieshout, Gert Jan | 11/4/2011 | 207:8-10 |
| Van Lieshout, Gert Jan | 11/4/2011 | 212:2-16 |
| Van Lieshout, Gert Jan | 11/4/2011 | 212:20:213:4 |
| Van Lieshout, Gert Jan | 11/4/2011 | 213:7-12 |
| Van Lieshout, Gert Jan | 11/4/2011 | 213:15-21 |
| Van Lieshout, Gert Jan | 11/4/2011 | 213:24-214:13 |
| Van Lieshout, Gert Jan | 11/4/2011 | 214:23-215:5 |
| Van Lieshout, Gert Jan | 11/4/2011 | 215:8 |
| Van Lieshout, Gert Jan | 11/4/2011 | 231:1-11 |
| Van Lieshout, Gert Jan | 11/4/2011 | 231:14-20 |
| Van Lieshout, Gert Jan | 11/4/2011 | 231:22-232:5 |
| Wang, Jeeyeun | 2/2/2012 | 6:19-7:8 |
| Wang, Jeeyeun | 2/2/2012 | 14:17-18:15 |
| Wang, Jeeyeun | 2/2/2012 | 33:16-34:5 |
| Wang, Jeeyeun | 2/2/2012 | 45:2-49:18 |
| Wang, Jeeyeun | 2/2/2012 | 84:12-88:17 |
| Wang, Jeeyeun | 2/2/2012 | 89:14-92:15 |
| Wang, Jeeyeun | 2/2/2012 | 99:3-6 |
| Wang, Jeeyeun | 2/2/2012 | 100:3-14 |
| Wang, Jeeyeun | 2/2/2012 | 118:12-119:13 |
| Wesel, Richard | 4/23/2012 | 8:21-9:5 |
| Wesel, Richard | 4/23/2012 | 15:24-16:3 |
| Wesel, Richard | 4/23/2012 | 28:17-25 |
| Wesel, Richard | 4/23/2012 | 29:2-8 |
| Wesel, Richard | 4/23/2012 | 29:11-15 |
| Wesel, Richard | 4/23/2012 | 29:17-22 |
| Wesel, Richard | 4/23/2012 | 29:25 |
| Wesel, Richard | 4/23/2012 | 30:9-16 |
| Wesel, Richard | 4/23/2012 | 30:19-31:4 |
| Wesel, Richard | 4/23/2012 | 31:7-10 |
| Wesel, Richard | 4/23/2012 | 31:12-13 |
| Woo, Hyun Goo | 3/6/2012 | 5:24-6:3 |
| Woo, Hyun Goo | 3/6/2012 | 7:3-8:21 |

Apple v. Samsung , No. 11-01846

Apple's Deposition Designations

Exhibit A

| Witness | Date | Apple's Designations |
|---|---|---|
| Woo, Hyun Goo | 3/6/2012 | 19:15-20:8 |
| Woo, Hyun Goo | 3/6/2012 | 20:16-18 |
| Woo, Hyun Goo | 3/6/2012 | 28:21-29:3 |
| Woo, Hyun Goo | 3/6/2012 | 37:21-45:17 |
| Woo, Hyun Goo | 3/6/2012 | 48:23-49:3 |
| Woo, Hyun Goo | 3/6/2012 | 49:7-11 |
| Woo, Hyun Goo | 3/6/2012 | 51:2-53:6 |
| Woo, Hyun Goo | 3/6/2012 | 53:8-22 |
| Woo, Hyun Goo | 3/6/2012 | 56:12-57:3 |
| Yeo, Jungmin | 2/2/2012 | 6:5-11 |
| Yeo, Jungmin | 2/2/2012 | 7:16-24 |
| Yeo, Jungmin | 2/2/2012 | 12:9-14:2 |
| Yeo, Jungmin | 2/2/2012 | 15:23-16:6 |
| Yeo, Jungmin | 2/2/2012 | 16:9-21:2 |
| Yeo, Jungmin | 2/2/2012 | 28:1-21 |
| Yeo, Jungmin | 2/2/2012 | 29:18-21 |
| Yeo, Jungmin | 2/2/2012 | 30:21-24 |
| Yeo, Jungmin | 2/2/2012 | 34:13-21 |
| Yeo, Jungmin | 2/2/2012 | 34:24-38:20 |
| Yeo, Jungmin | 2/2/2012 | 41:11-42:16 |
| Yeo, Jungmin | 2/2/2012 | 43:18-44:11 |
| Yeo, Jungmin | 2/2/2012 | 66:21-68:21 |
| Yeo, Jungmin | 2/2/2012 | 71:23-76:13 |
| Yeo, Jungmin | 2/2/2012 | 77:24-82:21 |
| Yi, Sun Young | 2/8/2012 | 6:14-21 |
| Yi, Sun Young | 2/8/2012 | 8:18-23 |
| Yi, Sun Young | 2/8/2012 | 8:3-5 |
| Yi, Sun Young | 2/8/2012 | 8:14-16 |
| Yi, Sun Young | 2/8/2012 | 9:7-14 |
| Yi, Sun Young | 2/8/2012 | 11:22-12:16 |
| Yi, Sun Young | 2/8/2012 | 14:5-14 |
| Yi, Sun Young | 2/8/2012 | 38:10-42:4 |
| Yi, Sun Young | 2/8/2012 | 45:3-18 |
| Yi, Sun Young | 2/8/2012 | 53:1-57:3 |
| Yi, Sun Young | 2/8/2012 | 61:5-71:15 |
| Yi, Sun Young | 2/8/2012 | 75:10-81:6 |
| Yi, Sun Young | 2/8/2012 | 84:20-85:17 |
| Yi, Sun Young | 2/8/2012 | 90:4-91:24 |
| Yi, Sun Young | 2/8/2012 | 92:1-98:7 |
| Yi, Sun Young | 2/8/2012 | 93:7-18 |
| Yi, Sun Young | 2/8/2012 | 95:21-96:9 |
| Yi, Sun Young | 2/8/2012 | 96:19-97:24 |
| Yi, Sun Young | 2/8/2012 | 98:9-102:24 |
| Yoo, Seung Hun | 2/28/2012 | 7:6-10:17 |
| Yoo, Seung Hun | 2/28/2012 | 13:14-14:24 |
| Yoo, Seung Hun | 2/28/2012 | 17:10-32:13 |
| Yoo, Seung Hun | 2/28/2012 | 32:23-38:10 |
| Yoo, Seung Hun | 2/28/2012 | 41:22-44:25 |
| Yoo, Seung Hun | 2/28/2012 | 47:13-51:13 |
| Yoo, Seung Hun | 2/28/2012 | 56:21-58:15 |
| Yoo, Seung Hun | 2/28/2012 | 78:10-85:25 |
| Yoon, Jae Seung | 12/3/2011 | 7:25-8:2 |
| Yoon, Jae Seung | 12/3/2011 | 12:12-14 |
| Yoon, Jae Seung | 12/3/2011 | 12:25-13:5 |
| Yoon, Jae Seung | 12/3/2011 | 23:15-24:3 |
| Yoon, Jae Seung | 12/3/2011 | 66:14-18 |
| Yoon, Jae Seung | 12/3/2011 | 67:10-13 |
| Yoon, Jae Seung | 12/3/2011 | 68:10-12 |
| Yoon, Jae Seung | 12/3/2011 | 68:15-19 |
| Yoon, Jae Seung | 12/3/2011 | 115:4-10 |
| Yoon, Jae Seung | 12/3/2011 | 115:18-22 |
| Yoon, Jae Seung | 12/3/2011 | 116:21-117:8 |
| Yoon, Jae Seung | 12/3/2011 | 117:10-118:1 |
| Yoon, Jae Seung | 12/3/2011 | 118:4-5 |
| Yoon, Jae Seung | 12/3/2011 | 133:12-14 |
| Yoon, Jae Seung | 12/3/2011 | 133:18-19 |
| Yoon, Jae Seung | 12/3/2011 | 134:25-135:5 |
| Yoon, Jae Seung | 12/3/2011 | 149:19-150:4 |
| Yoon, Jae Seung | 12/3/2011 | 150:12-20 |
| Yoon, Jae Seung | 12/3/2011 | 150:23-151:8 |
| Yoon, Jae Seung | 12/3/2011 | 155:22-156:13 |
| Yoon, Jae Seung | 12/3/2011 | 156:21-22 |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

**Exhibit A**

| Witness | Date | Apple's Designations |
|---|---|---|
| Yoon, Jae Seung | 12/3/2011 | 156:25-157:7 |
| Yoon, Jae Seung | 12/3/2011 | 157:9 |
| Yoon, Jae Seung | 12/3/2011 | 157:11 |
| Yoon, Jae Seung | 12/3/2011 | 157:13-16 |
| Yoon, Jae Seung | 12/3/2011 | 164:16-23 |
| Yoon, Jae Seung | 12/3/2011 | 165:16-19 |
| Yoon, Jae Seung | 12/3/2011 | 166:5-6 |
| Yoon, Jae Seung | 12/3/2011 | 166:9-11 |
| Yoon, Jae Seung | 12/3/2011 | 166:22-167:1 |
| Yoon, Jae Seung | 12/3/2011 | 167:3-4 |
| Yoon, Jae Seung | 12/3/2011 | 167:6-10 |
| Zorn, Andre | 3/20/2012 | 7:7-16 |
| Zorn, Andre | 3/20/2012 | 9:2-7 |
| Zorn, Andre | 3/20/2012 | 10:16-22 |
| Zorn, Andre | 3/20/2012 | 30:13-15 |
| Zorn, Andre | 3/20/2012 | 30:17:31:10 |
| Zorn, Andre | 3/20/2012 | 31:13 |
| Zorn, Andre | 3/20/2012 | 35:24-25 |
| Zorn, Andre | 3/20/2012 | 36:2-3 |
| Zorn, Andre | 3/20/2012 | 91:5-23 |
| Zorn, Andre | 3/20/2012 | 92:1 |
| Zorn, Andre | 3/20/2012 | 92:3-4 |
| Zorn, Andre | 3/20/2012 | 92:19-22 |
| Zorn, Andre | 3/20/2012 | 92:25 |
| Zorn, Andre | 3/20/2012 | 100:2-6 |
| Zorn, Andre | 3/20/2012 | 100:8 |
| Zorn, Andre | 3/20/2012 | 100:10-13 |
| Zorn, Andre | 3/20/2012 | 100:16 |
| Zorn, Andre | 3/20/2012 | 100:20-101:3 |
| Zorn, Andre | 3/20/2012 | 101:5-9 |
| Zorn, Andre | 3/20/2012 | 102:4-7 |
| Zorn, Andre | 3/20/2012 | 102:10 |
| Zorn, Andre | 3/20/2012 | 102:12-20 |
| Zorn, Andre | 3/20/2012 | 102:22 |
| Zorn, Andre | 3/20/2012 | 103:10-15 |
| Zorn, Andre | 3/20/2012 | 103:17-18 |
| Zorn, Andre | 3/20/2012 | 103:20-104:5 |
| Zorn, Andre | 3/20/2012 | 104:8-15 |
| Zorn, Andre | 3/20/2012 | 104:18-19 |