# EXHIBIT A

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/16/2012 | 11:20-52:7 | | | |
| Agnetta, Bryan | 5/16/2012 | 55:15-56:12 | | | |
| Anderson, Creig | 3/6/2012 | 8:14-9:9 | | | |
| Anderson, Creig | 3/6/2012 | 10:21-11:1 | | | |
| Anderson, Creig | 3/6/2012 | 11:2-3 | | | |
| Anderson, Creig | 3/6/2012 | 11:5-15:2 | | | |
| Anderson, Creig | 3/6/2012 | 15:3-8 | | | |
| Anderson, Creig | 3/6/2012 | 15:13-16:12 | | | |
| Anderson, Creig | 3/6/2012 | 18:23-19:9 | | | |
| Anderson, Creig | 3/6/2012 | 21:15-18 | | | |
| Anderson, Creig | 3/6/2012 | 21:21-24 | | | |
| Anderson, Creig | 3/6/2012 | 22:10-12 | | | |
| Anderson, Creig | 3/6/2012 | 22:15-19 | | | |
| Anderson, Creig | 3/6/2012 | 22:22-23:4 | | | |
| Anderson, Creig | 3/6/2012 | 23:7-24:6 | | | |
| Anderson, Creig | 3/6/2012 | 24:23-25:3 | | | |
| Anderson, Creig | 3/6/2012 | 25:22-26:11 | | | |
| Anderson, Creig | 3/6/2012 | 26:14-25 | | | |
| Anderson, Creig | 3/6/2012 | 27:3-10 | | | |
| Anderson, Creig | 3/6/2012 | 27:13-17 | | | |
| Anderson, Creig | 3/6/2012 | 27:20-28:7 | | | |
| Anderson, Creig | 3/6/2012 | 28:10-16 | | | |
| Anderson, Creig | 3/6/2012 | 28:19-29:3 | | | |
| Anderson, Creig | 3/6/2012 | 29:6-12 | | | |
| Anderson, Creig | 3/6/2012 | 29:15-22 | | | |
| Anderson, Creig | 3/6/2012 | 29:25 | | | |
| Anderson, Creig | 3/6/2012 | 30:9-20 | | | |
| Anderson, Creig | 3/6/2012 | 31:18-21 | | | |
| Anderson, Creig | 3/6/2012 | 31:24-32:5 | | | |
| Anderson, Creig | 3/6/2012 | 32:8-18 | | | |
| Anderson, Creig | 3/6/2012 | 32:22-33:1 | | | |
| Anderson, Creig | 3/6/2012 | 34:11-13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anderson, Creig | 3/6/2012 | 34:16-21 | | | |
| Anderson, Creig | 3/6/2012 | 34:24-35:21 | | | |
| Anderson, Creig | 3/6/2012 | 36:1-2 | | | |
| Anderson, Creig | 3/6/2012 | 37:2-11 | | | |
| Anderson, Creig | 3/6/2012 | 37:14-19 | | | |
| Anderson, Creig | 3/6/2012 | 37:22-38:6 | | | |
| Anderson, Creig | 3/6/2012 | 38:9-13 | | | |
| Anderson, Creig | 3/6/2012 | 38:16-21 | | | |
| Anderson, Creig | 3/6/2012 | 38:24-39:3 | | | |
| Anderson, Creig | 3/6/2012 | 39:6 | | | |
| Anderson, Creig | 3/6/2012 | 39:22-40:5 | | | |
| Anderson, Creig | 3/6/2012 | 40:9-14 | | | |
| Anderson, Creig | 3/6/2012 | 40:17 | | | |
| Anderson, Creig | 3/6/2012 | 41:15-23 | | | |
| Anderson, Creig | 3/6/2012 | 42:1 | | | |
| Anderson, Creig | 3/6/2012 | 42:10-13 | | | |
| Anderson, Creig | 3/6/2012 | 42:16-25 | | | |
| Anderson, Creig | 3/6/2012 | 43:3-6 | | | |
| Anderson, Creig | 3/6/2012 | 43:19-44:4 | | | |
| Anderson, Creig | 3/6/2012 | 44:19-22 | | | |
| Anderson, Creig | 3/6/2012 | 44:25-45:6 | | | |
| Anderson, Creig | 3/6/2012 | 45:9-20 | | | |
| Anderson, Creig | 3/6/2012 | 45:23-46:2 | | | |
| Anderson, Creig | 3/6/2012 | 46:5-7 | | | |
| Anderson, Creig | 3/6/2012 | 46:10-14 | | | |
| Anderson, Creig | 3/6/2012 | 46:17-22 | | | |
| Anderson, Creig | 3/6/2012 | 46:25-47:9 | | | |
| Anderson, Creig | 3/6/2012 | 47:12-19 | | | |
| Anderson, Creig | 3/6/2012 | 48:7-18 | | | |
| Anderson, Creig | 3/6/2012 | 49:4-25 | | | |
| Anderson, Creig | 3/6/2012 | 50:3-10 | | | |
| Anderson, Creig | 3/6/2012 | 50:14-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anderson, Creig | 3/6/2012 | 50:24-51:4 | | | |
| Anderson, Creig | 3/6/2012 | 51:7-8 | | | |
| Anderson, Creig | 3/6/2012 | 52:2-10 | | | |
| Anderson, Creig | 3/6/2012 | 52:13-17 | | | |
| Anderson, Creig | 3/6/2012 | 52:20 | | | |
| Anderson, Creig | 3/6/2012 | 53:19-21 | | | |
| Anderson, Creig | 3/6/2012 | 53:24-54:3 | | | |
| Anderson, Creig | 3/6/2012 | 54:6-10 | | | |
| Anderson, Creig | 3/6/2012 | 54:13-17 | | | |
| Anderson, Creig | 3/6/2012 | 54:20 | | | |
| Anderson, Creig | 3/6/2012 | 55:7-20 | | | |
| Anderson, Creig | 3/6/2012 | 55:23-56:12 | | | |
| Anderson, Creig | 3/6/2012 | 56:15-19 | | | |
| Anderson, Creig | 3/6/2012 | 56:22-57:5 | | | |
| Anderson, Creig | 3/6/2012 | 57:8-12 | | | |
| Anderson, Creig | 3/6/2012 | 57:15-58:2 | | | |
| Anderson, Creig | 3/6/2012 | 58:5-9 | | | |
| Anderson, Creig | 3/6/2012 | 58:12-16 | | | |
| Anderson, Creig | 3/6/2012 | 58:19-24 | | | |
| Anderson, Creig | 3/6/2012 | 59:7-14 | | | |
| Anderson, Creig | 3/6/2012 | 59:17-21 | | | |
| Anderson, Creig | 3/6/2012 | 59:24-60:17 | | | |
| Anderson, Creig | 3/6/2012 | 60:20-61:11 | | | |
| Anderson, Creig | 3/6/2012 | 61:11-62:24 | | | |
| Anderson, Creig | 3/6/2012 | 61:14-62:1 | | | |
| Anderson, Creig | 3/6/2012 | 62:4-8 | | | |
| Anderson, Creig | 3/6/2012 | 63:12-21 | | | |
| Anderson, Creig | 3/6/2012 | 64:16 | | | |
| Anderson, Creig | 3/6/2012 | 65:2-15 | | | |
| Anderson, Creig | 3/6/2012 | 66:1-6 | | | |
| Anderson, Creig | 3/6/2012 | 66:16-23 | | | |
| Anderson, Creig | 3/6/2012 | 67:1-5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anderson, Creig | 3/6/2012 | 67:8-12 | | | |
| Anderson, Creig | 3/6/2012 | 67:15-19 | | | |
| Anderson, Creig | 3/6/2012 | 67:22-68:6 | | | |
| Anderson, Creig | 3/6/2012 | 68:9-25 | | | |
| Anderson, Creig | 3/6/2012 | 69:3-7 | | | |
| Anderson, Creig | 3/6/2012 | 69:10-70:2 | | | |
| Anderson, Creig | 3/6/2012 | 70:5-14 | | | |
| Anderson, Creig | 3/6/2012 | 71:5-8 | | | |
| Anderson, Creig | 3/6/2012 | 71:15-20 | | | |
| Anderson, Creig | 3/6/2012 | 72:7-15 | | | |
| Anderson, Creig | 3/6/2012 | 72:21-73:13 | | | |
| Anderson, Creig | 3/6/2012 | 73:16-20 | | | |
| Anderson, Creig | 3/6/2012 | 73:23-74:14 | | | |
| Anderson, Creig | 3/6/2012 | 74:19-75:1 | | | |
| Anderson, Creig | 3/6/2012 | 75:4-9 | | | |
| Anderson, Creig | 3/6/2012 | 75:12-17 | | | |
| Anderson, Creig | 3/6/2012 | 75:20-24 | | | |
| Anderson, Creig | 3/6/2012 | 76:2-6 | | | |
| Anderson, Creig | 3/6/2012 | 76:9-21 | | | |
| Anderson, Creig | 3/6/2012 | 77:24-78:11 | | | |
| Anderson, Creig | 3/6/2012 | 78:14 | | | |
| Anderson, Creig | 3/6/2012 | 79:11-13 | | | |
| Anderson, Creig | 3/6/2012 | 79:15 | | | |
| Anderson, Creig | 3/6/2012 | 79:22-80:25 | | | |
| Anderson, Creig | 3/6/2012 | 81:16-82:24 | | | |
| Anderson, Creig | 3/6/2012 | 83:5-84:18 | | | |
| Anderson, Creig | 3/6/2012 | 84:25-93:8 | | | |
| Anderson, Creig | 3/6/2012 | 93:10-94:9 | | | |
| Anderson, Creig | 3/6/2012 | 94:12-96:3 | | | |
| Anderson, Creig | 3/6/2012 | 96:14-99:12 | | | |
| Anderson, Creig | 3/6/2012 | 99:18-101:3 | | | |
| Andre, Bartley | 10/26/2011 | 6:12-14:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Andre, Bartley | 10/26/2011 | 15:2-28:2 | | | |
| Andre, Bartley | 10/26/2011 | 29:15-30:3 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 5:16-7:24 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 10:15-13:18 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 14:17-69:7 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 73:15-76:21 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 77:15-24 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 103:22-114:7 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 121:8-143:13 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 144:17-155:8 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 155:20-214:22 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 215:14-219:25 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 221:21-231:9 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 232:16-243:8 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 245:8-260:18 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 262:11-265:2 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 269:16-270:18 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 275:3-19 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 287:9-289:25 | | | |
| Andre, Bartley ITC-796 ITC-796 | 2/29/2012 | 295:24-297:5 | | | |
| Anzures, Freddy | 10/18/2011 | 5:12-6:11 | | | |
| Anzures, Freddy | 10/18/2011 | 6:17-8:3 | | | |
| Anzures, Freddy | 10/18/2011 | 8:6-13:12 | | | |
| Anzures, Freddy | 10/18/2011 | 13:17-14:3 | | | |
| Anzures, Freddy | 10/18/2011 | 14:6 | | | |
| Anzures, Freddy | 10/18/2011 | 14:16-15:21 | | | |
| Anzures, Freddy | 10/18/2011 | 15:24-16:12 | | | |
| Anzures, Freddy | 10/18/2011 | 16:15-17:2 | | | |
| Anzures, Freddy | 10/18/2011 | 17:18-23 | | | |
| Anzures, Freddy | 10/18/2011 | 17:25-20:20 | | | |
| Anzures, Freddy | 10/18/2011 | 20:21-22:7 | | | |
| Anzures, Freddy | 10/18/2011 | 22:8-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 23:1-8 | | | |
| Anzures, Freddy | 10/18/2011 | 23:10-24:5 | | | |
| Anzures, Freddy | 10/18/2011 | 24:6-22 | | | |
| Anzures, Freddy | 10/18/2011 | 24:23-25:1 | | | |
| Anzures, Freddy | 10/18/2011 | 25:3-25 | | | |
| Anzures, Freddy | 10/18/2011 | 26:3-27:11 | | | |
| Anzures, Freddy | 10/18/2011 | 27:12-28:13 | | | |
| Anzures, Freddy | 10/18/2011 | 28:14-29:7 | | | |
| Anzures, Freddy | 10/18/2011 | 29:11-16 | | | |
| Anzures, Freddy | 10/18/2011 | 29:18-30:5 | | | |
| Anzures, Freddy | 10/18/2011 | 30:6-20 | | | |
| Anzures, Freddy | 10/18/2011 | 30:23-24 | | | |
| Anzures, Freddy | 10/18/2011 | 31:1-8 | | | |
| Anzures, Freddy | 10/18/2011 | 31:10-12 | | | |
| Anzures, Freddy | 10/18/2011 | 32:5-34:2 | | | |
| Anzures, Freddy | 10/18/2011 | 34:6-9 | | | |
| Anzures, Freddy | 10/18/2011 | 34:21-35:1 | | | |
| Anzures, Freddy | 10/18/2011 | 35:4-12 | | | |
| Anzures, Freddy | 10/18/2011 | 35:17-21 | | | |
| Anzures, Freddy | 10/18/2011 | 36:3-11 | | | |
| Anzures, Freddy | 10/18/2011 | 36:14-25 | | | |
| Anzures, Freddy | 10/18/2011 | 37:4-10 | | | |
| Anzures, Freddy | 10/18/2011 | 37:11-21 | | | |
| Anzures, Freddy | 10/18/2011 | 37:23-38:11 | | | |
| Anzures, Freddy | 10/18/2011 | 38:17-39:1 | | | |
| Anzures, Freddy | 10/18/2011 | 39:4-7 | | | |
| Anzures, Freddy | 10/18/2011 | 39:9 | | | |
| Anzures, Freddy | 10/18/2011 | 39:10-13 | | | |
| Anzures, Freddy | 10/18/2011 | 39:22-40:2 | | | |
| Anzures, Freddy | 10/18/2011 | 40:3-5 | | | |
| Anzures, Freddy | 10/18/2011 | 40:16-41:12 | | | |
| Anzures, Freddy | 10/18/2011 | 41:15-42:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 42:7-13 | | | |
| Anzures, Freddy | 10/18/2011 | 42:17-22 | | | |
| Anzures, Freddy | 10/18/2011 | 43:4-21 | | | |
| Anzures, Freddy | 10/18/2011 | 43:22-45:24 | | | |
| Anzures, Freddy | 10/18/2011 | 47:4-12 | | | |
| Anzures, Freddy | 10/18/2011 | 47:13-48:1 | | | |
| Anzures, Freddy | 10/18/2011 | 48:8-11 | | | |
| Anzures, Freddy | 10/18/2011 | 49:1-13 | | | |
| Anzures, Freddy | 10/18/2011 | 49:14-20 | | | |
| Anzures, Freddy | 10/18/2011 | 49:25-50:9 | | | |
| Anzures, Freddy | 10/18/2011 | 50:11-15 | | | |
| Anzures, Freddy | 10/18/2011 | 50:16-19 | | | |
| Anzures, Freddy | 10/18/2011 | 50:20-51:9 | | | |
| Anzures, Freddy | 10/18/2011 | 51:17-52:3 | | | |
| Anzures, Freddy | 10/18/2011 | 52:8-24 | | | |
| Anzures, Freddy | 10/18/2011 | 53:6-14 | | | |
| Anzures, Freddy | 10/18/2011 | 53:16-20 | | | |
| Anzures, Freddy | 10/18/2011 | 54:2-55:4 | | | |
| Anzures, Freddy | 10/18/2011 | 55:10-17 | | | |
| Anzures, Freddy | 10/18/2011 | 55:18-57:19 | | | |
| Anzures, Freddy | 10/18/2011 | 57:21-58:2 | | | |
| Anzures, Freddy | 10/18/2011 | 58:3-6 | | | |
| Anzures, Freddy | 10/18/2011 | 58:9-12 | | | |
| Anzures, Freddy | 10/18/2011 | 58:16-22 | | | |
| Anzures, Freddy | 10/18/2011 | 58:24-59:1 | | | |
| Anzures, Freddy | 10/18/2011 | 59:2-4 | | | |
| Anzures, Freddy | 10/18/2011 | 59:8-12 | | | |
| Anzures, Freddy | 10/18/2011 | 60:5-20 | | | |
| Anzures, Freddy | 10/18/2011 | 61:1-6 | | | |
| Anzures, Freddy | 10/18/2011 | 61:7-17 | | | |
| Anzures, Freddy | 10/18/2011 | 61:23-62:13 | | | |
| Anzures, Freddy | 10/18/2011 | 63:13-64:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 64:21-66:5 | | | |
| Anzures, Freddy | 10/18/2011 | 66:17-23 | | | |
| Anzures, Freddy | 10/18/2011 | 66:24-67:15 | | | |
| Anzures, Freddy | 10/18/2011 | 67:18-21 | | | |
| Anzures, Freddy | 10/18/2011 | 67:22-68:6 | | | |
| Anzures, Freddy | 10/18/2011 | 68:9-19 | | | |
| Anzures, Freddy | 10/18/2011 | 68:24-69:10 | | | |
| Anzures, Freddy | 10/18/2011 | 69:13-17 | | | |
| Anzures, Freddy | 10/18/2011 | 69:20 | | | |
| Anzures, Freddy | 10/18/2011 | 69:21-25 | | | |
| Anzures, Freddy | 10/18/2011 | 70:3-71:6 | | | |
| Anzures, Freddy | 10/18/2011 | 71:7-21 | | | |
| Anzures, Freddy | 10/18/2011 | 71:23-72:12 | | | |
| Anzures, Freddy | 10/18/2011 | 72:15 | | | |
| Anzures, Freddy | 10/18/2011 | 72:18-73:18 | | | |
| Anzures, Freddy | 10/18/2011 | 73:19-75:12 | | | |
| Anzures, Freddy | 10/18/2011 | 75:14-76:21 | | | |
| Anzures, Freddy | 10/18/2011 | 77:1-13 | | | |
| Anzures, Freddy | 10/18/2011 | 77:14-78:22 | | | |
| Anzures, Freddy | 10/18/2011 | 79:1-6 | | | |
| Anzures, Freddy | 10/18/2011 | 79:7-12 | | | |
| Anzures, Freddy | 10/18/2011 | 79:14-16 | | | |
| Anzures, Freddy | 10/18/2011 | 79:22-25 | | | |
| Anzures, Freddy | 10/18/2011 | 80:1-3 | | | |
| Anzures, Freddy | 10/18/2011 | 80:5-6 | | | |
| Anzures, Freddy | 10/18/2011 | 80:9-17 | | | |
| Anzures, Freddy | 10/18/2011 | 80:19-25 | | | |
| Anzures, Freddy | 10/18/2011 | 81:3-8 | | | |
| Anzures, Freddy | 10/18/2011 | 81:9-16 | | | |
| Anzures, Freddy | 10/18/2011 | 82:1-6 | | | |
| Anzures, Freddy | 10/18/2011 | 82:9-16 | | | |
| Anzures, Freddy | 10/18/2011 | 82:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 82:20-83:7 | | | |
| Anzures, Freddy | 10/18/2011 | 83:9-20 | | | |
| Anzures, Freddy | 10/18/2011 | 83:21-84:20 | | | |
| Anzures, Freddy | 10/18/2011 | 84:23-25 | | | |
| Anzures, Freddy | 10/18/2011 | 85:9-12 | | | |
| Anzures, Freddy | 10/18/2011 | 85:14-17 | | | |
| Anzures, Freddy | 10/18/2011 | 86:5-9 | | | |
| Anzures, Freddy | 10/18/2011 | 86:13-87:1 | | | |
| Anzures, Freddy | 10/18/2011 | 87:18-88:2 | | | |
| Anzures, Freddy | 10/18/2011 | 88:5-7 | | | |
| Anzures, Freddy | 10/18/2011 | 88:18-89:7 | | | |
| Anzures, Freddy | 10/18/2011 | 89:23-90:9 | | | |
| Anzures, Freddy | 10/18/2011 | 91:10-92:10 | | | |
| Anzures, Freddy | 10/18/2011 | 92:14 | | | |
| Anzures, Freddy | 10/18/2011 | 93:19-94:14 | | | |
| Anzures, Freddy | 10/18/2011 | 94:15-20 | | | |
| Anzures, Freddy | 10/18/2011 | 94:23-95:2 | | | |
| Anzures, Freddy | 10/18/2011 | 95:5-13 | | | |
| Anzures, Freddy | 10/18/2011 | 95:14-96:10 | | | |
| Anzures, Freddy | 10/18/2011 | 96:14-18 | | | |
| Anzures, Freddy | 10/18/2011 | 97:25-98:18 | | | |
| Anzures, Freddy | 10/18/2011 | 98:22-99:6 | | | |
| Anzures, Freddy | 10/18/2011 | 99:14-19 | | | |
| Anzures, Freddy | 10/18/2011 | 99:21-23 | | | |
| Anzures, Freddy | 10/18/2011 | 100:7-16 | | | |
| Anzures, Freddy | 10/18/2011 | 100:19-101:16 | | | |
| Anzures, Freddy | 10/18/2011 | 101:19-20 | | | |
| Anzures, Freddy | 10/18/2011 | 103:14-25 | | | |
| Anzures, Freddy | 10/18/2011 | 104:3-8 | | | |
| Anzures, Freddy | 10/18/2011 | 104:9-14 | | | |
| Anzures, Freddy | 10/18/2011 | 104:17-105:6 | | | |
| Anzures, Freddy | 10/18/2011 | 105:10-11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 105:21-24 | | | |
| Anzures, Freddy | 10/18/2011 | 106:2-7 | | | |
| Anzures, Freddy | 10/18/2011 | 106:12-16 | | | |
| Anzures, Freddy | 10/18/2011 | 106:20 | | | |
| Anzures, Freddy | 10/18/2011 | 106:21-107:5 | | | |
| Anzures, Freddy | 10/18/2011 | 107:19-23 | | | |
| Anzures, Freddy | 10/18/2011 | 110:3-24 | | | |
| Anzures, Freddy | 10/18/2011 | 111:3-8 | | | |
| Anzures, Freddy | 10/18/2011 | 111:12-17 | | | |
| Anzures, Freddy | 10/18/2011 | 111:20-22 | | | |
| Anzures, Freddy | 10/18/2011 | 111:25-113:15 | | | |
| Anzures, Freddy | 10/18/2011 | 113:18-20 | | | |
| Anzures, Freddy | 10/18/2011 | 119:23-120:15 | | | |
| Anzures, Freddy | 10/18/2011 | 120:18-121:14 | | | |
| Anzures, Freddy | 10/18/2011 | 121:17-20 | | | |
| Anzures, Freddy | 10/18/2011 | 121:25-122:10 | | | |
| Anzures, Freddy | 10/18/2011 | 122:11-123:4 | | | |
| Anzures, Freddy | 10/18/2011 | 123:6-24 | | | |
| Anzures, Freddy | 10/18/2011 | 124:2-22 | | | |
| Anzures, Freddy | 10/18/2011 | 124:25-125:9 | | | |
| Anzures, Freddy | 10/18/2011 | 125:15-126:3 | | | |
| Anzures, Freddy | 10/18/2011 | 126:4-9 | | | |
| Anzures, Freddy | 10/18/2011 | 126:17-18 | | | |
| Anzures, Freddy | 10/18/2011 | 127:18-19 | | | |
| Anzures, Freddy | 10/18/2011 | 129:1-5 | | | |
| Anzures, Freddy | 10/18/2011 | 129:13-19 | | | |
| Anzures, Freddy | 10/18/2011 | 129:25-130:5 | | | |
| Anzures, Freddy | 10/18/2011 | 130:10-19 | | | |
| Anzures, Freddy | 10/18/2011 | 130:22-25 | | | |
| Anzures, Freddy | 10/18/2011 | 131:4-5 | | | |
| Anzures, Freddy | 10/18/2011 | 132:16-23 | | | |
| Anzures, Freddy | 10/18/2011 | 133:4-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 133:21-24 | | | |
| Anzures, Freddy | 10/18/2011 | 134:1-13 | | | |
| Anzures, Freddy | 10/18/2011 | 134:21-25 | | | |
| Anzures, Freddy | 10/18/2011 | 135:3-7 | | | |
| Anzures, Freddy | 10/18/2011 | 135:8-11 | | | |
| Anzures, Freddy | 10/18/2011 | 135:13-19 | | | |
| Anzures, Freddy | 10/18/2011 | 135:22-24 | | | |
| Anzures, Freddy | 10/18/2011 | 136:2-7 | | | |
| Anzures, Freddy | 10/18/2011 | 136:11-18 | | | |
| Anzures, Freddy | 10/18/2011 | 136:21-137:12 | | | |
| Anzures, Freddy | 10/18/2011 | 137:15-18 | | | |
| Anzures, Freddy | 10/18/2011 | 137:20-23 | | | |
| Anzures, Freddy | 10/18/2011 | 137:24-138:6 | | | |
| Anzures, Freddy | 10/18/2011 | 138:8-10 | | | |
| Anzures, Freddy | 10/18/2011 | 138:11-16 | | | |
| Anzures, Freddy | 10/18/2011 | 138:18-20 | | | |
| Anzures, Freddy | 10/18/2011 | 139:9-12 | | | |
| Anzures, Freddy | 10/18/2011 | 139:13-25 | | | |
| Anzures, Freddy | 10/18/2011 | 140:1-10 | | | |
| Anzures, Freddy | 10/18/2011 | 142:7-143:18 | | | |
| Anzures, Freddy | 10/18/2011 | 143:18-145:10 | | | |
| Anzures, Freddy | 10/18/2011 | 145:23-146:3 | | | |
| Anzures, Freddy | 10/18/2011 | 146:6-13 | | | |
| Anzures, Freddy | 10/18/2011 | 146:14-18 | | | |
| Anzures, Freddy | 10/18/2011 | 148:22-149:2 | | | |
| Anzures, Freddy | 10/18/2011 | 149:5-8 | | | |
| Anzures, Freddy | 10/18/2011 | 149:18-150:1 | | | |
| Anzures, Freddy | 10/18/2011 | 150:6-16 | | | |
| Anzures, Freddy | 10/18/2011 | 154:6 | | | |
| Anzures, Freddy | 10/18/2011 | 155:6-20 | | | |
| Anzures, Freddy | 10/18/2011 | 156:8-13 | | | |
| Anzures, Freddy | 10/18/2011 | 156:16-157:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 157:7-21 | | | |
| Anzures, Freddy | 10/18/2011 | 158:1-6 | | | |
| Anzures, Freddy | 10/18/2011 | 158:8-13 | | | |
| Anzures, Freddy | 10/18/2011 | 158:14-159:1 | | | |
| Anzures, Freddy | 10/18/2011 | 159:9 | | | |
| Anzures, Freddy | 10/18/2011 | 159:10-13 | | | |
| Anzures, Freddy | 10/18/2011 | 159:19-20 | | | |
| Anzures, Freddy | 10/18/2011 | 159:24-160:5 | | | |
| Anzures, Freddy | 10/18/2011 | 160:7-12 | | | |
| Anzures, Freddy | 10/18/2011 | 160:14-161:9 | | | |
| Anzures, Freddy | 10/18/2011 | 161:19-162:2 | | | |
| Anzures, Freddy | 10/18/2011 | 162:5-8 | | | |
| Anzures, Freddy | 10/18/2011 | 162:11-25 | | | |
| Anzures, Freddy | 10/18/2011 | 163:3-4 | | | |
| Anzures, Freddy | 10/18/2011 | 163:5-17 | | | |
| Anzures, Freddy | 10/18/2011 | 163:20-165:16 | | | |
| Anzures, Freddy | 10/18/2011 | 165:19-166:3 | | | |
| Anzures, Freddy | 10/18/2011 | 166:6-16 | | | |
| Anzures, Freddy | 10/18/2011 | 166:19-20 | | | |
| Anzures, Freddy | 10/18/2011 | 166:21-24 | | | |
| Anzures, Freddy | 10/18/2011 | 167:2-7 | | | |
| Anzures, Freddy | 10/18/2011 | 167:13-17 | | | |
| Anzures, Freddy | 10/18/2011 | 167:20-168:11 | | | |
| Anzures, Freddy | 10/18/2011 | 168:14-22 | | | |
| Anzures, Freddy | 10/18/2011 | 169:6-15 | | | |
| Anzures, Freddy | 10/18/2011 | 169:17-22 | | | |
| Anzures, Freddy | 10/18/2011 | 169:25-170:2 | | | |
| Anzures, Freddy | 10/18/2011 | 170:3-5 | | | |
| Anzures, Freddy | 10/18/2011 | 170:8-13 | | | |
| Anzures, Freddy | 10/18/2011 | 170:16-17 | | | |
| Anzures, Freddy | 10/18/2011 | 170:18-21 | | | |
| Anzures, Freddy | 10/18/2011 | 170:24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 172:4-12 | | | |
| Anzures, Freddy | 10/18/2011 | 172:15-16 | | | |
| Anzures, Freddy | 10/18/2011 | 179:5-17 | | | |
| Anzures, Freddy | 10/18/2011 | 179:20-25 | | | |
| Anzures, Freddy | 10/18/2011 | 180:3-182:6 | | | |
| Anzures, Freddy | 10/18/2011 | 182:25-183:9 | | | |
| Anzures, Freddy | 10/18/2011 | 183:21-184:1 | | | |
| Anzures, Freddy | 10/18/2011 | 185:21-186:2 | | | |
| Anzures, Freddy | 10/18/2011 | 186:5-8 | | | |
| Anzures, Freddy | 10/18/2011 | 193:15-21 | | | |
| Anzures, Freddy | 10/18/2011 | 200:16-18 | | | |
| Anzures, Freddy | 10/18/2011 | 201:7-14 | | | |
| Anzures, Freddy | 10/18/2011 | 201:18-202:3 | | | |
| Anzures, Freddy | 10/18/2011 | 202:20-203:4 | | | |
| Anzures, Freddy | 10/18/2011 | 203:23-204:14 | | | |
| Anzures, Freddy | 10/18/2011 | 204:22-205:1 | | | |
| Anzures, Freddy | 10/18/2011 | 205:3-20 | | | |
| Anzures, Freddy ITC-796 ITC-796 | 1/30/2012 | 28:4-30:22 | | | |
| Anzures, Freddy ITC-796 ITC-796 | 1/30/2012 | 47:14-54:5 | | | |
| Anzures, Freddy ITC-796 ITC-796 | 1/30/2012 | 57:22-58:16 | | | |
| Anzures, Freddy ITC-796 ITC-796 | 1/30/2012 | 61:4-20 | | | |
| Anzures, Freddy ITC-796 ITC-796 | 1/30/2012 | 104:23-106:3 | | | |
| Bederson, Benjamin | 9/17/2011 | 10:7-11:13 | | | |
| Bederson, Benjamin | 9/17/2011 | 12:11-21:24 | | | |
| Bederson, Benjamin | 9/17/2011 | 23:20-50:8 | | | |
| Bederson, Benjamin | 9/17/2011 | 50:15-59:5 | | | |
| Bederson, Benjamin | 9/17/2011 | 62:24-70:7 | | | |
| Bederson, Benjamin | 9/17/2011 | 71:15-73:7 | | | |
| Bederson, Benjamin | 9/17/2011 | 74:13-76:25 | | | |
| Bederson, Benjamin | 9/17/2011 | 77:7-25 | | | |
| Bederson, Benjamin | 9/17/2011 | 78:17-82:2 | | | |
| Bederson, Benjamin | 9/17/2011 | 83:5-92:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bederson, Benjamin | 9/17/2011 | 99:9-103:16 | | | |
| Bederson, Benjamin | 9/17/2011 | 108:19-113:12 | | | |
| Bederson, Benjamin | 9/17/2011 | 113:18-132:21 | | | |
| Bederson, Benjamin | 9/17/2011 | 133:15-138:2 | | | |
| Bederson, Benjamin | 9/17/2011 | 138:20-148:1 | | | |
| Bederson, Benjamin | 9/17/2011 | 148:14-149:15 | | | |
| Bederson, Benjamin | 9/17/2011 | 158:21-160:16 | | | |
| Bederson, Benjamin | 9/17/2011 | 186:3-190:3 | | | |
| Bederson, Benjamin | 9/17/2011 | 195:10-198:4 | | | |
| Bederson, Benjamin | 9/17/2011 | 202:5-204:5 | | | |
| Bederson, Benjamin | 9/17/2011 | 205:6-208:20 | | | |
| Bederson, Benjamin | 9/17/2011 | 211:16-212:10 | | | |
| Bederson, Benjamin | 9/17/2011 | 221:2-6 | | | |
| Beyer, Steve | 3/8/2012 | 5:9-6:4 | | | |
| Beyer, Steve | 3/8/2012 | 12:16-17:7 | | | |
| Beyer, Steve | 3/8/2012 | 27:1-28:25 | | | |
| Beyer, Steve | 3/8/2012 | 30:9-32:23 | | | |
| Beyer, Steve | 3/8/2012 | 33:10-34:20 | | | |
| Beyer, Steve | 3/8/2012 | 41:2-45:20 | | | |
| Beyer, Steve | 3/8/2012 | 46:8-56:11 | | | |
| Beyer, Steve | 3/8/2012 | 56:19-59:1 | | | |
| Beyer, Steve | 3/8/2012 | 59:8-64:23 | | | |
| Beyer, Steve | 3/8/2012 | 70:4-73:1 | | | |
| Beyer, Steve | 3/8/2012 | 75:15-78:18 | | | |
| Beyer, Steve | 3/8/2012 | 88:11-89:14 | | | |
| Beyer, Steve | 3/8/2012 | 90:13-91:11 | | | |
| Beyer, Steve | 3/8/2012 | 91:15-94:7 | | | |
| Beyer, Steve | 3/8/2012 | 121:5-124:13 | | | |
| Beyer, Steve | 3/8/2012 | 124:19-129:21 | | | |
| Blevins, Tony | 4/3/2012 | 4:1-5:21 | | | |
| Blevins, Tony | 4/3/2012 | 6:14-21 | | | |
| Blevins, Tony | 4/3/2012 | 8:22-11:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony | 4/3/2012 | 11:9-12:3 | | | |
| Blevins, Tony | 4/3/2012 | 12:11-25 | | | |
| Blevins, Tony | 4/3/2012 | 13:1-6 | | | |
| Blevins, Tony | 4/3/2012 | 13:9-16:5 | | | |
| Blevins, Tony | 4/3/2012 | 16:14-21:15 | | | |
| Blevins, Tony | 4/3/2012 | 22:12-24:19 | | | |
| Blevins, Tony | 4/3/2012 | 25:11-27:18 | | | |
| Blevins, Tony | 4/3/2012 | 31:14-18 | | | |
| Blevins, Tony | 4/3/2012 | 32:2-8 | | | |
| Blevins, Tony | 4/3/2012 | 32:12-25 | | | |
| Blevins, Tony | 4/3/2012 | 41:18-42:5 | | | |
| Blevins, Tony | 4/3/2012 | 45:8-19 | | | |
| Blevins, Tony | 4/3/2012 | 46:2-18 | | | |
| Blevins, Tony | 4/3/2012 | 50:10-51:17 | | | |
| Blevins, Tony | 4/3/2012 | 51:18-54:7 | | | |
| Blevins, Tony | 4/3/2012 | 60:11-61:4 | | | |
| Blevins, Tony | 4/3/2012 | 61:10-63:12 | | | |
| Blevins, Tony | 4/3/2012 | 65:17-67:5 | | | |
| Blevins, Tony | 4/3/2012 | 67:6-68:8 | | | |
| Blevins, Tony | 4/3/2012 | 68:10-69:19 | | | |
| Blevins, Tony | 4/3/2012 | 70:5-23 | | | |
| Blevins, Tony | 4/3/2012 | 71:3-72:25 | | | |
| Blevins, Tony | 4/3/2012 | 73:1-15 | | | |
| Blevins, Tony | 4/3/2012 | 73:16-74:25 | | | |
| Blevins, Tony | 4/3/2012 | 76:8-77:1 | | | |
| Blevins, Tony | 4/3/2012 | 77:4-78:24 | | | |
| Blevins, Tony | 4/3/2012 | 79:17-80:10 | | | |
| Blevins, Tony | 4/3/2012 | 81:7-14 | | | |
| Blevins, Tony | 4/3/2012 | 86:11-90:18 | | | |
| Blevins, Tony | 4/3/2012 | 93:7-13 | | | |
| Blevins, Tony | 4/3/2012 | 95:8-25 | | | |
| Blevins, Tony | 4/3/2012 | 96:1-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Blevins, Tony ITC-794 | 2/10/2012 | 212:1-215:16 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 5:1-6:6 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 8:1-12 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 10:18-12:10 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 11:15-12:10 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 12:17-16:17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 13:3-15:7 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 19:11-20:17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 21:9-26:12 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 26:17-33:14 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 33:24-42:10 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 43:8-19 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 44:2-45:11 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 45:18-46:17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 46:25-49:9 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 51:3-52:9 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 52:16-53:24 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 54:10-15 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 54:18-25 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 55:6-16 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 56:14-57:1 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 58:8-15 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 58:20-25 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 61:12-62:5 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 62:12-64:1 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 64:6-24 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 65:3-11 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 65:16-66:7 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 66:15-21 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 66:22-67:18 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 67:24-69:10 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 69:13-71:1 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony ITC-794 | 2/23/2012 | 71:4-21 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 72:4-11 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 72:13-73:4 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 73:15-74:9 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 74:17-75:3 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 75:8-14 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 76:5-20 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 77:6-8 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 77:17-22 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 79:11-81:18 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 81:23-82:7 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 83:18-84:4 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 85:4-86:11 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 86:17-87:5 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 88:20-89:7 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 90:15-21 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 92:10-93:17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 93:19-94:1 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 94:14-95:12 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 95:18-96:10 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 97:18-25 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 98:8-17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 98:19 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 98:21-25 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 99:1-23 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 100:14-101:17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 101:18-25 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 102:2-105:15 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 113:1-23 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 115:9-116:6 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 117:5-7 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 117:11-119:3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony ITC-794 | 2/23/2012 | 119:5-6 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 119:14-120:1 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 120:2-121:8 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 122:16-124:17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 125:12-132:15 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 132:21-134:11 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 135:9-137:6 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 138:4-24 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 140:16-141:23 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 141:24-142:4 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 142:5-144:3 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 144:17-146:7 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 146:13-147:20 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 148:1-16 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 148:18-149:1 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 149:4-152:22 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 152:24-153:1 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 156:10-22 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 156:24-157:24 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 158:11-160:19 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 164:6-24 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 165:1-12 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 165:24-166:25 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 167:19-168:17 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 169:1-20 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 170:8-172:21 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 173:6-25 | | | |
| Blumenberg, Chris | 10/14/2011 | 36:18-72:10 | | | |
| Blumenberg, Chris | 10/14/2011 | 72:19-105:22 | | | |
| Blumenberg, Chris | 10/14/2011 | 106:17-24 | | | |
| Blumenberg, Chris | 10/14/2011 | 108:20-134:22 | | | |
| Blumenberg, Chris | 10/14/2011 | 135:12-142:23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blumenberg, Chris | 10/14/2011 | 144:22-155:1 | | | |
| Blumenberg, Chris | 10/14/2011 | 155:11-167:25 | | | |
| Blumenberg, Chris | 10/14/2011 | 171:9-20 | | | |
| Blumenberg, Chris | 10/14/2011 | 180:23-183:24 | | | |
| Blumenberg, Christopher ITC-796 ITC-796 | 2/3/2012 | 36:17-37:9 | | | |
| Blumenberg, Christopher ITC-796 ITC-796 | 2/3/2012 | 44:7-49:25 | | | |
| Blumenberg, Christopher ITC-796 ITC-796 | 2/3/2012 | 54:25-57:13 | | | |
| Blumenberg, Christopher ITC-796 ITC-796 | 2/3/2012 | 108:6-111:1 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 7:9-13:19 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 13:24-17:23 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 18:12-20:23 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 26:16-27:25 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 34:9-36:5 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 37:21-39:21 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 47:17-49:23 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 50:5-16 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 53:8-58:6 | | | |
| Boas, Ricardo Vilas ITC-796 ITC-796 | 3/16/2012 | 66:4-23 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 9:18-24 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 11:8-12:13 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 12:14-13:13 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 15:5-17:1 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 18:18-25 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 20:6-17 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 20:21-21:24 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 22:13-22 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 23:11-19 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 24:2-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bogue, Adam ITC-797 | 3/9/2012 | 25:19-26:5 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 26:13-27:13 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 28:23-30:5 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 30:6-31:6 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 45:14-46:22 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 46:24-51:25 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 52:2-55:18 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 56:14-60:2 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 60:4-62:2 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 62:4-64:10 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 64:17-19 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 64:23-66:3 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 66:24-68:21 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 68:22-71:2 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 71:3-73:17 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 73:19-75:24 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 75:25-79:25 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 80:1-82:2 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 82:3-83:25 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 84:1-85:25 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 86:15-88:18 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 88:20-90:7 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 90:8-93:25 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 94:2-97:9 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 100:15-20 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 105:11-19 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 106:3-107:1 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 107:2-109:24 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 111:12-112:7 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 113:14-16 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 113:20-22 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 114:15-115:14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bogue, Adam ITC-797 | 3/9/2012 | 116:17-118:3 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 118:21-24 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 123:1-18 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 127:9-129:20 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 5:7-49:22 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 49:25-50:1 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 50:3-52:7 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 52:20-75:25 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 76:2-87:9 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 87:17-90:22 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 91:11-99:6 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 101:7-138:13 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 139:10-159:10 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 159:22-171:1 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 171:3-172:25 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 173:2-180:22 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 181:10-186:2 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 186:10-192:17 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 192:19-195:7 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 195:9-197:18 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 197:21-199:2 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 199:12-203:4 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 203:8-204:13 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 204:22-214:22 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 215:11-226:7 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 227:3-229:14 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 229:17-230:9 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 230:13-231:25 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 232:8-240:1 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 240:7-241:23 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 242:10-243:7 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 243:14-244:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Borchers, Robert ITC-796 | 3/29/2012 | 244:4-15 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 245:2-12 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 246:15-247:25 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 248:7-11 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 253:2-256:6 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 256:15-19 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 257:1-259:5 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 259:10-263:10 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 259:13-272:24 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 273:4-6 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 273:12-18 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 273:20-274:10 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 274:12-24 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 275:1-276:22 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 277:8-23 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 278:1-282:12 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 282:24-285:2 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 285:7-290:21 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 291:3-293:1 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 296:18-25 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 297:5-298:25 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 300:10-17 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 300:24-302:25 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 304:2-306:22 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 307:3-309:24 | | | |
| Borchers, Robert ITC-796 | 3/29/2012 | 310:11-312:4 | | | |
| Boule, Andre | 10/26/2011 | 28:23-30:16 | | | |
| Boule, Andre | 10/26/2011 | 30:24-31:24 | | | |
| Boule, Andre | 10/26/2011 | 32:22-33:11 | | | |
| Boule, Andre | 10/26/2011 | 34:2-37:8 | | | |
| Boule, Andre | 10/26/2011 | 38:15-54:5 | | | |
| Boule, Andre | 10/26/2011 | 54:10-56:7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Boule, Andre | 10/26/2011 | 56:20-57:11 | | | |
| Boule, Andre | 10/26/2011 | 57:16-58:7 | | | |
| Boule, Andre | 10/26/2011 | 58:13-59:18 | | | |
| Boule, Andre | 10/26/2011 | 60:17-63:21 | | | |
| Boule, Andre | 10/26/2011 | 64:11-66:17 | | | |
| Boule, Andre | 10/26/2011 | 107:18-111:9 | | | |
| Boule, Andre | 10/26/2011 | 115:21-118:6 | | | |
| Boule, Andre | 10/26/2011 | 119:13-126:6 | | | |
| Bressler, Peter | 4/24/2012 | 14:8-15:4 | | | |
| Bressler, Peter | 4/24/2012 | 15:19-16:11 | | | |
| Bressler, Peter | 4/24/2012 | 17:14-18:2 | | | |
| Bressler, Peter | 4/24/2012 | 19:3-9 | | | |
| Bressler, Peter | 4/24/2012 | 21:1-9 | | | |
| Bressler, Peter | 4/24/2012 | 22:20-23:3 | | | |
| Bressler, Peter | 4/24/2012 | 24:11-23 | | | |
| Bressler, Peter | 4/24/2012 | 25:23-26:9 | | | |
| Bressler, Peter | 4/24/2012 | 30:5-17 | | | |
| Bressler, Peter | 4/24/2012 | 33:2-15 | | | |
| Bressler, Peter | 4/24/2012 | 35:11-24 | | | |
| Bressler, Peter | 4/24/2012 | 36:7-14 | | | |
| Bressler, Peter | 4/24/2012 | 42:3-7 | | | |
| Bressler, Peter | 4/24/2012 | 46:2-47:12 | | | |
| Bressler, Peter | 4/24/2012 | 49:2-7 | | | |
| Bressler, Peter | 4/24/2012 | 65:4-66:15 | | | |
| Bressler, Peter | 4/24/2012 | 70:14-22 | | | |
| Bressler, Peter | 4/24/2012 | 72:10-22 | | | |
| Bressler, Peter | 4/24/2012 | 75:17-76:22 | | | |
| Bressler, Peter | 4/24/2012 | 77:23-78:9 | | | |
| Bressler, Peter | 4/24/2012 | 80:16-25 | | | |
| Bressler, Peter | 4/24/2012 | 82:15-24 | | | |
| Bressler, Peter | 4/24/2012 | 84:13-85:1 | | | |
| Bressler, Peter | 4/24/2012 | 86:21-87:13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter | 4/24/2012 | 88:18-89:1 | | | |
| Bressler, Peter | 4/24/2012 | 91:16-25 | | | |
| Bressler, Peter | 4/24/2012 | 92:10-94:10 | | | |
| Bressler, Peter | 4/24/2012 | 94:18-23 | | | |
| Bressler, Peter | 4/24/2012 | 95:15-22 | | | |
| Bressler, Peter | 4/24/2012 | 96:7-18 | | | |
| Bressler, Peter | 4/24/2012 | 101:4-17 | | | |
| Bressler, Peter | 4/24/2012 | 102:11-25 | | | |
| Bressler, Peter | 4/24/2012 | 105:9-107:1 | | | |
| Bressler, Peter | 4/24/2012 | 107:4-6 | | | |
| Bressler, Peter | 4/24/2012 | 107:9-109:2 | | | |
| Bressler, Peter | 4/24/2012 | 109:6-25 | | | |
| Bressler, Peter | 4/24/2012 | 110:1-111:25 | | | |
| Bressler, Peter | 4/24/2012 | 112:1-8 | | | |
| Bressler, Peter | 4/24/2012 | 114:10-115:8 | | | |
| Bressler, Peter | 4/24/2012 | 119:22-122:21 | | | |
| Bressler, Peter | 4/24/2012 | 125:16-126:5 | | | |
| Bressler, Peter | 4/24/2012 | 126:22-127:23 | | | |
| Bressler, Peter | 4/24/2012 | 128:10-129:12 | | | |
| Bressler, Peter | 4/24/2012 | 130:8-131:25 | | | |
| Bressler, Peter | 4/24/2012 | 132:1-135:23 | | | |
| Bressler, Peter | 4/24/2012 | 136:6-138:21 | | | |
| Bressler, Peter | 4/24/2012 | 139:7-20 | | | |
| Bressler, Peter | 4/24/2012 | 140:13-18 | | | |
| Bressler, Peter | 4/24/2012 | 141:15-142:8 | | | |
| Bressler, Peter | 4/24/2012 | 142:18-144:22 | | | |
| Bressler, Peter | 4/24/2012 | 145:10-19 | | | |
| Bressler, Peter | 4/24/2012 | 146:2-7 | | | |
| Bressler, Peter | 4/24/2012 | 146:12-22 | | | |
| Bressler, Peter | 4/24/2012 | 148:24-149:14 | | | |
| Bressler, Peter | 4/24/2012 | 150:8-21 | | | |
| Bressler, Peter | 4/24/2012 | 156:1-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter | 4/24/2012 | 162:2-4 | | | |
| Bressler, Peter | 4/24/2012 | 164:4-10 | | | |
| Bressler, Peter | 4/24/2012 | 164:12-165:12 | | | |
| Bressler, Peter | 4/24/2012 | 166:4-167:10 | | | |
| Bressler, Peter | 4/24/2012 | 167:22-168:6 | | | |
| Bressler, Peter | 4/24/2012 | 168:18-170:11 | | | |
| Bressler, Peter | 4/24/2012 | 171:11-172:11 | | | |
| Bressler, Peter | 4/24/2012 | 173:13-174:6 | | | |
| Bressler, Peter | 4/24/2012 | 176:6-25 | | | |
| Bressler, Peter | 4/24/2012 | 177:1-18 | | | |
| Bressler, Peter | 4/24/2012 | 178:18-180:23 | | | |
| Bressler, Peter | 4/24/2012 | 181:12-20 | | | |
| Bressler, Peter | 4/24/2012 | 182:23-183:4 | | | |
| Bressler, Peter | 4/24/2012 | 184:15-185:1 | | | |
| Bressler, Peter | 4/24/2012 | 186:3-188:18 | | | |
| Bressler, Peter | 4/24/2012 | 192:16-193:17 | | | |
| Bressler, Peter | 4/24/2012 | 195:2-196:14 | | | |
| Bressler, Peter | 4/24/2012 | 197:6-198:23 | | | |
| Bressler, Peter | 4/24/2012 | 200:2-7 | | | |
| Bressler, Peter | 4/24/2012 | 200:23-201:13 | | | |
| Bressler, Peter | 4/24/2012 | 202:10-18 | | | |
| Bressler, Peter | 4/24/2012 | 203:5-10 | | | |
| Bressler, Peter | 4/24/2012 | 203:20-204:10 | | | |
| Bressler, Peter | 4/24/2012 | 206:15-207:22 | | | |
| Bressler, Peter | 4/24/2012 | 209:4-18 | | | |
| Bressler, Peter | 4/24/2012 | 209:20-21 | | | |
| Bressler, Peter | 4/24/2012 | 210:14-24 | | | |
| Bressler, Peter | 4/24/2012 | 211:6-9 | | | |
| Bressler, Peter | 4/24/2012 | 211:19-212:3 | | | |
| Bressler, Peter | 4/24/2012 | 212:7-10 | | | |
| Bressler, Peter | 4/24/2012 | 212:15-25 | | | |
| Bressler, Peter | 4/24/2012 | 213:1-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter | 4/24/2012 | 214:6-22 | | | |
| Bressler, Peter | 4/24/2012 | 215:22-217:7 | | | |
| Bressler, Peter | 4/24/2012 | 217:18-220:14 | | | |
| Bressler, Peter | 4/24/2012 | 221:12-223:1 | | | |
| Bressler, Peter | 4/24/2012 | 227:17-228:12 | | | |
| Bressler, Peter | 4/24/2012 | 232:25-233:11 | | | |
| Bressler, Peter | 4/24/2012 | 237:17-24 | | | |
| Bressler, Peter | 4/24/2012 | 238:6-16 | | | |
| Bressler, Peter | 4/24/2012 | 240:22-242:17 | | | |
| Bressler, Peter | 4/24/2012 | 243:23-244:4 | | | |
| Bressler, Peter | 4/24/2012 | 244:24-245:12 | | | |
| Bressler, Peter | 4/24/2012 | 249:17-25 | | | |
| Bressler, Peter | 4/24/2012 | 250:1-6 | | | |
| Bressler, Peter | 4/24/2012 | 253:15-254:18 | | | |
| Bressler, Peter | 4/24/2012 | 256:11-23 | | | |
| Bressler, Peter | 4/24/2012 | 257:18-258:4 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 633:14-21 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 634:14-20 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 637:8-638:20 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 640:20-644:10 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 648:21-650:4 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 652:1-23 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 653:17-659:4 | | | |
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 660:8-661:24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter [Hearing] Day 1 ITC-796 | 5/31/2012 | 664:21-666:10 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 705:1-706:19 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 708:15-712:14 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 713:3-732:25 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 733:7-738:15 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 744:3-745:8 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 745:23-751:22 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 752:10-754:1 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 754:19-756:20 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 757:11-14 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 760:9-762:2 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 762:23-763:25 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 767:10-769:6 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 770:14-771:5 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 772:25-786:23 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 797:25-798:24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 803:16-805:22 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 812:21 | | | |
| Bressler, Peter [Hearing] Day 2 ITC-796 | 6/1/2012 | 813:24-816:5 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2021:23-2025:13 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2026:5-2032:3 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2034:11-2040:8 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2042:15-2044:22 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2050:1-18 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2051:3-2053:9 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2054:5-10 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2054:13-2056:15 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2092:8-2103:17 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2105:4-2107:25 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2110:5-2111:22 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2112:4-9 | | | |
| Bressler, Peter [Hearing] Day 5 ITC-796 | 6/6/2012 | 2113:3-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 6:14-16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 8:9-10:25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 11:2-7 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 11:13-12:25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 13:2-19 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 13:24-17:13 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 18:5-10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 18:17-19:13 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 22:19-25:13 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 28:5-8 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 32:14-35:16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 35:17-19 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 35:20-39:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 41:10-43:12 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 44:16-49:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 49:11-51:19 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 52:14-56:6 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 57:10-61:6 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 62:9-64:3 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 66:14-20 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 68:3-71:12 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 71:19-73:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 74:14-75:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 76:24-79:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 80:9-22 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 81:4-12 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 82:6-92:25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 93:8-12 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 93:20-97:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 97:11-98:25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 99:2-100:20 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 101:4-7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 101:17-102:23 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 103:9-105:12 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 105:23-107:16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 108:5-109:23 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 110:25-115:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 116:5-117:25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 118:11-120:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 121:2-123:11 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 123:21-124:7 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 125:14-126:9 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 127:11-133:8 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 136:19-144:9 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 144:17-145:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 145:11-149:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 149:19-158:17 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 159:8-160:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 160:16-167:7 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 167:13-22 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 168:20-169:11 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 170:5-171:16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 173:24-176:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 176:18-177:8 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 178:7-10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 180:20-181:16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 182:11-183:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 184:3-185:12 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 185:21-187:16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 188:11-189:2 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 189:20-191:20 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 192:7-198:5 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 199:12-201:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 201:14-204:20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 205:2-209:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 210:16-24 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 211:5-212:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 213:9-20 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 214:12-20 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 214:25-217:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 218:10-220:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 220:21-221:5 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 222:22-223:7 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 223:18-225:5 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 225:23-227:3 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 227:13-24 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 231:2-238:18 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 239:3-240:17 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 241:2-242:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 243:11-247:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 247:17-18 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 248:5-249:23 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 250:14-252:18 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 253:6-255:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 256:3-15 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 257:3-11 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 257:18-263:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 263:24-264:25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 265:2-266:16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 267:13-21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 268:5-25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 269:2-270:19 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 271:3-274:8 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 274:18-276:17 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 277:9-278:3 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 278:17-280:15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 280:21-289:25 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 292:22-297:7 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 298:18-306:4 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 308:10-309:19 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 310:17-311:21 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 312:18-313:20 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 315:2-318:22 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 321:25-324:8 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 324:22-327:5 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 327:9-331:17 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 331:20-336:2 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 338:16-339:10 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 340:10-16 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 341:3-346:17 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 348:2-11 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 348:17-349:18 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 350:7-351:2 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 352:12-354:8 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 355:20-358:9 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 359:9-360:15 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 361:11-362:7 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 363:7-15 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 363:16-364:11 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 365:14-368:11 | | | |
| Bressler, Peter ITC-796 ITC-796 | 4/23/2012 | 368:18-369:8 | | | |
| Brunner, Robert | 3/5/2012 | 4:3-5:18 | | | |
| Brunner, Robert | 3/5/2012 | 6:8-8:13 | | | |
| Brunner, Robert | 3/5/2012 | 14:8-17:23 | | | |
| Brunner, Robert | 3/5/2012 | 22:6-24:18 | | | |
| Brunner, Robert | 3/5/2012 | 26:22-33:19 | | | |
| Brunner, Robert | 3/5/2012 | 33:20-35:24 | | | |
| Brunner, Robert | 3/5/2012 | 36:1-38:7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Brunner, Robert | 3/5/2012 | 38:17-41:2 | | | |
| Brunner, Robert | 3/5/2012 | 44:21-48:20 | | | |
| Brunner, Robert | 3/5/2012 | 49:23-52:25 | | | |
| Brunner, Robert | 3/5/2012 | 53:21-56:15 | | | |
| Brunner, Robert | 3/5/2012 | 56:18-57:1 | | | |
| Brunner, Robert | 3/5/2012 | 57:4-17 | | | |
| Brunner, Robert | 3/5/2012 | 57:20-58:21 | | | |
| Brunner, Robert | 3/5/2012 | 58:24-61:13 | | | |
| Brunner, Robert | 3/5/2012 | 61:20-62:8 | | | |
| Brunner, Robert | 3/5/2012 | 62:10-63:7 | | | |
| Brunner, Robert | 3/5/2012 | 63:25-70:10 | | | |
| Brunner, Robert | 3/5/2012 | 70:19-71:4 | | | |
| Brunner, Robert | 3/5/2012 | 71:7-72:4 | | | |
| Brunner, Robert | 3/5/2012 | 75:7-24 | | | |
| Brunner, Robert | 3/5/2012 | 76:6-19 | | | |
| Brunner, Robert | 3/5/2012 | 78:14-79:10 | | | |
| Buckley, Mark | 2/23/2012 | 85:14-18 | | | |
| Buckley, Mark | 2/23/2012 | 86:3-87:3 | | | |
| Buckley, Mark | 2/23/2012 | 90:1-15 | | | |
| Buckley, Mark | 2/23/2012 | 109:3-12 | | | |
| Buckley, Mark | 2/23/2012 | 120:16-121:20 | | | |
| Buckley, Mark | 2/23/2012 | 126:18-127:15 | | | |
| Buckley, Mark | 2/23/2012 | 131:21-25 | | | |
| Buckley, Mark | 2/23/2012 | 135:14-136:8 | | | |
| Buckley, Mark | 2/23/2012 | 142:6-143:3 | | | |
| Buckley, Mark | 2/23/2012 | 145:16-19 | | | |
| Buckley, Mark | 2/23/2012 | 145:23-147:16 | | | |
| Buckley, Mark | 2/23/2012 | 147:20-148:6 | | | |
| Buckley, Mark | 2/23/2012 | 153:9-25 | | | |
| Buckley, Mark | 2/23/2012 | 155:4-7 | | | |
| Buckley, Mark | 2/23/2012 | 156:2-7 | | | |
| Buckley, Mark | 2/23/2012 | 157:13-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 159:20-22 | | | |
| Buckley, Mark | 2/23/2012 | 160:5-8 | | | |
| Buckley, Mark | 2/23/2012 | 161:16-20 | | | |
| Buckley, Mark | 2/23/2012 | 169:13-170:7 | | | |
| Buckley, Mark | 2/23/2012 | 172:23-173:9 | | | |
| Buckley, Mark | 2/23/2012 | 176:18-177:25 | | | |
| Buckley, Mark | 2/23/2012 | 178:10-179:9 | | | |
| Buckley, Mark | 2/23/2012 | 182:6-10 | | | |
| Buckley, Mark | 2/23/2012 | 183:10-185:13 | | | |
| Buckley, Mark | 2/23/2012 | 186:2-9 | | | |
| Buckley, Mark | 2/23/2012 | 187:22-188:21 | | | |
| Buckley, Mark | 2/23/2012 | 189:8-191:2 | | | |
| Buckley, Mark | 2/23/2012 | 191:4-10 | | | |
| Buckley, Mark | 2/23/2012 | 191:24-25 | | | |
| Buckley, Mark | 2/23/2012 | 192:3-12 | | | |
| Buckley, Mark | 2/23/2012 | 192:23-194:10 | | | |
| Buckley, Mark | 2/23/2012 | 195:13-198:11 | | | |
| Buckley, Mark | 2/23/2012 | 200:16-20 | | | |
| Buckley, Mark | 2/23/2012 | 201:5-204:3 | | | |
| Buckley, Mark | 2/23/2012 | 204:7-25 | | | |
| Buckley, Mark | 2/23/2012 | 206:8-14 | | | |
| Buckley, Mark | 2/23/2012 | 209:2-16 | | | |
| Buckley, Mark | 2/23/2012 | 210:15-20 | | | |
| Buckley, Mark | 2/23/2012 | 212:9-213:3 | | | |
| Buckley, Mark | 2/23/2012 | 220:3-221:9 | | | |
| Buckley, Mark | 2/23/2012 | 230:10-22 | | | |
| Buckley, Mark | 2/23/2012 | 241:20-242:4 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 4:4-5:16 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 5:20-6:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 7:10-8:9 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 9:25-10:1 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 10:14-21 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 11:15-13:9 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 13:15-14:3 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 14:25-15:23 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 15:25-17:9 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 18:22-20:18 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 21:16-22:7 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 22:19-26:10 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 27:8-18 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 27:21-28:8 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 28:10-30:1 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 32:10-35:24 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 36:2-41:13 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 42:12-43:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 43:7-44:8 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 44:10-45:12 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 45:15-47:19 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 48:1-52:22 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 52:24-53:20 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 53:21-54:24 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 55:13-61:25 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 62:6-64:10 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 64:22-75:6 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 75:13-78:6 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 78:9-11 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 81:10-19 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 82:1-85:17 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 85:19-88:21 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 88:24-92:12 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 92:16-98:7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 99:2-100:11 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 100:14-19 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 104:17-106:14 | | | |
| Buckley, Mark 12-22-11 ITC-796 ITC-796 | 12/11/2011 | 106:24-114:21 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 6:25-7:8 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 7:9-19 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 7:20-25 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 8:23-9:4 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 11:14-20 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 12:11-24 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 14:14-15:13 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 16:12-16 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 16:18-17:3 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 17:13-18:3 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 25:5-23 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 29:2-20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 30:4-18 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 30:25-31:14 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 37:20-24 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 38:1-9 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 38:16-23 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 44:16-45:10 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 46:23-47:3 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 47:5-13 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 51:17-52:5 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 52:16-53:1 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 53:9-13 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 53:16-20 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 53:22-54:4 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 55:24-56:3 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 56:5-9 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 56:12-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 60:9-21 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 61:10-62:18 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 66:2-19 | | | |
| Buckley, Mark 2-24-12 ITC-796 ITC-796 | 2/24/2012 | 78:6-81:8 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 5:11-12:17 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 12:2-16:5 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 16:22-21:20 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 21:24-22:9 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 22:13-27:24 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 28:6-34:9 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 37:25-39:11 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 39:22-40:4 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 40:15-44:12 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 45:6-46:21 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 46:23 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 47:2-50:15 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 51:13-52:10 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 52:12-21 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 52:24-53:4 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 53:8-54:14 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 54:16-55:1 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 55:3-15 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 55:17-23 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 55:25 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 59:12-61:16 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 62:8-65:14 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 65:20-67:25 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 69:22-70:8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 70:18-71:9 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 71:20-74:21 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 77:18-78:15 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 79:2-85:18 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 87:9-88:5 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 88:12-89:3 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 90:5-93:13 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 94:13-98:5 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 99:22-104:11 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 104:21-113:5 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 114:20-116:4 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 116:6-14 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 116:16-118:14 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 118:23-119:2 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 119:18-126:6 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 127:11-128:21 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 131:20-133:24 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 136:11-140:3 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 140:13-25 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 141:10-147:8 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 147:20-148:2 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 149:4-151:18 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 153:3-156:19 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 159:15-22 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 160:2-161:14 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 161:22-163:6 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 164:13-168:9 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 169:9-170:21 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 170:23-171:15 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 171:18-19 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 176:23-177:8 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 177:16-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 177:25-178:2 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 178:4-13 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 178:15-25 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 179:4-180:4 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 180:11-24 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 182:14-183:3 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 184:11-185:11 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 186:2-188:6 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 192:3-194:22 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 195:22-197:5 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 198:3-11 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 198:17-199:8 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 199:24-202:5 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 202:15-203:2 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 204:18-22 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 204:25-205:2 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 208:9-16 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 208:19-209:21 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 209:25-210:14 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 211:20-217:13 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 217:15-23 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 218:2-13 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 218:16-22 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 218:24-25 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 219:19-22 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 232:7-248:13 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 248:16-17 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 252:19-254:8 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 255:2-4 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 255:7-256:25 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 257:8-13 | | | |
| Bungo, David ITC-796 ITC-796 | 3/27/2012 | 257:17-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Chaudhri, Imran | 10/14/2011 | 198:14-16 | | | |
| Chaudhri, Imran | 10/14/2011 | 199:15-201:12 | | | |
| Chaudhri, Imran | 10/31/2011 | 10:13-23 | | | |
| Chaudhri, Imran | 10/31/2011 | 104:16-114:13 | | | |
| Chaudhri, Imran | 10/31/2011 | 117:3-118:4 | | | |
| Chaudhri, Imran | 10/31/2011 | 121:14-126:17 | | | |
| Chaudhri, Imran | 10/31/2011 | 127:8-132:4 | | | |
| Chaudhri, Imran | 10/31/2011 | 154:13-157:18 | | | |
| Chaudhri, Imran | 10/31/2011 | 160:7-168:21 | | | |
| Chaudhri, Imran | 10/31/2011 | 169:10-188:17 | | | |
| Chaudhri, Imran | 10/31/2011 | 188:25-193:24 | | | |
| Chaudhri, Imran | 10/31/2011 | 194:10-198:16 | | | |
| Chaudhri, Imran | 10/31/2011 | 202:4-241:12 | | | |
| Chaudhri, Imran | 10/31/2011 | 242:5-245:7 | | | |
| Chaudhri, Imran | 10/31/2011 | 250:7-252:4 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 17:4-22:12 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 31:2-39:17 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 40:9-44:21 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 46:14-55:20 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 59:20-80:21 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 83:15-90:15 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 90:20-103:6 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 114:25-117:4 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 117:16-131:13 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 148:1-149:3 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 158:10-163:2 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 181:1-184:21 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 188:4-196:23 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 3/9/2012 | 213:12-218:6 | | | |
| Chen, Stephanie | 3/8/2012 | 9:5-10:22 | | | |
| Chen, Stephanie | 3/8/2012 | 12:17-13:11 | | | |
| Chen, Stephanie | 3/8/2012 | 14:13-16:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 19:17-22 | | | |
| Chen, Stephanie | 3/8/2012 | 21:23-26:9 | | | |
| Chen, Stephanie | 3/8/2012 | 26:14-22 | | | |
| Chen, Stephanie | 3/8/2012 | 27:14-31:17 | | | |
| Chen, Stephanie | 3/8/2012 | 32:5-20 | | | |
| Chen, Stephanie | 3/8/2012 | 33:15-34:12 | | | |
| Chen, Stephanie | 3/8/2012 | 36:5-37:20 | | | |
| Chen, Stephanie | 3/8/2012 | 37:25-38:12 | | | |
| Chen, Stephanie | 3/8/2012 | 38:15-18 | | | |
| Chen, Stephanie | 3/8/2012 | 39:5-13 | | | |
| Chen, Stephanie | 3/8/2012 | 39:22-40:2 | | | |
| Chen, Stephanie | 3/8/2012 | 40:17-44:21 | | | |
| Chen, Stephanie | 3/8/2012 | 44:24-48:18 | | | |
| Chen, Stephanie | 3/8/2012 | 48:23-49:25 | | | |
| Chen, Stephanie | 3/8/2012 | 51:13-52:13 | | | |
| Chen, Stephanie | 3/8/2012 | 54:11-12 | | | |
| Chen, Stephanie | 3/8/2012 | 55:11-56:23 | | | |
| Chen, Stephanie | 3/8/2012 | 57:2-9 | | | |
| Chen, Stephanie | 3/8/2012 | 57:11-59:17 | | | |
| Chen, Stephanie | 3/8/2012 | 59:20-63:23 | | | |
| Chen, Stephanie | 3/8/2012 | 63:25-67:15 | | | |
| Chen, Stephanie | 3/8/2012 | 67:17-69:14 | | | |
| Chen, Stephanie | 3/8/2012 | 69:22-71:11 | | | |
| Chen, Stephanie | 3/8/2012 | 71:13-73:25 | | | |
| Chen, Stephanie | 3/8/2012 | 74:2-5 | | | |
| Chen, Stephanie | 3/8/2012 | 74:7-75:15 | | | |
| Chen, Stephanie | 3/8/2012 | 75:17-76:2 | | | |
| Chen, Stephanie | 3/8/2012 | 76:4-77:1 | | | |
| Chen, Stephanie | 3/8/2012 | 77:5-10 | | | |
| Chen, Stephanie | 3/8/2012 | 77:12-23 | | | |
| Chen, Stephanie | 3/8/2012 | 77:25-78:8 | | | |
| Chen, Stephanie | 3/8/2012 | 78:10-13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 78:15-18 | | | |
| Chen, Stephanie | 3/8/2012 | 79:1-2 | | | |
| Chen, Stephanie | 3/8/2012 | 79:4-15 | | | |
| Chen, Stephanie | 3/8/2012 | 79:17-80:20 | | | |
| Chen, Stephanie | 3/8/2012 | 80:24-81:6 | | | |
| Chen, Stephanie | 3/8/2012 | 81:8-23 | | | |
| Chen, Stephanie | 3/8/2012 | 81:25-82:4 | | | |
| Chen, Stephanie | 3/8/2012 | 82:9-20 | | | |
| Chen, Stephanie | 3/8/2012 | 82:22-83:6 | | | |
| Chen, Stephanie | 3/8/2012 | 83:12-15 | | | |
| Chen, Stephanie | 3/8/2012 | 83:25-84:5 | | | |
| Chen, Stephanie | 3/8/2012 | 84:7 | | | |
| Chen, Stephanie | 3/8/2012 | 84:12-17 | | | |
| Chen, Stephanie | 3/8/2012 | 84:19-20 | | | |
| Chen, Stephanie | 3/8/2012 | 85:5-87:12 | | | |
| Chen, Stephanie | 3/8/2012 | 87:14-89:24 | | | |
| Chen, Stephanie | 3/8/2012 | 90:8-92:13 | | | |
| Chen, Stephanie | 3/8/2012 | 93:3-94:6 | | | |
| Chen, Stephanie | 3/8/2012 | 94:8-96:2 | | | |
| Chen, Stephanie | 3/8/2012 | 96:25-97:25 | | | |
| Chen, Stephanie | 3/8/2012 | 98:3-10 | | | |
| Chen, Stephanie | 3/8/2012 | 98:20-102:14 | | | |
| Chen, Stephanie | 3/8/2012 | 102:17-105:19 | | | |
| Chen, Stephanie | 3/8/2012 | 105:22-107:5 | | | |
| Chen, Stephanie | 3/8/2012 | 107:8-108:12 | | | |
| Chen, Stephanie | 3/8/2012 | 108:15-23 | | | |
| Chen, Stephanie | 3/8/2012 | 108:25-109:4 | | | |
| Chen, Stephanie | 3/8/2012 | 109:7-10 | | | |
| Chen, Stephanie | 3/8/2012 | 109:13-110:2 | | | |
| Chen, Stephanie | 3/8/2012 | 110:5-17 | | | |
| Chen, Stephanie | 3/8/2012 | 110:19-111:4 | | | |
| Chen, Stephanie | 3/8/2012 | 111:7-9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 111:11-16 | | | |
| Chen, Stephanie | 3/8/2012 | 111:20-114:4 | | | |
| Chen, Stephanie | 3/8/2012 | 114:6-13 | | | |
| Chen, Stephanie | 3/8/2012 | 114:15-115:19 | | | |
| Chen, Stephanie | 3/8/2012 | 115:21-117:3 | | | |
| Chen, Stephanie | 3/8/2012 | 117:5-118:11 | | | |
| Chen, Stephanie | 3/8/2012 | 118:13-119:5 | | | |
| Chen, Stephanie | 3/8/2012 | 119:8-17 | | | |
| Chen, Stephanie | 3/8/2012 | 119:19-22 | | | |
| Chen, Stephanie | 3/8/2012 | 119:24-120:2 | | | |
| Chen, Stephanie | 3/8/2012 | 120:4-121:9 | | | |
| Chen, Stephanie | 3/8/2012 | 121:11-122:14 | | | |
| Chen, Stephanie | 3/8/2012 | 122:16-125:3 | | | |
| Chen, Stephanie | 3/8/2012 | 125:5-126:22 | | | |
| Chen, Stephanie | 3/8/2012 | 127:12-128:12 | | | |
| Chen, Stephanie | 3/8/2012 | 128:23-129:15 | | | |
| Chen, Stephanie | 3/8/2012 | 129:17-133:9 | | | |
| Chen, Stephanie | 3/8/2012 | 133:16-137:7 | | | |
| Chen, Stephanie | 3/8/2012 | 137:9-141:1 | | | |
| Chen, Stephanie | 3/8/2012 | 141:3-24 | | | |
| Chen, Stephanie | 3/8/2012 | 142:2-10 | | | |
| Chen, Stephanie | 3/8/2012 | 142:13-14 | | | |
| Chen, Stephanie | 3/8/2012 | 142:16-143:3 | | | |
| Chen, Stephanie | 3/8/2012 | 143:5-144:17 | | | |
| Chen, Stephanie | 3/8/2012 | 144:20-145:4 | | | |
| Chen, Stephanie | 3/8/2012 | 145:10-17 | | | |
| Chen, Stephanie | 3/8/2012 | 145:19-25 | | | |
| Chen, Stephanie | 3/8/2012 | 146:2-6 | | | |
| Chen, Stephanie | 3/8/2012 | 146:8-13 | | | |
| Chen, Stephanie | 3/8/2012 | 146:15-22 | | | |
| Chen, Stephanie | 3/8/2012 | 146:24-147:7 | | | |
| Chen, Stephanie | 3/8/2012 | 147:9-148:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 148:13-25 | | | |
| Chen, Stephanie | 3/8/2012 | 149:2-10 | | | |
| Chen, Stephanie | 3/8/2012 | 149:12-16 | | | |
| Chen, Stephanie | 3/8/2012 | 149:18-24 | | | |
| Chen, Stephanie | 3/8/2012 | 150:1-15 | | | |
| Chen, Stephanie | 3/8/2012 | 150:17-24 | | | |
| Chen, Stephanie | 3/8/2012 | 151:1-7 | | | |
| Chen, Stephanie | 3/8/2012 | 151:9-17 | | | |
| Chen, Stephanie | 3/8/2012 | 151:19-23 | | | |
| Chen, Stephanie | 3/8/2012 | 151:25-152:5 | | | |
| Chen, Stephanie | 3/8/2012 | 152:7-13 | | | |
| Chen, Stephanie | 3/8/2012 | 152:16-18 | | | |
| Chen, Stephanie | 3/8/2012 | 152:21-24 | | | |
| Chen, Stephanie | 3/8/2012 | 153:1-3 | | | |
| Chen, Stephanie | 3/8/2012 | 153:5-10 | | | |
| Chen, Stephanie | 3/8/2012 | 153:12-154:3 | | | |
| Chen, Stephanie | 3/8/2012 | 154:7-18 | | | |
| Chen, Stephanie | 3/8/2012 | 154:20-155:1 | | | |
| Chen, Stephanie | 3/8/2012 | 155:3-7 | | | |
| Chen, Stephanie | 3/8/2012 | 155:9-10 | | | |
| Chen, Stephanie | 3/8/2012 | 155:21-156:16 | | | |
| Chen, Stephanie | 3/8/2012 | 156:18-157:5 | | | |
| Chen, Stephanie | 3/8/2012 | 157:7-19 | | | |
| Chen, Stephanie | 3/8/2012 | 157:21-158:7 | | | |
| Chen, Stephanie | 3/8/2012 | 158:10-12 | | | |
| Chen, Stephanie | 3/8/2012 | 158:17-159:6 | | | |
| Chen, Stephanie | 3/8/2012 | 159:8-160:2 | | | |
| Chen, Stephanie | 3/8/2012 | 160:4-161:15 | | | |
| Chen, Stephanie | 3/8/2012 | 161:17-22 | | | |
| Chen, Stephanie | 3/8/2012 | 161:24-162:12 | | | |
| Chen, Stephanie | 3/8/2012 | 162:14-20 | | | |
| Chen, Stephanie | 3/8/2012 | 162:22-163:14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 163:16-21 | | | |
| Chen, Stephanie | 3/8/2012 | 163:23-164:1 | | | |
| Chen, Stephanie | 3/8/2012 | 164:3-10 | | | |
| Chen, Stephanie | 3/8/2012 | 164:12-20 | | | |
| Chen, Stephanie | 3/8/2012 | 164:22-166:3 | | | |
| Chen, Stephanie | 3/8/2012 | 166:5-7 | | | |
| Chen, Stephanie | 3/8/2012 | 166:9-11 | | | |
| Chen, Stephanie | 3/8/2012 | 166:13-22 | | | |
| Chen, Stephanie | 3/8/2012 | 166:24-167:6 | | | |
| Chen, Stephanie | 3/8/2012 | 167:8-14 | | | |
| Chen, Stephanie | 3/8/2012 | 167:16-168:3 | | | |
| Chen, Stephanie | 3/8/2012 | 170:1-172:3 | | | |
| Chen, Stephanie | 3/8/2012 | 185:6-186:11 | | | |
| Chen, Stephanie | 3/8/2012 | 186:13-16 | | | |
| Chen, Stephanie | 3/8/2012 | 186:18-21 | | | |
| Chen, Stephanie | 3/8/2012 | 186:23-188:25 | | | |
| Chen, Stephanie | 3/8/2012 | 189:2-192:6 | | | |
| Chen, Stephanie | 3/8/2012 | 192:8-193:9 | | | |
| Chen, Stephanie | 3/8/2012 | 217:3-13 | | | |
| Chen, Stephanie | 3/8/2012 | 217:15-218:12 | | | |
| Chen, Stephanie | 3/8/2012 | 218:14-17 | | | |
| Chen, Stephanie | 3/8/2012 | 218:19-219:2 | | | |
| Chen, Wei | 3/1/2012 | 5:13-28:22 | | | |
| Chen, Wei | 3/1/2012 | 29:8-48:3 | | | |
| Chen, Wei | 3/1/2012 | 48:17-52:20 | | | |
| Cheung, Benjamin | 3/28/2012 | 4:2-6:19 | | | |
| Cheung, Benjamin | 3/28/2012 | 8:9-13:10 | | | |
| Cheung, Benjamin | 3/28/2012 | 14:2-15 | | | |
| Cheung, Benjamin | 3/28/2012 | 15:10-16:4 | | | |
| Cheung, Benjamin | 3/28/2012 | 16:14-21 | | | |
| Cheung, Benjamin | 3/28/2012 | 17:13-19:4 | | | |
| Cheung, Benjamin | 3/28/2012 | 19:16-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Cheung, Benjamin | 3/28/2012 | 19:20-20:11 | | | |
| Cheung, Benjamin | 3/28/2012 | 20:13-21:25 | | | |
| Cheung, Benjamin | 3/28/2012 | 22:3-19 | | | |
| Cheung, Benjamin | 3/28/2012 | 23:23-26:2 | | | |
| Cheung, Benjamin | 3/28/2012 | 26:7-12 | | | |
| Cheung, Benjamin | 3/28/2012 | 26:14-27:3 | | | |
| Cheung, Benjamin | 3/28/2012 | 27:5-11 | | | |
| Cheung, Benjamin | 3/28/2012 | 27:13-21 | | | |
| Cheung, Benjamin | 3/28/2012 | 27:24-30:16 | | | |
| Cheung, Benjamin | 3/28/2012 | 30:18-31:17 | | | |
| Cheung, Benjamin | 3/28/2012 | 31:19-32:12 | | | |
| Cheung, Benjamin | 3/28/2012 | 32:14-33:16 | | | |
| Cheung, Benjamin | 3/28/2012 | 33:18-20 | | | |
| Cheung, Benjamin | 3/28/2012 | 33:22-34:23 | | | |
| Cheung, Benjamin | 3/28/2012 | 36:3-37:11 | | | |
| Cheung, Benjamin | 3/28/2012 | 37:13-38:21 | | | |
| Cheung, Benjamin | 3/28/2012 | 38:23-39:2 | | | |
| Cheung, Benjamin | 3/28/2012 | 39:21-40:8 | | | |
| Cheung, Benjamin | 3/28/2012 | 40:10-41:20 | | | |
| Cheung, Benjamin | 3/28/2012 | 41:22-43:12 | | | |
| Cheung, Benjamin | 3/28/2012 | 43:14-19 | | | |
| Cheung, Benjamin | 3/28/2012 | 43:21-44:11 | | | |
| Cheung, Benjamin | 3/28/2012 | 44:13-45:2 | | | |
| Cheung, Benjamin | 3/28/2012 | 45:4-15 | | | |
| Cheung, Benjamin | 3/28/2012 | 45:17-20 | | | |
| Cheung, Benjamin | 3/28/2012 | 46:9-13 | | | |
| Cheung, Benjamin | 3/28/2012 | 46:15-47:5 | | | |
| Cheung, Benjamin | 3/28/2012 | 47:7-48:10 | | | |
| Cheung, Benjamin | 3/28/2012 | 64:7-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 71:18-74:23 | | | |
| Cheung, Benjamin | 3/28/2012 | 75:4-79:25 | | | |
| Cheung, Benjamin | 3/28/2012 | 80:18-81:22 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Cheung, Benjamin | 3/28/2012 | 82:6-10 | | | |
| Christie, Greg | 10/18/2011 | 8:1-9:8 | | | |
| Christie, Greg | 10/18/2011 | 9:18-20 | | | |
| Christie, Greg | 10/18/2011 | 10:3-14:23 | | | |
| Christie, Greg | 10/18/2011 | 11:6-9 | | | |
| Christie, Greg | 10/18/2011 | 11:24-13:8 | | | |
| Christie, Greg | 10/18/2011 | 13:13-15 | | | |
| Christie, Greg | 10/18/2011 | 14:3-15:7 | | | |
| Christie, Greg | 10/18/2011 | 62:9-94:8 | | | |
| Christie, Greg | 10/18/2011 | 96:3-125:3 | | | |
| Christie, Greg | 10/18/2011 | 126:10-148:17 | | | |
| Christie, Greg | 10/18/2011 | 157:5-168:4 | | | |
| Christie, Greg | 10/18/2011 | 174:25-177:18 | | | |
| Christie, Greg | 10/18/2011 | 179:25-185:2 | | | |
| Christie, Greg | 10/18/2011 | 185:11-203:10 | | | |
| Christie, Greg | 10/18/2011 | 203:21-219:7 | | | |
| Christie, Greg | 10/18/2011 | 220:9-25 | | | |
| Christie, Greg | 10/18/2011 | 221:16-230:10 | | | |
| Christie, Greg | 3/6/2012 | 15:11-24 | | | |
| Christie, Greg ITC-796 ITC-796 | 2/2/2012 | 106:25-108:2 | | | |
| Christie, Greg ITC-796 ITC-796 | 2/2/2012 | 150:6-151:8 | | | |
| Conley, Cira | 4/13/2012 | 8:5-20 | | | |
| Conley, Cira | 4/13/2012 | 9:3-20 | | | |
| Conley, Cira | 4/13/2012 | 92:9-94:12 | | | |
| Cornish, Lance | 3/6/2012 | 16:1-6 | | | |
| Cornish, Lance | 3/6/2012 | 16:15-20 | | | |
| Cornish, Lance | 3/6/2012 | 16:23-17:8 | | | |
| Cornish, Lance | 3/6/2012 | 17:12-19:11 | | | |
| Cornish, Lance | 3/6/2012 | 21:6-16 | | | |
| Cornish, Lance | 3/6/2012 | 22:4-23:20 | | | |
| Cornish, Lance | 3/6/2012 | 24:1-26:5 | | | |
| Cornish, Lance | 3/6/2012 | 29:22-31:10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Cornish, Lance | 3/6/2012 | 31:22-32:16 | | | |
| Cornish, Lance | 3/6/2012 | 33:7-35:21 | | | |
| Cornish, Lance | 3/6/2012 | 37:16-38:7 | | | |
| Cornish, Lance | 3/6/2012 | 38:11-12 | | | |
| Cornish, Lance | 3/6/2012 | 38:18-19 | | | |
| Coster, Daniel | 10/27/2011 | 4:21-5:24 | | | |
| Coster, Daniel | 10/27/2011 | 6:9-8:15 | | | |
| Coster, Daniel | 10/27/2011 | 11:18-14:23 | | | |
| Coster, Daniel | 10/27/2011 | 15:5-14 | | | |
| Coster, Daniel | 10/27/2011 | 15:18-16:4 | | | |
| Coster, Daniel | 10/27/2011 | 16:7-17:2 | | | |
| Coster, Daniel | 10/27/2011 | 17:6-21:18 | | | |
| Coster, Daniel | 10/27/2011 | 21:21-23 | | | |
| Coster, Daniel | 10/27/2011 | 21:25-23:24 | | | |
| Coster, Daniel | 10/27/2011 | 24:16-25:13 | | | |
| Coster, Daniel | 10/27/2011 | 26:2-28:4 | | | |
| Coster, Daniel | 10/27/2011 | 28:8-32:4 | | | |
| Coster, Daniel | 10/27/2011 | 36:5-37:6 | | | |
| Coster, Daniel | 10/27/2011 | 38:14-40:3 | | | |
| Coster, Daniel | 10/27/2011 | 45:18-47:25 | | | |
| Coster, Daniel | 10/27/2011 | 48:4-21 | | | |
| Coster, Daniel | 10/27/2011 | 49:8-52:22 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 5:6-6:13 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 19:11-20:25 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 21:2-9 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 21:12-23 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 22:1-7 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 41:8-45:22 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 51:8-69:10 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 70:10-78:16 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 110:6-114:18 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 115:12-119:14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 126:8-127:4 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 184:11-185:10 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 185:17-191:1 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 191:2-197:2 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 198:13-201:21 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 207:22-208:8 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 213:14-215:2 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 227:10-233:18 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 235:6-276:19 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 237:24-251:16 | | | |
| Coster, Daniel ITC-796 ITC-796 | 2/7/2012 | 252:2-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 5:13-15:2 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 15:5-18:4 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 18:7-17 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 18:20-25 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 19:4-20:1 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 20:4-9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 20:12-20 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 20:23-21:2 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 21:20-22:5 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 23:11-15 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 23:18-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 23:24-24:4 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 33:25-34:23 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 36:3-37:16 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 39:20-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 41:11-43:23 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 46:10-19 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 48:8-49:1 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 49:24-50:5 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 51:13-52:15 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 143:4-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 143:18-144:6 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 144:9-11 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 144:23-145:1 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 145:4-6 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 213:4-14 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 213:17-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 213:25-214:9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 214:12-16 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 214:18-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 214:25-215:9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 215:12-14 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 215:17-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 216:1-9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 216:12-19 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 216:21-24 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 217:1-9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 217:14-218:12 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 218:15-21 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 218:23-219:13 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 219:15-220:3 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 220:7-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 220:25-222:6 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 221:15-222:1 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 222:5-18 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 222:21-223:5 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 223:8-13 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 223:16-20 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 223:24-224:3 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 224:6-14 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 224:16-21 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 224:24-225:10 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 227:1-8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 227:13-228:2 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 228:10-25 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 229:1-9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 229:12-16 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 229:20-230:2 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 230:4-9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 230:13-231:16 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 231:19-22 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 231:24-232:3 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 232:6-12 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 232:15-16 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 232:18-233:1 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 233:3-7 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 233:9-23 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 233:25-234:10 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 234:13-24 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 235:3-13 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 235:16-21 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 235:24-236:3 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 236:5-11 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 236:14-18 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 236:20-237:1 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 237:4-5 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 237:7-9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 237:12-16 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 237:19-238:1 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 238:4-9 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 261:24-262:13 | | | |
| Dammermann, Kurt ITC-796 ITC-796 | 3/23/2012 | 262:16-17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 5:19-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 6:4-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 12:8-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 15:13-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 20:22-22:2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 22:9-23 | | | |
| De Iuliis, Daniele | 10/21/2011 | 23:12-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 24:2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 24:6-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 26:4-6 | | | |
| De Iuliis, Daniele | 10/21/2011 | 26:7-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 26:19-27:3 | | | |
| De Iuliis, Daniele | 10/21/2011 | 28:21-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 28:24-29:4 | | | |
| De Iuliis, Daniele | 10/21/2011 | 29:6-10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 29:14-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 31:15-23 | | | |
| De Iuliis, Daniele | 10/21/2011 | 32:1-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 32:14-18 | | | |
| De Iuliis, Daniele | 10/21/2011 | 32:23-33:4 | | | |
| De Iuliis, Daniele | 10/21/2011 | 33:7-15 | | | |
| De Iuliis, Daniele | 10/21/2011 | 34:21-35:2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 37:6-15 | | | |
| De Iuliis, Daniele | 10/21/2011 | 37:21-38:4 | | | |
| De Iuliis, Daniele | 10/21/2011 | 38:22-40:5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 43:19-44:7 | | | |
| De Iuliis, Daniele | 10/21/2011 | 44:10-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 45:5-13 | | | |
| De Iuliis, Daniele | 10/21/2011 | 45:20-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 47:7-49:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 53:10-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 56:11-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 57:18-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 60:7-19 | | | |
| De Iuliis, Daniele | 10/21/2011 | 62:18-63:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 65:9-66:14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 71:3-4 | | | |
| De Iuliis, Daniele | 10/21/2011 | 71:7 | | | |
| De Iuliis, Daniele | 10/21/2011 | 71:10-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 72:11-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 76:23-77:10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 78:3-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 78:19-80:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 80:3-17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 89:11-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 89:19-90:2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 91:9-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 92:6-20 | | | |
| De Iuliis, Daniele | 10/21/2011 | 96:18-19 | | | |
| De Iuliis, Daniele | 10/21/2011 | 96:22-97:2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 105:6-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 105:16-106:10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 114:7-115:7 | | | |
| De Iuliis, Daniele | 10/21/2011 | 124:5-125:3 | | | |
| De Iuliis, Daniele | 10/21/2011 | 127:19-128:3 | | | |
| De Iuliis, Daniele | 10/21/2011 | 128:23-129:4 | | | |
| De Iuliis, Daniele | 10/21/2011 | 136:10-13 | | | |
| De Iuliis, Daniele | 10/21/2011 | 137:3-138:6 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:1-2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:5-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:13-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 141:4-10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 141:12-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 141:17-142:9 | | | |
| De Iuliis, Daniele | 10/21/2011 | 142:13-21 | | | |
| De Iuliis, Daniele | 10/21/2011 | 143:1-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 143:20-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 144:5-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 144:15-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 144:24-145:10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 145:14-20 | | | |
| De Iuliis, Daniele | 10/21/2011 | 145:23-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 146:2-8 | | | |
| De Iuliis, Daniele | 10/21/2011 | 146:17-147:2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 149:9-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 149:15-150:3 | | | |
| De Iuliis, Daniele | 10/21/2011 | 150:4-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 150:22-151:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 151:4-10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 157:3-10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 157:14-158:3 | | | |
| De Iuliis, Daniele | 10/21/2011 | 158:5-18 | | | |
| De Iuliis, Daniele | 10/21/2011 | 158:21-159:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 159:3-8 | | | |
| De Iuliis, Daniele | 10/21/2011 | 159:10-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 159:14-17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 159:21-160:5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 160:7-9 | | | |
| De Iuliis, Daniele | 10/21/2011 | 160:13-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 160:21-23 | | | |
| De Iuliis, Daniele | 10/21/2011 | 161:1-7 | | | |
| De Iuliis, Daniele | 10/21/2011 | 161:10-13 | | | |
| De Iuliis, Daniele | 10/21/2011 | 162:12-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 162:17-18 | | | |
| De Iuliis, Daniele | 10/21/2011 | 162:20-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 163:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 164:5-8 | | | |
| De Iuliis, Daniele | 10/21/2011 | 164:18-19 | | | |
| De Iuliis, Daniele | 10/21/2011 | 165:20-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 166:2-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 166:2-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 169:10-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 169:10-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 169:17-170:13 | | | |
| De Iuliis, Daniele | 10/21/2011 | 170:16-17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 172:2-8 | | | |
| De Iuliis, Daniele | 10/21/2011 | 172:12-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 173:1-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 173:9-10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 183:20-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 184:1-2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 184:4-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 184:7-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 184:17-185:2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 185:6-186:17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 186:19-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 187:2-188:10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 187:20-188:8 | | | |
| De Iuliis, Daniele | 10/21/2011 | 188:14-189:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 189:5-17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 189:21-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 190:1-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 190:16-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 191:2-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 191:15-19 | | | |
| De Iuliis, Daniele | 10/21/2011 | 191:21-192:11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 192:13-24 | | | |
| De Iuliis, Daniele | 10/21/2011 | 193:5-15 | | | |
| De Iuliis, Daniele | 10/21/2011 | 193:18-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 193:24-194:9 | | | |
| De Iuliis, Daniele | 10/21/2011 | 194:11-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| De Iuliis, Daniele | 10/21/2011 | 195:4-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:8-10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:12-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:17-21 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:24-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 5:9-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 7:17-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 8:8-11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 8:13-16 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 41:13-42:24 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 46:10-22 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 46:24-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 47:2-22 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 49:21-24 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 50:1-52:5 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 52:7-8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 53:18-54:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 57:17-59:17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 60:2-22 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 61:25-62:8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 63:13-64:10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 66:1-6 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 68:8-13 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 82:17-85:21 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 87:25-93:15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 103:14-16 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 103:18-104:4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 104:6-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 104:12-105:8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 107:5-6 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 107:8-108:11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 108:14-109:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 109:13-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 110:8-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 116:8-117:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 117:18-118:18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 118:20-119:9 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 119:11-12 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 119:14-16 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 119:18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 119:20-21 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 119:23 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 120:9-121:6 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 121:8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 121:24-122:7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 122:9-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 122:12-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 122:16-17 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 122:24-123:17 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 123:19-124:1 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 126:20-127:7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 127:9-13 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 127:15-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 128:10-16 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 128:18-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 129:7-8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 129:10-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 129:16-21 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 129:23 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 129:25-130:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 130:3-6 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 130:8-12 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 130:14-15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 130:23-131:10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 131:13 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 131:15-22 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 131:24 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 132:1-3 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 132:5-8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 132:10-16 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 132:18-4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 133:6-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 133:8-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 133:12-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 133:16 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 133:18-21 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 133:23-24 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 134:2-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 134:9-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 134:17-136:25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 137:6-138:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 145:1-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 146:5-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 146:9-11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 146:13-15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 146:17-147:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 147:3-8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 147:10-20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 157:11-18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 157:20-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 158:2-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 158:9-13 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 158:15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 159:16-160:21 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 160:25-161:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 161:4-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 161:11-12 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 161:14-20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 161:22-162:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 162:3-5 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 162:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 162:12-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 162:16-163:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 163:4-11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 163:13-15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 164:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 164:12-13 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 164:15-19 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 164:21-165:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 165:4-11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 165:13-23 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 165:25-166:3 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 166:5-19 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 167:5-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 167:16-18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 167:20-168:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 168:4-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 168:14-24 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 169:2-8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 169:10-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 169:16 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 169:18-170:20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 170:24-171:4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 171:6-11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 171:13-19 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 172:3-11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 172:13 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 172:15-173:7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 173:9 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 176:22-177:15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 177:17-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 178:2-15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 181:14-182:4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 182:6-183:20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 183:22-23 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 184:12-185:11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 185:13-20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 185:22 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 185:24-186:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 186:4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 186:10-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 187:2-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 ITC-796 | 2/22/2012 | 187:16-188:11 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 263:17-22 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 264:9-20 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 264:21-265:18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 266:21-267:16 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 269:10-18 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 270:1-10 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 270:11-272:17 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 272:18-273:5 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 273:15-16 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 273:18-19 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 273:20-22 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 273:24-25 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 274:1-13 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 274:14-16 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 274:18 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 274:22-25 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 275:1-2 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 275:4-6 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 275:7-13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 276:20-23 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 276:25-277:1 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 277:2-18 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 277:19-22 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 277:24-25 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 280:25-281:21 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 282:14-16 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 282:22 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 282:23-25 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 284:24-295:2 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 285:9-20 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 285:21-286:1 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 286:3 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 286:4-6 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 288:15-25 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 289:1-3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 289:5-9 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 290:4-8 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 290:10-13 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 290:14-18 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 290:20-21 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 290:22-25 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 291:2-3 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 291:6-9 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 291:11-12 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 291:13-16 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 291:18-19 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 291:20-22 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 291:23-292:1 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 292:3-5 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 292:9-12 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 292:14-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 292:16-18 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 292:20-21 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 292:25-293:10 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 293:11-13 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 293:15-16 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 293:24-294:1 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 294:3-5 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 294:6-8 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 294:10-11 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 294:12-15 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 294:17-18 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 294:19-20 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 294:22-23 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 295:4-9 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 295:15-18 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 295:20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 295:21-22 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 295:25-296:7 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 296:13-16 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 296:18-20 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 297:5-8 | | | |
| De Iuliis, Daniele Vol 2 ITC-796 ITC-796 | 3/27/2012 | 297:12-16 | | | |
| Dinh, Richard | 2/16/2012 | 5:12-14 | | | |
| Dinh, Richard | 2/16/2012 | 5:18-6:9 | | | |
| Dinh, Richard | 2/16/2012 | 6:16-7:1 | | | |
| Dinh, Richard | 2/16/2012 | 7:15-8:7 | | | |
| Dinh, Richard | 2/16/2012 | 8:12-24 | | | |
| Dinh, Richard | 2/16/2012 | 9:18-10:14 | | | |
| Dinh, Richard | 2/16/2012 | 10:18-12:12 | | | |
| Dinh, Richard | 2/16/2012 | 15:20-23 | | | |
| Dinh, Richard | 2/16/2012 | 15:25-16:7 | | | |
| Dinh, Richard | 2/16/2012 | 16:9-17:3 | | | |
| Dinh, Richard | 2/16/2012 | 17:6-12 | | | |
| Dinh, Richard | 2/16/2012 | 21:5-11 | | | |
| Dinh, Richard | 2/16/2012 | 21:14-24:5 | | | |
| Dinh, Richard | 2/16/2012 | 27:21-28:17 | | | |
| Dinh, Richard | 2/16/2012 | 28:19-23 | | | |
| Dinh, Richard | 2/16/2012 | 28:25-29:1 | | | |
| Dinh, Richard | 2/16/2012 | 29:4-5 | | | |
| Dinh, Richard | 2/16/2012 | 29:12-23 | | | |
| Dinh, Richard | 2/16/2012 | 29:25-31:15 | | | |
| Dinh, Richard | 2/16/2012 | 31:21-32:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Dinh, Richard | 2/16/2012 | 32:21-33:9 | | | |
| Dinh, Richard | 2/16/2012 | 33:12-15 | | | |
| Dinh, Richard | 2/16/2012 | 33:17-21 | | | |
| Dinh, Richard | 2/16/2012 | 33:24-34:14 | | | |
| Dinh, Richard | 2/16/2012 | 36:2-11 | | | |
| Dinh, Richard | 2/16/2012 | 36:14-22 | | | |
| Dinh, Richard | 2/16/2012 | 36:25 | | | |
| Dinh, Richard | 2/16/2012 | 46:12-22 | | | |
| Dinh, Richard | 2/16/2012 | 82:4-8 | | | |
| Dinh, Richard | 2/16/2012 | 82:10 | | | |
| Dinh, Richard | 2/16/2012 | 85:17-23 | | | |
| Dinh, Richard | 2/16/2012 | 86:6-11 | | | |
| Dinh, Richard | 2/16/2012 | 87:7-16 | | | |
| Dinh, Richard | 2/16/2012 | 90:16-22 | | | |
| Dinh, Richard | 2/16/2012 | 91:8-15 | | | |
| Dinh, Richard | 2/16/2012 | 100:18-102:5 | | | |
| Dinh, Richard | 2/16/2012 | 102:7-103:1 | | | |
| Dinh, Richard | 2/16/2012 | 103:4-25 | | | |
| Dinh, Richard | 2/16/2012 | 109:5-110:25 | | | |
| Dinh, Richard | 2/16/2012 | 117:14-18 | | | |
| Dinh, Richard | 2/16/2012 | 117:21-118:13 | | | |
| Dinh, Richard | 2/16/2012 | 118:16-18 | | | |
| Dinh, Richard | 2/16/2012 | 118:21-119:8 | | | |
| Dinh, Richard | 2/16/2012 | 132:21-133:12 | | | |
| Dinh, Richard | 2/16/2012 | 137:17-138:15 | | | |
| Dinh, Richard | 2/16/2012 | 138:17-18 | | | |
| Dinh, Richard | 2/16/2012 | 139:12-140:1 | | | |
| Dinh, Richard | 2/16/2012 | 140:4-141:8 | | | |
| Dinh, Richard | 2/16/2012 | 164:10-21 | | | |
| Dinh, Richard | 2/16/2012 | 166:10-18 | | | |
| Dinh, Richard | 2/16/2012 | 167:14-17 | | | |
| Dinh, Richard | 2/16/2012 | 167:21-168:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Dinh, Richard | 2/16/2012 | 170:13-17 | | | |
| Dinh, Richard | 2/16/2012 | 170:21-24 | | | |
| Dinh, Richard | 2/16/2012 | 171:1-6 | | | |
| Dinh, Richard | 2/16/2012 | 171:9-14 | | | |
| Dinh, Richard | 2/16/2012 | 171:17-172:6 | | | |
| Dinh, Richard | 2/16/2012 | 173:16-175:21 | | | |
| Dinh, Richard | 2/16/2012 | 176:1-2 | | | |
| Dinh, Richard | 2/16/2012 | 176:5-6 | | | |
| Dinh, Richard | 2/16/2012 | 176:18-177:6 | | | |
| Dinh, Richard | 2/16/2012 | 177:11-18 | | | |
| Dinh, Richard | 2/16/2012 | 177:23-178:4 | | | |
| Dinh, Richard | 2/16/2012 | 178:19-21 | | | |
| Dinh, Richard | 2/16/2012 | 178:24-179:1 | | | |
| Dinh, Richard | 2/16/2012 | 180:22-181:17 | | | |
| Dinh, Richard | 2/16/2012 | 182:18-183:3 | | | |
| Dinh, Richard | 2/16/2012 | 184:11-185:6 | | | |
| Dinh, Richard | 2/16/2012 | 185:9-186:4 | | | |
| Dinh, Richard | 2/16/2012 | 190:9-191:5 | | | |
| Dinh, Richard | 2/16/2012 | 191:8-192:13 | | | |
| Dinh, Richard | 2/16/2012 | 194:21-196:7 | | | |
| Dinh, Richard | 2/16/2012 | 197:15-201:18 | | | |
| Dinh, Richard | 2/16/2012 | 201:21-23 | | | |
| Dinh, Richard | 2/16/2012 | 203:1-21 | | | |
| Dinh, Richard | 2/16/2012 | 216:25-217:13 | | | |
| Dinh, Richard | 2/16/2012 | 218:23-219:7 | | | |
| Dinh, Richard | 2/16/2012 | 219:10-18 | | | |
| Dinh, Richard | 2/16/2012 | 220:9-22 | | | |
| Dinh, Richard | 2/16/2012 | 220:25-221:6 | | | |
| Dinh, Richard | 2/16/2012 | 221:12-16 | | | |
| Dinh, Richard | 2/16/2012 | 221:19-20 | | | |
| Dinh, Richard | 2/16/2012 | 226:18-25 | | | |
| Dinh, Richard | 2/16/2012 | 234:7-235:8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Dinh, Richard | 2/16/2012 | 237:25-238:3 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 6:10-7:2 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 7:12-12:21 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 13:8-15 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 13:23-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 14:5-8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 14:18-16:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 40:25-41:17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 43:25-44:17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 44:20-45:6 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 46:12-47:5 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 47:8-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 47:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 48:13-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 49:4-9 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 49:15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 50:13-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 51:6-10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 51:14-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 51:20-52:9 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 52:16 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 55:18-21 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 56:7-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 56:23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 57:18-22 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 57:24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 58:16-59:9 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 59:15-20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 59:23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 60:9-13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 60:18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 61:9-12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 61:15 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 65:3-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 65:21-66:2 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 66:5-24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 67:5-6 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 67:8-12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 67:16-20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 67:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 68:18-23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 68:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 69:9-70:4 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 70:8-19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 70:22-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 71:3-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 71:23-24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 72:2-5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 72:7 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 72:10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 72:13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 72:19-73:13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 73:18-75:3 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 75:9-79:9 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 80:2-81:18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 81:23-82:24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 83:3-10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 83:22-84:4 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 84:7-86:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 86:20-87:22 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 87:25-88:15 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 91:8-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 95:17-24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 96:5-10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 96:15 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 96:23-97:21 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 99:23-101:11 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 103:8-104:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 105:10-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 106:2-6 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 106:15-107:2 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 107:11-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 107:22-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 108:16-20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 109:4 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 109:19-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 110:13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 112:18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 112:24-113:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 114:10-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 114:16-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 117:11-13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 117:15-19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 117:25-118:12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 118:20-23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 119:12-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 120:4-11 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 120:13-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 120:21-24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 121:3-13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 121:16-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 121:20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 122:6-21 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 122:24-123:12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 123:15-21 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 123:24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 124:10-19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 124:22-125:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 125:11-15 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 126:22-128:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 128:12-19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 128:21-24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 129:2-6 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 129:10-12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 129:14-130:5 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 130:11-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 130:22-23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 130:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 131:6-10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 131:14-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 131:19-22 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 131:24-132:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 132:13-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 132:20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 134:6-135:4 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 135:7-8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 138:25-139:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 139:13-21 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 140:3-14 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 140:16-20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 140:22-141:3 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 141:5 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 143:24-145:2 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 145:6-10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 145:13-148:12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 148:14-149:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 149:11-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 149:21-150:24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 151:6-152:19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 152:24-155:22 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 155:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 157:19-158:17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 158:21-24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 159:11-22 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 160:6-162:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 163:5-7 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 163:10-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 164:4-23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 165:3-11 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 165:16 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 169:20-172:4 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 172:11-173:4 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 173:11-16 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 173:20-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 174:3-7 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 174:10-19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 174:25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 177:19-178:5 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 178:24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 179:12-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 179:22-180:9 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 181:15-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 181:22-182:7 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 182:15-183:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 183:12-196:18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 197:7-198:23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 199:4-200:11 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 200:18-201:12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 212:10-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 216:15-22 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 217:2-6 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 217:12-218:10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 219:8-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 220:3-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 221:2-224:8 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 225:9-13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 225:16-23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 226:11-18 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 226:24-227:3 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 228:19-23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 229:9-10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 229:12-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 229:23-230:11 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 231:5-10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 231:13-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 232:12-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 239:20-240:5 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 240:23-243:16 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 244:25-247:19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 248:4-12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 249:20-250:2 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 250:4-20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 250:23-251:13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 251:20-253:5 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 254:2-6 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 254:12-255:19 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 257:25-258:23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 258:24-259:11 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 259:14-22 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 261:15-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 262:7-263:10 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 270:10-23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 271:2-7 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 272:12-16 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 272:21 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 279:19-280:12 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 280:16-281:20 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 284:24-285:6 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 285:9-13 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 291:3-15 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 291:19-24 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 293:20-25 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 294:15-17 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 294:20-23 | | | |
| Durkin, Tracey-Gene ITC ITC-796 ITC-796 | 1/6/2012 | 294:25 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 8:13-10:17 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 10:18-11:2 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 11:8-16:5 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 17:15-22 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 20:24-22:3 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 23:6-25:1 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracy-Gene | 10/7/2011 | 26:5-27:7 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 46:21-47:13 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 48:5 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 51:18-52:8 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 52:11-25 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 53:7-11 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 57:8-11 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 60:14-61:13 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 61:16-20 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 61:23-24 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 64:23-65:1 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 65:4 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 67:1-3 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 67:16-68:7 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 68:10 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 68:17-23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 69:2 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 69:10-12 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 70:9-71:1 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 71:7-10 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 73:9-11 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 73:14-74:6 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 74:15-17 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 74:20-23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 74:25-75:20 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 75:23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 75:25-76:23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 77:11-78:3 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 78:15-17 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 78:19 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 78:21-23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 78:25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracy-Gene | 10/7/2011 | 79:2-14 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 79:15-19 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 79:23-81:1 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 81:8-11 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 81:13 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 81:22-25 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 82:9 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 84:12-13 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 84:18-85:14 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 122:2-14 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 128:16-129:6 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 129:9-130:12 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 130:21-25 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 131:23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 132:8-24 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 133:2-6 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 133:9-10 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 162:20-163:1 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 163:17-23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 193:15-17 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 193:20 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 195:1-9 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 195:12 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 203:19-204:3 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 307:3-308:5 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 308:8-17 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 308:20-309:2 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 309:5-25 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 310:3 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 312:3-6 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 312:9 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 313:1-314:1 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracy-Gene | 10/7/2011 | 314:4 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 314:6-9 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 314:12-17 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 314:20 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 316:19-23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 317:1-10 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 317:16-19 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 318:5-7 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 318:10-13 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 318:15-22 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 320:1-4 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 320:7-12 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 321:1-5 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 322:1-2 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 322:5-7 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 322:10 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 322:21-23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 323:1 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 323:4-6 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 323:9-12 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 323:15-16 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 324:19-25 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 325:5-12 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 325:18-326:2 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 326:8-9 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 332:20-23 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 333:11-15 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 346:11-15 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 346:18-19 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 366:19-367:15 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 367:18-24 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 368:2-11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Durkin, Tracy-Gene | 10/7/2011 | 368:14-24 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 369:2 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 370:17-21 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 370:24 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 371:1-3 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 371:6-14 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 371:18 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 373:17-21 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 373:25 | | | |
| Durkin, Tracy-Gene | 10/7/2011 | 376:10-12 | | | |
| Ferrazano, Michael ITC-796 ITC-796 | 12/6/2011 | 5:21-6:17 | | | |
| Ferrazano, Michael ITC-796 ITC-796 | 12/6/2011 | 10:5-19 | | | |
| Ferrazano, Michael ITC-796 ITC-796 | 12/6/2011 | 10:23-12:7 | | | |
| Ferrazano, Michael ITC-796 ITC-796 | 12/6/2011 | 12:21-17:4 | | | |
| Ferrazano, Michael ITC-796 ITC-796 | 12/6/2011 | 17:24-18:21 | | | |
| Ferrazano, Michael ITC-796 ITC-796 | 12/6/2011 | 22:11-23:25 | | | |
| Ferrazano, Michael ITC-796 ITC-796 | 12/6/2011 | 58:6-59:20 | | | |
| Fidler, Roger | 9/23/2011 | 7:6-21:7 | | | |
| Fidler, Roger | 9/23/2011 | 23:15-32:14 | | | |
| Fidler, Roger | 9/23/2011 | 32:18-34:17 | | | |
| Fidler, Roger | 9/23/2011 | 35:16-36:8 | | | |
| Fidler, Roger | 9/23/2011 | 37:4-41:2 | | | |
| Fidler, Roger | 9/23/2011 | 41:17-53:22 | | | |
| Fidler, Roger | 9/23/2011 | 61:24-71:19 | | | |
| Fidler, Roger | 9/23/2011 | 72:4-13 | | | |
| Fidler, Roger | 9/23/2011 | 73:3-21 | | | |
| Fidler, Roger | 9/23/2011 | 74:4-25 | | | |
| Fidler, Roger | 9/23/2011 | 82:8-86:6 | | | |
| Fidler, Roger | 9/23/2011 | 86:13-87:6 | | | |
| Fidler, Roger | 9/23/2011 | 87:22-94:3 | | | |
| Fidler, Roger | 9/23/2011 | 94:11-104:21 | | | |
| Fidler, Roger | 9/23/2011 | 105:5-12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Fidler, Roger | 9/23/2011 | 106:21-107:13 | | | |
| Fidler, Roger | 9/23/2011 | 108:5-110:2 | | | |
| Fidler, Roger | 9/23/2011 | 110:25-112:18 | | | |
| Fidler, Roger | 9/23/2011 | 112:25-113:1 | | | |
| Fidler, Roger | 9/23/2011 | 113:11-114:15 | | | |
| Fidler, Roger | 9/23/2011 | 114:24-124:24 | | | |
| Fidler, Roger | 9/23/2011 | 125:9-129:5 | | | |
| Fidler, Roger | 9/23/2011 | 130:15-140:12 | | | |
| Fidler, Roger | 9/23/2011 | 140:19-155:6 | | | |
| Fidler, Roger | 9/23/2011 | 155:19-159:4 | | | |
| Fidler, Roger | 9/23/2011 | 162:17-163:15 | | | |
| Fidler, Roger | 9/23/2011 | 164:1-177:9 | | | |
| Fidler, Roger | 9/23/2011 | 177:10-14 | | | |
| Fidler, Roger | 9/23/2011 | 177:25-181:5 | | | |
| Fidler, Roger | 9/23/2011 | 187:1-3 | | | |
| Fidler, Roger | 9/23/2011 | 187:10-197:9 | | | |
| Fidler, Roger | 9/23/2011 | 198:22-201:3 | | | |
| Fidler, Roger | 9/23/2011 | 202:7-203:19 | | | |
| Fidler, Roger | 9/23/2011 | 206:21-211:8 | | | |
| Fidler, Roger | 9/23/2011 | 212:9-214:11 | | | |
| Fidler, Roger | 9/23/2011 | 214:19-246:3 | | | |
| Fidler, Roger | 9/23/2011 | 248:8-253:16 | | | |
| Fidler, Roger | 9/23/2011 | 263:3-12 | | | |
| Fidler, Roger | 9/23/2011 | 268:3-276:4 | | | |
| Fidler, Roger | 9/23/2011 | 276:11-289:18 | | | |
| Fidler, Roger | 9/23/2011 | 290:4-292:8 | | | |
| Fidler, Roger | 9/23/2011 | 292:10-295:20 | | | |
| Fidler, Roger | 9/23/2011 | 295:23-296:5 | | | |
| Fidler, Roger | 9/23/2011 | 296:8-297:13 | | | |
| Fidler, Roger | 9/23/2011 | 297:17-307:24 | | | |
| Fidler, Roger | 9/23/2011 | 308:2-309:1 | | | |
| Fidler, Roger | 9/23/2011 | 309:3-6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Fidler, Roger | 9/23/2011 | 310:9-312:4 | | | |
| Fidler, Roger | 9/23/2011 | 312:7-316:24 | | | |
| Fidler, Roger | 9/23/2011 | 317:2-7 | | | |
| Fidler, Roger | 9/23/2011 | 317:14-318:25 | | | |
| Fidler, Roger | 9/23/2011 | 319:19-322:25 | | | |
| Fidler, Roger | 9/23/2011 | 323:6-324:8 | | | |
| Fidler, Roger | 9/23/2011 | 324:16-326:25 | | | |
| Fidler, Roger | 9/23/2011 | 327:3-335:17 | | | |
| Fidler, Roger | 9/23/2011 | 335:24-336:3 | | | |
| Fidler, Roger | 9/23/2011 | 336:10-338:16 | | | |
| Fidler, Roger | 9/23/2011 | 338:21-341:14 | | | |
| Fidler, Roger | 9/23/2011 | 341:21-343:3 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 8:3-9:1 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 10:16-25 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 11:7-13 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 12:3-5 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 12:20-22 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 15:11-16:13 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 17:1-21 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 20:2-25:2 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 25:23-29:9 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 29:16-31:24 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 32:12-45:25 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 46:22-47:11 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 53:16-73:15 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 80:11-93:14 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 94:4-98:21 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 101:24-103:7 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 103:12-106:25 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 108:19-117:6 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 118:4-143:8 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 152:7-9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Forlines, Clifton ITC-797 | 3/8/2012 | 152:21-157:2 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 160:16-162:8 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 185:7-191:18 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 193:12-195:14 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 195:25-200:24 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 209:7-210:13 | | | |
| Forstall, Scott | 10/27/2011 | 8:15-93:13 | | | |
| Forstall, Scott | 10/27/2011 | 93:19-102:12 | | | |
| Forstall, Scott | 10/27/2011 | 103:21-135:4 | | | |
| Forstall, Scott | 10/27/2011 | 136:10-144:6 | | | |
| Forstall, Scott | 10/27/2011 | 146:20-159:23 | | | |
| Forstall, Scott | 10/27/2011 | 160:14-183:21 | | | |
| Forstall, Scott | 10/27/2011 | 184:10-222:9 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 11:19-15:15 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 20:14-22:7 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 22:18-31:25 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 33:9-47:16 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 49:9-52:2 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 53:12-61:4 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 72:6-75:24 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 82:7-87:4 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 95:6-112:6 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 112:21-114:8 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 115:7-128:3 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 137:12-154:10 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 155:2-164:8 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 192:23-199:21 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 228:9-232:8 | | | |
| Forstall, Scott Vol 1 ITC-796 ITC-796 | 2/9/2012 | 253:25-270:4 | | | |
| Forstall, Scott Vol 2 ITC-796 ITC-796 | 4/4/2012 | 293:19-314:20 | | | |
| Forstall, Scott Vol 2 ITC-796 ITC-796 | 4/4/2012 | 330:4-346:11 | | | |
| Forstall, Scott Vol 2 ITC-796 ITC-796 | 4/4/2012 | 348:1-357:25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ganatra, Nitin | 2/10/2012 | 8:18-9:8 | | | |
| Ganatra, Nitin | 2/10/2012 | 8:10-15:4 | | | |
| Ganatra, Nitin | 2/10/2012 | 18:7-22:24 | | | |
| Ganatra, Nitin | 2/10/2012 | 23:1-29:13 | | | |
| Ganatra, Nitin | 2/10/2012 | 29:14-34:3 | | | |
| Ganatra, Nitin | 2/10/2012 | 43:16-53:11 | | | |
| Ganatra, Nitin | 2/10/2012 | 54:7-59:9 | | | |
| Ganatra, Nitin | 2/10/2012 | 59:11-66:16 | | | |
| Ganatra, Nitin | 2/10/2012 | 67:21-71:20 | | | |
| Ganatra, Nitin | 2/10/2012 | 73:1-79:16 | | | |
| Ganatra, Nitin | 2/10/2012 | 80:1-81:17 | | | |
| Ganatra, Nitin | 2/10/2012 | 81:21-85:12 | | | |
| Ganatra, Nitin | 2/10/2012 | 85:14-91:24 | | | |
| Ganatra, Nitin | 2/10/2012 | 92:1-94:19 | | | |
| Ganatra, Nitin | 2/10/2012 | 99:15-108:25 | | | |
| Gomez, Maribel | 3/22/2012 | 7:13-19 | | | |
| Gomez, Maribel | 3/22/2012 | 8:14-15 | | | |
| Gomez, Maribel | 3/22/2012 | 8:16-9:11 | | | |
| Gomez, Maribel | 3/22/2012 | 9:14-10:7 | | | |
| Gomez, Maribel | 3/22/2012 | 10:8-12:4 | | | |
| Gomez, Maribel | 3/22/2012 | 12:23-14:21 | | | |
| Gomez, Maribel | 3/22/2012 | 15:10-16:5 | | | |
| Gomez, Maribel | 3/22/2012 | 19:10-12 | | | |
| Gomez, Maribel | 3/22/2012 | 19:23-20:16 | | | |
| Gomez, Maribel | 3/22/2012 | 20:20-23 | | | |
| Gomez, Maribel | 3/22/2012 | 21:19-22:13 | | | |
| Gomez, Maribel | 3/22/2012 | 22:16-23:5 | | | |
| Gomez, Maribel | 3/22/2012 | 23:12-25:9 | | | |
| Gomez, Maribel | 3/22/2012 | 25:13-30:9 | | | |
| Gomez, Maribel | 3/22/2012 | 30:20-32:10 | | | |
| Gomez, Maribel | 3/22/2012 | 32:12-35:18 | | | |
| Gomez, Maribel | 3/22/2012 | 35:19-41:23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Gomez, Maribel | 3/22/2012 | 42:23-44:22 | | | |
| Gomez, Maribel | 3/22/2012 | 44:23-46:19 | | | |
| Gomez, Maribel | 3/22/2012 | 46:21-49:3 | | | |
| Gomez, Maribel | 3/22/2012 | 49:4-51:18 | | | |
| Gomez, Maribel | 3/22/2012 | 51:19-52:5 | | | |
| Gomez, Maribel | 3/22/2012 | 52:7-54:12 | | | |
| Gomez, Maribel | 3/22/2012 | 54:14-20 | | | |
| Gomez, Maribel | 3/22/2012 | 55:1-6 | | | |
| Gomez, Maribel | 3/22/2012 | 55:15-57:19 | | | |
| Gomez, Maribel | 3/22/2012 | 57:20-59:8 | | | |
| Gomez, Maribel | 3/22/2012 | 61:5-64:18 | | | |
| Gomez, Maribel | 3/22/2012 | 66:5-68:1 | | | |
| Gomez, Maribel | 3/22/2012 | 68:2-77:23 | | | |
| Gomez, Maribel | 3/22/2012 | 77:24-81:2 | | | |
| Gomez, Maribel | 3/22/2012 | 81:3-84:16 | | | |
| Gomez, Maribel | 3/22/2012 | 84:17-88:20 | | | |
| Gomez, Maribel | 3/22/2012 | 89:2-94:5 | | | |
| Gomez, Maribel | 3/22/2012 | 94:20-103:12 | | | |
| Gomez, Maribel | 3/22/2012 | 103:13-106:2 | | | |
| Gomez, Maribel | 3/22/2012 | 108:23-110:23 | | | |
| Gomez, Maribel | 3/22/2012 | 110:24-113:1 | | | |
| Gomez, Maribel | 3/22/2012 | 113:22-114:22 | | | |
| Gomez, Maribel | 3/22/2012 | 114:24-116:1 | | | |
| Gomez, Maribel | 3/22/2012 | 116:6-7 | | | |
| Gomez, Maribel | 3/22/2012 | 117:5-119:14 | | | |
| Gomez, Maribel | 3/22/2012 | 119:22-120:11 | | | |
| Gomez, Maribel | 3/22/2012 | 120:24-121:1 | | | |
| Gomez, Maribel | 3/22/2012 | 121:9-21 | | | |
| Gomez, Maribel | 3/22/2012 | 121:24-122:16 | | | |
| Gomez, Maribel | 3/22/2012 | 122:18-123:6 | | | |
| Gomez, Maribel | 3/22/2012 | 131:11-132:8 | | | |
| Gomez, Maribel | 3/22/2012 | 147:8-148:17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Gomez, Maribel | 3/22/2012 | 150:5-9 | | | |
| Gomez, Maribel | 3/22/2012 | 150:16-151:2 | | | |
| Gomez, Maribel | 3/22/2012 | 152:1-4 | | | |
| Gosler, Jared | 2/22/2012 | 7:3-11 | | | |
| Gosler, Jared | 2/22/2012 | 22:18-19 | | | |
| Gosler, Jared | 2/22/2012 | 26:23-31:8 | | | |
| Gosler, Jared | 2/22/2012 | 34:22-35:3 | | | |
| Gosler, Jared | 2/22/2012 | 35:14-36:3 | | | |
| Gosler, Jared | 2/22/2012 | 51:7-60:4 | | | |
| Gosler, Jared | 2/22/2012 | 62:4-80:1 | | | |
| Gosler, Jared | 2/22/2012 | 80:7-81:11 | | | |
| Gosler, Jared | 2/22/2012 | 86:4-89:24 | | | |
| Gosler, Jared | 2/22/2012 | 92:19-96:6 | | | |
| Gosler, Jared | 2/22/2012 | 106:4-13 | | | |
| Gosler, Jared | 2/22/2012 | 107:25-108:3 | | | |
| Gosler, Jared | 2/22/2012 | 110:9-116:12 | | | |
| Gosler, Jared | 2/22/2012 | 118:21-122:3 | | | |
| Gosler, Jared | 2/22/2012 | 130:10-140:8 | | | |
| Gosler, Jared | 2/22/2012 | 144:10-156:1 | | | |
| Gosler, Jared | 2/22/2012 | 162:7-171:15 | | | |
| Gosler, Jared | 2/22/2012 | 172:16-173:6 | | | |
| Gosler, Jared | 2/22/2012 | 177:17-180:25 | | | |
| Gosler, Jared | 2/22/2012 | 196:19-24 | | | |
| Gosler, Jared | 2/22/2012 | 202:8-14 | | | |
| Gosler, Jared | 2/22/2012 | 203:24-204:5 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 18:3-6 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 19:8-21:23 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 23:16-18 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 27:9-30:12 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 33:6-18 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 36:18-37:13 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 37:24-38:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 39:13-25 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 41:18-46:20 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 48:5-68:8 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 70:24-74:15 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 74:25-108:15 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 109:3-25 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 111:15-156:13 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 158:20-164:5 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 164:14-181:25 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 183:5-191:22 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 196:3-25 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 197:16-213:1 | | | |
| Han, Jefferson ITC-796 ITC-796 | 3/8/2012 | 215:4-218:4 | | | |
| Hankey, Evans | 3/15/2012 | 6:9-8:13 | | | |
| Hankey, Evans | 3/15/2012 | 12:1-18 | | | |
| Hankey, Evans | 3/15/2012 | 13:13-15:11 | | | |
| Hankey, Evans | 3/15/2012 | 17:3-13 | | | |
| Hankey, Evans | 3/15/2012 | 25:6-22 | | | |
| Hankey, Evans | 3/15/2012 | 26:6-28:24 | | | |
| Hankey, Evans | 3/15/2012 | 52:21-23 | | | |
| Hankey, Evans | 3/15/2012 | 56:18-58:11 | | | |
| Hankey, Evans | 3/15/2012 | 61:24-63:10 | | | |
| Hankey, Evans | 3/15/2012 | 64:2-69:18 | | | |
| Hankey, Evans | 3/15/2012 | 73:6-76:3 | | | |
| Hankey, Evans | 3/15/2012 | 84:25-86:16 | | | |
| Hankey, Evans | 3/15/2012 | 89:12-90:10 | | | |
| Hankey, Evans | 3/15/2012 | 90:22-92:15 | | | |
| Hankey, Evans | 3/15/2012 | 93:23-94:1 | | | |
| Hankey, Evans | 3/15/2012 | 94:7-21 | | | |
| Hankey, Evans | 3/15/2012 | 98:5-8 | | | |
| Hankey, Evans | 3/15/2012 | 98:12-99:4 | | | |
| Hankey, Evans  ITC-796 ITC-796 | 3/15/2012 | 5:10-59:16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hankey, Evans  ITC-796 ITC-796 | 3/15/2012 | 67:6-69:12 | | | |
| Hankey, Evans  ITC-796 ITC-796 | 3/15/2012 | 121:2-129:12 | | | |
| Hankey, Evans  ITC-796 ITC-796 | 3/15/2012 | 132:16-200:7 | | | |
| Hankey, Evans  ITC-796 ITC-796 | 3/15/2012 | 200:17-205:15 | | | |
| Hankey, Evans  ITC-796 ITC-796 | 3/15/2012 | 205:24-211:1 | | | |
| Harris, Christopher | 3/6/2012 | 7:16-8:24 | | | |
| Harris, Christopher | 3/6/2012 | 38:10-16 | | | |
| Harris, Christopher | 3/6/2012 | 38:17-19 | | | |
| Harris, Christopher | 3/6/2012 | 38:22 | | | |
| Harris, Christopher | 3/6/2012 | 38:23-39:5 | | | |
| Harris, Christopher | 3/6/2012 | 39:11-22 | | | |
| Harris, Christopher | 3/6/2012 | 39:24-40:4 | | | |
| Harris, Christopher | 3/6/2012 | 40:7-8 | | | |
| Herz, Scott | 10/14/2011 | 5:13-25 | | | |
| Herz, Scott | 10/14/2011 | 14:14-26:25 | | | |
| Herz, Scott | 10/14/2011 | 32:1-18 | | | |
| Herz, Scott | 10/14/2011 | 33:4-15 | | | |
| Herz, Scott | 10/14/2011 | 34:9-38:23 | | | |
| Herz, Scott | 10/14/2011 | 40:23-42:1 | | | |
| Herz, Scott | 10/14/2011 | 42:12-14 | | | |
| Herz, Scott | 10/14/2011 | 42:20-43:16 | | | |
| Herz, Scott | 10/14/2011 | 44:24-49:24 | | | |
| Herz, Scott | 10/14/2011 | 51:6-54:23 | | | |
| Herz, Scott | 10/14/2011 | 55:6-60:25 | | | |
| Herz, Scott | 10/14/2011 | 61:3-62:20 | | | |
| Herz, Scott | 10/14/2011 | 63:1-69:15 | | | |
| Herz, Scott | 10/14/2011 | 70:9-13 | | | |
| Herz, Scott | 10/14/2011 | 72:1-73:1 | | | |
| Herz, Scott | 10/14/2011 | 74:5-75:7 | | | |
| Herz, Scott | 10/14/2011 | 76:1-87:16 | | | |
| Herz, Scott | 10/14/2011 | 89:23-90:7 | | | |
| Herz, Scott | 10/14/2011 | 90:16-93:25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Herz, Scott | 10/14/2011 | 94:2-106:10 | | | |
| Herz, Scott | 10/14/2011 | 107:12-123:22 | | | |
| Herz, Scott | 10/14/2011 | 124:1-128:7 | | | |
| Herz, Scott | 10/14/2011 | 129:10-130:15 | | | |
| Herz, Scott | 10/14/2011 | 132:1-139:22 | | | |
| Herz, Scott | 10/14/2011 | 142:7-153:16 | | | |
| Herz, Scott | 10/14/2011 | 153:22-167:22 | | | |
| Herz, Scott | 10/14/2011 | 169:20-25 | | | |
| Hieta, Saku | 7/.13/12 | 7:20-22 | | | |
| Hieta, Saku | 7/.13/12 | 8:4-7 | | | |
| Hieta, Saku | 7/.13/12 | 8:22-9:5 | | | |
| Hieta, Saku | 7/.13/12 | 9:6-12 | | | |
| Hieta, Saku | 7/.13/12 | 12:5-19 | | | |
| Hieta, Saku | 7/.13/12 | 12:21-13:18 | | | |
| Hieta, Saku | 7/.13/12 | 13:19-24 | | | |
| Hieta, Saku | 7/.13/12 | 14:2-9 | | | |
| Hieta, Saku | 7/.13/12 | 14:13-20 | | | |
| Hieta, Saku | 7/.13/12 | 14:22-25 | | | |
| Hieta, Saku | 7/.13/12 | 15:16-20 | | | |
| Hieta, Saku | 7/.13/12 | 15:23-16:11 | | | |
| Hieta, Saku | 7/.13/12 | 16:12-14 | | | |
| Hieta, Saku | 7/.13/12 | 16:16-25 | | | |
| Hieta, Saku | 7/.13/12 | 17:1-2 | | | |
| Hieta, Saku | 7/.13/12 | 17:4-5 | | | |
| Hieta, Saku | 7/.13/12 | 17:7-10 | | | |
| Hieta, Saku | 7/.13/12 | 19:2-10 | | | |
| Hill, Arthur | 3/2/2012 | 8:3-5 | | | |
| Hill, Arthur | 3/2/2012 | 8:8-9:20 | | | |
| Hill, Arthur | 3/2/2012 | 11:4-13:22 | | | |
| Hill, Arthur | 3/2/2012 | 14:16-18 | | | |
| Hill, Arthur | 3/2/2012 | 15:7-14 | | | |
| Hill, Arthur | 3/2/2012 | 15:17-17:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hill, Arthur | 3/2/2012 | 18:3-14 | | | |
| Hill, Arthur | 3/2/2012 | 18:16-19 | | | |
| Hill, Arthur | 3/2/2012 | 21:22-22:16 | | | |
| Hill, Arthur | 3/2/2012 | 22:17-18 | | | |
| Hill, Arthur | 3/2/2012 | 22:19-23:13 | | | |
| Hill, Arthur | 3/2/2012 | 24:18-25:12 | | | |
| Hill, Arthur | 3/2/2012 | 25:15-19 | | | |
| Hill, Arthur | 3/2/2012 | 25:23-25 | | | |
| Hill, Arthur | 3/2/2012 | 26:3-27:8 | | | |
| Hill, Arthur | 3/2/2012 | 27:15-28:8 | | | |
| Hill, Arthur | 3/2/2012 | 28:20-29:23 | | | |
| Hill, Arthur | 3/2/2012 | 30:2-8 | | | |
| Hill, Arthur | 3/2/2012 | 30:17-31:10 | | | |
| Hill, Arthur | 3/2/2012 | 31:13 | | | |
| Hill, Arthur | 3/2/2012 | 33:23-34:10 | | | |
| Hill, Arthur | 3/2/2012 | 34:13-17 | | | |
| Hill, Arthur | 3/2/2012 | 34:20-22 | | | |
| Hill, Arthur | 3/2/2012 | 35:2-4 | | | |
| Hill, Arthur | 3/2/2012 | 35:6-36:16 | | | |
| Hill, Arthur | 3/2/2012 | 36:19-20 | | | |
| Hill, Arthur | 3/2/2012 | 38:20-39:7 | | | |
| Hill, Arthur | 3/2/2012 | 39:9 | | | |
| Hill, Arthur | 3/2/2012 | 40:10-41:13 | | | |
| Hill, Arthur | 3/2/2012 | 42:8-10 | | | |
| Hill, Arthur | 3/2/2012 | 42:15-19 | | | |
| Hill, Arthur | 3/2/2012 | 50:2-18 | | | |
| Hill, Arthur | 3/2/2012 | 51:21-23 | | | |
| Hill, Arthur | 3/2/2012 | 52:1-8 | | | |
| Hill, Arthur | 3/2/2012 | 52:11-12 | | | |
| Hill, Arthur | 3/2/2012 | 53:1-5 | | | |
| Hill, Arthur | 3/2/2012 | 53:8-54:6 | | | |
| Hill, Arthur | 3/2/2012 | 54:9-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hill, Arthur | 3/2/2012 | 54:18-55:23 | | | |
| Hill, Arthur | 3/2/2012 | 56:3-57:3 | | | |
| Hill, Arthur | 3/2/2012 | 57:6-18 | | | |
| Hill, Arthur | 3/2/2012 | 57:11-15 | | | |
| Hill, Arthur | 3/2/2012 | 58:18-21 | | | |
| Hill, Arthur | 3/2/2012 | 58:24-60:7 | | | |
| Hill, Arthur | 3/2/2012 | 61:17-20 | | | |
| Hill, Arthur | 3/2/2012 | 65:7-67:5 | | | |
| Hill, Arthur | 3/2/2012 | 67:7-8 | | | |
| Hill, Arthur | 3/2/2012 | 69:6-14 | | | |
| Hill, Arthur | 3/2/2012 | 70:15-25 | | | |
| Hill, Arthur | 3/2/2012 | 71:14-22 | | | |
| Hill, Arthur | 3/2/2012 | 73:16-22 | | | |
| Hill, Arthur | 3/2/2012 | 74:7-76:18 | | | |
| Hill, Arthur | 3/2/2012 | 77:12-24 | | | |
| Hill, Arthur | 3/2/2012 | 78:4-79:4 | | | |
| Hill, Arthur | 3/2/2012 | 84:7-86:9 | | | |
| Hill, Arthur | 3/2/2012 | 86:23-88:7 | | | |
| Hill, Arthur | 3/2/2012 | 88:12-89:14 | | | |
| Hill, Arthur | 3/2/2012 | 89:18-21 | | | |
| Hill, Arthur | 3/2/2012 | 90:3-91:7 | | | |
| Hill, Arthur | 3/2/2012 | 91:20-92:4 | | | |
| Hill, Arthur | 3/2/2012 | 92:14-93:11 | | | |
| Hill, Arthur | 3/2/2012 | 93:24-94:2 | | | |
| Hill, Arthur | 3/2/2012 | 94:10-97:17 | | | |
| Hill, Arthur | 3/2/2012 | 98:1-101:10 | | | |
| Hill, Arthur | 3/2/2012 | 101:20-105:9 | | | |
| Hill, Arthur | 3/2/2012 | 105:12-17 | | | |
| Hill, Arthur | 3/2/2012 | 106:15-107:7 | | | |
| Hill, Arthur | 3/2/2012 | 107:5-7 | | | |
| Hill, Arthur | 3/2/2012 | 107:10-108:7 | | | |
| Hill, Arthur | 3/2/2012 | 109:21-112:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hill, Arthur | 3/2/2012 | 112:9-113:19 | | | |
| Hill, Arthur | 3/2/2012 | 115:19-116:24 | | | |
| Hill, Arthur | 3/2/2012 | 117:2-118:16 | | | |
| Hill, Arthur | 3/2/2012 | 119:3-9 | | | |
| Hill, Arthur | 3/2/2012 | 119:13-19 | | | |
| Hill, Arthur | 3/2/2012 | 119:22-120:5 | | | |
| Hill, Arthur | 3/2/2012 | 124:13-24 | | | |
| Hill, Arthur | 3/2/2012 | 125:2-9 | | | |
| Hill, Arthur | 3/2/2012 | 127:2-16 | | | |
| Hill, Arthur | 3/2/2012 | 127:19-128:8 | | | |
| Hill, Arthur | 3/2/2012 | 129:2-130:16 | | | |
| Hill, Arthur | 3/2/2012 | 130:19-133:6 | | | |
| Hill, Arthur | 3/2/2012 | 133:14-134:2 | | | |
| Hill, Arthur | 3/2/2012 | 137:23-138:24 | | | |
| Hill, Arthur | 3/2/2012 | 139:2-140:3 | | | |
| Hill, Arthur | 3/2/2012 | 140:21-141:18 | | | |
| Hobson, Phil | 2/28/2012 | 5:13-15 | | | |
| Hobson, Phil | 2/28/2012 | 5:18-22 | | | |
| Hobson, Phil | 2/28/2012 | 5:25-6:25 | | | |
| Hobson, Phil | 2/28/2012 | 7:2-9 | | | |
| Hobson, Phil | 2/28/2012 | 7:11-20 | | | |
| Hobson, Phil | 2/28/2012 | 8:19-9:4 | | | |
| Hobson, Phil | 2/28/2012 | 10:18-23 | | | |
| Hobson, Phil | 2/28/2012 | 11:4-6 | | | |
| Hobson, Phil | 2/28/2012 | 12:2-5 | | | |
| Hobson, Phil | 2/28/2012 | 17:19-18:13 | | | |
| Hobson, Phil | 2/28/2012 | 18:25-19:5 | | | |
| Hobson, Phil | 2/28/2012 | 20:23-21:4 | | | |
| Hobson, Phil | 2/28/2012 | 22:19-24:5 | | | |
| Hobson, Phil | 2/28/2012 | 24:15-25:19 | | | |
| Hobson, Phil | 2/28/2012 | 26:1-19 | | | |
| Hobson, Phil | 2/28/2012 | 27:3-28:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil | 2/28/2012 | 28:13-29:6 | | | |
| Hobson, Phil | 2/28/2012 | 29:10-30:1 | | | |
| Hobson, Phil | 2/28/2012 | 31:11-24 | | | |
| Hobson, Phil | 2/28/2012 | 34:20-35:13 | | | |
| Hobson, Phil | 2/28/2012 | 36:14-17 | | | |
| Hobson, Phil | 2/28/2012 | 38:18-39:9 | | | |
| Hobson, Phil | 2/28/2012 | 39:21-40:9 | | | |
| Hobson, Phil | 2/28/2012 | 40:15-18 | | | |
| Hobson, Phil | 2/28/2012 | 40:21-41:7 | | | |
| Hobson, Phil | 2/28/2012 | 41:20-42:25 | | | |
| Hobson, Phil | 2/28/2012 | 44:21-45:5 | | | |
| Hobson, Phil | 2/28/2012 | 45:12-20 | | | |
| Hobson, Phil | 2/28/2012 | 46:1-22 | | | |
| Hobson, Phil | 2/28/2012 | 46:24-25 | | | |
| Hobson, Phil | 2/28/2012 | 47:13-23 | | | |
| Hobson, Phil | 2/28/2012 | 48:19-49:14 | | | |
| Hobson, Phil | 2/28/2012 | 50:1-8 | | | |
| Hobson, Phil | 2/28/2012 | 50:25-51:6 | | | |
| Hobson, Phil | 2/28/2012 | 53:13-54:4 | | | |
| Hobson, Phil | 2/28/2012 | 54:8-10 | | | |
| Hobson, Phil | 2/28/2012 | 58:11-59:6 | | | |
| Hobson, Phil | 2/28/2012 | 61:9-62:6 | | | |
| Hobson, Phil | 2/28/2012 | 62:18-25 | | | |
| Hobson, Phil | 2/28/2012 | 70:24-71:24 | | | |
| Hobson, Phil | 2/28/2012 | 72:14-73:7 | | | |
| Hobson, Phil | 2/28/2012 | 73:12-15 | | | |
| Hobson, Phil | 2/28/2012 | 73:18-25 | | | |
| Hobson, Phil | 2/28/2012 | 80:25-82:2 | | | |
| Hobson, Phil | 2/28/2012 | 82:8-21 | | | |
| Hobson, Phil | 2/28/2012 | 87:12-88:2 | | | |
| Hobson, Phil | 2/28/2012 | 88:4-89:11 | | | |
| Hobson, Phil | 2/28/2012 | 92:10-93:3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil | 2/28/2012 | 93:5-11 | | | |
| Hobson, Phil | 2/28/2012 | 99:3-101:8 | | | |
| Hobson, Phil | 2/28/2012 | 101:15-17 | | | |
| Hobson, Phil | 2/28/2012 | 101:19-102:11 | | | |
| Hobson, Phil | 2/28/2012 | 105:17-20 | | | |
| Hobson, Phil | 2/28/2012 | 105:22-106:1 | | | |
| Hobson, Phil | 2/28/2012 | 106:3-107:1 | | | |
| Hobson, Phil | 2/28/2012 | 109:12-110:17 | | | |
| Hobson, Phil | 2/28/2012 | 110:19-111:4 | | | |
| Hobson, Phil | 2/28/2012 | 111:16-22 | | | |
| Hobson, Phil | 2/28/2012 | 113:5-10 | | | |
| Hobson, Phil | 2/28/2012 | 114:4-10 | | | |
| Hobson, Phil | 2/28/2012 | 114:14-17 | | | |
| Hobson, Phil | 2/28/2012 | 114:19-115:10 | | | |
| Hobson, Phil | 2/28/2012 | 116:17-117:15 | | | |
| Hobson, Phil | 2/28/2012 | 117:22-118:13 | | | |
| Hobson, Phil | 2/28/2012 | 118:23-119:11 | | | |
| Hobson, Phil | 2/28/2012 | 119:13-17 | | | |
| Hobson, Phil | 2/28/2012 | 122:5-123:6 | | | |
| Hobson, Phil | 2/28/2012 | 123:9-124:2 | | | |
| Hobson, Phil | 2/28/2012 | 124:13-17 | | | |
| Hobson, Phil | 2/28/2012 | 124:21-23 | | | |
| Hobson, Phil | 2/28/2012 | 124:25-125:1 | | | |
| Hobson, Phil | 2/28/2012 | 125:16-23 | | | |
| Hobson, Phil | 2/28/2012 | 126:4-19 | | | |
| Hobson, Phil | 2/28/2012 | 127:1-20 | | | |
| Hobson, Phil | 2/28/2012 | 129:12-130:19 | | | |
| Hobson, Phil | 2/28/2012 | 131:21-132:19 | | | |
| Hobson, Phil | 2/28/2012 | 133:19-21 | | | |
| Hobson, Phil | 2/28/2012 | 134:3-14 | | | |
| Hobson, Phil | 2/28/2012 | 135:15-136:23 | | | |
| Hobson, Phil | 2/28/2012 | 137:6-138:8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil | 2/28/2012 | 138:13-16 | | | |
| Hobson, Phil | 2/28/2012 | 138:18-23 | | | |
| Hobson, Phil | 2/28/2012 | 140:16-141:12 | | | |
| Hobson, Phil | 2/28/2012 | 141:14-142:13 | | | |
| Hobson, Phil | 2/28/2012 | 143:3-11 | | | |
| Hobson, Phil | 2/28/2012 | 143:25-144:13 | | | |
| Hobson, Phil | 2/28/2012 | 145:2-15 | | | |
| Hobson, Phil | 2/28/2012 | 145:17-24 | | | |
| Hobson, Phil | 2/28/2012 | 146:2-3 | | | |
| Hobson, Phil | 2/28/2012 | 146:17-147:22 | | | |
| Hobson, Phil | 2/28/2012 | 147:25-148:1 | | | |
| Hobson, Phil | 2/28/2012 | 148:9-25 | | | |
| Hobson, Phil | 2/28/2012 | 149:6-11 | | | |
| Hobson, Phil | 2/28/2012 | 149:13-14 | | | |
| Hobson, Phil | 2/28/2012 | 150:13-24 | | | |
| Hobson, Phil | 2/28/2012 | 151:16-23 | | | |
| Hobson, Phil | 2/28/2012 | 152:1-15 | | | |
| Hobson, Phil | 2/28/2012 | 152:16 | | | |
| Hobson, Phil | 2/28/2012 | 152:18-24 | | | |
| Hobson, Phil | 2/28/2012 | 153:1 | | | |
| Hobson, Phil | 2/28/2012 | 153:16-22 | | | |
| Hobson, Phil | 2/28/2012 | 153:24-25 | | | |
| Hobson, Phil | 2/28/2012 | 154:16-155:1 | | | |
| Hobson, Phil | 2/28/2012 | 155:5-8 | | | |
| Hobson, Phil | 2/28/2012 | 155:17-24 | | | |
| Hobson, Phil | 2/28/2012 | 155:25 | | | |
| Hobson, Phil | 2/28/2012 | 156:2-3 | | | |
| Hobson, Phil | 2/28/2012 | 157:14-21 | | | |
| Hobson, Phil | 2/28/2012 | 157:23-158:8 | | | |
| Hobson, Phil | 2/28/2012 | 158:9 | | | |
| Hobson, Phil | 2/28/2012 | 158:11-25 | | | |
| Hobson, Phil | 2/28/2012 | 159:2-9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil | 2/28/2012 | 159:11-20 | | | |
| Hobson, Phil | 2/28/2012 | 159:22-160:1 | | | |
| Hobson, Phil | 2/28/2012 | 160:3-13 | | | |
| Hobson, Phil | 2/28/2012 | 160:15-25 | | | |
| Hobson, Phil | 2/28/2012 | 161:7-10 | | | |
| Hobson, Phil | 2/28/2012 | 161:12-17 | | | |
| Hobson, Phil | 2/28/2012 | 161:19-23 | | | |
| Hobson, Phil | 2/28/2012 | 162:1 | | | |
| Hobson, Phil | 2/28/2012 | 163:22-164:20 | | | |
| Hobson, Phil | 2/28/2012 | 165:7-166:3 | | | |
| Hobson, Phil | 2/28/2012 | 166:5-10 | | | |
| Hobson, Phil | 2/28/2012 | 168:15-169:2 | | | |
| Hobson, Phil | 2/28/2012 | 169:3-4 | | | |
| Hobson, Phil | 2/28/2012 | 169:7-8 | | | |
| Hobson, Phil | 2/28/2012 | 169:17-19 | | | |
| Hobson, Phil | 2/28/2012 | 169:22-170:2 | | | |
| Hobson, Phil | 2/28/2012 | 170:5-12 | | | |
| Hobson, Phil | 2/28/2012 | 170:15-23 | | | |
| Hobson, Phil | 2/28/2012 | 171:2-4 | | | |
| Hobson, Phil | 2/28/2012 | 171:19-172:14 | | | |
| Hobson, Phil | 2/28/2012 | 172:17-22 | | | |
| Hobson, Phil | 2/28/2012 | 172:25-173:11 | | | |
| Hobson, Phil | 2/28/2012 | 173:18-19 | | | |
| Hobson, Phil | 2/28/2012 | 178:14-22 | | | |
| Hobson, Phil | 2/28/2012 | 178:24-179:1 | | | |
| Hobson, Phil | 2/28/2012 | 180:20-25 | | | |
| Hobson, Phil | 2/28/2012 | 181:4-15 | | | |
| Hobson, Phil | 2/28/2012 | 181:20-182:4 | | | |
| Hobson, Phil | 2/28/2012 | 183:4-7 | | | |
| Hobson, Phil | 2/28/2012 | 183:9-10 | | | |
| Hobson, Phil | 2/28/2012 | 187:5-8 | | | |
| Hobson, Phil | 2/28/2012 | 187:11-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil | 2/28/2012 | 187:18-21 | | | |
| Hobson, Phil | 2/28/2012 | 187:23-188:1 | | | |
| Hobson, Phil | 2/28/2012 | 188:4-6 | | | |
| Hobson, Phil | 2/28/2012 | 188:8-16 | | | |
| Hobson, Phil | 2/28/2012 | 188:19-20 | | | |
| Hobson, Phil | 2/28/2012 | 192:8-193:5 | | | |
| Hobson, Phil | 2/28/2012 | 193:19-194:12 | | | |
| Hobson, Phil | 2/28/2012 | 203:15-204:5 | | | |
| Hobson, Phil | 2/28/2012 | 204:15-205:1 | | | |
| Hobson, Phil | 2/28/2012 | 206:9-207:20 | | | |
| Hobson, Phil | 2/28/2012 | 207:25-208:11 | | | |
| Hobson, Phil | 2/28/2012 | 208:14-16 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 5:15-6:7 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 6:15-24 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 8:11-19 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 11:1-8 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 11:9-14 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 12:10-22 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 14:9-19 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 14:22-15:15 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 15:18-23 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 21:1-22:6 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 22:9-18 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 23:10-24:3 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 25:12-24 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 27:25-28:25 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 30:2-31:8 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 32:2-19 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 33:14-35:16 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 35:18-36:11 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 36:25-37:19 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 41:1-7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 41:18-22 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 41:25-42:14 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 47:15-21 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 48:1-14 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 53:19-22 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 53:23-54:8 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 54:15-55:6 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 55:10-20 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 55:21-24 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 56:2-5 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 57:5-24 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 59:15-22 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 60:7-18 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 60:25-61:23 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 61:24-62:18 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 65:13-66:14 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 72:17-80:8 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 83:7-14 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 84:13-21 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 87:2-89:9 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 89:19-21 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 89:24-90:16 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 90:20-91:14 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 92:8-93:8 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 94:21-95:7 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 98:5-13 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 98:19-20 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 98:24-99:3 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 99:14-15 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 99:21-100:5 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 100:9-13 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 100:17-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 100:24-101:1 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 101:5-13 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 101:14-15 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 101:18-25 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 102:3-21 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 102:24-25 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 103:1 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 103:4-5 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 103:19-104:1 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 104:6-7 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 104:8-10 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 104:14-15 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 104:20-21 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 105:1-2 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 105:4-8 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 105:13-15 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 105:19-106:5 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 106:9-10 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 107:1-9 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 107:13-15 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 107:18-20 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 107:23-25 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 108:3-5 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 108:7 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 112:7-12 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 112:15-16 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 113:19-21 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 113:24-25 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 114:1-2 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 114:5-20 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 114:21-25 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 115:5-8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 115:12-15 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 115:18-22 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 116:2-3 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 116:4-7 | | | |
| Hobson, Phil ITC-796 ITC-796 | 4/11/2012 | 116:11-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 5:11-13:10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 13:11-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 13:22-15:10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 15:24-16:2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 16:4-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 16:11-17:8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 17:11-19:9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 19:11-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 19:18-20:9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 20:11-21:2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 21:3-22:5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 22:12-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 22:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 23:3-24:3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 24:12-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 25:8-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 26:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 26:7-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 26:15-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 26:20-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 27:3-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 27:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 28:1-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 28:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 29:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 29:10-20 | | | |
| Hoellwarth, Quin | 10/25/2011 | 29:23-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 30:1-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 30:16-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 31:10-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 31:20-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 32:3-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 32:13-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 32:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 33:9-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 34:1-17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 34:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 35:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 35:7-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 35:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 36:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 36:19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 36:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 37:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 37:6-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 38:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 38:4-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 38:12-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 39:2-20 | | | |
| Hoellwarth, Quin | 10/25/2011 | 39:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 40:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 40:5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 40:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 41:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 42:1-12 | | | |
| Hoellwarth, Quin | 10/25/2011 | 43:1-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 43:16-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 44:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 44:7-11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 44:13-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 45:13-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 45:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 46:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 46:5-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 46:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 47:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 48:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 48:9-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 49:7-12 | | | |
| Hoellwarth, Quin | 10/25/2011 | 49:15-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 50:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 50:5-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 50:11-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 51:2-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 52:3-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 52:11-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 52:21-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 53:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 53:7-20 | | | |
| Hoellwarth, Quin | 10/25/2011 | 53:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 54:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 54:11-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 55:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 56:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 56:8-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 57:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 57:13-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 58:6-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 58:18-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 59:1-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 60:2-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 61:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 62:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 62:6-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 63:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 63:10-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 64:1-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 65:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 66:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 67:1-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 67:11-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 68:15-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 68:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 69:1-12 | | | |
| Hoellwarth, Quin | 10/25/2011 | 69:14-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 70:1-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 70:9-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 71:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 71:3-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 72:3-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 73:1-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 74:8-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 75:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 76:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 76:4-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 76:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 77:1-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 77:17-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 78:1-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 78:12-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 79:1-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 79:18-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 80:1-10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 81:11-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 81:21-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 82:1-3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 82:18-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 83:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 83:11-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 83:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 96:2-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 96:17-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 96:24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 98:19-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 99:3-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 99:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 100:1-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 100:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 101:1-3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 101:10-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 102:5-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 103:1-3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 103:9-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 104:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 105:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 106:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 107:16-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 108:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 108:7-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 108:13-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 109:19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 110:2-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 111:1-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 112:3-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 114:5-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 115:1-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 116:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 117:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 117:8-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 118:1-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 118:18-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 119:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 121:21-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 122:1-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 122:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 123:1-126:9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 126:13-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 127:16-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 128:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 129:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 130:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 136:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 137:1-17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 138:7-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 139:5-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 139:11-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 140:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 141:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 141:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 142:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 142:18-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 143:1-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 144:4-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 148:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 149:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 150:4-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 151:1-23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 152:1-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 152:9-20 | | | |
| Hoellwarth, Quin | 10/25/2011 | 152:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 153:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 153:4-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 153:17-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 154:14-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 155:6-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 157:11-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 158:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 159:1-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 159:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 160:1-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 160:19-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 161:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 161:16-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 162:3-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 163:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 164:1-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 165:4-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 171:11-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 172:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 172:10-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 174:2-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 175:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 176:1-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 176:19-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 177:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 177:10-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 178:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 179:1-3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 179:6-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 180:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 180:12-17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 180:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 181:1-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 181:12-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 181:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 182:1-3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 182:10-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 182:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 183:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 183:5-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 184:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 185:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 186:16-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 186:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 187:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 188:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 189:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 189:11-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 190:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 190:13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 192:14-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 193:2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 193:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 194:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 194:7-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 194:17-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 195:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 204:14-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 205:1-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 205:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 206:1-3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 206:6-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 206:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 207:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 208:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 208:18-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 210:5-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 210:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 211:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 211:5-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 213:10-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 215:11-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 215:19-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 216:1-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 217:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 217:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 218:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 218:10-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 218:18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 218:19-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 219:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 219:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 220:1-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 220:9-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 221:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 222:1-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 222:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 223:1-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 224:3-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 224:8-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 224:15-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 225:2-3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 225:17-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 226:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 227:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 227:16-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 228:1-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 228:19-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 229:1-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 230:2-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 230:10-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 231:1-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 233:8-20 | | | |
| Hoellwarth, Quin | 10/25/2011 | 233:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 234:6-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 235:2-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 236:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 236:8-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 237:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 237:10-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 237:16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 238:18-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 239:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 239:11-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 240:5-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 240:14-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 241:2-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 241:21-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 242:2-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 243:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 244:1-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 244:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 245:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 245:20-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 246:20-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 247:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 247:15-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 247:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 248:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 248:13-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 249:1-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 250:11-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 250:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 251:1-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 251:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 252:1-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 252:16-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 253:1-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 253:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 254:1-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 255:1-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 255:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 256:1-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 258:8-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 260:5-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 260:15-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 261:3-15 | | | |
| Hoellwarth, Quin | 10/25/2011 | 261:19-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 262:2-12 | | | |
| Hoellwarth, Quin | 10/25/2011 | 262:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 263:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 263:5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 264:14-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 265:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 266:1-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 266:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 267:1-2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 267:5-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 271:15-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 272:1-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 273:3-8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 273:17-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 274:1-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 274:17-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 275:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 275:4-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 275:10-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 276:2-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 276:9-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 276:19-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 277:1-6 | | | |
| Hoellwarth, Quin | 10/25/2011 | 277:17-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 278:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 278:15-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 279:23-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 280:1-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 280:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 281:1-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 281:13-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 282:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 282:8-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 283:2-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 284:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 285:1-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 285:17-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 285:20-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 286:1-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 286:15-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 287:1-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 288:1-17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 289:5-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 290:1-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 291:9-21 | | | |
| Hoellwarth, Quin | 10/25/2011 | 291:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 292:1-5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 292:8-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 292:16-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 293:1-9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 294:5-12 | | | |
| Hoellwarth, Quin | 10/25/2011 | 294:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 295:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 295:6-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 296:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 296:16-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 296:25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 297:1-2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 299:13-17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 300:3-7 | | | |
| Hoellwarth, Quin | 10/25/2011 | 300:9 | | | |
| Hoellwarth, Quin | 10/25/2011 | 300:22-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 301:1-17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 318:11-20 | | | |
| Hoellwarth, Quin | 10/25/2011 | 320:24-25 | | | |
| Hoellwarth, Quin | 10/25/2011 | 321:1-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 321:8-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 321:17-22 | | | |
| Hoellwarth, Quin | 10/25/2011 | 326:19-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 327:2-12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 5:15-6:21 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 7:6-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 8:3-13:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 13:9-17:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 18:16-19:24 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 20:11-14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 20:17-21:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 22:6-11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 22:18-25:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 26:9-30:16 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 30:22-33:7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 33:15-34:13 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 34:18-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 34:25-37:17 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 38:4-42:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 43:5-46:11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 47:17-23 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 48:1-49:2 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 49:5-10 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 50:6-19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 51:4-52:4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 52:8-10 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 52:13-53:11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 53:14-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 54:3-55:5 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 55:9-56:13 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 56:15-16 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 57:12-21 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 57:25-58:13 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 60:1-4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 60:7-10 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 60:21-63:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 63:6-16 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 64:11-16 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 64:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 65:1-66:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 67:24-68:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 68:4-18 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 68:21-22 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 68:24-69:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 69:4-22 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 69:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 73:3-74:21 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 77:4-19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 79:11-15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 79:17-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 80:2-8 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 80:11-22 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 80:25-81:6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 81:10-17 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 81:20-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 83:12-19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 83:21-84:12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 84:15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 84:17-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 91:1-92:12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 96:24-98:18 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 99:3-111:11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 111:15-113:12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 113:25-114:2 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 114:5 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 115:11-116:19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 117:3-14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 117:20-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 118:2-9 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 118:12-120:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 122:6-123:25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 125:25-126:14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 126:24-128:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 128:20-24 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 129:4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 131:7-14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 131:19-22 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 132:5-133:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 133:11-12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 133:15-17 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 134:2-7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 134:9-12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 134:14-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 134:22-135:2 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 135:4-7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 135:10-12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 135:21-136:2 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 136:5-6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 136:18-22 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 136:25-137:5 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 138:8-15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 138:19-140:14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 140:18-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 141:19-23 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 142:2-9 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 142:13-155:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 155:7-158:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 158:4-159:5 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 159:6-9 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 159:20-23 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 159:25-160:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 162:4-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 163:5-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 164:2-11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 165:13-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 166:3-11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 169:1-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 171:23-173:11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 173:12-174:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 175:12-22 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 176:1-19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 176:20-177:20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 177:23-178:13 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 178:16-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 180:15-181:17 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 181:23-182:2 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 182:4-12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 183:1-184:13 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 184:17-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 184:23-185:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 186:4-18 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 186:23-187:15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 188:1-7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 188:10-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 189:3-6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 189:9 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 190:1-7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 190:10-191:7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 191:20-192:14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 192:15-16 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 192:25-193:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 193:4-10 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 193:13-14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 193:18-24 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 194:21-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 195:6-7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 195:9-196:21 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 196:24 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 197:7-199:10 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 199:20-202:4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 202:19-203:23 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 204:4-13 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 204:19-205:18 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 205:21-207:10 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 207:12-208:2 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 208:5-209:13 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 210:17-211:8 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 211:11-213:7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 213:17-215:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 215:12-217:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 220:17-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 221:1-19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 221:22 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 223:13-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 224:1-225:10 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 226:12-17 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 226:20-227:4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 228:11-229:23 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 230:14-231:15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 231:17-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 231:23-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 233:19-234:11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 234:14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 235:20-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 236:7-15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 237:18-238:5 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 238:12-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 239:11-23 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 240:1-241:14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 241:17-19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 241:22-23 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 242:1-21 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 243:1-14 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 243:15-24 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 244:2-246:4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 249:1-4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 249:7-255:21 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 255:25-256:7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 257:12-24 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 258:1-259:25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 261:14-267:11 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 267:19-269:18 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 270:9-271:12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 271:13-272:4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 272:5-273:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 273:6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 273:8-274:9 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 274:12-275:6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 275:8-277:5 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 277:6-278:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 278:4-18 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 279:21-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 280:2-15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 280:19-20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 280:24-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 281:2-6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 281:15-282:20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 283:5-25 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 284:8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 284:10-285:12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 285:16 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 288:17-290:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 291:18-292:4 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 296:24-298:6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 299:20-301:7 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 301:10-302:12 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 302:15 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 302:16-303:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 303:6 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 303:7-310:1 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 310:5-313:20 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 314:16-320:21 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 321:6-324:19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 324:22-325:3 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 325:6-19 | | | |
| Hoellwarth, Quin ITC-796 ITC-796 | 1/11/2012 | 325:24-326:2 | | | |
| Hood, Christopher | 3/6/2012 | 5:19-6:11 | | | |
| Hood, Christopher | 3/6/2012 | 47:21-48:14 | | | |
| Hood, Christopher | 3/6/2012 | 51:5-23 | | | |
| Hood, Christopher | 3/6/2012 | 51:25-52:3 | | | |
| Hood, Christopher | 3/6/2012 | 52:5-9 | | | |
| Hood, Christopher | 3/6/2012 | 52:11-14 | | | |
| Hood, Christopher | 3/6/2012 | 52:16-21 | | | |
| Hood, Christopher | 3/6/2012 | 55:10-56:3 | | | |
| Hood, Christopher | 3/6/2012 | 58:16-59:6 | | | |
| Hood, Christopher | 3/6/2012 | 60:8-61:7 | | | |
| Hood, Christopher | 3/6/2012 | 61:10-12 | | | |
| Hood, Christopher | 3/6/2012 | 61:15 | | | |
| Hood, Christopher | 3/6/2012 | 62:9-10 | | | |
| Hood, Christopher | 3/6/2012 | 62:12-14 | | | |
| Hood, Christopher | 3/6/2012 | 62:16-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hood, Christopher | 3/6/2012 | 62:22-63:2 | | | |
| Hood, Christopher | 3/6/2012 | 63:5-10 | | | |
| Hood, Christopher | 3/6/2012 | 63:11-64:9 | | | |
| Hood, Christopher | 3/6/2012 | 64:12-15 | | | |
| Hood, Christopher | 3/6/2012 | 64:18-21 | | | |
| Hood, Christopher | 3/6/2012 | 64:23 | | | |
| Hood, Christopher | 3/6/2012 | 70:15-18 | | | |
| Hood, Christopher | 3/6/2012 | 73:16-74:20 | | | |
| Hood, Christopher | 3/6/2012 | 76:5-9 | | | |
| Hood, Christopher | 3/6/2012 | 76:22-77:18 | | | |
| Hood, Christopher | 3/6/2012 | 77:20-78:5 | | | |
| Hood, Christopher | 3/6/2012 | 78:14-79:1 | | | |
| Howarth, Richard | 10/31/2011 | 5:12-15 | | | |
| Howarth, Richard | 10/31/2011 | 6:2-4 | | | |
| Howarth, Richard | 10/31/2011 | 6:8-7:6 | | | |
| Howarth, Richard | 10/31/2011 | 7:8-19 | | | |
| Howarth, Richard | 10/31/2011 | 7:21-24 | | | |
| Howarth, Richard | 10/31/2011 | 8:2-5 | | | |
| Howarth, Richard | 10/31/2011 | 8:7 | | | |
| Howarth, Richard | 10/31/2011 | 8:12-21 | | | |
| Howarth, Richard | 10/31/2011 | 8:24-9:15 | | | |
| Howarth, Richard | 10/31/2011 | 9:17 | | | |
| Howarth, Richard | 10/31/2011 | 9:19-10:4 | | | |
| Howarth, Richard | 10/31/2011 | 10:5-12:7 | | | |
| Howarth, Richard | 10/31/2011 | 12:9-10 | | | |
| Howarth, Richard | 10/31/2011 | 12:21-13:21 | | | |
| Howarth, Richard | 10/31/2011 | 13:24-14:4 | | | |
| Howarth, Richard | 10/31/2011 | 14:7-12 | | | |
| Howarth, Richard | 10/31/2011 | 14:15-19 | | | |
| Howarth, Richard | 10/31/2011 | 14:22-15:10 | | | |
| Howarth, Richard | 10/31/2011 | 15:13-17 | | | |
| Howarth, Richard | 10/31/2011 | 15:21-16:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 16:6-12 | | | |
| Howarth, Richard | 10/31/2011 | 16:15-18:5 | | | |
| Howarth, Richard | 10/31/2011 | 18:12-13 | | | |
| Howarth, Richard | 10/31/2011 | 18:16-19:10 | | | |
| Howarth, Richard | 10/31/2011 | 19:14-22 | | | |
| Howarth, Richard | 10/31/2011 | 20:1-19 | | | |
| Howarth, Richard | 10/31/2011 | 20:20-25 | | | |
| Howarth, Richard | 10/31/2011 | 21:6 | | | |
| Howarth, Richard | 10/31/2011 | 21:8-11 | | | |
| Howarth, Richard | 10/31/2011 | 21:15-22 | | | |
| Howarth, Richard | 10/31/2011 | 21:25-22:1 | | | |
| Howarth, Richard | 10/31/2011 | 22:3 | | | |
| Howarth, Richard | 10/31/2011 | 22:5-13 | | | |
| Howarth, Richard | 10/31/2011 | 22:16-23:18 | | | |
| Howarth, Richard | 10/31/2011 | 23:20 | | | |
| Howarth, Richard | 10/31/2011 | 23:22-24:2 | | | |
| Howarth, Richard | 10/31/2011 | 24:7-25:15 | | | |
| Howarth, Richard | 10/31/2011 | 25:18-26:25 | | | |
| Howarth, Richard | 10/31/2011 | 28:9-29:25 | | | |
| Howarth, Richard | 10/31/2011 | 30:4-7 | | | |
| Howarth, Richard | 10/31/2011 | 30:9 | | | |
| Howarth, Richard | 10/31/2011 | 30:24-31:4 | | | |
| Howarth, Richard | 10/31/2011 | 31:16-20 | | | |
| Howarth, Richard | 10/31/2011 | 38:11-39:9 | | | |
| Howarth, Richard | 10/31/2011 | 39:13-18 | | | |
| Howarth, Richard | 10/31/2011 | 39:21-40:8 | | | |
| Howarth, Richard | 10/31/2011 | 40:11-22 | | | |
| Howarth, Richard | 10/31/2011 | 41:1 | | | |
| Howarth, Richard | 10/31/2011 | 41:3-4 | | | |
| Howarth, Richard | 10/31/2011 | 41:7-11 | | | |
| Howarth, Richard | 10/31/2011 | 41:14 | | | |
| Howarth, Richard | 10/31/2011 | 41:17-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 42:2-15 | | | |
| Howarth, Richard | 10/31/2011 | 42:18-23 | | | |
| Howarth, Richard | 10/31/2011 | 43:1 | | | |
| Howarth, Richard | 10/31/2011 | 43:3-22 | | | |
| Howarth, Richard | 10/31/2011 | 43:25-44:1 | | | |
| Howarth, Richard | 10/31/2011 | 44:3-6 | | | |
| Howarth, Richard | 10/31/2011 | 44:10-11 | | | |
| Howarth, Richard | 10/31/2011 | 82:10-83:5 | | | |
| Howarth, Richard | 10/31/2011 | 83:7-14 | | | |
| Howarth, Richard | 10/31/2011 | 83:16-84:4 | | | |
| Howarth, Richard | 10/31/2011 | 84:8-16 | | | |
| Howarth, Richard | 10/31/2011 | 84:19-85:1 | | | |
| Howarth, Richard | 10/31/2011 | 85:4-12 | | | |
| Howarth, Richard | 10/31/2011 | 85:14-20 | | | |
| Howarth, Richard | 10/31/2011 | 85:23-86:7 | | | |
| Howarth, Richard | 10/31/2011 | 86:10-21 | | | |
| Howarth, Richard | 10/31/2011 | 86:24 | | | |
| Howarth, Richard | 10/31/2011 | 87:2-12 | | | |
| Howarth, Richard | 10/31/2011 | 87:14-88:3 | | | |
| Howarth, Richard | 10/31/2011 | 89:7-13 | | | |
| Howarth, Richard | 10/31/2011 | 89:15-16 | | | |
| Howarth, Richard | 10/31/2011 | 89:18-20 | | | |
| Howarth, Richard | 10/31/2011 | 89:22-90:6 | | | |
| Howarth, Richard | 10/31/2011 | 90:9-18 | | | |
| Howarth, Richard | 10/31/2011 | 90:22-91:5 | | | |
| Howarth, Richard | 10/31/2011 | 91:8-17 | | | |
| Howarth, Richard | 10/31/2011 | 91:20-92:2 | | | |
| Howarth, Richard | 10/31/2011 | 92:5-13 | | | |
| Howarth, Richard | 10/31/2011 | 92:17 | | | |
| Howarth, Richard | 10/31/2011 | 92:19-93:12 | | | |
| Howarth, Richard | 10/31/2011 | 93:17-23 | | | |
| Howarth, Richard | 10/31/2011 | 94:5-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 94:21-25 | | | |
| Howarth, Richard | 10/31/2011 | 95:8-16 | | | |
| Howarth, Richard | 10/31/2011 | 95:20-96:2 | | | |
| Howarth, Richard | 10/31/2011 | 96:6-7 | | | |
| Howarth, Richard | 10/31/2011 | 96:9-23 | | | |
| Howarth, Richard | 10/31/2011 | 97:2-7 | | | |
| Howarth, Richard | 10/31/2011 | 97:11-21 | | | |
| Howarth, Richard | 10/31/2011 | 98:2-8 | | | |
| Howarth, Richard | 10/31/2011 | 98:11-17 | | | |
| Howarth, Richard | 10/31/2011 | 98:21-99:3 | | | |
| Howarth, Richard | 10/31/2011 | 99:8 | | | |
| Howarth, Richard | 10/31/2011 | 99:11-18 | | | |
| Howarth, Richard | 10/31/2011 | 99:23-100:3 | | | |
| Howarth, Richard | 10/31/2011 | 100:7-23 | | | |
| Howarth, Richard | 10/31/2011 | 101:2-14 | | | |
| Howarth, Richard | 10/31/2011 | 101:17-23 | | | |
| Howarth, Richard | 10/31/2011 | 102:2-6 | | | |
| Howarth, Richard | 10/31/2011 | 102:9-16 | | | |
| Howarth, Richard | 10/31/2011 | 102:21-103:3 | | | |
| Howarth, Richard | 10/31/2011 | 103:7-9 | | | |
| Howarth, Richard | 10/31/2011 | 103:11-21 | | | |
| Howarth, Richard | 10/31/2011 | 103:25-104:3 | | | |
| Howarth, Richard | 10/31/2011 | 104:7-19 | | | |
| Howarth, Richard | 10/31/2011 | 104:23-105:3 | | | |
| Howarth, Richard | 10/31/2011 | 105:6-12 | | | |
| Howarth, Richard | 10/31/2011 | 105:15 | | | |
| Howarth, Richard | 10/31/2011 | 105:17-106:4 | | | |
| Howarth, Richard | 10/31/2011 | 106:7-14 | | | |
| Howarth, Richard | 10/31/2011 | 106:17-21 | | | |
| Howarth, Richard | 10/31/2011 | 106:23-107:4 | | | |
| Howarth, Richard | 10/31/2011 | 107:6-11 | | | |
| Howarth, Richard | 10/31/2011 | 107:20-108:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Howarth, Richard | 10/31/2011 | 109:2-9 | | | |
| Howarth, Richard | 10/31/2011 | 109:12-20 | | | |
| Howarth, Richard | 10/31/2011 | 109:24-110:5 | | | |
| Howarth, Richard | 10/31/2011 | 110:8-13 | | | |
| Howarth, Richard | 10/31/2011 | 110:16-23 | | | |
| Howarth, Richard | 10/31/2011 | 110:25-111:4 | | | |
| Howarth, Richard | 10/31/2011 | 111:6-14 | | | |
| Howarth, Richard | 10/31/2011 | 111:18-112:9 | | | |
| Howarth, Richard | 10/31/2011 | 112:14-113:1 | | | |
| Howarth, Richard | 10/31/2011 | 113:5-14 | | | |
| Howarth, Richard | 10/31/2011 | 114:19-20 | | | |
| Howarth, Richard | 10/31/2011 | 114:23-115:6 | | | |
| Howarth, Richard | 10/31/2011 | 115:9 | | | |
| Howarth, Richard | 10/31/2011 | 115:25-116:6 | | | |
| Howarth, Richard | 10/31/2011 | 116:10-15 | | | |
| Howarth, Richard | 10/31/2011 | 116:18-24 | | | |
| Howarth, Richard | 10/31/2011 | 117:2-4 | | | |
| Howarth, Richard | 10/31/2011 | 117:7-10 | | | |
| Howarth, Richard | 10/31/2011 | 117:13-25 | | | |
| Howarth, Richard | 10/31/2011 | 118:3 | | | |
| Howarth, Richard | 10/31/2011 | 118:6 | | | |
| Howarth, Richard | 10/31/2011 | 119:7-120:11 | | | |
| Howarth, Richard | 10/31/2011 | 120:14-121:3 | | | |
| Howarth, Richard | 10/31/2011 | 121:6-123:1 | | | |
| Howarth, Richard | 10/31/2011 | 123:4-8 | | | |
| Howarth, Richard | 10/31/2011 | 123:10-11 | | | |
| Howarth, Richard | 10/31/2011 | 123:13-15 | | | |
| Howarth, Richard | 10/31/2011 | 123:22-124:4 | | | |
| Howarth, Richard | 10/31/2011 | 124:6-25 | | | |
| Howarth, Richard | 10/31/2011 | 125:4-12 | | | |
| Howarth, Richard | 10/31/2011 | 125:21-126:18 | | | |
| Howarth, Richard | 10/31/2011 | 126:23-127:3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 127:6-17 | | | |
| Howarth, Richard | 10/31/2011 | 127:19-128:3 | | | |
| Howarth, Richard | 10/31/2011 | 128:7-129:2 | | | |
| Howarth, Richard | 10/31/2011 | 129:9 | | | |
| Howarth, Richard | 10/31/2011 | 129:15-130:6 | | | |
| Howarth, Richard | 10/31/2011 | 130:9-15 | | | |
| Howarth, Richard | 10/31/2011 | 130:18-20 | | | |
| Howarth, Richard | 10/31/2011 | 130:23-131:2 | | | |
| Howarth, Richard | 10/31/2011 | 131:4-10 | | | |
| Howarth, Richard | 10/31/2011 | 131:15-19 | | | |
| Howarth, Richard | 10/31/2011 | 131:24-132:22 | | | |
| Howarth, Richard | 10/31/2011 | 133:2-3 | | | |
| Howarth, Richard | 10/31/2011 | 144:2-4 | | | |
| Howarth, Richard | 10/31/2011 | 144:7-11 | | | |
| Howarth, Richard | 10/31/2011 | 144:14-19 | | | |
| Howarth, Richard | 10/31/2011 | 144:22 | | | |
| Howarth, Richard | 10/31/2011 | 145:22-25 | | | |
| Howarth, Richard | 10/31/2011 | 146:3-7 | | | |
| Howarth, Richard | 10/31/2011 | 146:9-18 | | | |
| Howarth, Richard | 10/31/2011 | 146:21-24 | | | |
| Howarth, Richard | 10/31/2011 | 147:2-3 | | | |
| Howarth, Richard | 10/31/2011 | 147:6-9 | | | |
| Howarth, Richard | 10/31/2011 | 147:12-14 | | | |
| Howarth, Richard | 10/31/2011 | 147:16-18 | | | |
| Howarth, Richard | 10/31/2011 | 147:20-25 | | | |
| Howarth, Richard | 10/31/2011 | 148:3-7 | | | |
| Howarth, Richard | 10/31/2011 | 148:11-16 | | | |
| Howarth, Richard | 10/31/2011 | 148:19-20 | | | |
| Howarth, Richard | 10/31/2011 | 153:16-154:4 | | | |
| Howarth, Richard | 10/31/2011 | 154:7-24 | | | |
| Howarth, Richard | 10/31/2011 | 155:2-9 | | | |
| Howarth, Richard | 10/31/2011 | 155:12-156:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 156:22-158:13 | | | |
| Howarth, Richard | 10/31/2011 | 158:16-21 | | | |
| Howarth, Richard | 10/31/2011 | 158:24 | | | |
| Howarth, Richard | 10/31/2011 | 176:24-177:1 | | | |
| Howarth, Richard | 10/31/2011 | 177:4-5 | | | |
| Howarth, Richard | 10/31/2011 | 177:23-178:1 | | | |
| Howarth, Richard | 10/31/2011 | 178:5-10 | | | |
| Howarth, Richard | 10/31/2011 | 178:13 | | | |
| Howarth, Richard | 10/31/2011 | 178:17-18 | | | |
| Howarth, Richard | 10/31/2011 | 178:20-22 | | | |
| Howarth, Richard | 10/31/2011 | 178:25-179:8 | | | |
| Howarth, Richard | 10/31/2011 | 179:11-12 | | | |
| Howarth, Richard | 10/31/2011 | 179:14 | | | |
| Howarth, Richard | 10/31/2011 | 179:17-180:2 | | | |
| Howarth, Richard | 10/31/2011 | 180:7-15 | | | |
| Howarth, Richard | 10/31/2011 | 180:18-181:2 | | | |
| Howarth, Richard | 10/31/2011 | 181:5-182:7 | | | |
| Howarth, Richard | 10/31/2011 | 182:9-10 | | | |
| Howarth, Richard | 10/31/2011 | 184:9-10 | | | |
| Howarth, Richard | 10/31/2011 | 184:13-14 | | | |
| Howarth, Richard | 10/31/2011 | 184:16-18 | | | |
| Howarth, Richard | 10/31/2011 | 184:22-25 | | | |
| Howarth, Richard | 10/31/2011 | 185:3 | | | |
| Howarth, Richard | 10/31/2011 | 195:25-196:3 | | | |
| Howarth, Richard | 10/31/2011 | 196:23-197:4 | | | |
| Howarth, Richard | 10/31/2011 | 203:6-24 | | | |
| Howarth, Richard | 10/31/2011 | 204:2-7 | | | |
| Howarth, Richard | 10/31/2011 | 204:10-16 | | | |
| Howarth, Richard | 10/31/2011 | 204:19-20 | | | |
| Howarth, Richard | 10/31/2011 | 207:10-13 | | | |
| Howarth, Richard | 10/31/2011 | 207:17-19 | | | |
| Howarth, Richard | 10/31/2011 | 208:4-11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 208:14-18 | | | |
| Howarth, Richard | 10/31/2011 | 208:21-209:2 | | | |
| Howarth, Richard | 10/31/2011 | 209:5-8 | | | |
| Howarth, Richard | 10/31/2011 | 209:13-20 | | | |
| Howarth, Richard | 10/31/2011 | 210:2-5 | | | |
| Howarth, Richard | 10/31/2011 | 210:8-10 | | | |
| Howarth, Richard | 10/31/2011 | 210:12 | | | |
| Howarth, Richard | 10/31/2011 | 212:5-8 | | | |
| Howarth, Richard | 10/31/2011 | 212:11-213:3 | | | |
| Howarth, Richard | 10/31/2011 | 213:5-7 | | | |
| Howarth, Richard | 10/31/2011 | 213:9 | | | |
| Howarth, Richard | 10/31/2011 | 213:17-20 | | | |
| Howarth, Richard | 10/31/2011 | 213:22-214:15 | | | |
| Howarth, Richard | 10/31/2011 | 214:18-24 | | | |
| Howarth, Richard | 10/31/2011 | 215:2-14 | | | |
| Howarth, Richard | 10/31/2011 | 219:14-220:17 | | | |
| Howarth, Richard | 10/31/2011 | 221:13-222:1 | | | |
| Howarth, Richard | 10/31/2011 | 222:3-21 | | | |
| Howarth, Richard | 10/31/2011 | 228:4-232:8 | | | |
| Howarth, Richard | 10/31/2011 | 263:5-18 | | | |
| Howarth, Richard | 10/31/2011 | 263:25-264:10 | | | |
| Howarth, Richard | 10/31/2011 | 264:14-22 | | | |
| Howarth, Richard | 10/31/2011 | 264:25-265:12 | | | |
| Howarth, Richard | 10/31/2011 | 265:17-266:2 | | | |
| Howarth, Richard | 10/31/2011 | 266:5 | | | |
| Howarth, Richard | 10/31/2011 | 267:15-17 | | | |
| Howarth, Richard | 10/31/2011 | 267:23-268:7 | | | |
| Howarth, Richard | 10/31/2011 | 268:12 | | | |
| Howarth, Richard | 10/31/2011 | 268:14-16 | | | |
| Howarth, Richard | 10/31/2011 | 268:21-269:3 | | | |
| Howarth, Richard | 10/31/2011 | 269:9-12 | | | |
| Howarth, Richard | 10/31/2011 | 270:19-23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 271:3-19 | | | |
| Howarth, Richard | 10/31/2011 | 271:24-272:9 | | | |
| Howarth, Richard | 10/31/2011 | 272:16-23 | | | |
| Howarth, Richard | 10/31/2011 | 273:2-6 | | | |
| Howarth, Richard | 10/31/2011 | 273:10 | | | |
| Howarth, Richard | 10/31/2011 | 273:12-24 | | | |
| Howarth, Richard | 10/31/2011 | 274:2-3 | | | |
| Howarth, Richard | 10/31/2011 | 274:7-11 | | | |
| Howarth, Richard | 10/31/2011 | 274:14-275:4 | | | |
| Howarth, Richard | 10/31/2011 | 275:8-16 | | | |
| Howarth, Richard | 10/31/2011 | 275:18-276:7 | | | |
| Howarth, Richard | 10/31/2011 | 276:9-21 | | | |
| Howarth, Richard | 10/31/2011 | 276:25-277:6 | | | |
| Howarth, Richard | 10/31/2011 | 277:9-14 | | | |
| Howarth, Richard | 10/31/2011 | 278:2-6 | | | |
| Howarth, Richard | 10/31/2011 | 278:8-9 | | | |
| Howarth, Richard | 10/31/2011 | 278:19-25 | | | |
| Howarth, Richard | 10/31/2011 | 279:4-6 | | | |
| Howarth, Richard | 10/31/2011 | 279:10-13 | | | |
| Howarth, Richard | 10/31/2011 | 279:15-19 | | | |
| Howarth, Richard | 10/31/2011 | 279:22-280:1 | | | |
| Howarth, Richard | 10/31/2011 | 280:6-18 | | | |
| Howarth, Richard | 10/31/2011 | 281:2-9 | | | |
| Howarth, Richard | 10/31/2011 | 281:13-22 | | | |
| Howarth, Richard | 10/31/2011 | 282:1-4 | | | |
| Howarth, Richard | 10/31/2011 | 282:7-9 | | | |
| Howarth, Richard | 10/31/2011 | 282:12-14 | | | |
| Howarth, Richard | 10/31/2011 | 282:18-283:13 | | | |
| Howarth, Richard | 10/31/2011 | 283:17-23 | | | |
| Howarth, Richard | 10/31/2011 | 284:1-11 | | | |
| Howarth, Richard | 10/31/2011 | 284:15-16 | | | |
| Howarth, Richard | 10/31/2011 | 285:2-11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard | 10/31/2011 | 286:8-10 | | | |
| Howarth, Richard | 10/31/2011 | 286:16-287:3 | | | |
| Howarth, Richard | 10/31/2011 | 287:5-14 | | | |
| Howarth, Richard | 10/31/2011 | 287:16 | | | |
| Howarth, Richard | 10/31/2011 | 287:18-288:7 | | | |
| Howarth, Richard | 10/31/2011 | 288:9-289:1 | | | |
| Howarth, Richard | 10/31/2011 | 289:7-17 | | | |
| Howarth, Richard | 10/31/2011 | 289:19-290:4 | | | |
| Howarth, Richard | 10/31/2011 | 290:6-16 | | | |
| Howarth, Richard | 10/31/2011 | 290:21-291:5 | | | |
| Howarth, Richard | 10/31/2011 | 291:9-16 | | | |
| Howarth, Richard | 10/31/2011 | 291:19-292:4 | | | |
| Howarth, Richard | 10/31/2011 | 292:6-11 | | | |
| Howarth, Richard | 10/31/2011 | 292:15-293:1 | | | |
| Howarth, Richard | 10/31/2011 | 293:5-9 | | | |
| Howarth, Richard | 10/31/2011 | 293:13-25 | | | |
| Howarth, Richard | 10/31/2011 | 294:8-21 | | | |
| Howarth, Richard | 10/31/2011 | 295:4-13 | | | |
| Howarth, Richard | 10/31/2011 | 295:17-25 | | | |
| Howarth, Richard | 10/31/2011 | 296:2 | | | |
| Howarth, Richard | 10/31/2011 | 296:4-9 | | | |
| Howarth, Richard | 10/31/2011 | 296:16-19 | | | |
| Howarth, Richard | 10/31/2011 | 298:9-18 | | | |
| Howarth, Richard | 10/31/2011 | 298:24-25 | | | |
| Howarth, Richard | 10/31/2011 | 299:2-3 | | | |
| Howarth, Richard | 10/31/2011 | 299:5-17 | | | |
| Howarth, Richard | 10/31/2011 | 299:24-300:6 | | | |
| Howarth, Richard | 10/31/2011 | 300:10 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 5:6-8:7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 9:9-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 10:2-11 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 10:14-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---------|------|---------------------|-----------------|----------------------------|-------------------|
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 10:23-12:6 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 12:25-13:16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 19:13-14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 19:16-20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 19:23-20:15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 20:17-21:16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 21:24-22:20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 22:24-23:14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 23:16-24:5 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 24:7-20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 24:22-25:5 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 25:13-27:10 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 30:13-31:16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 33:2-16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 33:18-34:17 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 41:5-42:1 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 58:9-59:16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 59:19-20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 62:20-63:13 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 63:20-21 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 63:23-64:7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 64:10-16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 64:19-20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 65:5-19 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 65:21-23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 66:1-16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 66:19-20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 69:13-22 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 69:24-70:10 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 70:12-23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 71:10-72:20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 73:6-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 74:24-75:15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 76:24-77:22 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 77:24-78:13 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 78:16-79:1 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 79:4-16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 80:1-13 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 86:5-7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 86:9-21 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 86:23-87:12 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 113:10-114:20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 115:2-23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 116:11-15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 118:18-119:7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 119:10-14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 119:16-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 120:2-10 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 120:12-123:9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 123:20-124:8 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 124:15-127:12 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 127:20-129:20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 129:22-130:3 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 130:5-15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 131:25-134:3 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 134:5-12 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 134:15-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 135:2-8 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 135:11-14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 135:16-137:22 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 137:25-138:3 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 138:5-9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 138:12-23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 138:25-139:13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 139:16-140:7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 140:9-16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 140:18-23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 140:25-141:4 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 141:6-10 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 141:12-18 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 141:20-142:2 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 142:4-9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 142:11-144:4 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 144:6-7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 144:20-22 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 144:25-146:9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 146:12-14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 146:22-147:3 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 147:5-6 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 147:8-9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 147:12-13 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 148:12-14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 148:19-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 149:2-5 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 149:7-152:11 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 152:15-153:13 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 153:15-154:2 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 154:17-155:21 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 155:23-156:1 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 156:7-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 157:2-6 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 157:8-13 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 157:15-158:8 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 158:11-159:7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 159:10-14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 159:16-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 159:21-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 160:2-6 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 160:8-11 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 160:13-161:17 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 161:19-21 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 162:7-17 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 163:2-3 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 163:5-10 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 163:12-19 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 163:21-164:1 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 164:4-9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 164:11-165:16 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 165:18-22 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 165:24-166:6 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 166:8-15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 166:17-23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 167:1-6 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 167:8-15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 167:17-18 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 167:20-168:17 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 168:25-169:4 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 170:19-21 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 172:6-173:8 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 173:16-20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 173:22-23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 173:25-174:4 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 174:7 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 175:3-176:23 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 177:6-178:13 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 179:6-8 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 179:14-180:5 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 182:12-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 183:13-185:4 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 185:8-9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 189:15-193:4 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 206:6-15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 206:17-18 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 206:20-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 207:13-208:14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 208:15-209:3 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 211:7-10 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 211:12-22 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 211:24-213:20 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 215:15-216:15 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 216:17-217:2 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 225:12-226:2 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 226:3-227:14 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 228:6-229:1 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 229:2-21 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 229:23-25 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 230:2-19 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 237:4-9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 243:3-9 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 243:18-245:22 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 245:24-246:3 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 246:5 | | | |
| Howarth, Richard ITC-796 ITC-796 | 2/8/2012 | 246:21-248:8 | | | |
| Hsu, Gwen | 3/6/2012 | 16:21-17:1 | | | |
| Hsu, Gwen | 3/6/2012 | 17:13-20:3 | | | |
| Hsu, Gwen | 3/6/2012 | 20:23-21:9 | | | |
| Hsu, Gwen | 3/6/2012 | 22:3-33:13 | | | |
| Hsu, Gwen | 3/6/2012 | 24:3-25:6 | | | |
| Hsu, Gwen | 3/6/2012 | 25:18-25 | | | |
| Hsu, Gwen | 3/6/2012 | 27:20-29:14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Hsu, Gwen | 3/6/2012 | 33:16-40:3 | | | |
| Hsu, Gwen | 3/6/2012 | 45:14-52:2 | | | |
| Hsu, Gwen | 3/6/2012 | 54:9-20 | | | |
| Hsu, Gwen | 3/6/2012 | 54:23-55:23 | | | |
| Hsu, Gwen | 3/6/2012 | 55:25-57:17 | | | |
| Hsu, Gwen | 3/6/2012 | 57:19-22 | | | |
| Hsu, Gwen | 3/6/2012 | 57:25-58:13 | | | |
| Hsu, Gwen | 3/6/2012 | 60:19-61:19 | | | |
| Hsu, Gwen | 3/6/2012 | 80:22-81:1 | | | |
| Hsu, Gwen | 3/6/2012 | 81:4-10 | | | |
| Hsu, Gwen | 3/6/2012 | 81:12 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 1:1-25 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 8:13-9:19 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 9:21-11:5 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 11:10-15:9 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 15:11-18:2 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 18:4-19 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 18:21-23:12 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 25:5-26:2 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 26:4-30:8 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 31:6-10 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 35:17-22 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 36:5-7 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 36:9-10 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 36:14-38:7 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 38:9-39:22 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 39:24-41:13 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 41:15-43:18 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 43:20-46:19 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 46:21-47:13 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 47:15-48:6 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 48:8-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ive, Jonathan Vol 1 | 12/1/2011 | 48:20-56:6 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 59:16-60:13 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 60:3-61:16 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 61:17-69:18 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 71:9-15 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 71:18-72:12 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 74:19-79:20 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 79:21-81:19 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 81:21-92:11 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 92:13-94:16 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 94:18-96:19 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 96:20-99:23 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 100:4-101:6 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 101:8-103:21 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 103:23-104:14 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 104:17-106:9 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 106:12-110:18 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 110:20-111:7 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 111:10-112:8 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 112:11-15 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 112:18-113:20 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 113:23-114:8 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 114:10-120:23 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 120:25-121:25 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 123:14-125:14 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 125:17-126:5 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 126:7-135:16 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 135:17-24 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 136:2-12 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 136:15-142:9 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 147:5-149:23 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 149:25-150:20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ive, Jonathan Vol 1 | 12/1/2011 | 150:21-152:16 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 152:18-155:22 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 155:24-159:11 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 160:7-161:19 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 161:25-162:8 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 162:10-163:10 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 163:12-164:7 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 164:9-165:12 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 165:14-170:17 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 170:19-25 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 171:2-25 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 176:18-178:17 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 178:20-185:1 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 185:3-193:10 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 193:13-195:18 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 195:22-201:21 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 204:24-206:12 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 206:14-207:8 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 207:10-210:9 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 210:11-212:17 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 212:22-213:1 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 213:3-215:8 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 215:12-216:17 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 216:20-219:19 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 219:22-222:6 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 222:8-23 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 222:25-224:3 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 224:5-227:2 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 227:12-240:13 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 240:15-241:3 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 241:5-245:21 | | | |
| Ive, Jonathan Vol 1 | 12/1/2011 | 250:11-253:21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 1:1-25 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 5:11-16 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 6:15-7:5 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 7:9-13:5 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 13:7-22 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 13:24-14:12 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 14:14-15:19 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 15:21-16:8 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 16:11-17:21 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 17:23-23:21 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 23:23-24:23 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 24:25-25:9 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 25:11-24 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 26:1-9 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 26:13-23 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 26:25-28:16 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 28:18-30:2 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 30:4-31:5 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 31:16-36:20 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 36:22-42:15 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 42:22-44:4 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 44:6-46:10 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 46:12-48:15 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 48:22-49:24 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 50:11-54:1 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 54:3-57:21 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 59:2-60:23 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 63:11-66:17 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 67:13-73:5 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 74:8-92:15 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 92:17-93:1 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 93:3-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 93:20-99:21 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 99:23-103:9 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 103:11-110:11 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 111:1-112:24 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 113:1-115:11 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 115:13-121:18 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 121:20-125:7 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 125:9-22 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 125:25-126:11 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 126:13-127:8 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 127:12-132:8 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 132:16-133:16 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 133:19-135:6 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 135:9-137:3 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 137:6-17 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 137:20-138:8 | | | |
| Ive, Jonathan Vol 1 ITC-796 ITC-796 | 2/7/2012 | 138:12-139:19 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 260:1-25 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 265:16-267:7 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 267:9-268:10 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 268:15-273:5 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 274:1-5 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 274:7-277:16 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 277:18-282:17 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 282:20-288:2 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 288:6-290:25 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 291:2-302:20 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 302:21-303:24 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 304:11-24 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 305:14-318:22 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 318:24-319:18 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 319:20-322:10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ive, Jonathan Vol 2 | 2/7/2012 | 322:12-325:25 | | | |
| Ive, Jonathan Vol 2 | 2/7/2012 | 326:2-328:13 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 146:1-25 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 150:20-23 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 151:20-159:13 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 159:15-162:8 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 162:10-164:2 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 164:4-18 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 164:20-165:6 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 165:8-22 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 165:24-166:20 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 166:22-170:18 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 170:20-173:10 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 173:12-178:23 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 178:25-180:14 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 180:16-181:2 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 181:4-184:25 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 185:15-188:7 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 188:9-196:2 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 196:4-197:24 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 198:1-201:14 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 202:3-218:20 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 218:22-222:5 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 222:8-228:17 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 228:19-229:14 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 229:16-233:21 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 233:23-248:23 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 249:23-251:23 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 251:25-252:10 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 252:12-261:25 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 262:2-25 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 263:3-264:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 264:21-266:10 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 266:12-16 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 266:18-267:2 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 267:4-268:17 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 268:19-21 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 268:23-269:2 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 269:4-21 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 270:2-18 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 270:20-271:4 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 271:6-18 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 271:20-272:6 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 272:8-22 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 272:25-273:11 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 273:16 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 273:20-274:15 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 274:17-275:8 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 275:11-24 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 276:2-277:3 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 277:5-13 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 277:15-278:21 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 278:25-279:24 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 280:2-281:2 | | | |
| Ive, Jonathan Vol 2 ITC-796 ITC-796 | 4/19/2012 | 281:5-287:11 | | | |
| Janning, Michael | 3/23/2012 | 7:12-20 | | | |
| Janning, Michael | 3/23/2012 | 8:23-25 | | | |
| Janning, Michael | 3/23/2012 | 9:10-16 | | | |
| Janning, Michael | 3/23/2012 | 9:21-24 | | | |
| Janning, Michael | 3/23/2012 | 10:12-13 | | | |
| Janning, Michael | 3/23/2012 | 10:18-11:16 | | | |
| Janning, Michael | 3/23/2012 | 11:19-12:6 | | | |
| Janning, Michael | 3/23/2012 | 12:8-11 | | | |
| Janning, Michael | 3/23/2012 | 12:14-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Janning, Michael | 3/23/2012 | 12:19-13:5 | | | |
| Janning, Michael | 3/23/2012 | 13:11-23 | | | |
| Janning, Michael | 3/23/2012 | 14:8-22 | | | |
| Janning, Michael | 3/23/2012 | 14:24-17:7 | | | |
| Janning, Michael | 3/23/2012 | 18:1-21:16 | | | |
| Janning, Michael | 3/23/2012 | 21:25-22:19 | | | |
| Janning, Michael | 3/23/2012 | 22:24-24:22 | | | |
| Janning, Michael | 3/23/2012 | 29:9-31:21 | | | |
| Janning, Michael | 3/23/2012 | 34:17-37:7 | | | |
| Janning, Michael | 3/23/2012 | 37:19-41:15 | | | |
| Janning, Michael | 3/23/2012 | 52:10-53:7 | | | |
| Janning, Michael | 3/23/2012 | 55:20-25 | | | |
| Janning, Michael | 3/23/2012 | 68:11-69:10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 12:17-24 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 13:16-18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 14:14-15:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 21:6-22:5 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 31:7-32:25 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 34:16-35:11 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 36:12-37:8 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 37:24-38:8 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 39:19-41:20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 43:25-44:20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 46:23-50:13 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 52:10-55:23 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 60:5-61:10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 61:11-17 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 64:13-65:20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 73:18-76:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 76:15-77:10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 78:13-82:21 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 86:18-88:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 105:9-134:19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 135:9-143:18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 143:20-156:8 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 158:19-162:7 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 162:14-187:24 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 192:13-193:15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 199:10-204:8 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 204:25-207:13 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 207:20-215:20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 219:8-222:3 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 226:4-227:14 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 231:12-234:20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 234:22-242:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 243:1-254:19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 255:17-256:5 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 257:2-258:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 263:10-277:6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 281:5-15 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 285:16-293:25 | | | |
| Joswiak, Gregory Vol 1 ITC-796 ITC-796 | 2/23/2012 | 287:16-293:25 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 319:12-322:3 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 347:9-380:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 381:5-22 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 382:3-18 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 384:16-386:2 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 387:17-389:5 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 390:3-392:3 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 398:9-399:6 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 399:12-400:2 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 400:4-21 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 400:23-401:12 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 401:14-16 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 402:16-410:6 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 410:17-433:2 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 435:5-445:4 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 449:22-451:17 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 471:7-472:1 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 472:3-7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 472:9-17 | | | |
| Joswiak, Gregory Vol 2 ITC-796 ITC-796 | 2/24/2012 | 472:18-473:25 | | | |
| Jue, Eric | 2/24/2012 | 6:4-10 | | | |
| Jue, Eric | 2/24/2012 | 18:15-21 | | | |
| Jue, Eric | 2/24/2012 | 19:24-20:13 | | | |
| Jue, Eric | 2/24/2012 | 21:21-22:6 | | | |
| Jue, Eric | 2/24/2012 | 22:18-23 | | | |
| Jue, Eric | 2/24/2012 | 25:5-21 | | | |
| Jue, Eric | 2/24/2012 | 26:5-6 | | | |
| Jue, Eric | 2/24/2012 | 26:8-13 | | | |
| Jue, Eric | 2/24/2012 | 26:15-22 | | | |
| Jue, Eric | 2/24/2012 | 26:24-27:3 | | | |
| Jue, Eric | 2/24/2012 | 31:13-20 | | | |
| Jue, Eric | 2/24/2012 | 32:23-33:6 | | | |
| Jue, Eric | 2/24/2012 | 37:21-38:1 | | | |
| Jue, Eric | 2/24/2012 | 42:9-43:9 | | | |
| Jue, Eric | 2/24/2012 | 45:5-48:7 | | | |
| Jue, Eric | 2/24/2012 | 48:9-49:1 | | | |
| Jue, Eric | 2/24/2012 | 49:11-50:15 | | | |
| Jue, Eric | 2/24/2012 | 50:17-52:9 | | | |
| Jue, Eric | 2/24/2012 | 55:21-56:15 | | | |
| Jue, Eric | 2/24/2012 | 58:2-3 | | | |
| Jue, Eric | 2/24/2012 | 58:5-7 | | | |
| Jue, Eric | 2/24/2012 | 59:8-14 | | | |
| Jue, Eric | 2/24/2012 | 61:1-64:12 | | | |
| Jue, Eric | 2/24/2012 | 66:21-67:2 | | | |
| Jue, Eric | 2/24/2012 | 67:4-6 | | | |
| Jue, Eric | 2/24/2012 | 70:22-23 | | | |
| Jue, Eric | 2/24/2012 | 71:1-72:12 | | | |
| Jue, Eric | 2/24/2012 | 74:1-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Jue, Eric | 2/24/2012 | 79:13-80:1 | | | |
| Jue, Eric | 2/24/2012 | 80:3-13 | | | |
| Jue, Eric | 2/24/2012 | 82:9-18 | | | |
| Jue, Eric | 2/24/2012 | 82:20-83:6 | | | |
| Jue, Eric | 2/24/2012 | 83:8 | | | |
| Jue, Eric | 2/24/2012 | 87:6-89:4 | | | |
| Jue, Eric | 2/24/2012 | 90:22-92:1 | | | |
| Jue, Eric | 2/24/2012 | 102:11-105:13 | | | |
| Jue, Eric | 2/24/2012 | 108:10-109:20 | | | |
| Jue, Eric | 2/24/2012 | 109:22-23 | | | |
| Jue, Eric | 2/24/2012 | 109:25-110:16 | | | |
| Jue, Eric | 2/24/2012 | 121:11-124:16 | | | |
| Jue, Eric | 2/24/2012 | 124:18-128:18 | | | |
| Jue, Eric | 2/24/2012 | 131:6-132:1 | | | |
| Jue, Eric | 2/24/2012 | 134:9-135:15 | | | |
| Jue, Eric | 2/24/2012 | 190:10-191:11 | | | |
| Jue, Eric | 2/24/2012 | 191:24-192:13 | | | |
| Jue, Eric | 2/24/2012 | 192:23-193:18 | | | |
| Jue, Eric | 2/24/2012 | 197:25-198:12 | | | |
| Jue, Eric | 2/24/2012 | 198:25-199:16 | | | |
| Jue, Eric | 2/24/2012 | 200:14-18 | | | |
| Jue, Eric | 2/24/2012 | 201:14-203:23 | | | |
| Jue, Eric | 2/24/2012 | 223:12-230:7 | | | |
| Kare, Susan | 4/27/2012 | 5:22-6:1 | | | |
| Kare, Susan | 4/27/2012 | 18:13-19:25 | | | |
| Kare, Susan | 4/27/2012 | 36:13-37:5 | | | |
| Kare, Susan | 4/27/2012 | 39:25-40:14 | | | |
| Kare, Susan | 4/27/2012 | 48:19-22 | | | |
| Kare, Susan | 4/27/2012 | 72:23-25 | | | |
| Kare, Susan | 4/27/2012 | 80:1-6 | | | |
| Kare, Susan | 4/27/2012 | 82:23-83:9 | | | |
| Kare, Susan | 4/27/2012 | 162:7-163:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Kare, Susan | 4/27/2012 | 174:4-12 | | | |
| Kare, Susan | 4/27/2012 | 190:7-191:4 | | | |
| Kerr, Duncan | 10/26/2011 | 8:9-9:8 | | | |
| Kerr, Duncan | 10/26/2011 | 14:4-15:25 | | | |
| Kerr, Duncan | 10/26/2011 | 23:22-30:6 | | | |
| Kerr, Duncan | 10/26/2011 | 38:14-25 | | | |
| Kerr, Duncan | 10/26/2011 | 66:23-68:9 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 7:23-13:18 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 36:3-41:6 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 43:9-49:22 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 53:4-54:23 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 56:12-63:19 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 66:9-74:25 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 79:5-93:8 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 96:7-101:14 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 102:14-107:23 | | | |
| Kerr, Duncan ITC-796 ITC-796 | 2/22/2012 | 147:14-149:6 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 69:2-18 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 87:19-88:16 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 95:16-20 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 97:7-16 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 103:12-17 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 155:4-12 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 169:3-170:25 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 190:24-193:2 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 219:12-220:14 | | | |
| Kim, Emilie | 3/7/2012 | 5:6-8 | | | |
| Kim, Emilie | 3/7/2012 | 6:22-24 | | | |
| Kim, Emilie | 3/7/2012 | 8:8-9:5 | | | |
| Kim, Emilie | 3/7/2012 | 9:12-11:15 | | | |
| Kim, Emilie | 3/7/2012 | 11:25-12:3 | | | |
| Kim, Emilie | 3/7/2012 | 12:10-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Kim, Emilie | 3/7/2012 | 12:20-21 | | | |
| Kim, Emilie | 3/7/2012 | 13:3-11 | | | |
| Kim, Emilie | 3/7/2012 | 14:13-15:6 | | | |
| Kim, Emilie | 3/7/2012 | 17:8-19:1 | | | |
| Kim, Emilie | 3/7/2012 | 19:8-20:8 | | | |
| Kim, Emilie | 3/7/2012 | 22:4-8 | | | |
| Kim, Emilie | 3/7/2012 | 22:12-23:3 | | | |
| Kim, Emilie | 3/7/2012 | 24:11-25:24 | | | |
| Kim, Emilie | 3/7/2012 | 26:6-27:5 | | | |
| Kim, Emilie | 3/7/2012 | 27:20-24 | | | |
| Kim, Emilie | 3/7/2012 | 31:4-9 | | | |
| Kim, Emilie | 3/7/2012 | 31:14-32:9 | | | |
| Kim, Emilie | 3/7/2012 | 32:15-33:13 | | | |
| Kim, Emilie | 3/7/2012 | 34:2-18 | | | |
| Kim, Emilie | 3/7/2012 | 35:1-8 | | | |
| Kim, Emilie | 3/7/2012 | 35:14-25 | | | |
| Kim, Emilie | 3/7/2012 | 36:8-16 | | | |
| Kim, Emilie | 3/7/2012 | 37:2-38:2 | | | |
| Kim, Emilie | 3/7/2012 | 38:8-23 | | | |
| Kim, Emilie | 3/7/2012 | 39:6-10 | | | |
| Kim, Emilie | 3/7/2012 | 39:16-40:14 | | | |
| Kim, Emilie | 3/7/2012 | 40:20-41:13 | | | |
| Kim, Emilie | 3/7/2012 | 41:16-44:5 | | | |
| Kim, Emilie | 3/7/2012 | 44:10-46:11 | | | |
| Kim, Emilie | 3/7/2012 | 46:17-51:14 | | | |
| Kim, Emilie | 3/7/2012 | 51:21-55:6 | | | |
| Kim, Emilie | 3/7/2012 | 55:16-57:8 | | | |
| Kim, Emilie | 3/7/2012 | 57:13-64:1 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 7:9-22 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 8:19-9:9 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 9:14-19 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 10:9-12:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 14:8-20 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 15:6-16:19 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 17:20-19:4 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 19:15-20:16 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 20:20-21:24 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 22:8-23:12 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 23:20-25:24 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 26:18-23 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 27:2-3 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 34:9-14 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 34:16-35:3 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 35:17-19 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 35:22-36:7 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 36:24-37:6 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 37:16-22 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 41:11-19 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 46:21-25 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 47:23-24 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 48:2-15 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 48:19-49:1 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 49:3-4 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 58:5-59:1 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 59:4-24 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 60:2-10 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 60:13-21 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 63:17-24 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 64:6-14 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 74:15-75:16 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 76:6-10 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 76:12-23 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 78:2-18 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 82:2-4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 82:8-24 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 85:15-86:15 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 90:18-22 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 90:25 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 91:4-7 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 92:7-17 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 93:13-94:14 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 95:5-20 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 98:17-99:2 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 99:23-101:14 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 101:17-103:17 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 105:22-106:3 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 106:21-107:10 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 107:14-108:3 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 108:6-12 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 108:15-109:4 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 109:6-12 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 109:15-18 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 109:20-23 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 110:8-12 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 110:15-111:5 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 111:8-112:2 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 112:6-9 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 112:11-25 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 113:3-25 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 123:21-124:16 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 126:16-24 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 127:5-7 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 129:19-130:10 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 131:23-132:17 | | | |
| Kunst, Benjamin ITC-796 ITC-796 | 4/4/2012 | 134:16-25 | | | |
| Kwon, Owen | 2/29/2012 | 7:21-22 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Kwon, Owen | 2/29/2012 | 8:1-3 | | | |
| Kwon, Owen | 2/29/2012 | 11:4-12:21 | | | |
| Kwon, Owen | 2/29/2012 | 15:17-18:15 | | | |
| Kwon, Owen | 2/29/2012 | 18:21-21:17 | | | |
| Kwon, Owen | 2/29/2012 | 21:20-28:22 | | | |
| Kwon, Owen | 2/29/2012 | 29:4-34:22 | | | |
| Kwon, Owen | 2/29/2012 | 35:1-17 | | | |
| Kwon, Owen | 2/29/2012 | 35:20-37:8 | | | |
| Kwon, Owen | 2/29/2012 | 37:12-13 | | | |
| Kwon, Owen | 2/29/2012 | 37:15-19 | | | |
| Kwon, Owen | 2/29/2012 | 38:9-10 | | | |
| Kwon, Owen | 2/29/2012 | 38:12-17 | | | |
| Kwon, Owen | 2/29/2012 | 38:22-42:22 | | | |
| Kwon, Owen | 2/29/2012 | 43:4-8 | | | |
| Kwon, Owen | 2/29/2012 | 43:12-24 | | | |
| Kwon, Owen | 2/29/2012 | 44:5-45:15 | | | |
| Kwon, Owen | 2/29/2012 | 45:19-46:5 | | | |
| Kwon, Owen | 2/29/2012 | 46:16-18 | | | |
| Kwon, Owen | 2/29/2012 | 47:2-8 | | | |
| Kwon, Owen | 2/29/2012 | 47:12-16 | | | |
| Kwon, Owen | 2/29/2012 | 48:1-49:2 | | | |
| Kwon, Owen | 2/29/2012 | 50:15-23 | | | |
| Kwon, Owen | 2/29/2012 | 51:3-52:6 | | | |
| Kwon, Owen | 2/29/2012 | 52:9-20 | | | |
| Kwon, Owen | 2/29/2012 | 53:18-54:2 | | | |
| Kwon, Owen | 2/29/2012 | 54:7-14 | | | |
| Kwon, Owen | 2/29/2012 | 54:19-25 | | | |
| Kwon, Owen | 2/29/2012 | 55:4-6 | | | |
| Kwon, Owen | 2/29/2012 | 55:8-10 | | | |
| Kwon, Owen | 2/29/2012 | 55:13 | | | |
| Kwon, Owen | 2/29/2012 | 56:17-57:25 | | | |
| Kwon, Owen | 2/29/2012 | 58:19-59:13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Kwon, Owen | 2/29/2012 | 63:6-14 | | | |
| Kwon, Owen | 2/29/2012 | 63:23-64:11 | | | |
| Kwon, Owen | 2/29/2012 | 69:18-70:3 | | | |
| Lam, Ioi Kim | 3/29/2012 | 18:4-20:6 | | | |
| Lam, Ioi Kim | 3/29/2012 | 37:19-38:1 | | | |
| Lam, Ioi Kim | 3/29/2012 | 61:12-17 | | | |
| Lam, Ioi Kim | 3/29/2012 | 64:12-24 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 7:23-8:18 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 9:6-16 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 9:25-11:19 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 12:3-13:17 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 14:15-24 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 32:17-34:1 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 34:4-36:3 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 36:24-44:1 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 45:8-49:11 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 52:11-56:19 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 56:20-59:17 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 61:12-62:6 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 62:7-64:17 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 66:1-15 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 66:18-67:1 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 85:7-13 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 87:17-91:20 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 91:21-93:19 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 93:22-94:11 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 97:11-22 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 111:8-21 | | | |
| Lee, Hyeon-Woo | 11/3/2011 | 114:16-115:6 | | | |
| Lee, Sungyub | 3/8/2012 | 6:24-8:13 | | | |
| Lee, Sungyub | 3/8/2012 | 9:24-10:5 | | | |
| Lee, Sungyub | 3/8/2012 | 12:10-13:12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lee, Sungyub | 3/8/2012 | 15:13-22 | | | |
| Lee, Sungyub | 3/8/2012 | 15:25-16:2 | | | |
| Lee, Sungyub | 3/8/2012 | 16:4-14 | | | |
| Lee, Sungyub | 3/8/2012 | 16:17-21 | | | |
| Lee, Sungyub | 3/8/2012 | 17:7-18 | | | |
| Lee, Sungyub | 3/8/2012 | 17:21 | | | |
| Lee, Sungyub | 3/8/2012 | 17:24-18:4 | | | |
| Lee, Sungyub | 3/8/2012 | 18:7-20:21 | | | |
| Lee, Sungyub | 3/8/2012 | 20:24-22:6 | | | |
| Lee, Sungyub | 3/8/2012 | 22:25-23:6 | | | |
| Lee, Sungyub | 3/8/2012 | 23:9-13 | | | |
| Lee, Sungyub | 3/8/2012 | 23:16-24:11 | | | |
| Lee, Sungyub | 3/8/2012 | 24:13-20 | | | |
| Lee, Sungyub | 3/8/2012 | 24:23-25:20 | | | |
| Lee, Sungyub | 3/8/2012 | 25:23-26:6 | | | |
| Lee, Sungyub | 3/8/2012 | 26:8-14 | | | |
| Lee, Sungyub | 3/8/2012 | 26:17-20 | | | |
| Lee, Sungyub | 3/8/2012 | 26:24-27:2 | | | |
| Lee, Sungyub | 3/8/2012 | 27:5-7 | | | |
| Lee, Sungyub | 3/8/2012 | 27:17-20 | | | |
| Lee, Sungyub | 3/8/2012 | 27:23-25 | | | |
| Lee, Sungyub | 3/8/2012 | 34:17-19 | | | |
| Lemay, Stephen | 10/14/2011 | 11:18-13:24 | | | |
| Lemay, Stephen | 10/14/2011 | 20:2-24:17 | | | |
| Lemay, Stephen | 10/14/2011 | 38:21-45:9 | | | |
| Lemay, Stephen | 10/14/2011 | 46:9-57:19 | | | |
| Lemay, Stephen | 10/14/2011 | 74:14-100:8 | | | |
| Lemay, Stephen | 10/14/2011 | 103:20-111:11 | | | |
| Lemay, Stephen | 10/14/2011 | 133:20-148:19 | | | |
| Lemay, Stephen | 10/14/2011 | 161:14-167:16 | | | |
| Lemay, Stephen | 10/14/2011 | 174:9-178:25 | | | |
| Lemay, Stephen ITC-796 ITC-796 | 2/3/2012 | 92:6-93:10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lemay, Stephen ITC-796 ITC-796 | 2/3/2012 | 93:14-19 | | | |
| Lemay, Stephen ITC-796 ITC-796 | 2/3/2012 | 93:22-25 | | | |
| Leslie, Amy | 3/6/2012 | 6:18-8:13 | | | |
| Leslie, Amy | 3/6/2012 | 9:5-10:3 | | | |
| Leslie, Amy | 3/6/2012 | 10:10-24 | | | |
| Leslie, Amy | 3/6/2012 | 11:2-16:2 | | | |
| Leslie, Amy | 3/6/2012 | 16:5-13 | | | |
| Leslie, Amy | 3/6/2012 | 16:16-20 | | | |
| Leslie, Amy | 3/6/2012 | 16:23-18:18 | | | |
| Leslie, Amy | 3/6/2012 | 18:21-24 | | | |
| Leslie, Amy | 3/6/2012 | 19:2-20:25 | | | |
| Leslie, Amy | 3/6/2012 | 21:3-12 | | | |
| Leslie, Amy | 3/6/2012 | 21:15-22 | | | |
| Leslie, Amy | 3/6/2012 | 21:25-22:4 | | | |
| Leslie, Amy | 3/6/2012 | 22:8-9 | | | |
| Leslie, Amy | 3/6/2012 | 22:11-24:1 | | | |
| Leslie, Amy | 3/6/2012 | 24:5 | | | |
| Leslie, Amy | 3/6/2012 | 24:8-25:3 | | | |
| Leslie, Amy | 3/6/2012 | 25:12-18 | | | |
| Leslie, Amy | 3/6/2012 | 25:22 | | | |
| Leslie, Amy | 3/6/2012 | 25:24-26:8 | | | |
| Leslie, Amy | 3/6/2012 | 26:11-27:17 | | | |
| Leslie, Amy | 3/6/2012 | 27:20-23 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 9:16-10:7 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 11:12-12:8 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 20:8-18 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 22:16-23:18 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 70:10-71:22 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 84:2-24 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 91:10-92:19 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 94:25-96:3 | | | |
| Lindbergh, Suzanne | 2/28/2012 | 106:17-110:21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Lutton, Richard | 7/26/2011 | 5:19-6:1 | | | |
| Lutton, Richard | 7/26/2011 | 6:14-7:23 | | | |
| Lutton, Richard | 7/26/2011 | 8:21-10:25 | | | |
| Lutton, Richard | 7/26/2011 | 11:6-12:16 | | | |
| Lutton, Richard | 7/26/2011 | 13:3-6 | | | |
| Lutton, Richard | 7/26/2011 | 15:6-15 | | | |
| Lutton, Richard | 7/26/2011 | 16:15-18:13 | | | |
| Lutton, Richard | 7/26/2011 | 18:15-20:25 | | | |
| Lutton, Richard | 7/26/2011 | 21:3-22:1 | | | |
| Lutton, Richard | 7/26/2011 | 28:2-4 | | | |
| Lutton, Richard | 7/26/2011 | 28:6-10 | | | |
| Lutton, Richard | 7/26/2011 | 38:20-40:9 | | | |
| Lutton, Richard | 7/26/2011 | 40:15-41:25 | | | |
| Lutton, Richard | 7/26/2011 | 43:12-15 | | | |
| Lutton, Richard | 7/26/2011 | 43:18-44:3 | | | |
| Lutton, Richard | 7/26/2011 | 44:6 | | | |
| Lutton, Richard | 7/26/2011 | 45:7-17 | | | |
| Lutton, Richard | 7/26/2011 | 45:20-23 | | | |
| Lutton, Richard | 7/26/2011 | 46:18-20 | | | |
| Lutton, Richard | 7/26/2011 | 46:22-23 | | | |
| Lutton, Richard | 7/26/2011 | 48:2-19 | | | |
| Lutton, Richard | 7/26/2011 | 48:22-49:21 | | | |
| Lutton, Richard | 7/26/2011 | 50:17-24 | | | |
| Lutton, Richard | 7/26/2011 | 52:2-55:6 | | | |
| Lutton, Richard | 7/26/2011 | 55:12-56:8 | | | |
| Lutton, Richard | 7/26/2011 | 56:22-58:21 | | | |
| Lutton, Richard | 7/26/2011 | 63:11-24 | | | |
| Lutton, Richard | 7/26/2011 | 64:25-65:2 | | | |
| Lutton, Richard | 7/26/2011 | 65:13-24 | | | |
| Lutton, Richard | 7/26/2011 | 65:13-25 | | | |
| Lutton, Richard | 7/26/2011 | 65:25 | | | |
| Lutton, Richard | 7/26/2011 | 66:11-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 66:22-67:11 | | | |
| Lutton, Richard | 7/26/2011 | 68:7-9 | | | |
| Lutton, Richard | 7/26/2011 | 68:13-25 | | | |
| Lutton, Richard | 7/26/2011 | 69:10-12 | | | |
| Lutton, Richard | 7/26/2011 | 69:25-70:6 | | | |
| Lutton, Richard | 7/26/2011 | 71:8-24 | | | |
| Lutton, Richard | 7/26/2011 | 81:13-82:23 | | | |
| Lutton, Richard | 7/26/2011 | 83:2-11 | | | |
| Lutton, Richard | 7/26/2011 | 83:8-11 | | | |
| Lutton, Richard | 7/26/2011 | 83:20-24 | | | |
| Lutton, Richard | 7/26/2011 | 84:15-17 | | | |
| Lutton, Richard | 7/26/2011 | 84:20-21 | | | |
| Lutton, Richard | 7/26/2011 | 85:4-9 | | | |
| Lutton, Richard | 7/26/2011 | 85:13-86:3 | | | |
| Lutton, Richard | 7/26/2011 | 86:8-17 | | | |
| Lutton, Richard | 7/26/2011 | 86:20-88:3 | | | |
| Lutton, Richard | 7/26/2011 | 88:6-89:8 | | | |
| Lutton, Richard | 7/26/2011 | 89:12-20 | | | |
| Lutton, Richard | 7/26/2011 | 94:8-9 | | | |
| Lutton, Richard | 7/26/2011 | 94:17-96:15 | | | |
| Lutton, Richard | 7/26/2011 | 100:19-21 | | | |
| Lutton, Richard | 7/26/2011 | 100:24-102:24 | | | |
| Lutton, Richard | 7/26/2011 | 103:5-104:22 | | | |
| Lutton, Richard | 7/26/2011 | 104:25-105:8 | | | |
| Lutton, Richard | 7/26/2011 | 105:11-109:10 | | | |
| Lutton, Richard | 7/26/2011 | 109:14-110:17 | | | |
| Lutton, Richard | 7/26/2011 | 111:5-112:5 | | | |
| Lutton, Richard | 7/26/2011 | 112:10-19 | | | |
| Lutton, Richard | 7/26/2011 | 112:25-113:20 | | | |
| Lutton, Richard | 7/26/2011 | 114:8-115:17 | | | |
| Lutton, Richard | 7/26/2011 | 115:23-116:15 | | | |
| Lutton, Richard | 7/26/2011 | 116:24-118:3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 118:7-119:8 | | | |
| Lutton, Richard | 7/26/2011 | 118:14-121:6 | | | |
| Lutton, Richard | 7/26/2011 | 121:20-22 | | | |
| Lutton, Richard | 7/26/2011 | 123:4-124:2 | | | |
| Lutton, Richard | 7/26/2011 | 124:4-16 | | | |
| Lutton, Richard | 7/26/2011 | 124:17-125:23 | | | |
| Lutton, Richard | 7/26/2011 | 126:1-23 | | | |
| Lutton, Richard | 7/26/2011 | 126:25 | | | |
| Lutton, Richard | 7/26/2011 | 127:2-20 | | | |
| Lutton, Richard | 7/26/2011 | 128:1-129:22 | | | |
| Lutton, Richard | 7/26/2011 | 130:7-131:1 | | | |
| Lutton, Richard | 7/26/2011 | 131:6-132:16 | | | |
| Lutton, Richard | 7/26/2011 | 134:8-136:6 | | | |
| Lutton, Richard | 7/26/2011 | 135:10-25 | | | |
| Lutton, Richard | 7/26/2011 | 136:1-6 | | | |
| Lutton, Richard | 7/26/2011 | 136:8-17 | | | |
| Lutton, Richard | 7/26/2011 | 136:13-17 | | | |
| Lutton, Richard | 7/26/2011 | 137:23-24 | | | |
| Lutton, Richard | 7/26/2011 | 138:7-139:10 | | | |
| Lutton, Richard | 7/26/2011 | 139:23-142:2 | | | |
| Lutton, Richard | 7/26/2011 | 142:6-21 | | | |
| Lutton, Richard | 7/26/2011 | 143:2-23 | | | |
| Lutton, Richard | 7/26/2011 | 145:10-18 | | | |
| Lutton, Richard | 7/26/2011 | 145:10-21 | | | |
| Lutton, Richard | 7/26/2011 | 146:1-6 | | | |
| Lutton, Richard | 7/26/2011 | 147:2-6 | | | |
| Lutton, Richard | 7/26/2011 | 147:22-24 | | | |
| Lutton, Richard | 7/26/2011 | 148:4-19 | | | |
| Lutton, Richard | 7/26/2011 | 150:23-151:2 | | | |
| Lutton, Richard | 7/26/2011 | 151:6-13 | | | |
| Lutton, Richard | 7/26/2011 | 151:8-152:13 | | | |
| Lutton, Richard | 7/26/2011 | 152:8-13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 161:13-162:16 | | | |
| Lutton, Richard | 7/26/2011 | 163:14-164:18 | | | |
| Lutton, Richard | 7/26/2011 | 165:1-15 | | | |
| Lutton, Richard | 7/26/2011 | 165:18-166:19 | | | |
| Lutton, Richard | 7/26/2011 | 166:24-167:19 | | | |
| Lutton, Richard | 7/26/2011 | 168:3-5 | | | |
| Lutton, Richard | 7/26/2011 | 168:9-18 | | | |
| Lutton, Richard | 7/26/2011 | 169:8-170:10 | | | |
| Lutton, Richard | 7/26/2011 | 174:1-175:3 | | | |
| Lutton, Richard | 7/26/2011 | 175:7-177:14 | | | |
| Lutton, Richard | 7/26/2011 | 177:17-179:13 | | | |
| Lutton, Richard | 7/26/2011 | 179:16-181:19 | | | |
| Lutton, Richard | 7/26/2011 | 186:5-187:17 | | | |
| Lutton, Richard | 7/26/2011 | 187:20-188:3 | | | |
| Lutton, Richard | 7/26/2011 | 188:5-14 | | | |
| Lutton, Richard | 7/26/2011 | 188:17-19 | | | |
| Lutton, Richard | 7/26/2011 | 188:22-189:5 | | | |
| Lutton, Richard | 7/26/2011 | 189:8-190:7 | | | |
| Lutton, Richard | 7/26/2011 | 190:9-192:14 | | | |
| Lutton, Richard | 7/26/2011 | 195:18-20 | | | |
| Lutton, Richard | 7/26/2011 | 196:1-20 | | | |
| Lutton, Richard | 7/26/2011 | 200:17-19 | | | |
| Lutton, Richard | 7/26/2011 | 200:23 | | | |
| Lutton, Richard | 7/26/2011 | 200:25 | | | |
| Lutton, Richard | 7/26/2011 | 201:13-25 | | | |
| Lutton, Richard | 7/26/2011 | 202:8-22 | | | |
| Lutton, Richard | 7/26/2011 | 202:25-203:6 | | | |
| Lutton, Richard | 7/26/2011 | 203:19-21 | | | |
| Lutton, Richard | 7/26/2011 | 203:25-204:1 | | | |
| Lutton, Richard | 7/26/2011 | 204:3-5 | | | |
| Lutton, Richard | 7/26/2011 | 204:7-205:6 | | | |
| Lutton, Richard | 7/26/2011 | 210:15-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 210:19-211:6 | | | |
| Lutton, Richard | 7/26/2011 | 211:11-15 | | | |
| Lutton, Richard | 7/26/2011 | 211:18-212:1 | | | |
| Lutton, Richard | 7/26/2011 | 212:17-19 | | | |
| Lutton, Richard | 7/26/2011 | 212:22-213:1 | | | |
| Lutton, Richard | 7/26/2011 | 222:8-9 | | | |
| Lutton, Richard | 7/26/2011 | 222:12-223:7 | | | |
| Lutton, Richard | 7/26/2011 | 224:11-18 | | | |
| Lutton, Richard | 7/26/2011 | 225:14-17 | | | |
| Lutton, Richard | 7/26/2011 | 225:21-226:6 | | | |
| Lutton, Richard | 7/26/2011 | 226:8 | | | |
| Lutton, Richard | 7/26/2011 | 226:12-23 | | | |
| Lutton, Richard | 7/26/2011 | 227:2-9 | | | |
| Lutton, Richard | 7/26/2011 | 227:11-228:14 | | | |
| Lutton, Richard | 7/26/2011 | 228:25-229:18 | | | |
| Lutton, Richard | 7/26/2011 | 229:24-231:23 | | | |
| Lutton, Richard | 7/26/2011 | 231:25-232:16 | | | |
| Lutton, Richard | 7/26/2011 | 232:19-21 | | | |
| Lutton, Richard | 7/26/2011 | 232:24-233:6 | | | |
| Lutton, Richard | 7/26/2011 | 233:21-23 | | | |
| Lutton, Richard | 7/26/2011 | 234:1-4 | | | |
| Lutton, Richard | 7/26/2011 | 234:7-235:6 | | | |
| Lutton, Richard | 7/26/2011 | 235:8-20 | | | |
| Lutton, Richard | 7/26/2011 | 235:23-236:13 | | | |
| Lutton, Richard | 7/26/2011 | 236:10-13 | | | |
| Lutton, Richard | 7/26/2011 | 236:15-237:10 | | | |
| Lutton, Richard | 7/26/2011 | 237:12-16 | | | |
| Lutton, Richard | 7/26/2011 | 237:21-25 | | | |
| Lutton, Richard | 7/26/2011 | 238:2-4 | | | |
| Lutton, Richard | 7/26/2011 | 238:7-19 | | | |
| Lutton, Richard | 7/26/2011 | 239:19-25 | | | |
| Lutton, Richard | 7/26/2011 | 240:1-245:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 245:10-250:2 | | | |
| Lutton, Richard | 7/26/2011 | 251:10-12 | | | |
| Lutton, Richard | 7/26/2011 | 251:14-16 | | | |
| Lutton, Richard | 7/26/2011 | 251:17-25 | | | |
| Lutton, Richard | 7/26/2011 | 252:2-6 | | | |
| Lutton, Richard | 7/26/2011 | 252:10-253:1 | | | |
| Lutton, Richard | 7/26/2011 | 253:15-16 | | | |
| Lutton, Richard | 7/26/2011 | 253:18-254:8 | | | |
| Lutton, Richard | 7/26/2011 | 255:14-24 | | | |
| Lutton, Richard | 7/26/2011 | 268:8-269:11 | | | |
| Lutton, Richard | 7/26/2011 | 276:12-277:2 | | | |
| Lutton, Richard | 7/26/2011 | 277:4-278:15 | | | |
| Lutton, Richard | 7/26/2011 | 278:19-279:7 | | | |
| Lutton, Richard | 7/26/2011 | 279:10-21 | | | |
| Lutton, Richard | 7/26/2011 | 306:7-20 | | | |
| Lutton, Richard | 7/26/2011 | 310:9-13 | | | |
| Lutton, Richard | 7/26/2011 | 310:15-20 | | | |
| Lutton, Richard | 7/26/2011 | 311:3-312:7 | | | |
| Lutton, Richard | 7/26/2011 | 312:10-11 | | | |
| Lutton, Richard | 7/26/2011 | 312:21-313:18 | | | |
| Lutton, Richard | 7/26/2011 | 313:21-314:13 | | | |
| Lutton, Richard | 7/26/2011 | 314:16-20 | | | |
| Lutton, Richard | 7/26/2011 | 314:25-315:4 | | | |
| Lutton, Richard | 7/26/2011 | 315:18-316:13 | | | |
| Lutton, Richard | 7/26/2011 | 316:20-317:11 | | | |
| Lutton, Richard | 7/26/2011 | 317:20-318:6 | | | |
| Lutton, Richard | 7/26/2011 | 323:24-325:24 | | | |
| Lutton, Richard | 7/26/2011 | 324:22-325:24 | | | |
| Lutton, Richard | 7/26/2011 | 336:11-20 | | | |
| Lutton, Richard | 7/26/2011 | 337:1-20 | | | |
| Lutton, Richard | 7/26/2011 | 338:9-16 | | | |
| Lutton, Richard ITC-794 | 2/23/2012 | 174:4-176:21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 7:11-8:15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 11:6-7 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 11:10-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 11:23-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 13:11-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 13:17-14:15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 14:18-15:14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 15:17-16:5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 20:3-17 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 25:23-26:5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 26:14-29:23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 34:22-38:17 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 38:19-39:25 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 40:19-25 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 41:22-42:3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 42:6-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 43:6-21 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 45:22-46:15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 47:2-48:14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 51:15-25 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 52:3-53:15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 54:13-55:1 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 56:23-57:8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 57:15-59:8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 61:10-62:12 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 63:7-64:4 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 66:14-69:7 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 70:23-71:6 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 72:16-74:18 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 77:23-80:23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 82:19-21 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 83:3-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 84:13-86:7 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 91:22-92:4 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 92:13-93:9 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 93:12-94:6 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 95:18-96:17 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 99:17-100:4 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 100:14-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 101:22-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 102:15-106:11 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:3-9 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:12-19 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:21-113:22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 115:14-22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 116:2-3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 117:14-16 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 117:20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 117:22-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 118:1-11 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 118:14-119:10 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 119:13-19 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 119:24-120:2 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 120:8-121:10 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 121:21-122:2 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 124:16-125:14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 125:17-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 126:1-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 126:18-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 128:9-11 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 128:19-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:2-8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:10-134:17 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 135:2-7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 144:7-10 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 144:17-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 146:2-148:22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 149:9-150:20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 151:11-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 152:1-10 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 152:13-21 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 153:4-8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 153:16-19 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 155:15-17 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 155:23-156:9 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 160:1-5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 160:7-161:12 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 161:15-162:8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 162:18-163:11 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 169:9-170:1 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 170:22-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 171:5-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 172:4-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 177:20-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 178:1-179:2 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 182:22-183:1 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 183:6-9 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 183:15-17 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 184:2-3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 187:17-188:4 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 188:10-16 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 188:19-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 189:2-3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 190:9-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 192:7-15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 194:7-195:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 195:8-196:11 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 197:2-6 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 201:5-13 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 202:10-205:15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 207:7-12 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 208:1-5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 212:2-213:10 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 219:15-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 223:5-224:11 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 224:17-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 225:1-226:6 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 228:20-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 230:10-14 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 5:10-12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 5:16-6:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 6:8-12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 6:21-7:4 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 7:5-8:8 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 10:6-11:10 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 13:21-14:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 16:13-16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 16:21-25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 17:24-18:19 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 19:15-20:15 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 20:16-21:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 21:8-25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 29:21-30:20 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 35:11-19 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 35:21-37:24 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 46:1-12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 48:20-50:11 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 50:12-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 50:20-51:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 53:16-54:24 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 60:14-62:6 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 62:7-10 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 67:25-68:21 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 69:6-70:8 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 70:11-21 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 71:16-19 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 72:14-73:2 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 74:7-80:12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 82:24-83:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 83:19-85:20 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 85:21-24 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 86:2-87:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 87:13-22 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 93:5-95:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 97:17-98:12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 99:11-13 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 99:16-100:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 100:7-23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 102:21-103:21 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 103:25-104:23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 105:20-106:3 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 106:14-107:11 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 107:15-25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 108:3-11 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 108:24-109:11 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 110:3-9 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 110:11-112:3 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 113:14-16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 113:19-23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 113:25-114:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 114:7-115:13 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 116:11-117:2 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 118:19-119:2 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 120:13-16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 120:19-122:4 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 123:6-19 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 124:6-17 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 124:20-21 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 125:19-126:19 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 126:22-127:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 127:16-19 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 127:22-129:4 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 129:7-16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 129:18-23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 130:1-2 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 133:23-134:2 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 134:5-11 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 140:19-141:24 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 142:10-16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 142:20-144:25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 145:4-148:4 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 148:24-149:18 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 150:11-151:6 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 152:4-154:4 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 157:19-158:25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 159:6-11 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 159:14-160:6 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 160:21-162:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 163:13-22 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 163:24-164:14 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 166:14-167:10 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 168:6-169:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 169:6-18 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 169:22-25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 170:3-5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 175:19-178:6 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 180:25-181:15 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 181:25-182:25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 184:3-6 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 186:10-12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 186:15-24 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 187:3-188:8 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 191:11-20 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 192:20-194:25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 196:9-197:2 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 197:5-12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 197:14-16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 197:18-22 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 197:25-198:3 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 198:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 198:15-199:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 199:10-23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 200:1-201:1 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 204:11-206:1 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 214:17-20 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 214:22-217:17 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 219:14-220:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 222:23-223:14 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 226:24-229:21 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 229:24-230:10 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 230:13-16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 230:18 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 230:20-23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 230:25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 234:23-235:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 235:10-238:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 238:16-20 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 238:23-239:9 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 239:11-17 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 239:19-241:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 242:2-244:1 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 244:4-248:8 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 248:19-249:23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 249:25-250:16 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 251:7-253:9 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 253:10-23 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 254:1-6 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 254:8-255:14 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 255:19-256:7 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 256:9-260:5 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 260:6-13 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 260:14-25 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 261:1-9 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 261:10-262:3 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 262:4-13 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 262:14-20 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 262:25-263:11 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 264:3-6 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 264:8-12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 264:20-265:4 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 265:16-266:12 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 266:22-267:8 | | | |
| Lynch, Brian ITC-796 ITC-796 | 4/12/2012 | 267:10-12 | | | |
| Mauney, Daniel | 3/7/2012 | 156:22-23 | | | |
| Mauney, Daniel | 3/7/2012 | 156:25-157:1 | | | |
| Mauney, Daniel | 3/7/2012 | 158:24-159:18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Mauney, Daniel | 3/7/2012 | 159:20-24 | | | |
| Mauney, Daniel | 3/7/2012 | 160:1-162:25 | | | |
| Mauney, Daniel | 3/7/2012 | 163:2-16 | | | |
| Mauney, Daniel | 3/7/2012 | 163:18-165:4 | | | |
| Mauney, Daniel | 3/7/2012 | 165:6-166:6 | | | |
| Mauney, Daniel | 3/7/2012 | 166:13-16 | | | |
| Mauney, Daniel | 3/7/2012 | 166:18-25 | | | |
| Mauney, Daniel | 3/7/2012 | 167:2-23 | | | |
| Mauney, Daniel | 3/7/2012 | 167:25-168:8 | | | |
| Mauney, Daniel | 3/7/2012 | 168:10-18 | | | |
| Mauney, Daniel | 3/7/2012 | 168:22-169:17 | | | |
| Mauney, Daniel | 3/7/2012 | 169:19-171:19 | | | |
| Mauney, Daniel | 3/7/2012 | 171:21-172:17 | | | |
| Mauney, Daniel | 3/7/2012 | 172:19-23 | | | |
| Ng, Stanley | 2/21/2012 | 23:13-24:15 | | | |
| Ng, Stanley | 2/21/2012 | 28:3-16 | | | |
| Ng, Stanley | 2/21/2012 | 50:5-10 | | | |
| Ng, Stanley | 2/21/2012 | 53:8-25 | | | |
| Ng, Stanley | 2/21/2012 | 55:11-25 | | | |
| Ng, Stanley | 2/21/2012 | 57:5-18 | | | |
| Ng, Stanley | 2/21/2012 | 57:21-23 | | | |
| Ng, Stanley | 2/21/2012 | 60:1-61:11 | | | |
| Ng, Stanley | 2/21/2012 | 62:24-63:3 | | | |
| Ng, Stanley | 2/21/2012 | 66:12-67:4 | | | |
| Ng, Stanley | 2/21/2012 | 67:10-68:11 | | | |
| Ng, Stanley | 2/21/2012 | 68:18-71:25 | | | |
| Ng, Stanley | 2/21/2012 | 72:2-10 | | | |
| Ng, Stanley | 2/21/2012 | 75:19-76:9 | | | |
| Ng, Stanley | 2/21/2012 | 78:1-13 | | | |
| Ng, Stanley | 2/21/2012 | 96:9-97:10 | | | |
| Ng, Stanley | 2/21/2012 | 103:4-104:2 | | | |
| Ng, Stanley | 2/21/2012 | 105:8-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ng, Stanley | 2/21/2012 | 106:5-22 | | | |
| Ng, Stanley | 2/21/2012 | 123:19-125:23 | | | |
| Ng, Stanley | 2/21/2012 | 126:4-17 | | | |
| Ng, Stanley | 2/21/2012 | 128:10-131:5 | | | |
| Ng, Stanley | 2/21/2012 | 135:8-136:5 | | | |
| Ng, Stanley | 2/21/2012 | 136:7-19 | | | |
| Ng, Stanley | 2/21/2012 | 144:17-145:2 | | | |
| Ng, Stanley | 2/21/2012 | 148:7-149:3 | | | |
| Nishibori, Shin | 5/2/2012 | 6:24-7:9 | | | |
| Nishibori, Shin | 5/2/2012 | 9:15 | | | |
| Nishibori, Shin | 5/2/2012 | 9:20-22 | | | |
| Nishibori, Shin | 5/2/2012 | 10:6-21 | | | |
| Nishibori, Shin | 5/2/2012 | 11:2-9 | | | |
| Nishibori, Shin | 5/2/2012 | 12:7-13:7 | | | |
| Nishibori, Shin | 5/2/2012 | 13:10-15 | | | |
| Nishibori, Shin | 5/2/2012 | 14:1-20 | | | |
| Nishibori, Shin | 5/2/2012 | 15:10-12 | | | |
| Nishibori, Shin | 5/2/2012 | 15:21-24 | | | |
| Nishibori, Shin | 5/2/2012 | 16:3-12 | | | |
| Nishibori, Shin | 5/2/2012 | 16:16-18 | | | |
| Nishibori, Shin | 5/2/2012 | 17:5-25 | | | |
| Nishibori, Shin | 5/2/2012 | 18:6-18 | | | |
| Nishibori, Shin | 5/2/2012 | 19:2-5 | | | |
| Nishibori, Shin | 5/2/2012 | 20:9-21:24 | | | |
| Nishibori, Shin | 5/2/2012 | 22:1-12 | | | |
| Nishibori, Shin | 5/2/2012 | 22:15-19 | | | |
| Nishibori, Shin | 5/2/2012 | 22:24-23:15 | | | |
| Nishibori, Shin | 5/2/2012 | 24:8-13 | | | |
| Nishibori, Shin | 5/2/2012 | 24:25-25:4 | | | |
| Nishibori, Shin | 5/2/2012 | 25:6-11 | | | |
| Nishibori, Shin | 5/2/2012 | 25:13-21 | | | |
| Nishibori, Shin | 5/2/2012 | 26:9-23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Nishibori, Shin | 5/2/2012 | 28:9-22 | | | |
| Nishibori, Shin | 5/2/2012 | 28:25-29:15 | | | |
| Nishibori, Shin | 5/2/2012 | 29:23-30:15 | | | |
| Nishibori, Shin | 5/2/2012 | 30:21-31:6 | | | |
| Nishibori, Shin | 5/2/2012 | 32:17-35:12 | | | |
| Nishibori, Shin | 5/2/2012 | 35:22-37:25 | | | |
| Nishibori, Shin | 5/2/2012 | 38:7-25 | | | |
| Nishibori, Shin | 5/2/2012 | 39:9-12 | | | |
| Nishibori, Shin | 5/2/2012 | 39:16-40:14 | | | |
| Nishibori, Shin | 5/2/2012 | 40:17-18 | | | |
| Nishibori, Shin | 5/2/2012 | 40:21-41:15 | | | |
| Nishibori, Shin | 5/2/2012 | 41:23-42:17 | | | |
| Nishibori, Shin | 5/2/2012 | 42:19-24 | | | |
| Nishibori, Shin | 5/2/2012 | 43:10-13 | | | |
| Nishibori, Shin | 5/2/2012 | 43:22-44:2 | | | |
| Nishibori, Shin | 5/2/2012 | 44:14-24 | | | |
| Nishibori, Shin | 5/2/2012 | 45:8-16 | | | |
| Nishibori, Shin | 5/2/2012 | 46:5-22 | | | |
| Nishibori, Shin | 5/2/2012 | 46:24-47:4 | | | |
| Nishibori, Shin | 5/2/2012 | 47:9 | | | |
| Nishibori, Shin | 5/2/2012 | 47:11-25 | | | |
| Nishibori, Shin | 5/2/2012 | 48:2-13 | | | |
| Nishibori, Shin | 5/2/2012 | 48:23-50:4 | | | |
| Nishibori, Shin | 5/2/2012 | 50:6-11 | | | |
| Nishibori, Shin | 5/2/2012 | 50:21-51:2 | | | |
| Nishibori, Shin | 5/2/2012 | 51:4 | | | |
| Nishibori, Shin | 5/2/2012 | 51:6-13 | | | |
| Nishibori, Shin | 5/2/2012 | 51:21-52:6 | | | |
| Nishibori, Shin | 5/2/2012 | 52:9-53:9 | | | |
| Nishibori, Shin | 5/2/2012 | 53:16-54:1 | | | |
| Nishibori, Shin | 5/2/2012 | 54:14-24 | | | |
| Nishibori, Shin | 5/2/2012 | 55:1-7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ording, Bas 10-25-11 | 10/25/2011 | 5:8-21 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 7:4-16 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 26:24-27:18 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 39:19-40:4 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 43:18-44:3 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 44:17-81:10 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 83:15-99:5 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 157:21-159:1 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 5:6-10 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 6:15-7:12 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 10:24-11:16 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 11:25-13:2 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 13:13-22:24 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 23:21-29:14 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 30:22-32:3 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 32:17-37:8 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 38:8-39:4 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 39:16-41:20 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 41:25-44:21 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 46:18-51:20 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 52:2-7 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 54:13-62:5 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 65:24-67:1 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 68:7-72:17 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 73:7-77:20 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 87:21-88:12 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 92:16-97:3 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 98:11-100:7 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 113:11-114:12 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 114:21-125:8 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 135:23-138:12 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 139:14-141:20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ording, Bas 8-9-11 | 8/9/2011 | 145:19-146:17 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 146:23-147:16 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 153:14-154:21 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 155:8-19 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 155:21-157:19 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 163:24-164:22 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 169:1-170:6 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 170:14-177:7 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 177:17-182:24 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 184:13-193:14 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 194:4-197:1 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 198:9-201:18 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 207:5-210:2 | | | |
| Ording, Bas 8-9-11 | 8/9/2011 | 216:18-219:5 | | | |
| Paltian, Markus | 3/20/2012 | 7:11-20 | | | |
| Paltian, Markus | 3/20/2012 | 9:15-11:16 | | | |
| Paltian, Markus | 3/20/2012 | 11:20-14:23 | | | |
| Paltian, Markus | 3/20/2012 | 15:10-16:1 | | | |
| Paltian, Markus | 3/20/2012 | 16:10-18:8 | | | |
| Paltian, Markus | 3/20/2012 | 18:14-21:10 | | | |
| Paltian, Markus | 3/20/2012 | 21:8-15 | | | |
| Paltian, Markus | 3/20/2012 | 21:18-22 | | | |
| Paltian, Markus | 3/20/2012 | 21:24-25 | | | |
| Paltian, Markus | 3/20/2012 | 22:21-23:8 | | | |
| Paltian, Markus | 3/20/2012 | 23:16-23 | | | |
| Paltian, Markus | 3/20/2012 | 24:1-11 | | | |
| Paltian, Markus | 3/20/2012 | 24:14-25:11 | | | |
| Paltian, Markus | 3/20/2012 | 26:6-27:2 | | | |
| Paltian, Markus | 3/20/2012 | 27:4-28:8 | | | |
| Paltian, Markus | 3/20/2012 | 28:20-29:3 | | | |
| Paltian, Markus | 3/20/2012 | 29:5-30:12 | | | |
| Paltian, Markus | 3/20/2012 | 31:7-8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Paltian, Markus | 3/20/2012 | 31:11-19 | | | |
| Paltian, Markus | 3/20/2012 | 31:23-32:19 | | | |
| Paltian, Markus | 3/20/2012 | 33:2-36:25 | | | |
| Paltian, Markus | 3/20/2012 | 37:2-17 | | | |
| Paltian, Markus | 3/20/2012 | 37:19-40:25 | | | |
| Paltian, Markus | 3/20/2012 | 41:2-14 | | | |
| Paltian, Markus | 3/20/2012 | 42:15-43:18 | | | |
| Paltian, Markus | 3/20/2012 | 44:11-46:13 | | | |
| Paltian, Markus | 3/20/2012 | 47:3-49:18 | | | |
| Paltian, Markus | 3/20/2012 | 51:4-52:6 | | | |
| Paltian, Markus | 3/20/2012 | 52:21-56:9 | | | |
| Paltian, Markus | 3/20/2012 | 56:11-20 | | | |
| Paltian, Markus | 3/20/2012 | 57:24-77:19 | | | |
| Paltian, Markus | 3/20/2012 | 78:9-20 | | | |
| Paltian, Markus | 3/20/2012 | 78:22-124:23 | | | |
| Paltian, Markus | 3/20/2012 | 125:7-126:7 | | | |
| Paltian, Markus | 3/20/2012 | 125:10-126:19 | | | |
| Paltian, Markus | 3/20/2012 | 132:3-21 | | | |
| Paltian, Markus | 3/20/2012 | 141:13-142:19 | | | |
| Paltian, Markus | 3/20/2012 | 151:25-156:19 | | | |
| Paltian, Markus | 3/20/2012 | 153:7-16 | | | |
| Paltian, Markus | 3/20/2012 | 153:24-154:1 | | | |
| Paltian, Markus | 3/20/2012 | 154:3-23 | | | |
| Paltian, Markus | 3/20/2012 | 155:1-5 | | | |
| Paltian, Markus | 3/20/2012 | 155:7-11 | | | |
| Paltian, Markus | 3/20/2012 | 156:3-5 | | | |
| Paltian, Markus | 3/20/2012 | 156:7-11 | | | |
| Paltian, Markus | 3/20/2012 | 156:13-19 | | | |
| Park, Ken | 3/1/2012 | 8:19-11:2 | | | |
| Park, Ken | 3/1/2012 | 12:4-9 | | | |
| Park, Ken | 3/1/2012 | 13:18-21 | | | |
| Park, Ken | 3/1/2012 | 15:22-17:15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Park, Ken | 3/1/2012 | 18:2-19:4 | | | |
| Park, Ken | 3/1/2012 | 19:21-21:13 | | | |
| Park, Ken | 3/1/2012 | 21:20-21 | | | |
| Park, Ken | 3/1/2012 | 21:25-22:13 | | | |
| Park, Ken | 3/1/2012 | 24:18-25:2 | | | |
| Park, Ken | 3/1/2012 | 25:9-26:3 | | | |
| Park, Ken | 3/1/2012 | 26:8-16 | | | |
| Park, Ken | 3/1/2012 | 26:21-22 | | | |
| Park, Ken | 3/1/2012 | 27:2-18 | | | |
| Park, Ken | 3/1/2012 | 28:11-29:18 | | | |
| Park, Ken | 3/1/2012 | 31:17-33:10 | | | |
| Park, Ken | 3/1/2012 | 33:16-35:2 | | | |
| Park, Ken | 3/1/2012 | 35:9-25 | | | |
| Park, Ken | 3/1/2012 | 42:9-55:14 | | | |
| Park, Ken | 3/1/2012 | 55:23-56:25 | | | |
| Platzer, Andrew | 10/18/2011 | 5:3-21 | | | |
| Platzer, Andrew | 10/18/2011 | 12:17-13:14 | | | |
| Platzer, Andrew | 10/18/2011 | 14:6-16:14 | | | |
| Platzer, Andrew | 10/18/2011 | 18:5-30:21 | | | |
| Platzer, Andrew | 10/18/2011 | 34:1-36:2 | | | |
| Platzer, Andrew | 10/18/2011 | 36:10-44:7 | | | |
| Platzer, Andrew | 10/18/2011 | 44:22-49:16 | | | |
| Platzer, Andrew | 10/18/2011 | 50:14-61:22 | | | |
| Platzer, Andrew | 10/18/2011 | 62:20-24 | | | |
| Platzer, Andrew | 10/18/2011 | 63:15-75:12 | | | |
| Platzer, Andrew | 10/18/2011 | 76:4-107:3 | | | |
| Platzer, Andrew | 10/18/2011 | 107:15-113:15 | | | |
| Platzer, Andrew | 10/18/2011 | 116:2-117:15 | | | |
| Platzer, Andrew | 10/18/2011 | 118:6-120:9 | | | |
| Platzer, Andrew | 10/18/2011 | 121:16-131:9 | | | |
| Platzer, Andrew | 10/18/2011 | 131:24-133:5 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 18:16-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 18:23-24 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 19:2-4 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 19:14-21 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 19:23-20:13 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 73:14-74:11 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 105:21-106:24 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 107:6-108:25 | | | |
| Platzer, Andrew ITC-796 ITC-796 | 2/7/2012 | 138:19-23 | | | |
| Poret, Hal | 4/19/2012 | 6:8-14:9 | | | |
| Poret, Hal | 4/19/2012 | 18:17-23 | | | |
| Poret, Hal | 4/19/2012 | 32:5-35:4 | | | |
| Poret, Hal | 4/19/2012 | 37:24-39:3 | | | |
| Poret, Hal | 4/19/2012 | 56:23-57:6 | | | |
| Poret, Hal | 4/19/2012 | 104:5-17 | | | |
| Poret, Hal | 4/19/2012 | 133:8-11 | | | |
| Poret, Hal | 4/19/2012 | 150:11-14 | | | |
| Poret, Hal | 4/19/2012 | 154:15-155:13 | | | |
| Poret, Hal | 4/19/2012 | 165:9-16 | | | |
| Poret, Hal | 4/19/2012 | 166:22-167:5 | | | |
| Prest, Christopher | 3/8/2012 | 5:13-15 | | | |
| Prest, Christopher | 3/8/2012 | 5:19-7:7 | | | |
| Prest, Christopher | 3/8/2012 | 7:10-19 | | | |
| Prest, Christopher | 3/8/2012 | 7:22-24 | | | |
| Prest, Christopher | 3/8/2012 | 8:2-9:20 | | | |
| Prest, Christopher | 3/8/2012 | 10:2-14 | | | |
| Prest, Christopher | 3/8/2012 | 10:17-11:5 | | | |
| Prest, Christopher | 3/8/2012 | 11:7-12:14 | | | |
| Prest, Christopher | 3/8/2012 | 16:11-25 | | | |
| Prest, Christopher | 3/8/2012 | 21:2-22:7 | | | |
| Prest, Christopher | 3/8/2012 | 22:11-23:5 | | | |
| Prest, Christopher | 3/8/2012 | 23:13-25:20 | | | |
| Prest, Christopher | 3/8/2012 | 26:2-9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Prest, Christopher | 3/8/2012 | 26:20-22 | | | |
| Prest, Christopher | 3/8/2012 | 26:25-27:21 | | | |
| Prest, Christopher | 3/8/2012 | 29:16-24 | | | |
| Prest, Christopher | 3/8/2012 | 29:25-31:3 | | | |
| Prest, Christopher | 3/8/2012 | 33:2-6 | | | |
| Prest, Christopher | 3/8/2012 | 33:25-34:22 | | | |
| Prest, Christopher | 3/8/2012 | 37:23-38:11 | | | |
| Prest, Christopher | 3/8/2012 | 39:1-24 | | | |
| Prest, Christopher | 3/8/2012 | 40:11-14 | | | |
| Prest, Christopher | 3/8/2012 | 40:17-18 | | | |
| Prest, Christopher | 3/8/2012 | 40:20-24 | | | |
| Prest, Christopher | 3/8/2012 | 41:2-12 | | | |
| Prest, Christopher | 3/8/2012 | 41:15-42:1 | | | |
| Prest, Christopher | 3/8/2012 | 43:22-44:3 | | | |
| Prest, Christopher | 3/8/2012 | 44:6-11 | | | |
| Prest, Christopher | 3/8/2012 | 44:13-23 | | | |
| Prest, Christopher | 3/8/2012 | 44:24-45:9 | | | |
| Prest, Christopher | 3/8/2012 | 45:10-15 | | | |
| Prest, Christopher | 3/8/2012 | 45:17-19 | | | |
| Prest, Christopher | 3/8/2012 | 46:13-16 | | | |
| Prest, Christopher | 3/8/2012 | 46:19-47:10 | | | |
| Prest, Christopher | 3/8/2012 | 47:11-15 | | | |
| Prest, Christopher | 3/8/2012 | 47:18-24 | | | |
| Prest, Christopher | 3/8/2012 | 48:2-49:12 | | | |
| Prest, Christopher | 3/8/2012 | 49:20-50:10 | | | |
| Prest, Christopher | 3/8/2012 | 53:5-54:15 | | | |
| Prest, Christopher | 3/8/2012 | 55:16-21 | | | |
| Prest, Christopher | 3/8/2012 | 56:6-58:11 | | | |
| Prest, Christopher | 3/8/2012 | 58:13-59:10 | | | |
| Prest, Christopher | 3/8/2012 | 60:4-17 | | | |
| Prest, Christopher | 3/8/2012 | 60:19-61:6 | | | |
| Prest, Christopher | 3/8/2012 | 64:15-65:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Prest, Christopher | 3/8/2012 | 65:8-14 | | | |
| Prest, Christopher | 3/8/2012 | 65:17-66:3 | | | |
| Prest, Christopher | 3/8/2012 | 66:14-17 | | | |
| Prest, Christopher | 3/8/2012 | 72:9-13 | | | |
| Prest, Christopher | 3/8/2012 | 72:16-21 | | | |
| Prest, Christopher | 3/8/2012 | 74:14-23 | | | |
| Prest, Christopher | 3/8/2012 | 75:1-2 | | | |
| Prest, Christopher | 3/8/2012 | 75:15-76:1 | | | |
| Prest, Christopher | 3/8/2012 | 79:9-80:21 | | | |
| Prest, Christopher | 3/8/2012 | 81:21-82:7 | | | |
| Prest, Christopher | 3/8/2012 | 86:16-87:25 | | | |
| Prest, Christopher | 3/8/2012 | 90:3-17 | | | |
| Prest, Christopher | 3/8/2012 | 91:5-12 | | | |
| Prest, Christopher | 3/8/2012 | 92:8-9 | | | |
| Prest, Christopher | 3/8/2012 | 92:12-19 | | | |
| Prest, Christopher | 3/8/2012 | 92:20-23 | | | |
| Prest, Christopher | 3/8/2012 | 93:1-8 | | | |
| Prest, Christopher | 3/8/2012 | 93:11-94:9 | | | |
| Prest, Christopher | 3/8/2012 | 94:12 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 6:13-8:5 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 9:10-19 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 12:22-13:2 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 22:8-11 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 22:13-23:2 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 25:9-26:3 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 26:6-8 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 30:1-31:16 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 32:14-35:8 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 36:1-37:3 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 38:2-12 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 38:20-39:2 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 40:8-42:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 42:16-43:2 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 45:23-46:4 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 47:19-48:6 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 49:10-50:22 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 56:24-57:13 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 73:16-22 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 84:5-86:11 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 87:19-22 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 87:25 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 90:10-12 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 90:15-17 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 90:19-91:5 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 92:23-93:5 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 93:8-10 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 93:12-20 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 93:22-94:24 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 95:2-5 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 95:8-11 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 95:13-14 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 95:16-17 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 95:19-20 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 95:23-24 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 96:4-6 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 96:9-98:9 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 98:12-99:5 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 99:8-12 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 99:14-16 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 99:18-21 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 99:23 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 100:3-11 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 100:12-13 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 100:15-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 100:19-21 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 100:23-24 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 101:1-5 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 101:7-102:5 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 102:8-11 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 102:13-16 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 102:18 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 102:23-103:7 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 103:22-104:13 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 104:18-25 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 105:12-13 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 105:15 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 105:20-106:2 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 106:4-17 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 106:20-107:4 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 107:5-14 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 107:15-108:7 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 109:4-13 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 109:20-110:10 | | | |
| Prest, Christopher ITC-796 ITC-796 | 4/5/2012 | 110:11-22 | | | |
| Proctor, Corinna | 3/8/2012 | 108:18-112:5 | | | |
| Proctor, Corinna | 3/8/2012 | 112:7-16 | | | |
| Proctor, Corinna | 3/8/2012 | 112:18-113:10 | | | |
| Proctor, Corinna | 3/8/2012 | 113:12-21 | | | |
| Proctor, Corinna | 3/8/2012 | 113:23-114:25 | | | |
| Proctor, Corinna | 3/8/2012 | 115:2-19 | | | |
| Proctor, Corinna | 3/8/2012 | 115:21-25 | | | |
| Proctor, Corinna | 3/8/2012 | 116:2-13 | | | |
| Proctor, Corinna | 3/8/2012 | 116:15-20 | | | |
| Proctor, Corinna | 3/8/2012 | 116:22-117:4 | | | |
| Proctor, Corinna | 3/8/2012 | 117:6-14 | | | |
| Proctor, Corinna | 3/8/2012 | 117:16-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Proctor, Corinna | 3/8/2012 | 128:1-18 | | | |
| Proctor, Corinna | 3/8/2012 | 128:20-129:17 | | | |
| Proctor, Corinna | 3/8/2012 | 129:19-20 | | | |
| Rangel, Arthur | 3/21/2012 | 10:13-12:8 | | | |
| Rangel, Arthur | 3/21/2012 | 12:16-13:10 | | | |
| Rangel, Arthur | 3/21/2012 | 43:8-10 | | | |
| Rangel, Arthur | 3/21/2012 | 43:13-17 | | | |
| Rangel, Arthur | 3/21/2012 | 43:25-45:10 | | | |
| Rangel, Arthur | 3/21/2012 | 45:25-46:7 | | | |
| Rangel, Arthur | 3/21/2012 | 46:21-47:5 | | | |
| Rangel, Arthur | 3/21/2012 | 48:15-24 | | | |
| Rangel, Arthur | 3/21/2012 | 53:14-54:10 | | | |
| Rangel, Arthur | 3/21/2012 | 54:12-25 | | | |
| Rangel, Arthur | 3/21/2012 | 55:18-56:23 | | | |
| Rangel, Arthur | 3/21/2012 | 61:13-62:6 | | | |
| Rangel, Arthur | 3/21/2012 | 64:21-65:3 | | | |
| Rangel, Arthur | 3/21/2012 | 66:24-67:4 | | | |
| Rangel, Arthur | 3/21/2012 | 70:22-71:20 | | | |
| Rangel, Arthur | 3/21/2012 | 76:4-6 | | | |
| Rangel, Arthur | 3/21/2012 | 76:9-22 | | | |
| Rangel, Arthur | 3/21/2012 | 76:24-77:20 | | | |
| Rangel, Arthur | 3/21/2012 | 77:23-78:14 | | | |
| Rangel, Arthur | 3/21/2012 | 78:21-79:16 | | | |
| Rangel, Arthur | 3/21/2012 | 83:11-16 | | | |
| Rangel, Arthur | 3/21/2012 | 118:7-120:17 | | | |
| Rangel, Arthur | 3/21/2012 | 176:7-23 | | | |
| Rangel, Arthur | 3/21/2012 | 183:20-22 | | | |
| Roarty, Sean | 3/7/2012 | 6:1-7:11 | | | |
| Roarty, Sean | 3/7/2012 | 9:7-11:1 | | | |
| Roarty, Sean | 3/7/2012 | 12:15-13:16 | | | |
| Roarty, Sean | 3/7/2012 | 14:11-17:11 | | | |
| Roarty, Sean | 3/7/2012 | 19:17-20:17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Roarty, Sean | 3/7/2012 | 21:6-8 | | | |
| Roarty, Sean | 3/7/2012 | 22:19-22 | | | |
| Roarty, Sean | 3/7/2012 | 22:25-23:8 | | | |
| Roarty, Sean | 3/7/2012 | 23:11-12 | | | |
| Roarty, Sean | 3/7/2012 | 23:20-24:3 | | | |
| Roarty, Sean | 3/7/2012 | 27:15-40:19 | | | |
| Roarty, Sean | 3/7/2012 | 41:2-48:25 | | | |
| Roarty, Sean | 3/7/2012 | 50:14-58:7 | | | |
| Roarty, Sean | 3/7/2012 | 58:12-63:3 | | | |
| Roarty, Sean | 3/7/2012 | 63:14-74:25 | | | |
| Roarty, Sean | 3/7/2012 | 76:12-86:6 | | | |
| Roarty, Sean | 3/7/2012 | 87:2-95:8 | | | |
| Roarty, Sean | 3/7/2012 | 96:25-109:14 | | | |
| Roarty, Sean | 3/7/2012 | 110:23-112:20 | | | |
| Roarty, Sean | 3/7/2012 | 113:7-116:23 | | | |
| Roarty, Sean | 3/7/2012 | 117:13-119:7 | | | |
| Roarty, Sean | 3/7/2012 | 120:6-125:8 | | | |
| Roarty, Sean | 3/7/2012 | 126:8-134:25 | | | |
| Roarty, Sean | 3/7/2012 | 138:3-141:3 | | | |
| Roarty, Sean | 3/7/2012 | 141:24-142:2 | | | |
| Roarty, Sean | 3/7/2012 | 147:16-19 | | | |
| Roarty, Sean | 3/7/2012 | 154:12-155:17 | | | |
| Roarty, Sean | 3/7/2012 | 155:21-157:4 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 10:20-11:16 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 11:19-12:10 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 12:0-13:6 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 14:19-15:14 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 15:21-16:17 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 16:24-18:2 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 18:9-10 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 18:13-24 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 19:1-2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rogers, Lauren Ann | 3/5/2012 | 19:16 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 19:19 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 20:6-9 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 20:15-17 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 20:20-24 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 21:2-6 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 21:9-10 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 21:16-22 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 21:25-22:9 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 22:13-15 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 22:18-20 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 23:6-7 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 23:17-25 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 24:3-4 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 24:11-13 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 24:17 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 28:9-29:8 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 30:23-31:19 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 31:21-32:3 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 32:6-33:25 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 34:2-36:9 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 37:7-11 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 37:15-16 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 37:25-38:3 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 38:6-8 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 38:11-15 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 38:18-39:1 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 39:3-18 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 39:22-23 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 41:4-6 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 41:10-12 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 42:21-43:20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rogers, Lauren Ann | 3/5/2012 | 44:6-10 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 44:14-15 | | | |
| Rogers, Lauren Ann | 3/5/2012 | 45:3-46:23 | | | |
| Rohrbach, Matthew | 10/24/2011 | 6:9-14:7 | | | |
| Rohrbach, Matthew | 10/24/2011 | 14:24-15:4 | | | |
| Rohrbach, Matthew | 10/24/2011 | 18:3-24:18 | | | |
| Rohrbach, Matthew | 10/24/2011 | 30:17-34:23 | | | |
| Rohrbach, Matthew | 10/24/2011 | 34:24-87:17 | | | |
| Rohrbach, Matthew | 10/24/2011 | 95:11-112:12 | | | |
| Rohrbach, Matthew | 10/24/2011 | 113:7-124:25 | | | |
| Rohrbach, Matthew | 10/24/2011 | 149:5-154:10 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 5:12-16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 5:19-21 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 5:22-6:3 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 6:4-8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 7:1-18 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 8:22-24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 10:22-24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 15:21-16:8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 17:8-13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 17:19-18:10 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 52:1-19 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 53:9-11 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 53:13-21 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 53:24-54:14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 54:16-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 54:24-55:20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 55:23-56:9 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 56:11-57:8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 57:11-16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 57:18-58:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 58:5-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 58:20-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 59:3-60:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 60:8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 60:11-61:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 61:9-12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 61:15-18 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 61:20-62:11 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 62:14-18 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 62:21-63:8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 63:10-12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 70:9-71:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 71:14-20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 71:22-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 72:2-18 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 72:20-73:5 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 73:7 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 74:8-13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 74:16-20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 74:22 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 74:24-75:1 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 75:4-8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 75:11-14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 75:16-19 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 75:21-76:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 76:8-79:16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 80:5-8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 80:9-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 81:18-20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 81:23-82:20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 82:23-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 83:2-13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 83:14-22 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 83:24-84:11 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 84:13-24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 84:25-88:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 88:4-89:14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 93:6-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 94:6-10 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 94:25-96:10 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 97:4-98:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 98:21-101:12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 101:16-17 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 101:19-102:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 103:2-12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 105:6-12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 105:15-106:1 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 106:4-11 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 106:14-17 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 110:4-5 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 110:13-111:14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 111:16-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 112:1-114:5 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 114:8-11 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 114:14-115:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 115:9-116:1 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 116:4-117:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 117:5-9 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 117:12-15 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 117:17-20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 117:22-118:3 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 118:5-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 119:6-18 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 119:20-120:5 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 120:20-121:23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 121:25-122:16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 122:24-123:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 123:4-7 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 123:9-15 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 123:17-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 124:1-15 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 125:13-127:4 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 127:6-21 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 128:4-8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 128:11 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 128:13-129:4 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 129:7-130:5 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 130:8-17 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 130:19-131:25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 132:2-8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 132:11-134:12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 134:14-135:7 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 135:9-136:8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 136:10-137:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 137:4-8 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 137:10-14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 137:16-138:20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 138:23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 138:25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 139:2-140:4 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 140:7 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 143:25-144:3 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 144:10-17 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 144:19-146:19 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 146:21-22 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 146:24-147:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 147:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 147:11-13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 147:14-16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 147:19 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 147:21-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 147:25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 148:2-14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 148:15-16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 148:19-20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 148:22-149:14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 149:20-150:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 150:4-152:7 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 152:8-18 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 152:21-24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 153:1-11 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 153:13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 153:15-19 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 153:20-24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 154:1-156:9 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 156:24-157:1 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 157:20-158:10 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 158:12-13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 158:18-159:20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 159:22-160:4 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 161:6-164:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 164:13-166:13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 167:2-168:13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 168:17-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 168:25-171:3 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 171:11-172:16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 172:25-175:1 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 177:13-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 177:24-181:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 181:7-182:13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 182:14-186:14 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 187:10-12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 187:24-188:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 188:3-5 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 188:8-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 188:25-189:24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 190:6-16 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 191:9-193:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 200:8-24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 201:1-202:4 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 204:5-6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 204:18-205:17 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 206:23-207:24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 208:24-25 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 210:15-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 211:14-24 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 220:9-222:9 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 225:7-228:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 229:7-231:17 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 233:12-235:22 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 235:24-236:23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 237:10-238:6 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 240:5-12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 241:1-13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 241:16-242:13 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 243:4-18 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 243:21-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 244:24-245:2 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 245:5-12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 245:15 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 245:17-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 245:20 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 245:22-246:1 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 246:4-5 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 246:7-19 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 246:21-247:12 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 247:14-15 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 247:18-19 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 247:22-23 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 248:14-249:9 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 251:8-252:22 | | | |
| Rohrbach, Matthew  ITC-796 ITC-796 | 2/23/2012 | 254:17-18 | | | |
| Rothert, Curt | 3/7/2012 | 5:6-17:15 | | | |
| Rothert, Curt | 3/7/2012 | 18:21-19:24 | | | |
| Rothert, Curt | 3/7/2012 | 36:10-37:13 | | | |
| RothKopf, Fletcher | 2/29/2012 | 5:21-23 | | | |
| RothKopf, Fletcher | 2/29/2012 | 6:1-6 | | | |
| RothKopf, Fletcher | 2/29/2012 | 6:12-21 | | | |
| RothKopf, Fletcher | 2/29/2012 | 7:8-16 | | | |
| RothKopf, Fletcher | 2/29/2012 | 7:22-8:8 | | | |
| RothKopf, Fletcher | 2/29/2012 | 9:5-16 | | | |
| RothKopf, Fletcher | 2/29/2012 | 10:7-12 | | | |
| RothKopf, Fletcher | 2/29/2012 | 10:21-11:17 | | | |
| RothKopf, Fletcher | 2/29/2012 | 12:12-22 | | | |
| RothKopf, Fletcher | 2/29/2012 | 13:6-16 | | | |
| RothKopf, Fletcher | 2/29/2012 | 13:19-25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 14:7-19 | | | |
| RothKopf, Fletcher | 2/29/2012 | 15:8-17:2 | | | |
| RothKopf, Fletcher | 2/29/2012 | 17:5-18:6 | | | |
| RothKopf, Fletcher | 2/29/2012 | 18:7-15 | | | |
| RothKopf, Fletcher | 2/29/2012 | 18:16-19:16 | | | |
| RothKopf, Fletcher | 2/29/2012 | 20:7-21:2 | | | |
| RothKopf, Fletcher | 2/29/2012 | 21:13-22:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| RothKopf, Fletcher | 2/29/2012 | 22:10-23:4 | | | |
| RothKopf, Fletcher | 2/29/2012 | 23:5-24:25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 25:1-19 | | | |
| RothKopf, Fletcher | 2/29/2012 | 26:5-27:5 | | | |
| RothKopf, Fletcher | 2/29/2012 | 27:6-28:24 | | | |
| RothKopf, Fletcher | 2/29/2012 | 29:6-15 | | | |
| RothKopf, Fletcher | 2/29/2012 | 29:19-30:2 | | | |
| RothKopf, Fletcher | 2/29/2012 | 30:21-32:5 | | | |
| RothKopf, Fletcher | 2/29/2012 | 32:17-33:23 | | | |
| RothKopf, Fletcher | 2/29/2012 | 39:6-40:6 | | | |
| RothKopf, Fletcher | 2/29/2012 | 42:2-21 | | | |
| RothKopf, Fletcher | 2/29/2012 | 42:22-43:23 | | | |
| RothKopf, Fletcher | 2/29/2012 | 44:7-24 | | | |
| RothKopf, Fletcher | 2/29/2012 | 45:11-21 | | | |
| RothKopf, Fletcher | 2/29/2012 | 46:18-47:8 | | | |
| RothKopf, Fletcher | 2/29/2012 | 48:21-25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 49:12-51:8 | | | |
| RothKopf, Fletcher | 2/29/2012 | 51:11-18 | | | |
| RothKopf, Fletcher | 2/29/2012 | 62:9-25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 72:23-73:10 | | | |
| RothKopf, Fletcher | 2/29/2012 | 85:8-90:6 | | | |
| RothKopf, Fletcher | 2/29/2012 | 90:7-91:25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 93:7-21 | | | |
| RothKopf, Fletcher | 2/29/2012 | 93:22-94:25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 95:1-96:6 | | | |
| RothKopf, Fletcher | 2/29/2012 | 96:12-21 | | | |
| RothKopf, Fletcher | 2/29/2012 | 96:22-97:9 | | | |
| RothKopf, Fletcher | 2/29/2012 | 97:11-22 | | | |
| RothKopf, Fletcher | 2/29/2012 | 97:24-98:2 | | | |
| RothKopf, Fletcher | 2/29/2012 | 98:3-99:1 | | | |
| RothKopf, Fletcher | 2/29/2012 | 100:8-101:8 | | | |
| RothKopf, Fletcher | 2/29/2012 | 101:18-102:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| RothKopf, Fletcher | 2/29/2012 | 104:24-106:21 | | | |
| RothKopf, Fletcher | 2/29/2012 | 113:5-25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 122:21-123:13 | | | |
| RothKopf, Fletcher | 2/29/2012 | 129:2-9 | | | |
| RothKopf, Fletcher | 2/29/2012 | 129:15-130:3 | | | |
| RothKopf, Fletcher | 2/29/2012 | 130:8-131:23 | | | |
| RothKopf, Fletcher | 2/29/2012 | 132:19-133:11 | | | |
| RothKopf, Fletcher | 2/29/2012 | 133:20-135:18 | | | |
| RothKopf, Fletcher | 2/29/2012 | 136:4-137:8 | | | |
| RothKopf, Fletcher | 2/29/2012 | 137:12-25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 138:21-141:14 | | | |
| RothKopf, Fletcher | 2/29/2012 | 141:24-142:2 | | | |
| RothKopf, Fletcher | 2/29/2012 | 142:7-15 | | | |
| RothKopf, Fletcher | 2/29/2012 | 143:5-13 | | | |
| RothKopf, Fletcher | 2/29/2012 | 144:2-5 | | | |
| RothKopf, Fletcher | 2/29/2012 | 144:7-13 | | | |
| RothKopf, Fletcher | 2/29/2012 | 144:24-25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 145:9-147:11 | | | |
| RothKopf, Fletcher | 2/29/2012 | 148:2-153:23 | | | |
| RothKopf, Fletcher | 2/29/2012 | 155:3-15 | | | |
| RothKopf, Fletcher | 2/29/2012 | 155:3-156:5 | | | |
| RothKopf, Fletcher | 2/29/2012 | 156:22-160:10 | | | |
| RothKopf, Fletcher | 2/29/2012 | 161:4-162:25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 163:14-164:12 | | | |
| RothKopf, Fletcher | 2/29/2012 | 169:11-170:20 | | | |
| RothKopf, Fletcher | 2/29/2012 | 173:8-175:4 | | | |
| RothKopf, Fletcher | 2/29/2012 | 175:10-177:1 | | | |
| RothKopf, Fletcher | 2/29/2012 | 180:20-181:17 | | | |
| RothKopf, Fletcher | 2/29/2012 | 182:17-184:5 | | | |
| RothKopf, Fletcher | 2/29/2012 | 184:21-186:19 | | | |
| RothKopf, Fletcher | 2/29/2012 | 187:2-188:23 | | | |
| RothKopf, Fletcher | 2/29/2012 | 192:7-194:17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| RothKopf, Fletcher | 2/29/2012 | 195:8-196:3 | | | |
| RothKopf, Fletcher | 2/29/2012 | 196:5-197:6 | | | |
| RothKopf, Fletcher | 2/29/2012 | 197:7-199:11 | | | |
| RothKopf, Fletcher | 2/29/2012 | 199:15-19 | | | |
| RothKopf, Fletcher | 2/29/2012 | 200:12-22 | | | |
| RothKopf, Fletcher | 2/29/2012 | 200:24-25 | | | |
| RothKopf, Fletcher | 2/29/2012 | 201:1-3 | | | |
| RothKopf, Fletcher | 2/29/2012 | 201:8-12 | | | |
| RothKopf, Fletcher | 2/29/2012 | 201:14-20 | | | |
| RothKopf, Fletcher | 2/29/2012 | 202:13-203:18 | | | |
| RothKopf, Fletcher | 2/29/2012 | 203:19-204:17 | | | |
| RothKopf, Fletcher | 2/29/2012 | 204:21-205:21 | | | |
| RothKopf, Fletcher | 2/29/2012 | 205:25-206:11 | | | |
| RothKopf, Fletcher | 2/29/2012 | 206:12-22 | | | |
| RothKopf, Fletcher | 2/29/2012 | 206:25-207:5 | | | |
| RothKopf, Fletcher | 2/29/2012 | 207:11-23 | | | |
| RothKopf, Fletcher | 2/29/2012 | 209:5-9 | | | |
| RothKopf, Fletcher | 2/29/2012 | 209:15-210:13 | | | |
| RothKopf, Fletcher | 2/29/2012 | 210:19-211:10 | | | |
| RothKopf, Fletcher | 2/29/2012 | 211:11-212:2 | | | |
| RothKopf, Fletcher | 2/29/2012 | 216:24-218:8 | | | |
| RothKopf, Fletcher | 2/29/2012 | 220:2-221:4 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 5:14-18 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 5:20-6:8 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 6:25-7:20 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 8:8-21 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 9:2-10 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 10:9-11:3 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 11:13-12:2 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 12:17-21 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 13:20-25 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 14:1-4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 18:20-19:7 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 19:20-20:11 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 21:8-13 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 21:15-17 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 21:21-22:3 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 28:8-30:23 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 31:1-32:12 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 33:12-34:7 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 34:8-25 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 35:1-36:7 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 36:12-25 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 37:15-38:22 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 39:25-40:20 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 41:4-42:3 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 42:13-45:11 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 45:17-46:19 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 48:18-49:6 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 51:24-52:6 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 53:22-57:23 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 57:24-58:5 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 58:25-59:16 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 60:9-61:17 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 62:6-15 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 63:5-65:6 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 65:13-66:19 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 67:1-11 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 68:3-71:10 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 71:11-72:2 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 72:3-19 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 72:25-73:15 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 73:19-74:23 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 76:1-78:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 81:24-82:18 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 82:25-83:13 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 84:6-19 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 86:20-87:20 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 88:10-89:12 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 89:18-20 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 90:7-91:22 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 92:6-93:24 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 94:13-16 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 95:8-12 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 96:18-98:9 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 101:3-21 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 105:3-106:13 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 107:9-108:21 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 110:23-114:17 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 118:18-119:23 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 121:9-124:3 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 124:19-128:21 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 130:16-131:11 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 131:12-132:14 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 132:15-16 | | | |
| RothKopf, Fletcher ITC-796 ITC-796 | 4/19/2012 | 132:23-133:17 | | | |
| Rothkoph, Fletcher | 2/29/2012 | 51:19-20 | | | |
| Rothkoph, Fletcher | 2/29/2012 | 51:22-52:20 | | | |
| Rothkoph, Fletcher | 2/29/2012 | 212:3-215:10 | | | |
| Roy, Christine | 2/29/2012 | 9:4-10:12 | | | |
| Roy, Christine | 2/29/2012 | 12:5-11 | | | |
| Roy, Christine | 2/29/2012 | 13:6-14:7 | | | |
| Roy, Christine | 2/29/2012 | 14:10-15:10 | | | |
| Roy, Christine | 2/29/2012 | 16:10-19 | | | |
| Roy, Christine | 2/29/2012 | 17:2-19 | | | |
| Roy, Christine | 2/29/2012 | 19:19-20:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Roy, Christine | 2/29/2012 | 21:10-24 | | | |
| Roy, Christine | 2/29/2012 | 22:1-5 | | | |
| Roy, Christine | 2/29/2012 | 22:15-23:6 | | | |
| Roy, Christine | 3/8/2012 | 23:17-25 | | | |
| Roy, Christine | 3/8/2012 | 24:1-25:17 | | | |
| Roy, Christine | 3/8/2012 | 26:14-27:9 | | | |
| Roy, Christine | 3/8/2012 | 27:19-28:7 | | | |
| Roy, Christine | 3/8/2012 | 28:18-29:8 | | | |
| Russell-Clarke, Peter | 10/20/2011 | 5:9-15:16 | | | |
| Russell-Clarke, Peter | 10/20/2011 | 27:21-45:10 | | | |
| Russell-Clarke, Peter | 10/20/2011 | 53:4-17 | | | |
| Russell-Clarke, Peter | 10/20/2011 | 57:20-58:18 | | | |
| Russell-Clarke, Peter | 10/20/2011 | 78:20-86:10 | | | |
| Russell-Clarke, Peter | 10/20/2011 | 106:13-107:23 | | | |
| Russell-Clarke, Peter | 10/20/2011 | 135:16-137:5 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 114:24 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 115:2-6 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 115:10-11 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 133:4-19 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 133:23 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 199:14-200:8 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 206:11-16 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 206:22-25 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 207:5-10 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 207:13 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 207:25-208:11 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 221:15-20 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 221:24 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 222:2-4 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 223:5-12 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 223:22-224:10 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 228:6-10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 228:15-20 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 228:22-229:5 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 229:9-12 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 229:16-24 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 230:9-14 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 230:16-19 | | | |
| Sandrowitz, Alyssa ITC-796 ITC-796 | 3/5/2012 | 230:21 | | | |
| Satzger, Douglas | 11/8/2011 | 6:15-17 | | | |
| Satzger, Douglas | 11/8/2011 | 6:22-7:7 | | | |
| Satzger, Douglas | 11/8/2011 | 7:22-8:14 | | | |
| Satzger, Douglas | 11/8/2011 | 8:19-12:12 | | | |
| Satzger, Douglas | 11/8/2011 | 12:16-14:4 | | | |
| Satzger, Douglas | 11/8/2011 | 14:15-15:25 | | | |
| Satzger, Douglas | 11/8/2011 | 17:13-16 | | | |
| Satzger, Douglas | 11/8/2011 | 18:10-19:5 | | | |
| Satzger, Douglas | 11/8/2011 | 22:17-23:7 | | | |
| Satzger, Douglas | 11/8/2011 | 23:23-24:20 | | | |
| Satzger, Douglas | 11/8/2011 | 25:5-15 | | | |
| Satzger, Douglas | 11/8/2011 | 31:20-32:6 | | | |
| Satzger, Douglas | 11/8/2011 | 33:15-18 | | | |
| Satzger, Douglas | 11/8/2011 | 33:23-34:5 | | | |
| Satzger, Douglas | 11/8/2011 | 34:7-35:6 | | | |
| Satzger, Douglas | 11/8/2011 | 35:8 | | | |
| Satzger, Douglas | 11/8/2011 | 35:14-36:10 | | | |
| Satzger, Douglas | 11/8/2011 | 36:12 | | | |
| Satzger, Douglas | 11/8/2011 | 36:24-37:22 | | | |
| Satzger, Douglas | 11/8/2011 | 38:1-39:1 | | | |
| Satzger, Douglas | 11/8/2011 | 40:7-17 | | | |
| Satzger, Douglas | 11/8/2011 | 41:16-25 | | | |
| Satzger, Douglas | 11/8/2011 | 42:3-9 | | | |
| Satzger, Douglas | 11/8/2011 | 42:13-43:3 | | | |
| Satzger, Douglas | 11/8/2011 | 43:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 43:8-17 | | | |
| Satzger, Douglas | 11/8/2011 | 43:19-44:5 | | | |
| Satzger, Douglas | 11/8/2011 | 44:8-9 | | | |
| Satzger, Douglas | 11/8/2011 | 44:11-14 | | | |
| Satzger, Douglas | 11/8/2011 | 44:16-46:1 | | | |
| Satzger, Douglas | 11/8/2011 | 46:4-48:6 | | | |
| Satzger, Douglas | 11/8/2011 | 48:9 | | | |
| Satzger, Douglas | 11/8/2011 | 63:23-25 | | | |
| Satzger, Douglas | 11/8/2011 | 65:7-67:8 | | | |
| Satzger, Douglas | 11/8/2011 | 68:16-19 | | | |
| Satzger, Douglas | 11/8/2011 | 69:12-70:7 | | | |
| Satzger, Douglas | 11/8/2011 | 70:16-71:1 | | | |
| Satzger, Douglas | 11/8/2011 | 71:8-11 | | | |
| Satzger, Douglas | 11/8/2011 | 71:14-15 | | | |
| Satzger, Douglas | 11/8/2011 | 72:1-9 | | | |
| Satzger, Douglas | 11/8/2011 | 72:13-74:5 | | | |
| Satzger, Douglas | 11/8/2011 | 74:7-75:2 | | | |
| Satzger, Douglas | 11/8/2011 | 75:6-16 | | | |
| Satzger, Douglas | 11/8/2011 | 76:22-77:14 | | | |
| Satzger, Douglas | 11/8/2011 | 79:24-81:22 | | | |
| Satzger, Douglas | 11/8/2011 | 84:7-23 | | | |
| Satzger, Douglas | 11/8/2011 | 85:2-86:9 | | | |
| Satzger, Douglas | 11/8/2011 | 86:12-87:14 | | | |
| Satzger, Douglas | 11/8/2011 | 87:17 | | | |
| Satzger, Douglas | 11/8/2011 | 87:18-88:12 | | | |
| Satzger, Douglas | 11/8/2011 | 88:15 | | | |
| Satzger, Douglas | 11/8/2011 | 88:18-89:5 | | | |
| Satzger, Douglas | 11/8/2011 | 89:8-9 | | | |
| Satzger, Douglas | 11/8/2011 | 89:21-90:9 | | | |
| Satzger, Douglas | 11/8/2011 | 90:12-91:6 | | | |
| Satzger, Douglas | 11/8/2011 | 91:9-17 | | | |
| Satzger, Douglas | 11/8/2011 | 93:19-94:21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 94:24-95:2 | | | |
| Satzger, Douglas | 11/8/2011 | 95:5-16 | | | |
| Satzger, Douglas | 11/8/2011 | 95:18-25 | | | |
| Satzger, Douglas | 11/8/2011 | 96:3-20 | | | |
| Satzger, Douglas | 11/8/2011 | 96:23-25 | | | |
| Satzger, Douglas | 11/8/2011 | 98:5-9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 1:1-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 6:16-7:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 7:7-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 9:11-18:19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 20:1-6 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 20:9-21:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 21:22-22:2 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 22:6-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 22:15-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 22:22-23:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 23:11-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 23:22-24:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 25:23-26:18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 26:21-27:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 27:6-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 27:13-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 27:19-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 28:3-29:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 29:5-9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 29:11-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 29:16-31:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 31:24-32:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 32:6-9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 32:12-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 33:8-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 33:25-34:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 34:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 34:13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 34:16-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 35:19-36:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 36:10-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 36:18-37:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 37:6-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 37:18-39:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 39:17-40:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 40:12-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 40:19-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 41:2-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 41:19-42:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 42:11-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 42:20-43:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 43:13-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 43:21-44:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 46:25-48:24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 51:23-53:7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 54:15-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 56:9-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 57:1-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 57:23-60:2 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 60:10-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 61:2-8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 61:19-62:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 62:17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 63:6-66:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 66:10-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 66:15-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 66:19-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 67:1-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 67:19-68:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 68:5-12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 68:15-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 69:2-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 69:21-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 70:1-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 70:9-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 70:22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 70:25-71:19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 71:22-72:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 72:13-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 72:25-73:13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 73:16-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 73:25-74:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 74:13-75:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 75:12-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 75:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 76:1-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 76:10-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 76:16-77:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 77:3-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 77:17-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 78:1-4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 78:7-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 78:21-79:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 79:3-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 79:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 80:2-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 80:18-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 80:23-81:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 81:5-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 81:17-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 81:23-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 82:2-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 82:16-20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 82:23-83:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 83:3-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 83:15-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 83:19-84:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 84:15-85:18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 85:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 86:3-12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 86:15-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 86:21-87:18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 87:21-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 88:3-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 88:15-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 89:2-5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 89:7-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 89:16-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 89:21-90:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 90:4-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 90:17-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 90:22-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 91:1-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 91:13-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 91:19-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 91:25-92:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 92:6-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 92:13-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 92:18-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 93:1-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 93:20-94:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 94:4-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 94:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 94:11-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 94:24-95:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 95:6-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 96:3-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 96:9-98:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 98:14-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 98:21-99:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 99:5-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 99:19-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 99:24-100:22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 100:24-101:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 101:13-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 104:2-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 104:13-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 104:19-105:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 106:9-107:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 107:11-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 107:18-108:19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 108:22-109:6 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 109:9-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 109:18-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 109:23-110:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 110:23-111:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 111:6-12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 111:15-112:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 112:13-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 112:23-113:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 113:6-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 113:16-114:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 114:23-115:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 115:11-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 115:16-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 115:21-117:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 117:9-10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 117:13-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 117:20-118:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 118:8-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 120:22-121:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 121:6-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 121:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 121:16-123:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 123:13-124:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 124:14-125:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 125:22-126:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 126:14-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 126:19-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 126:25-127:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 127:16-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 128:6-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 128:16-129:1 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 129:5-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 130:3-6 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 130:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 130:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 130:15-131:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 131:10-132:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 132:6-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 132:12-133:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 133:4-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 134:13-135:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 135:10-136:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 136:6-138:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 138:11-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 139:7-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 139:25-142:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 142:15-145:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 146:1-149:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 149:13-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 150:2-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 150:12-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 150:24-151:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 151:11-152:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 152:6-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 152:17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 152:20-153:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 153:4-156:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 156:12-158:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 158:6-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 158:15-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 158:23-159:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 159:11-160:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 160:13-161:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 161:6-164:22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 170:1-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 170:19-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 171:1-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 171:18-173:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 173:13-176:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 176:16-177:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 177:9-178:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 180:22-182:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 184:10-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 184:14-185:15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 186:21-187:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 190:8-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 191:10-193:17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 193:19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 193:21-194:17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 194:20-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 195:3-4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 195:6-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 195:16-196:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 196:10-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 196:18-198:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 198:11-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 198:22-199:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 199:3-200:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 200:16-201:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 201:13-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 201:23-202:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 202:16-203:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 203:3-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 203:22-204:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 204:4-5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 204:9-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 204:24-205:18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 206:25-207:13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 207:15-208:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 208:5-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 208:13-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 208:25-209:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 209:18-211:25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC-796 | 2/9/2012 | 212:2-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 243:7-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 244:11-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 244:19-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 244:25-246:20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 246:25-247:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 258:19-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 259:24-261:7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 261:10-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 261:19-262:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 262:18-263:13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 263:15-16 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 267:5-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 267:22-268:20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 268:22-269:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 269:12-16 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 270:1-4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 272:16-273:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 273:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 273:19-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 274:3-16 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 274:18-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 274:21-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 275:1-3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 275:5-276:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 276:12-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 276:23-277:13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 277:15-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 277:25-278:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 278:9-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 279:14-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 279:23-280:21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 280:23-281:5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 281:10-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 281:22-282:25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 283:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 283:5-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 283:12 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 284:6-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 284:12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 284:14-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 284:21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 284:23-285:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 285:12 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 285:14-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 285:25-286:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 286:10-14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 286:16-287:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 287:4-5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 287:8-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 287:11-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 287:21-288:1 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 288:3-8 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 288:12-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 288:18-289:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 289:12-290:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 290:12-291:5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 291:8-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 291:12-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 291:23-292:8 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 292:13-293:1 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 293:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 293:5-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 293:12 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 293:14-294:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 294:12-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 294:20-295:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 295:13-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 296:1-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 296:25-297:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 298:3-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 298:12-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 298:21-299:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 299:6-24 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 300:1-3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 300:7-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 300:17-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 301:1-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 301:13-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 302:4-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 302:12-303:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 303:15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 303:18-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 304:3-6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 304:23-305:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 305:13-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 305:23-306:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 306:5-20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 307:1-4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 307:7-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 307:18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 308:13-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 308:24-309:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 309:5-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 309:16-24 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 310:4-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 310:15-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 311:1-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 311:12-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 311:22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 312:4-11 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 312:17-313:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 313:14-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 314:1-5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 314:8-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 314:19-315:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 315:15-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 315:24-316:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 316:6-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 316:13-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 316:24-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 317:4-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 317:19-318:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 318:9-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 318:22-319:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 319:6-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 319:17-320:5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 320:9-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 320:21-321:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 321:6-10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 321:12-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 321:16-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 321:24-323:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 323:9-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 323:25-324:13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 324:16-325:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 325:6-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 325:15-326:14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 326:18-327:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 327:12-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 327:19-328:12 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 328:14-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 329:7-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 330:3-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 330:15-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 330:25-331:10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 331:13-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 331:23-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 332:11-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 332:18-24 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 333:2-14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 333:16-334:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 334:7-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 334:10-335:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 334:20-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 334:20-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 334:25-335:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 335:5-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 336:19-337:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 337:16-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 338:19-340:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 340:5-18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 340:21-342:20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 342:22-343:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 343:4-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 344:2-7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 358:1-361:14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 361:18-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 361:22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 362:2-365:22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 366:23-367:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 367:5-368:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 368:21-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 369:13-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 369:21-370:19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 370:23-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 371:22-372:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 372:8-17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 372:19-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 373:3-374:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 374:9-375:12 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 375:15-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 375:22-376:8 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 376:11-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 376:15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 377:16-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 377:25-379:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC-796 | 2/22/2012 | 379:7-9 | | | |
| Schiller, Philip | 2/17/2012 | 23:12-31:14 | | | |
| Schiller, Philip | 2/17/2012 | 72:15-78:2 | | | |
| Schiller, Philip | 2/17/2012 | 92:6-98:7 | | | |
| Schiller, Philip | 2/17/2012 | 107:20-108:9 | | | |
| Schiller, Philip | 2/17/2012 | 126:5-131:3 | | | |
| Schiller, Philip | 2/17/2012 | 141:8-143:14 | | | |
| Schiller, Philip | 2/17/2012 | 145:11-151:19 | | | |
| Schiller, Philip | 2/17/2012 | 168:4-170:24 | | | |
| Schiller, Philip | 2/17/2012 | 213:15-25 | | | |
| Schiller, Philip | 2/17/2012 | 215:12-20 | | | |
| Schiller, Philip | 2/17/2012 | 223:24-225:3 | | | |
| Schiller, Philip | 2/17/2012 | 242:12-243:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Schiller, Philip | 2/17/2012 | 266:18-267:12 | | | |
| Schiller, Philip | 2/17/2012 | 274:2-297:24 | | | |
| Schiller, Philip | 2/17/2012 | 311:7-21 | | | |
| Schiller, Philip | 2/17/2012 | 315:8-316:8 | | | |
| Schiller, Philip | 2/17/2012 | 323:2-326:22 | | | |
| Schiller, Philip | 2/17/2012 | 343:20-356:14 | | | |
| Schiller, Philip | 2/17/2012 | 356:15-398:14 | | | |
| Schweigert, Jeremy | 10/3/2011 | 1:1-6:1 | | | |
| Schweigert, Jeremy | 10/3/2011 | 7:2-21 | | | |
| Schweigert, Jeremy | 10/3/2011 | 8:2-11 | | | |
| Schweigert, Jeremy | 10/3/2011 | 8:14-24 | | | |
| Schweigert, Jeremy | 10/3/2011 | 13:15-14:4 | | | |
| Schweigert, Jeremy | 10/3/2011 | 14:8-9 | | | |
| Schweigert, Jeremy | 10/3/2011 | 14:23-16:11 | | | |
| Schweigert, Jeremy | 10/3/2011 | 17:10-11 | | | |
| Schweigert, Jeremy | 10/3/2011 | 17:14-17 | | | |
| Schweigert, Jeremy | 10/3/2011 | 17:20-23 | | | |
| Schweigert, Jeremy | 10/3/2011 | 18:1-3 | | | |
| Schweigert, Jeremy | 10/3/2011 | 29:5-15 | | | |
| Schweigert, Jeremy | 10/3/2011 | 29:23-30:10 | | | |
| Schweigert, Jeremy | 10/3/2011 | 31:20-32:3 | | | |
| Schweigert, Jeremy | 10/3/2011 | 33:1-3 | | | |
| Schweigert, Jeremy | 10/3/2011 | 33:7-12 | | | |
| Schweigert, Jeremy | 10/3/2011 | 33:15-18 | | | |
| Schweigert, Jeremy | 10/3/2011 | 34:1-8 | | | |
| Schweigert, Jeremy | 10/3/2011 | 34:11-14 | | | |
| Schweigert, Jeremy | 10/3/2011 | 34:18-21 | | | |
| Schweigert, Jeremy | 10/3/2011 | 35:1-5 | | | |
| Schweigert, Jeremy | 10/3/2011 | 35:9-22 | | | |
| Schweigert, Jeremy | 10/3/2011 | 35:25-36:14 | | | |
| Schweigert, Jeremy | 10/3/2011 | 36:17-20 | | | |
| Schweigert, Jeremy | 10/3/2011 | 36:23-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Schweigert, Jeremy | 10/3/2011 | 37:3-8 | | | |
| Schweigert, Jeremy | 10/3/2011 | 37:11-12 | | | |
| Schweigert, Jeremy | 10/3/2011 | 38:3-5 | | | |
| Schweigert, Jeremy | 10/3/2011 | 38:9-39:2 | | | |
| Schweigert, Jeremy | 10/3/2011 | 39:4-20 | | | |
| Schweigert, Jeremy | 10/3/2011 | 39:23-40:7 | | | |
| Schweigert, Jeremy | 10/3/2011 | 40:10-41:5 | | | |
| Schweigert, Jeremy | 10/3/2011 | 41:9-11 | | | |
| Schweigert, Jeremy | 10/3/2011 | 43:7-8 | | | |
| Schweigert, Jeremy | 10/3/2011 | 43:12-19 | | | |
| Schweigert, Jeremy | 10/3/2011 | 43:24-44:2 | | | |
| Schweigert, Jeremy | 10/3/2011 | 44:5-8 | | | |
| Schweigert, Jeremy | 10/3/2011 | 44:20-22 | | | |
| Schweigert, Jeremy | 10/3/2011 | 45:14-46:1 | | | |
| Schweigert, Jeremy | 10/3/2011 | 46:6-10 | | | |
| Schweigert, Jeremy | 10/3/2011 | 46:14-17 | | | |
| Schweigert, Jeremy | 10/3/2011 | 46:21-23 | | | |
| Schweigert, Jeremy | 10/3/2011 | 48:8-20 | | | |
| Schweigert, Jeremy | 10/3/2011 | 48:24-25 | | | |
| Schweigert, Jeremy | 10/3/2011 | 49:1-3 | | | |
| Schweigert, Jeremy | 10/3/2011 | 49:5-7 | | | |
| Schweigert, Jeremy | 10/3/2011 | 58:22-59:4 | | | |
| Schweigert, Jeremy | 10/3/2011 | 59:8-15 | | | |
| Schweigert, Jeremy | 10/3/2011 | 59:18-20 | | | |
| Schweigert, Jeremy | 10/3/2011 | 62:24-63:13 | | | |
| Schweigert, Jeremy | 10/3/2011 | 63:18-23 | | | |
| Schweigert, Jeremy | 10/3/2011 | 66:13-67:2 | | | |
| Schweigert, Jeremy | 10/3/2011 | 70:1-16 | | | |
| Schweigert, Jeremy | 10/3/2011 | 70:24-71:3 | | | |
| Schweigert, Jeremy | 10/3/2011 | 71:6-11 | | | |
| Schweigert, Jeremy | 10/3/2011 | 71:14-18 | | | |
| Schweigert, Jeremy | 10/3/2011 | 71:21-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Schweigert, Jeremy | 10/3/2011 | 72:3-4 | | | |
| Schweigert, Jeremy | 10/3/2011 | 76:6-12 | | | |
| Schweigert, Jeremy | 10/3/2011 | 76:16-24 | | | |
| Schweigert, Jeremy | 10/3/2011 | 77:2-3 | | | |
| Schweigert, Jeremy | 10/3/2011 | 79:11-81:13 | | | |
| Shavey, Geoff | 3/5/2012 | 7:9-10 | | | |
| Shavey, Geoff | 3/5/2012 | 9:13-11:6 | | | |
| Shavey, Geoff | 3/5/2012 | 11:15-18 | | | |
| Shavey, Geoff | 3/5/2012 | 11:25-12:3 | | | |
| Shavey, Geoff | 3/5/2012 | 12:6-13:8 | | | |
| Shavey, Geoff | 3/5/2012 | 13:10-15:11 | | | |
| Shavey, Geoff | 3/5/2012 | 15:14-16:5 | | | |
| Shavey, Geoff | 3/5/2012 | 15:12-19:4 | | | |
| Shavey, Geoff | 3/5/2012 | 19:6-26:4 | | | |
| Shavey, Geoff | 3/5/2012 | 26:6-10 | | | |
| Shavey, Geoff | 3/5/2012 | 26:12-27:7 | | | |
| Shavey, Geoff | 3/5/2012 | 27:18-31:4 | | | |
| Shavey, Geoff | 3/5/2012 | 31:6-33:6 | | | |
| Shavey, Geoff | 3/5/2012 | 33:8-34:6 | | | |
| Shavey, Geoff | 3/5/2012 | 34:9-24 | | | |
| Shavey, Geoff | 3/5/2012 | 35:14-20 | | | |
| Shavey, Geoff | 3/5/2012 | 36:6-7 | | | |
| Shavey, Geoff | 3/5/2012 | 36:9-37:12 | | | |
| Shavey, Geoff | 3/5/2012 | 37:14-38:15 | | | |
| Shavey, Geoff | 3/5/2012 | 38:17-19 | | | |
| Shi, Jason | 3/1/2012 | 5:16-24 | | | |
| Shi, Jason | 3/1/2012 | 6:4-7 | | | |
| Shi, Jason | 3/1/2012 | 6:12-9:8 | | | |
| Shi, Jason | 3/1/2012 | 10:17-11:22 | | | |
| Shi, Jason | 3/1/2012 | 12:15-13:20 | | | |
| Shi, Jason | 3/1/2012 | 14:1-25 | | | |
| Shi, Jason | 3/1/2012 | 15:7-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Shi, Jason | 3/1/2012 | 16:10-37:21 | | | |
| Shi, Jason | 3/1/2012 | 38:4-43:18 | | | |
| Shi, Jason | 3/1/2012 | 44:1-53:3 | | | |
| Shi, Jason | 3/1/2012 | 57:16-64:17 | | | |
| Shi, Jason | 3/1/2012 | 67:10-74:25 | | | |
| Shi, Jason | 3/1/2012 | 75:14-93:13 | | | |
| Shi, Jason | 3/1/2012 | 98:9-99:5 | | | |
| Shi, Jason | 3/1/2012 | 99:13-101:13 | | | |
| Shi, Jason | 3/1/2012 | 102:9-104:15 | | | |
| Shi, Jason | 3/1/2012 | 105:8-112:4 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 9:1-11:10 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 12:8-13:5 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 14:21-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 14:24-15:17 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 16:9-11 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 16:13-14 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 16:24-18:25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 19:5-19 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 19:21-20:18 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 21:8-15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 22:7-13 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 22:15-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 24:17-21 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 24:24-25:8 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 25:12-26:8 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 27:18-28:15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 28:17-20 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 28:22-30:8 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 30:10-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 31:9-12 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 32:21-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 33:2-34:13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 34:15-35:11 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 35:13-36:3 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 36:12-19 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 36:21-37:5 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 37:7-9 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 42:10-24 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 45:21-46:5 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 46:7-12 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 46:14-15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 47:11-20 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 48:6-7 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 48:9-14 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 48:16-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 49:21-50:7 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 52:4-8 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 52:10-11 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 52:24-53:2 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 53:5-9 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 56:8-9 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 56:11-15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 56:17-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 57:21-58:1 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 58:15-18 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 58:20-59:7 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 59:2-60:7 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 59:16-20 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 59:22-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 63:9-21 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 64:23-65:3 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 65:4-13 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 66:3-68:18 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 68:20-69:12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 69:14-70:2 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 70:4-72:5 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 72:7-14 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 72:16-19 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 72:21-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 73:11-13 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 73:15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 73:23-74:11 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 74:13-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 84:3-85:2 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 85:4-10 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 86:19-20 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 86:22-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 87:2-3 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 94:23-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 95:3-6 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 95:9-15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 95:17-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 96:2-3 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 96:5-7 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 96:10-15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 96:17-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 97:5-6 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 97:8-10 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 97:12-18 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 97:20-98:2 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 98:4 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 99:9-12 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 99:15-23 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 99:25-100:15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 102:1-6 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 102:8-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 102:16-20 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 102:22-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 103:2-9 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 103:11-15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 105:13-106:1 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 107:11-13 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 107:15-17 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 107:24-108:2 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 108:4-7 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 108:9-13 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 108:15-18 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 108:20-24 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 146:5-15 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 146:25-147:3 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 147:18-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 148:2-12 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 148:14-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 149:2-10 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 149:12-16 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 149:18-19 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 165:21-22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 165:25-166:4 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 166:22 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 166:24-167:2 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 167:4 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 171:3-7 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 171:25-172:1 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 172:3-6 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 172:8-14 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 172:16 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 187:22-188:2 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 188:8-9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 188:11-21 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 213:24-25 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 214:2-3 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 214:17-20 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 214:22-215:1 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 215:3-9 | | | |
| Shi, Jason ITC-796 ITC-796 | 3/1/2012 | 215:11-13 | | | |
| Siller, Grace | 3/8/2012 | 9:12-10:17 | | | |
| Siller, Grace | 3/8/2012 | 14:21-15:2 | | | |
| Siller, Grace | 3/8/2012 | 15:17-16:20 | | | |
| Siller, Grace | 3/8/2012 | 17:5-20:12 | | | |
| Siller, Grace | 3/8/2012 | 21:9-17 | | | |
| Siller, Grace | 3/8/2012 | 22:8-23:3 | | | |
| Siller, Grace | 3/8/2012 | 23:18-24:16 | | | |
| Siller, Grace | 3/8/2012 | 26:14-27:12 | | | |
| Siller, Grace | 3/8/2012 | 27:15-28:1 | | | |
| Siller, Grace | 3/8/2012 | 28:12-23 | | | |
| Siller, Grace | 3/8/2012 | 29:15-25 | | | |
| Siller, Grace | 3/8/2012 | 30:8-31:11 | | | |
| Siller, Grace | 3/8/2012 | 33:15-34:25 | | | |
| Siller, Grace | 3/8/2012 | 35:13-36:13 | | | |
| Siller, Grace | 3/8/2012 | 36:20-37:3 | | | |
| Siller, Grace | 3/8/2012 | 37:6-38:18 | | | |
| Siller, Grace | 3/8/2012 | 39:7-11 | | | |
| Siller, Grace | 3/8/2012 | 40:15-41:6 | | | |
| Siller, Grace | 3/8/2012 | 41:16-24 | | | |
| Siller, Grace | 3/8/2012 | 42:4-15 | | | |
| Siller, Grace | 3/8/2012 | 42:22-43:21 | | | |
| Siller, Grace | 3/8/2012 | 44:2-45:4 | | | |
| Siller, Grace | 3/8/2012 | 45:25-46:3 | | | |
| Siller, Grace | 3/8/2012 | 46:25-47:13 | | | |
| Siller, Grace | 3/8/2012 | 48:7-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Siller, Grace | 3/8/2012 | 49:17-50:12 | | | |
| Siller, Grace | 3/8/2012 | 50:23-25 | | | |
| Siller, Grace | 3/8/2012 | 51:12 | | | |
| Siller, Grace | 3/8/2012 | 51:24-52:3 | | | |
| Siller, Grace | 3/8/2012 | 52:15-20 | | | |
| Siller, Grace | 3/8/2012 | 53:4-5 | | | |
| Siller, Grace | 3/8/2012 | 53:16-20 | | | |
| Siller, Grace | 3/8/2012 | 53:24-54:4 | | | |
| Siller, Grace | 3/8/2012 | 54:13-15 | | | |
| Siller, Grace | 3/8/2012 | 54:24-55:3 | | | |
| Siller, Grace | 3/8/2012 | 55:8-13 | | | |
| Siller, Grace | 3/8/2012 | 55:23-25 | | | |
| Siller, Grace | 3/8/2012 | 56:12-15 | | | |
| Siller, Grace | 3/8/2012 | 56:19-23 | | | |
| Siller, Grace | 3/8/2012 | 57:25-61:9 | | | |
| Sinclair, Steven | 4/4/2012 | 6:22-8:12 | | | |
| Sinclair, Steven | 4/4/2012 | 8:14-9:24 | | | |
| Sinclair, Steven | 4/4/2012 | 10:4-11 | | | |
| Sinclair, Steven | 4/4/2012 | 10:17-13:3 | | | |
| Sinclair, Steven | 4/4/2012 | 14:6-10 | | | |
| Sinclair, Steven | 4/4/2012 | 14:13-22 | | | |
| Sinclair, Steven | 4/4/2012 | 14:25-15:25 | | | |
| Sinclair, Steven | 4/4/2012 | 16:3-13 | | | |
| Sinclair, Steven | 4/4/2012 | 16:16-21 | | | |
| Sinclair, Steven | 4/4/2012 | 16:24-17:4 | | | |
| Sinclair, Steven | 4/4/2012 | 17:7-17 | | | |
| Sinclair, Steven | 4/4/2012 | 17:22-18:3 | | | |
| Sinclair, Steven | 4/4/2012 | 18:7-8 | | | |
| Sinclair, Steven | 4/4/2012 | 28:12-29:5 | | | |
| Sinclair, Steven | 4/4/2012 | 32:24-33:23 | | | |
| Sinclair, Steven | 4/4/2012 | 33:25-34:12 | | | |
| Sinclair, Steven | 4/4/2012 | 34:14-35:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 35:14-24 | | | |
| Sinclair, Steven | 4/4/2012 | 36:2-9 | | | |
| Sinclair, Steven | 4/4/2012 | 36:13-20 | | | |
| Sinclair, Steven | 4/4/2012 | 36:23-37:11 | | | |
| Sinclair, Steven | 4/4/2012 | 37:15-25 | | | |
| Sinclair, Steven | 4/4/2012 | 38:3-9 | | | |
| Sinclair, Steven | 4/4/2012 | 38:11-25 | | | |
| Sinclair, Steven | 4/4/2012 | 39:4-6 | | | |
| Sinclair, Steven | 4/4/2012 | 39:23-40:3 | | | |
| Sinclair, Steven | 4/4/2012 | 40:7-11 | | | |
| Sinclair, Steven | 4/4/2012 | 40:14-41:8 | | | |
| Sinclair, Steven | 4/4/2012 | 41:12-20 | | | |
| Sinclair, Steven | 4/4/2012 | 41:23-42:1 | | | |
| Sinclair, Steven | 4/4/2012 | 42:6-13 | | | |
| Sinclair, Steven | 4/4/2012 | 42:16-25 | | | |
| Sinclair, Steven | 4/4/2012 | 43:4-5 | | | |
| Sinclair, Steven | 4/4/2012 | 52:9-54:5 | | | |
| Sinclair, Steven | 4/4/2012 | 60:10-23 | | | |
| Sinclair, Steven | 4/4/2012 | 62:7-63:5 | | | |
| Sinclair, Steven | 4/4/2012 | 63:7-8 | | | |
| Sinclair, Steven | 4/4/2012 | 63:17-64:13 | | | |
| Sinclair, Steven | 4/4/2012 | 77:21-78:5 | | | |
| Sinclair, Steven | 4/4/2012 | 84:4-86:5 | | | |
| Sinclair, Steven | 4/4/2012 | 87:12-23 | | | |
| Sinclair, Steven | 4/4/2012 | 88:1-89:20 | | | |
| Sinclair, Steven | 4/4/2012 | 95:14-15 | | | |
| Sinclair, Steven | 4/4/2012 | 95:17-96:9 | | | |
| Sinclair, Steven | 4/4/2012 | 116:10-13 | | | |
| Sinclair, Steven | 4/4/2012 | 125:10-19 | | | |
| Sinclair, Steven | 4/4/2012 | 127:13-25 | | | |
| Sinclair, Steven | 4/4/2012 | 149:5-24 | | | |
| Sinclair, Steven | 4/4/2012 | 151:19-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 153:17-154:7 | | | |
| Sinclair, Steven | 4/4/2012 | 155:16-157:3 | | | |
| Sinclair, Steven | 4/4/2012 | 157:16-158:7 | | | |
| Sinclair, Steven | 4/4/2012 | 159:2-161:20 | | | |
| Sinclair, Steven | 4/4/2012 | 175:22-176:2 | | | |
| Singer, David ITC-794 | 2/16/2012 | 6:13-15 | | | |
| Singer, David ITC-794 | 2/16/2012 | 23:4-13 | | | |
| Singer, David ITC-794 | 2/16/2012 | 23:17-22 | | | |
| Singer, David ITC-794 | 2/16/2012 | 37:1-38:13 | | | |
| Singer, David ITC-794 | 2/16/2012 | 41:9-45:11 | | | |
| Singer, David ITC-794 | 2/16/2012 | 47:8-15 | | | |
| Singer, David ITC-794 | 2/16/2012 | 62:9-11 | | | |
| Singer, David ITC-794 | 2/16/2012 | 62:15-63:4 | | | |
| Singer, David ITC-794 | 2/16/2012 | 77:22-78:21 | | | |
| Singer, David ITC-794 | 2/16/2012 | 81:2-25 | | | |
| Singer, David ITC-794 | 2/16/2012 | 82:19-83:18 | | | |
| Singer, David ITC-794 | 2/16/2012 | 85:7-10 | | | |
| Singer, David ITC-794 | 2/16/2012 | 85:12-25 | | | |
| Singer, David ITC-794 | 2/16/2012 | 87:23-88:10 | | | |
| Singer, David ITC-794 | 2/16/2012 | 90:20-97:10 | | | |
| Singer, David ITC-794 | 2/16/2012 | 98:6-99:17 | | | |
| Singer, David ITC-794 | 2/16/2012 | 105:25-106:14 | | | |
| Singer, David ITC-794 | 2/16/2012 | 112:24-114:8 | | | |
| Singer, David ITC-794 | 2/16/2012 | 118:22-120:10 | | | |
| Singer, David ITC-794 | 2/16/2012 | 121:5-122:8 | | | |
| Singer, David ITC-794 | 2/16/2012 | 122:16-124:10 | | | |
| Singer, David ITC-794 | 2/16/2012 | 125:12-126:4 | | | |
| Singer, David ITC-794 | 2/16/2012 | 127:7-131:21 | | | |
| Singer, David ITC-794 | 2/16/2012 | 134:9-19 | | | |
| Singer, David ITC-794 | 2/16/2012 | 140:12-141:11 | | | |
| Singer, David ITC-794 | 2/16/2012 | 144:22-146:21 | | | |
| Singer, David ITC-794 | 2/16/2012 | 147:1-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Singer, David ITC-794 | 2/29/2012 | 230:17-25 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 14:11-18:10 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 18:20-20:15 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 21:3-21 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 22:9-29:12 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 30:22-35:14 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 36:10-38:16 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 39:2-40:10 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 41:14-42:11 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 45:5-23 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 46:14-47:6 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 59:15-62:25 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 64:3-68:16 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 68:20-76:22 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 77:1-81:23 | | | |
| Skinder, Jason 3-1-12 | 3/1/2012 | 87:5-93:6 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 5:17-6:19 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 6:21-7:17 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 7:19-24 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 8:1-18 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 8:20-25 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 9:2-10:14 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 10:16-21 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 10:23-11:23 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 11:25-13:17 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 13:19-14:9 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 14:11-13 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 14:16-25 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 15:3-17:5 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 17:7-18:25 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 19:2-19 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 19:21-20:3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher 11-4-11 | 11/4/2011 | 20:6-8 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 20:10-12 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 20:14-22:7 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 22:9-13 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 22:16-23:13 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 23:15-24:10 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 24:12-25:13 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 25:14-17 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 25:19-24 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 26:1-27:12 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 27:22-28:15 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 28:17-29:2 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 29:5-25 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 30:2-11 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 30:13-33:10 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 33:12-23 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 33:25-38:9 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 38:11-40:7 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 40:9-13 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 40:15-23 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 40:25-43:10 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 43:12-44:17 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 44:19-45:4 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 45:6-46:24 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 47:1-7 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 47:9-48:7 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 49:8-52:9 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 52:11-55:18 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 55:20-65:6 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 65:8-71:15 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 71:17-78:22 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 79:24-89:10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher 11-4-11 | 11/4/2011 | 89:15-91:11 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 91:13-93:3 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 93:5-104:5 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 104:17-106:13 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 106:15-107:13 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 107:15-108:19 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 108:23-109:4 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 109:6-10 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 109:12-110:7 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 110:9-114:4 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 114:6-117:23 | | | |
| Stringer, Christopher 11-4-11 | 11/4/2011 | 117:25-119:20 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 4:13-5:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 6:13-7:6 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 7:7-10:9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 10:10-12:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 12:6-7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 12:8-14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 12:15-18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 13:1-14:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 14:6-15:16 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 15:20-16:3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 16:5-8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 16:11-14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 16:16-22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 16:24-17:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 17:4-10 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 17:12-18:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 18:6-14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 18:16-19:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 19:4-12 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 21:5-22:6 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 22:8-21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 22:23-25:24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 26:1-15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 26:17-30:20 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 31:2-33:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 33:9-12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 33:14-34:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 34:5-10 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 34:12-19 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 34:24-35:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 35:4-14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 35:16-36:13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 36:15-37:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 37:3-22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 37:24-39:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 39:14-45:15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 45:17-22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 45:24-46:9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 46:13-47:25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 48:2-8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 48:10-15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 48:17-49:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 49:3-50:25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 51:1-14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 51:18-52:11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 53:4-58:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 58:4-17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 58:19-24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 59:1-60:23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 60:25-62:15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 62:17-25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 63:3-64:18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 64:21-66:25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 67:1-11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 67:13-21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 69:5-71:23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 72:1-74:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 74:11-75:17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 75:19-78:9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 78:10-24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 79:1-8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 79:11-80:9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 80:11-18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 80:21-81:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 81:9-10 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 81:13-17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 81:20-82:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 82:10-23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 83:2-18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 83:24-84:17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 84:20-85:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 85:7-25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 86:2-23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 86:25-87:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 87:8-13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 87:17-20 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 87:23-88:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 88:4-8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 88:10-14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 88:17-89:15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 89:17-22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 89:24-90:5 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 90:7-11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 90:19-25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 91:2-9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 91:11-92:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 92:6-17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 94:13-20 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 94:24-99:23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 99:25-100:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 100:6-101:18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 101:20-102:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 102:11-19 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 102:21-103:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 103:13-16 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 103:18-104:13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 104:15-110:16 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 110:18-111:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 111:11-112:17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 112:19-113:23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 113:25-114:11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 114:19-115:22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 115:24-116:15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 116:17-117:14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 117:17-119:9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 119:11-20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 119:22-23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 120:1-121:19 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 121:21-122:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 122:4-124:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 124:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 124:11-14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 124:21-128:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 128:10-130:8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 130:11-18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 131:7-22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 132:14-135:5 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 135:7-21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 135:24-140:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 140:7-141:11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 141:14-17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 141:19-142:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 142:14-143:8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 143:10-144:17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 144:20-145:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 145:5-148:8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 148:10-22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 148:25-154:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 154:11-19 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 154:21-155:16 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 156:6-21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 156:25-157:24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 158:2-13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 158:18-159:9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 159:11-160:8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 160:11-21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 160:23-161:5 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 161:7-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 161:16-18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 161:20-164:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 164:7-17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 164:19-166:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 166:5-13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 166:15-167:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 167:5-6 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 169:14-171:12 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 171:14-172:13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 172:16-176:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 176:9-177:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 177:6-22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 177:25-179:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 179:6-11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 179:13-182:18 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 182:20-183:18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 183:21-184:6 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 184:8-187:21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 187:23-192:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 192:14-20 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 193:4-197:12 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 198:1-202:15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 202:17-205:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 205:6-208:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 208:4-15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 208:17-209:6 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 209:9-210:24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 211:1-215:6 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 215:8-216:23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 216:25-217:16 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 217:18-218:13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 218:15-219:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 219:11-220:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 220:6-13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 220:19-221:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 221:10-225:25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 226:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 226:4-228:11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 229:10-19 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 229:22-233:22 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 233:24-235:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 235:9-21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 235:24-237:9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 237:11-238:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 238:4-17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 238:19-239:17 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 239:19-240:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 240:9-244:20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 244:22-245:10 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 245:13-246:19 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 246:20-247:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 247:3-10 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 247:12-248:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 248:5-13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 248:14-256:5 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 256:7-258:11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 258:12-263:4 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 263:6-264:1 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 264:3-16 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 264:18-265:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 265:5-268:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 268:17-25 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 269:2-24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 270:1-273:1 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 273:5-21 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 274:1-275:7 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 275:9-19 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 275:21-276:3 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 276:6-280:14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 280:23-281:13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 281:19-24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 282:9-285:8 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 285:10-286:11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 286:13-287:10 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 287:12-291:14 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 291:16-294:13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 294:15-295:15 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 295:17-23 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 295:25-296:13 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 296:15-298:3 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 298:5-9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 298:11-300:16 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 300:1-302:11 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 300:18-24 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 302:14-303:2 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 303:4-9 | | | |
| Stringer, Christopher ITC-796 ITC-796 | 2/15/2012 | 303:11-305:4 | | | |
| Takayanagi, Taichi | 3/8/2012 | 6:12-15 | | | |
| Takayanagi, Taichi | 3/8/2012 | 7:2-8:2 | | | |
| Takayanagi, Taichi | 3/8/2012 | 8:3-21 | | | |
| Takayanagi, Taichi | 3/8/2012 | 8:22-9:13 | | | |
| Takayanagi, Taichi | 3/8/2012 | 9:20-11:2 | | | |
| Takayanagi, Taichi | 3/8/2012 | 11:3-21 | | | |
| Takayanagi, Taichi | 3/8/2012 | 12:1-6 | | | |
| Takayanagi, Taichi | 3/8/2012 | 12:7-10 | | | |
| Takayanagi, Taichi | 3/8/2012 | 12:12-15 | | | |
| Takayanagi, Taichi | 3/8/2012 | 12:16-21 | | | |
| Takayanagi, Taichi | 3/8/2012 | 12:22-13:15 | | | |
| Takayanagi, Taichi | 3/8/2012 | 13:16-14:8 | | | |
| Takayanagi, Taichi | 3/8/2012 | 14:17-15:6 | | | |
| Takayanagi, Taichi | 3/8/2012 | 15:12-21:4 | | | |
| Takayanagi, Taichi | 3/8/2012 | 22:13-25:2 | | | |
| Takayanagi, Taichi | 3/8/2012 | 25:8-28:1 | | | |
| Takayanagi, Taichi | 3/8/2012 | 28:6-22 | | | |
| Takayanagi, Taichi | 3/8/2012 | 28:23-30:21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Takayanagi, Taichi | 3/8/2012 | 30:22-32:7 | | | |
| Takayanagi, Taichi | 3/8/2012 | 32:8-33:5 | | | |
| Takayanagi, Taichi | 3/8/2012 | 33:8-34:2 | | | |
| Takayanagi, Taichi | 3/8/2012 | 34:3-37:10 | | | |
| Takayanagi, Taichi | 3/8/2012 | 37:11-39:3 | | | |
| Takayanagi, Taichi | 3/8/2012 | 39:4-40:22 | | | |
| Takayanagi, Taichi | 3/8/2012 | 40:23-42:4 | | | |
| Tan, Tang | 3/2/2012 | 8:23-9:11 | | | |
| Tan, Tang | 3/2/2012 | 9:22-25 | | | |
| Tan, Tang | 3/2/2012 | 10:1-13 | | | |
| Tan, Tang | 3/2/2012 | 10:21-11:8 | | | |
| Tan, Tang | 3/2/2012 | 11:18-12:1 | | | |
| Tan, Tang | 3/2/2012 | 12:6-8 | | | |
| Tan, Tang | 3/2/2012 | 14:20-25 | | | |
| Tan, Tang | 3/2/2012 | 15:3-5 | | | |
| Tan, Tang | 3/2/2012 | 18:17-21 | | | |
| Tan, Tang | 3/2/2012 | 19:7-12 | | | |
| Tan, Tang | 3/2/2012 | 19:16-20:22 | | | |
| Tan, Tang | 3/2/2012 | 21:11-23:9 | | | |
| Tan, Tang | 3/2/2012 | 23:14-26:25 | | | |
| Tan, Tang | 3/2/2012 | 30:8-32:1 | | | |
| Tan, Tang | 3/2/2012 | 32:22-33:21 | | | |
| Tan, Tang | 3/2/2012 | 34:8-14 | | | |
| Tan, Tang | 3/2/2012 | 49:21-53:15 | | | |
| Tan, Tang | 3/2/2012 | 62:16-25 | | | |
| Tan, Tang | 3/2/2012 | 75:15-19 | | | |
| Tan, Tang | 3/2/2012 | 75:23-25 | | | |
| Tan, Tang | 3/2/2012 | 76:8-16 | | | |
| Tan, Tang | 3/2/2012 | 83:5-8 | | | |
| Tan, Tang | 3/2/2012 | 85:16-19 | | | |
| Tan, Tang | 3/2/2012 | 85:22-23 | | | |
| Tan, Tang | 3/2/2012 | 86:1-4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Tan, Tang | 3/2/2012 | 86:12-25 | | | |
| Tan, Tang | 3/2/2012 | 89:1-90:19 | | | |
| Tan, Tang | 3/2/2012 | 90:22-24 | | | |
| Tan, Tang | 3/2/2012 | 93:7-94:20 | | | |
| Tan, Tang | 3/2/2012 | 95:3-6 | | | |
| Tan, Tang | 3/2/2012 | 95:13-14 | | | |
| Tan, Tang | 3/2/2012 | 99:7-20 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 15:2-17:2 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 27:6-10 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 29:6-41:6 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 42:2-44:25 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 48:24-70:18 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 104:22-113:25 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 126:13-143:20 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 144:15-149:9 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 156:13-195:13 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 196:7-206:24 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 217:4-20 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 222:4-225:9 | | | |
| Tan, Tang Yew ITC-796 ITC-796 | 3/5/2012 | 268:21-288:6 | | | |
| Tchao, Michael | 2/21/2012 | 5:4-7:9 | | | |
| Tchao, Michael | 2/21/2012 | 7:17-15:17 | | | |
| Tchao, Michael | 2/21/2012 | 15:19-24:4 | | | |
| Tchao, Michael | 2/21/2012 | 34:11-16 | | | |
| Tchao, Michael | 2/21/2012 | 34:24-36:2 | | | |
| Tchao, Michael | 2/21/2012 | 36:4-10 | | | |
| Tchao, Michael | 2/21/2012 | 43:25-44:13 | | | |
| Tchao, Michael | 2/21/2012 | 45:3-46:3 | | | |
| Tchao, Michael | 2/21/2012 | 47:21-49:8 | | | |
| Tchao, Michael | 2/21/2012 | 49:11-50:2 | | | |
| Tchao, Michael | 2/21/2012 | 51:24-53:6 | | | |
| Tchao, Michael | 2/21/2012 | 53:8-56:12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Tchao, Michael | 2/21/2012 | 56:14-61:9 | | | |
| Tchao, Michael | 2/21/2012 | 61:14-68:16 | | | |
| Tchao, Michael | 2/21/2012 | 68:23-69:20 | | | |
| Tchao, Michael | 2/21/2012 | 69:22-70:14 | | | |
| Tchao, Michael | 2/21/2012 | 71:4-72:8 | | | |
| Tchao, Michael | 2/21/2012 | 72:10-12 | | | |
| Tchao, Michael | 2/21/2012 | 72:14-73:5 | | | |
| Tchao, Michael | 2/21/2012 | 73:7-78:2 | | | |
| Tchao, Michael | 2/21/2012 | 81:5-82:3 | | | |
| Tchao, Michael | 2/21/2012 | 83:20-24 | | | |
| Tchao, Michael | 2/21/2012 | 88:19-89:20 | | | |
| Tchao, Michael | 2/21/2012 | 90:1-10 | | | |
| Tchao, Michael | 2/21/2012 | 92:5-25 | | | |
| Tchao, Michael | 2/21/2012 | 95:16-22 | | | |
| Tchao, Michael | 2/21/2012 | 95:25-96:4 | | | |
| Tchao, Michael | 2/21/2012 | 96:12-102:13 | | | |
| Tchao, Michael | 2/21/2012 | 103:14-104:18 | | | |
| Tchao, Michael | 2/21/2012 | 104:20-106:23 | | | |
| Tchao, Michael | 2/21/2012 | 109:5-12 | | | |
| Tchao, Michael | 2/21/2012 | 109:14-113:2 | | | |
| Tchao, Michael | 2/21/2012 | 113:20-114:1 | | | |
| Tchao, Michael | 2/21/2012 | 119:25-120:14 | | | |
| Tchao, Michael | 2/21/2012 | 121:9-13 | | | |
| Tchao, Michael | 2/21/2012 | 122:6-123:15 | | | |
| Tchao, Michael | 2/21/2012 | 123:21-22 | | | |
| Tchao, Michael | 2/21/2012 | 123:24-126:12 | | | |
| Tchao, Michael | 2/21/2012 | 127:12-132:16 | | | |
| Tchao, Michael | 2/21/2012 | 132:18-23 | | | |
| Tchao, Michael | 2/21/2012 | 133:18-24 | | | |
| Tchao, Michael | 2/21/2012 | 134:1-5 | | | |
| Tchao, Michael | 2/21/2012 | 134:7-22 | | | |
| Tchao, Michael | 2/21/2012 | 134:24-135:8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Tchao, Michael | 2/21/2012 | 135:10-136:25 | | | |
| Tchao, Michael | 2/21/2012 | 137:2-4 | | | |
| Tchao, Michael | 2/21/2012 | 139:19-140:1 | | | |
| Tchao, Michael | 2/21/2012 | 140:3-141:4 | | | |
| Tchao, Michael | 2/21/2012 | 141:7-8 | | | |
| Tchao, Michael | 2/21/2012 | 141:11-18 | | | |
| Tchao, Michael | 2/21/2012 | 142:4-143:4 | | | |
| Tchao, Michael | 2/21/2012 | 143:6-145:12 | | | |
| Tchao, Michael | 2/21/2012 | 146:1-21 | | | |
| Tchao, Michael | 2/21/2012 | 146:24-153:25 | | | |
| Tchao, Michael | 2/21/2012 | 154:11-156:6 | | | |
| Tchao, Michael | 2/21/2012 | 156:13-158:3 | | | |
| Tchao, Michael | 2/21/2012 | 159:4-7 | | | |
| Tchao, Michael | 2/21/2012 | 159:17-160:22 | | | |
| Tchao, Michael | 2/21/2012 | 161:2-168:10 | | | |
| Tchao, Michael | 2/21/2012 | 168:12-171:23 | | | |
| Tchao, Michael | 2/21/2012 | 171:25-175:7 | | | |
| Tchao, Michael | 2/21/2012 | 179:3-181:20 | | | |
| Tchao, Michael | 2/21/2012 | 181:24-185:23 | | | |
| Tchao, Michael | 2/21/2012 | 185:25-186:1 | | | |
| Tchao, Michael | 2/21/2012 | 190:25-195:16 | | | |
| Tchao, Michael | 2/21/2012 | 195:18-196:12 | | | |
| Tchao, Michael | 2/21/2012 | 196:14-22 | | | |
| Tchao, Michael | 2/21/2012 | 196:24-199:23 | | | |
| Tchao, Michael | 2/21/2012 | 201:2-202:1 | | | |
| Tchao, Michael | 2/21/2012 | 202:4-204:9 | | | |
| Tchao, Michael | 2/21/2012 | 204:11-19 | | | |
| Tchao, Michael | 2/21/2012 | 204:21-210:2 | | | |
| Tchao, Michael | 2/21/2012 | 210:5-215:20 | | | |
| Tchao, Michael ITC-796 ITC-796 | 1/10/2012 | 5:14-24 | | | |
| Tchao, Michael ITC-796 ITC-796 | 1/10/2012 | 16:8-17 | | | |
| Tchao, Michael ITC-796 ITC-796 | 1/10/2012 | 22:20-24:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Tchao, Michael ITC-796 ITC-796 | 1/10/2012 | 48:5-49:24 | | | |
| Tchao, Michael ITC-796 ITC-796 | 1/10/2012 | 50:3-52:16 | | | |
| Teksler, Boris ITC-794 | 2/16/2012 | 148:2-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:1-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:11-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 11:24-13:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 14:5-16:10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 16:20-17:11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 18:23-19:11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 19:22-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 22:5-24:24 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 25:7-27:11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 28:1-6 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 31:3-13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 31:21-32:1 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 32:24-33:14 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 33:16-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:5-35:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:6-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 37:3-9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 44:24-45:16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 46:25-47:9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 47:16-49:7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:9-55:5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 55:20-61:4 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 61:5-20 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 62:4-20 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 62:24-66:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 67:14-70:5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 70:11-74:1 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 74:16-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:1-76:16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 76:25-78:19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 79:9-82:25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 84:17-85:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 85:16-86:11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 86:18-24 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 88:8-89:7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 89:22-92:18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 94:5-95:13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 96:12-104:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 104:12-109:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 109:16-110:18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 111:6-119:25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 120:12-122:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 122:16-124:17 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 125:5-128:11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 128:18-130:22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 131:2-13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 131:20-132:16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 132:22-137:6 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 137:22-143:17 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 143:23-153:25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 154:4-157:4 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 158:7-162:17 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 163:17-164:6 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 164:24-167:5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 168:2-171:24 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:12-173:5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 173:10-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 174:18-175:1 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 177:6-179:18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 180:1-181:18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 182:11-186:18 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 187:5-192:16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 196:4-197:25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 199:13-205:1 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:5-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:1-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 207:5-211:14 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 211:23-213:16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 214:9-215:14 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 215:21-224:1 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:15-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:25-227:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 227:18-228:7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 229:7-12 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 229:18-241:25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 242:13-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 246:3-250:13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 253:8-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 256:5-16 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 5:7-8 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 5:21-6:14 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 6:21-7:13 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 8:20-12:7 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 13:11-22 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 14:16-19 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 15:1-6 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 20:21-21:20 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 22:1-2 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 22:9-23:8 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 23:11-24:7 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 26:13-29:12 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 30:4-18 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 31:8-33:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 33:17-34:12 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 38:21-39:5 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 42:13-43:2 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 43:8-44:12 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 45:5-12 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 45:20-24 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 46:2-9 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 46:12-23 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 47:7-48:11 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 48:18-49:14 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 49:17-51:13 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 52:13-53:4 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 60:3-61:5 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 61:8-25 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 62:2-63:1 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 63:8-25 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 64:19-66:13 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 74:17-75:20 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 75:22-23 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 76:18-77:13 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 77:25-78:19 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 78:21 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 78:23 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 79:4-21 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 86:5-12 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 86:19-89:4 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 90:2-5 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 90:23-25 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 91:2 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 91:4-92:19 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 92:22-94:19 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 95:9-96:25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 97:3-4 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 97:6-15 | | | |
| Teksler, Boris ITC-796 ITC-796 | 3/16/2012 | 97:20-98:4 | | | |
| Ternus, John | 2/10/2012 | 8:18-10:17 | | | |
| Ternus, John | 2/10/2012 | 11:14-12:21 | | | |
| Ternus, John | 2/10/2012 | 19:24-20:18 | | | |
| Ternus, John | 2/10/2012 | 21:1-24:14 | | | |
| Ternus, John | 2/10/2012 | 25:23-26:1 | | | |
| Ternus, John | 2/10/2012 | 26:24-27:9 | | | |
| Ternus, John | 2/10/2012 | 28:2-30:24 | | | |
| Ternus, John | 2/10/2012 | 34:9-36:18 | | | |
| Ternus, John | 2/10/2012 | 37:15-38:11 | | | |
| Ternus, John | 2/10/2012 | 39:19-40:22 | | | |
| Ternus, John | 2/10/2012 | 42:2-9 | | | |
| Ternus, John | 2/10/2012 | 42:21-43:4 | | | |
| Ternus, John | 2/10/2012 | 47:9-48:24 | | | |
| Ternus, John | 2/10/2012 | 52:15-53:2 | | | |
| Ternus, John | 2/10/2012 | 53:14-22 | | | |
| Ternus, John | 2/10/2012 | 54:7-21 | | | |
| Ternus, John | 2/10/2012 | 56:2-19 | | | |
| Ternus, John | 2/10/2012 | 57:2-58:24 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 5:4-17 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 13:17-14:17 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 26:21-27:18 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 27:22-24 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 29:7-30:10 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 31:18-37:20 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 57:21-60:11 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 61:2-63:3 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 64:4-65:17 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 66:8-22 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 67:7-68:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 69:2-7 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 73:9-74:16 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 76:7-10 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 79:8-83:22 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 86:2-88:5 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 95:10-96:21 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 109:5-112:2 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 116:18-118:4 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 118:13-120:14 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 120:17-121:1 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 121:14-125:5 | | | |
| Ternus, John ITC-796 ITC-796 | 4/6/2012 | 125:16-24 | | | |
| Tse, Edward | 3/8/2012 | 6:19-7:15 | | | |
| Tse, Edward | 3/8/2012 | 8:19-10:15 | | | |
| Tse, Edward | 3/8/2012 | 10:16-11:10 | | | |
| Tse, Edward | 3/8/2012 | 12:23-13:20 | | | |
| Tse, Edward | 3/8/2012 | 14:22-15:10 | | | |
| Tse, Edward | 3/8/2012 | 15:24-16:12 | | | |
| Tse, Edward | 3/8/2012 | 18:4-21:21 | | | |
| Tse, Edward | 3/8/2012 | 23:8-25:3 | | | |
| Tse, Edward | 3/8/2012 | 26:19-29:19 | | | |
| Tse, Edward | 3/8/2012 | 29:22-30:21 | | | |
| Tse, Edward | 3/8/2012 | 31:1-23 | | | |
| Tse, Edward | 3/8/2012 | 32:23-36:20 | | | |
| Tse, Edward | 3/8/2012 | 37:12-38:18 | | | |
| Tse, Edward | 3/8/2012 | 38:23-39:18 | | | |
| Tse, Edward | 3/8/2012 | 39:21-41:17 | | | |
| Tse, Edward | 3/8/2012 | 42:5-43:9 | | | |
| Tse, Edward | 3/8/2012 | 43:13-24 | | | |
| Tse, Edward | 3/8/2012 | 44:9-45:20 | | | |
| Tse, Edward | 3/8/2012 | 45:21-46:8 | | | |
| Tse, Edward | 3/8/2012 | 47:2-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Tse, Edward | 3/8/2012 | 47:20-48:23 | | | |
| Tse, Edward | 3/8/2012 | 48:24-50:25 | | | |
| Tse, Edward | 3/8/2012 | 51:1-20 | | | |
| Tse, Edward | 3/8/2012 | 51:21-54:10 | | | |
| Tse, Edward | 3/8/2012 | 54:19-56:24 | | | |
| Tse, Edward | 3/8/2012 | 57:13-58:24 | | | |
| Tse, Edward | 3/8/2012 | 58:25-61:19 | | | |
| Tse, Edward | 3/8/2012 | 61:22-65:17 | | | |
| Tse, Edward | 3/8/2012 | 66:1-67:6 | | | |
| Tse, Edward | 3/8/2012 | 67:7-68:25 | | | |
| Tse, Edward | 3/8/2012 | 69:1-16 | | | |
| Tse, Edward | 3/8/2012 | 69:23-74:7 | | | |
| Tse, Edward | 3/8/2012 | 74:12-75:25 | | | |
| Tse, Edward | 3/8/2012 | 76:1-25 | | | |
| Tse, Edward | 3/8/2012 | 77:4-12 | | | |
| Tse, Edward | 3/8/2012 | 78:8-79:9 | | | |
| Tse, Edward | 3/8/2012 | 79:15-81:2 | | | |
| Tse, Edward | 3/8/2012 | 81:8-82:2 | | | |
| Tse, Edward | 3/8/2012 | 82:21-84:3 | | | |
| Tse, Edward | 3/8/2012 | 88:1-10 | | | |
| Tse, Edward | 3/8/2012 | 91:16-24 | | | |
| Tse, Edward | 3/8/2012 | 92:5-93:4 | | | |
| Tse, Edward | 3/8/2012 | 93:9-15 | | | |
| Twiggs, Sissie | 7/27/2011 | 8:7-10:9 | | | |
| Twiggs, Sissie | 7/27/2011 | 18:22-19:19 | | | |
| Twiggs, Sissie | 7/27/2011 | 29:5-19 | | | |
| Twiggs, Sissie | 7/27/2011 | 33:2-9 | | | |
| Twiggs, Sissie | 7/27/2011 | 33:18-22 | | | |
| Twiggs, Sissie | 7/27/2011 | 42:20-43:4 | | | |
| Twiggs, Sissie | 7/27/2011 | 58:13-60:15 | | | |
| Twiggs, Sissie | 7/27/2011 | 86:3-11 | | | |
| Twiggs, Sissie | 7/27/2011 | 95:19-22 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Twiggs, Sissie | 7/27/2011 | 99:7-101:25 | | | |
| Twiggs, Sissie | 7/27/2011 | 123:3-24 | | | |
| Twiggs, Sissie | 7/27/2011 | 131:20-132:25 | | | |
| Twiggs, Sissie | 7/27/2011 | 142:18-143:14 | | | |
| Twiggs, Sissie | 7/27/2011 | 144:11-145:25 | | | |
| Twiggs, Sissie | 7/27/2011 | 147:15-148:9 | | | |
| Twiggs, Sissie | 7/27/2011 | 149:21-150:1 | | | |
| Twiggs, Sissie | 7/27/2011 | 156:17-159:25 | | | |
| Twiggs, Sissie | 7/27/2011 | 170:20-171:7 | | | |
| Twiggs, Sissie | 7/27/2011 | 177:10-182:5 | | | |
| Twiggs, Sissie | 7/27/2011 | 190:3-193:9 | | | |
| Twiggs, Sissie | 7/27/2011 | 207:9-208:7 | | | |
| Twiggs, Sissie | 7/27/2011 | 210:15-212:16 | | | |
| Van Liere, Kent | 4/26/2012 | 91:2-19 | | | |
| Van Liere, Kent | 4/26/2012 | 93:23-95:15 | | | |
| Van Os, Marcel | 10/26/2011 | 16:18-24:7 | | | |
| Van Os, Marcel | 10/26/2011 | 24:22-54:3 | | | |
| Van Os, Marcel | 10/26/2011 | 61:17-72:2 | | | |
| Van Os, Marcel | 10/26/2011 | 77:14-84:8 | | | |
| Van Os, Marcel | 10/26/2011 | 84:19-102:1 | | | |
| Van Os, Marcel | 10/26/2011 | 103:18-120:20 | | | |
| Van Os, Marcel | 10/26/2011 | 121:10-133:24 | | | |
| Van Os, Marcel ITC-796 ITC-796 | 1/24/2012 | 213:13-17 | | | |
| Van Os, Marcel ITC-796 ITC-796 | 1/24/2012 | 213:20-23 | | | |
| Van Os, Marcel ITC-796 ITC-796 | 1/24/2012 | 216:14-217:18 | | | |
| Van Os, Marcel ITC-796 ITC-796 | 1/24/2012 | 217:20-25 | | | |
| Van Os, Marcel ITC-796 ITC-796 | 1/24/2012 | 218:3-4 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 7:1-23 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 11:23-12:10 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 16:1-10 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 26:2-19 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 39:22-40:11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 42:17-44:8 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 44:24-46:2 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 48:9-22 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 51:9-23 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 61:15-62:8 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 69:12-22 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 71:16-77:11 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 78:8-83:25 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 88:15-91:17 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 96:10-20 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 98:8-103:24 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 108:16-119:16 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 137:15-138:9 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 146:22-147:2 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 157:22-162:5 | | | |
| Voron, Vincent ITC-796 ITC-796 | 3/20/2012 | 165:19-168:11 | | | |
| Walker, Michael | 5/2/2012 | 6:19-7:1 | | | |
| Walker, Michael | 5/2/2012 | 8:21-9:18 | | | |
| Walker, Michael | 5/2/2012 | 10:13-22 | | | |
| Walker, Michael | 5/2/2012 | 11:8-12:1 | | | |
| Walker, Michael | 5/2/2012 | 12:14-17 | | | |
| Walker, Michael | 5/2/2012 | 15:13-18:6 | | | |
| Walker, Michael | 5/2/2012 | 18:9-19 | | | |
| Walker, Michael | 5/2/2012 | 20:21-22:17 | | | |
| Walker, Michael | 5/2/2012 | 23:24-24:7 | | | |
| Walker, Michael | 5/2/2012 | 24:19-25:13 | | | |
| Walker, Michael | 5/2/2012 | 26:6-18 | | | |
| Walker, Michael | 5/2/2012 | 27:25-28:6 | | | |
| Walker, Michael | 5/2/2012 | 29:5-11 | | | |
| Walker, Michael | 5/2/2012 | 31:2-32:10 | | | |
| Walker, Michael | 5/2/2012 | 33:9-14 | | | |
| Walker, Michael | 5/2/2012 | 34:1-9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Walker, Michael | 5/2/2012 | 36:23-37:5 | | | |
| Walker, Michael | 5/2/2012 | 37:24-38:6 | | | |
| Walker, Michael | 5/2/2012 | 39:15-19 | | | |
| Walker, Michael | 5/2/2012 | 40:19-41:24 | | | |
| Walker, Michael | 5/2/2012 | 44:1-5 | | | |
| Walker, Michael | 5/2/2012 | 45:7-8 | | | |
| Walker, Michael | 5/2/2012 | 45:17-19 | | | |
| Walker, Michael | 5/2/2012 | 46:18-47:21 | | | |
| Walker, Michael | 5/2/2012 | 48:24-50:3 | | | |
| Walker, Michael | 5/2/2012 | 52:2-6 | | | |
| Walker, Michael | 5/2/2012 | 52:16-56:1 | | | |
| Walker, Michael | 5/2/2012 | 57:10-58:17 | | | |
| Walker, Michael | 5/2/2012 | 59:24-60:4 | | | |
| Walker, Michael | 5/2/2012 | 60:8-18 | | | |
| Walker, Michael | 5/2/2012 | 63:22-64:10 | | | |
| Walker, Michael | 5/2/2012 | 64:13-24 | | | |
| Walker, Michael | 5/2/2012 | 66:17-24 | | | |
| Walker, Michael | 5/2/2012 | 68:7-69:25 | | | |
| Walker, Michael | 5/2/2012 | 70:11-21 | | | |
| Walker, Michael | 5/2/2012 | 71:22-72:3 | | | |
| Walker, Michael | 5/2/2012 | 72:9-73:19 | | | |
| Walker, Michael | 5/2/2012 | 74:17-75:19 | | | |
| Walker, Michael | 5/2/2012 | 78:12-79:9 | | | |
| Walker, Michael | 5/2/2012 | 80:12-81:21 | | | |
| Walker, Michael | 5/2/2012 | 82:22-83:24 | | | |
| Walker, Michael | 5/2/2012 | 84:7-20 | | | |
| Walker, Michael | 5/2/2012 | 86:24-87:22 | | | |
| Walker, Michael | 5/2/2012 | 89:9-25 | | | |
| Walker, Michael | 5/2/2012 | 90:13-21 | | | |
| Walker, Michael | 5/2/2012 | 91:5-18 | | | |
| Walker, Michael | 5/2/2012 | 93:9-24 | | | |
| Walker, Michael | 5/2/2012 | 96:7-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Walker, Michael | 5/2/2012 | 97:22-98:22 | | | |
| Walker, Michael | 5/2/2012 | 100:13-25 | | | |
| Walker, Michael | 5/2/2012 | 101:14-102:8 | | | |
| Walker, Michael | 5/2/2012 | 102:23-103:14 | | | |
| Walker, Michael | 5/2/2012 | 109:2-17 | | | |
| Walker, Michael | 5/2/2012 | 110:4-114:8 | | | |
| Walker, Michael | 5/2/2012 | 116:19-117:4 | | | |
| Walker, Michael | 5/2/2012 | 118:4-7 | | | |
| Walker, Michael | 5/2/2012 | 118:24-119:4 | | | |
| Walker, Michael | 5/2/2012 | 120:4-11 | | | |
| Walker, Michael | 5/2/2012 | 123:23-126:3 | | | |
| Walker, Michael | 5/2/2012 | 131:9-132:7 | | | |
| Walker, Michael | 5/2/2012 | 133:1-22 | | | |
| Walker, Michael | 5/2/2012 | 135:4-9 | | | |
| Walker, Michael | 5/2/2012 | 137:3-16 | | | |
| Walker, Michael | 5/2/2012 | 137:18-138:23 | | | |
| Walker, Michael | 5/2/2012 | 143:17-23 | | | |
| Walker, Michael | 5/2/2012 | 143:25-145:17 | | | |
| Walker, Michael | 5/2/2012 | 148:20-150:23 | | | |
| Walker, Michael | 5/2/2012 | 153:16-154:3 | | | |
| Walker, Michael | 5/2/2012 | 154:16-155:5 | | | |
| Walker, Michael | 5/2/2012 | 155:23-158:21 | | | |
| Walker, Michael | 5/2/2012 | 159:2-22 | | | |
| Walker, Michael | 5/2/2012 | 160:6-25 | | | |
| Walker, Michael | 5/2/2012 | 168:4-12 | | | |
| Walker, Michael | 5/2/2012 | 171:4-11 | | | |
| Walker, Michael | 5/2/2012 | 171:25-172:7 | | | |
| Walker, Michael | 5/2/2012 | 174:11-175:8 | | | |
| Walker, Michael | 5/2/2012 | 177:24-178:7 | | | |
| Walker, Michael | 5/2/2012 | 181:16-182:14 | | | |
| Walker, Michael | 5/2/2012 | 183:7-25 | | | |
| Walker, Michael | 5/2/2012 | 185:1-12 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Walker, Michael | 5/2/2012 | 187:23-188:2 | | | |
| Walker, Michael | 5/2/2012 | 189:18-190:6 | | | |
| Walker, Michael | 5/2/2012 | 194:12-19 | | | |
| Walker, Michael | 5/2/2012 | 195:9-196:4 | | | |
| Walker, Michael | 5/2/2012 | 201:15-205:14 | | | |
| Walker, Michael | 5/2/2012 | 206:18-25 | | | |
| Walker, Michael | 5/2/2012 | 207:8-210:15 | | | |
| Walker, Michael | 5/2/2012 | 211:25-212:22 | | | |
| Walker, Michael | 5/2/2012 | 224:19-225:17 | | | |
| Walker, Michael | 5/2/2012 | 238:14-20 | | | |
| Walker, Michael | 5/2/2012 | 238:25 | | | |
| Walker, Michael | 5/2/2012 | 239:21-240:1 | | | |
| Walker, Michael | 5/2/2012 | 242:17-25 | | | |
| Walker, Michael | 5/2/2012 | 246:1-247:6 | | | |
| Walker, Michael | 5/2/2012 | 247:11-250:18 | | | |
| Walker, Michael | 5/2/2012 | 251:6-254:23 | | | |
| Walker, Michael | 5/2/2012 | 255:1-256:19 | | | |
| Walker, Michael | 5/2/2012 | 256:22-258:23 | | | |
| Walker, Michael | 5/2/2012 | 260:21-264:14 | | | |
| Walker, Michael | 5/2/2012 | 272:14-274:5 | | | |
| Walker, Michael | 5/2/2012 | 274:16-275:9 | | | |
| Walker, Michael | 5/2/2012 | 276:5-278:9 | | | |
| Walker, Michael | 5/2/2012 | 280:2-12 | | | |
| Walker, Michael | 5/2/2012 | 280:20-282:21 | | | |
| Walker, Michael | 5/2/2012 | 284:11-285:1 | | | |
| Walker, Michael | 5/2/2012 | 286:15-24 | | | |
| Walker, Michael | 5/2/2012 | 287:18-289:16 | | | |
| Walker, Michael | 5/2/2012 | 290:6-18 | | | |
| Walker, Michael | 5/2/2012 | 295:4-296:6 | | | |
| Walker, Michael | 5/2/2012 | 296:14-25 | | | |
| Walker, Michael | 5/2/2012 | 298:4-301:6 | | | |
| Walker, Michael | 5/2/2012 | 302:10-303:8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Walker, Michael | 5/2/2012 | 304:21-306:24 | | | |
| Walker, Michael | 5/2/2012 | 307:6-15 | | | |
| Walker, Michael | 5/2/2012 | 307:25-308:3 | | | |
| Walker, Michael | 5/2/2012 | 309:17-20 | | | |
| Walker, Michael | 5/2/2012 | 311:19-312:8 | | | |
| Walker, Michael | 5/2/2012 | 312:12-313:4 | | | |
| Walker, Michael | 5/2/2012 | 313:10-25 | | | |
| Walker, Michael | 5/2/2012 | 317:19-319:6 | | | |
| Walker, Michael | 5/2/2012 | 320:22-321:14 | | | |
| Walker, Michael | 5/2/2012 | 323:1-6 | | | |
| Walker, Michael | 5/2/2012 | 323:17-23 | | | |
| Watrous, BJ | 3/8/2012 | 5:12-13 | | | |
| Watrous, BJ | 3/8/2012 | 5:16-6:10 | | | |
| Watrous, BJ | 3/8/2012 | 7:9-8:10 | | | |
| Watrous, BJ | 3/8/2012 | 11:1-13:16 | | | |
| Watrous, BJ | 3/8/2012 | 13:18-15:16 | | | |
| Watrous, BJ | 3/8/2012 | 15:18-18:3 | | | |
| Watrous, BJ | 3/8/2012 | 18:5-19:11 | | | |
| Watrous, BJ | 3/8/2012 | 19:14-16 | | | |
| Watrous, BJ | 3/8/2012 | 19:22-24 | | | |
| Watrous, BJ | 3/8/2012 | 20:2-6 | | | |
| Watrous, BJ | 3/8/2012 | 21:16-22:24 | | | |
| Watrous, BJ | 3/8/2012 | 23:4-6 | | | |
| Watrous, BJ | 3/8/2012 | 23:8-16 | | | |
| Watrous, BJ | 3/8/2012 | 24:10-15 | | | |
| Watrous, BJ | 3/8/2012 | 26:18-21 | | | |
| Watrous, BJ | 3/8/2012 | 27:1-12 | | | |
| Watrous, BJ | 3/8/2012 | 27:15-23 | | | |
| Watrous, BJ | 3/8/2012 | 28:4-8 | | | |
| Watrous, BJ | 3/8/2012 | 28:21-29:18 | | | |
| Watrous, BJ | 3/8/2012 | 31:2-6 | | | |
| Watrous, BJ | 3/8/2012 | 31:13-23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Watrous, BJ | 3/8/2012 | 32:1-21 | | | |
| Watrous, BJ | 3/8/2012 | 34:20-50:3 | | | |
| Watrous, BJ | 3/8/2012 | 50:9-51:11 | | | |
| Watrous, BJ | 3/8/2012 | 51:19-53:25 | | | |
| Watrous, BJ | 3/8/2012 | 54:4-10 | | | |
| Watrous, BJ | 3/8/2012 | 56:21-57:23 | | | |
| Watrous, BJ | 3/8/2012 | 58:10-24 | | | |
| Watrous, BJ | 3/8/2012 | 59:2-25 | | | |
| Watrous, BJ | 3/8/2012 | 60:10-17 | | | |
| Watrous, BJ | 3/8/2012 | 60:21-25 | | | |
| Watrous, BJ | 3/8/2012 | 61:12-62:4 | | | |
| Watrous, BJ | 3/8/2012 | 62:7-63:2 | | | |
| Watrous, BJ | 3/8/2012 | 63:9-64:19 | | | |
| Watrous, BJ | 3/8/2012 | 64:22-66:11 | | | |
| Watrous, BJ | 3/8/2012 | 66:15-67:5 | | | |
| Watrous, BJ | 3/8/2012 | 67:8-14 | | | |
| Watrous, BJ | 3/8/2012 | 67:19-68:13 | | | |
| Watrous, BJ | 3/8/2012 | 68:25-70:23 | | | |
| Watrous, BJ | 3/8/2012 | 71:1-4 | | | |
| Watrous, BJ | 3/8/2012 | 71:10-72:18 | | | |
| Watrous, BJ | 3/8/2012 | 72:22-73:11 | | | |
| Watrous, BJ | 3/8/2012 | 73:14-74:13 | | | |
| Watrous, BJ | 3/8/2012 | 74:19-75:13 | | | |
| Watrous, BJ | 3/8/2012 | 75:16-81:24 | | | |
| Watrous, BJ | 3/8/2012 | 82:9-83:25 | | | |
| Watrous, BJ | 3/8/2012 | 84:11-86:11 | | | |
| Watrous, BJ | 3/8/2012 | 86:16-88:16 | | | |
| Watrous, BJ | 3/8/2012 | 88:21-89:22 | | | |
| Watrous, BJ | 3/8/2012 | 89:24-91:8 | | | |
| Watrous, BJ | 3/8/2012 | 92:6-94:5 | | | |
| Watrous, BJ | 3/8/2012 | 94:8-11 | | | |
| Watrous, BJ | 3/8/2012 | 94:13-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Watrous, BJ | 3/8/2012 | 94:19-95:7 | | | |
| Watrous, BJ | 3/8/2012 | 95:18-22 | | | |
| Watrous, BJ | 3/8/2012 | 95:24-96:16 | | | |
| Watrous, BJ | 3/8/2012 | 96:18-97:2 | | | |
| Watrous, BJ | 3/8/2012 | 97:5-8 | | | |
| Watrous, BJ | 3/8/2012 | 97:10-19 | | | |
| Watrous, BJ | 3/8/2012 | 97:21-99:16 | | | |
| Watrous, BJ | 3/8/2012 | 100:2-101:2 | | | |
| Watrous, BJ | 3/8/2012 | 101:4-102:6 | | | |
| Watrous, BJ | 3/8/2012 | 102:10-14 | | | |
| Watrous, BJ | 3/8/2012 | 102:16-20 | | | |
| Watrous, BJ | 3/8/2012 | 102:23-103:9 | | | |
| Watrous, BJ | 3/8/2012 | 103:12-23 | | | |
| Watrous, BJ | 3/8/2012 | 103:25-104:1 | | | |
| Watrous, BJ | 3/8/2012 | 104:14-105:5 | | | |
| Watrous, BJ | 3/8/2012 | 105:7 | | | |
| Watrous, BJ | 3/8/2012 | 105:10-17 | | | |
| Watrous, BJ | 3/8/2012 | 106:8-108:16 | | | |
| Watrous, BJ | 3/8/2012 | 108:20-110:19 | | | |
| Whang, Eugene | 10/27/2011 | 5:2-6:7 | | | |
| Whang, Eugene | 10/27/2011 | 19:21-20:7 | | | |
| Whang, Eugene | 10/27/2011 | 23:20-25:25 | | | |
| Whang, Eugene | 10/27/2011 | 27:16-32:6 | | | |
| Whang, Eugene | 10/27/2011 | 32:19-33:17 | | | |
| Whang, Eugene | 10/27/2011 | 48:9-52:3 | | | |
| Whang, Eugene | 10/27/2011 | 53:16-56:2 | | | |
| Whang, Eugene | 10/27/2011 | 58:8-59:11 | | | |
| Whang, Eugene | 10/27/2011 | 59:20-61:14 | | | |
| Whang, Eugene | 10/27/2011 | 61:15-63:17 | | | |
| Whang, Eugene | 10/27/2011 | 70:2-72:1 | | | |
| Whang, Eugene | 10/27/2011 | 72:21-80:15 | | | |
| Whang, Eugene | 10/27/2011 | 83:18-84:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene | 10/27/2011 | 88:7-91:9 | | | |
| Whang, Eugene | 10/27/2011 | 92:15-94:18 | | | |
| Whang, Eugene | 10/27/2011 | 95:4-6 | | | |
| Whang, Eugene | 10/27/2011 | 95:9-16 | | | |
| Whang, Eugene | 10/27/2011 | 95:18 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 5:4-12 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 5:24-6:1 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 7:16-9:16 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 16:2-7 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 21:13-22:8 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 23:15-20 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 24:15-35:1 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 35:15-41:21 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 45:8-65:8 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 66:6-67:7 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 81:7-87:22 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 89:5-95:22 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 96:9-25 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 122:9-128:21 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 129:17-136:22 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 149:14-152:23 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 153:8-174:25 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 179:25-182:25 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 183:16-189:4 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 189:12-193:11 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 197:7-200:19 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 206:13-211:9 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 212:4-215:14 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 215:23-216:2 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 225:3-230:16 | | | |
| Whang, Eugene Vol 1 ITC-796 ITC-796 | 2/17/2012 | 239:25-240:9 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 309:19-21 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 335:2-336:11 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 336:14-15 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 336:16-337:2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 344:6-345:10 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 345:14-346:14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 346:21-347:5 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 347:19-21 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 348:2-9 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 348:12-14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 348:15-19 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 348:21-349:18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 349:21-25 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 350:1-3 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 350:6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 350:7-11 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 350:14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 350:15-18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 350:20-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 350:22-351:2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 351:5-12 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 351:13-352:5 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 353:2-6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 353:8-10 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 353:11-354:3 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 355:1-4 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 355:6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 355:7-356:2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 356:3-5 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 356:7-12 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 356:13-25 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 357:3 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 357:4-6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 357:8-17 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 362:14-363:4 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 364:22-365:1 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 365:4-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 366:12-367:11 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 367:14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 367:15-16 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 367:19-20 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 367:21 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 367:24-25 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 368:1-3 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 368:5 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 368:6-10 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 368:14-396:1 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 369:2-9 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 370:18-371:10 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 371:11-16 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 371:19-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 371:25-372:6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 372:9-12 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 372:13-373:17 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 373:18-22 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 374:1-2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 374:3-6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 374:10-14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 374:15-16 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 374:19-20 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 374:21-375:3 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 375:7-13 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 376:1-7 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 376:8-12 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 376:17-18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 376:19-377:3 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 377:8-14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 377:18-22 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 377:24-378:9 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 378:13-21 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 378:24-379:11 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 379:12-13 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 379:16 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 379:17-20 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 379:23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 379:24-380:18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 380:22-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 380:24-381:1 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 381:3-4 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 381:5-8 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 381:12-14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 381:15-18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 381:21-23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 381:24-382:1 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 382:2-5 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 382:7-10 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 382:11-14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 382:16-20 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 382:21-383:2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 383:6-11 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 383:12-18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 383:22-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 383:24-384:1 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 384:3-4 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 384:5-11 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 384:12-16 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 384:19-21 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 384:22-25 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 385:4-9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 385:10-15 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 385:19-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 385:24-386:7 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 386:11-24 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 387:4-7 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 387:8-12 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 387:14-17 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 387:18-388:2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 388:5-6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 388:7-12 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 388:16-18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 388:19-389:8 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 389:13-14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 389:16-21 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 389:24-390:13 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 390:14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 390:16-391:11 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 391:18-393:17 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 393:23-394:9 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 394:13-14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 394:15-20 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 394:23-25 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 395:1-6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 395:9-13 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 395:14-17 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 395:21-396:14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 396:18-19 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 396:20-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 397:1-17 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 397:22-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 397:24-398:2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 398:7-11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 398:12-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 398:16-17 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 398:18-22 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 399:2-6 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 399:7-9 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 399:12-14 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 401:4-18 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 401:21-23 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 402:25-404:7 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 404:13-15 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 404:16-405:2 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 405:4-5 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 405:6-406:15 | | | |
| Whang, Eugene Vol 2 ITC-796 ITC-796 | 4/30/2012 | 405:17 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 5:12-14 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 6:2-11:18 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 14:1-24 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 15:2-16:9 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 16:16-17:24 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 18:21-19:16 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 23:10-24:17 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 25:6-26:8 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 26:20-27:3 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 28:22-29:16 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 30:2-15 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 30:20-31:18 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 42:20-43:11 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 44:4-17 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 45:7-14 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 45:20-46:12 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 61:5-25 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 69:5-70:2 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 90:21-91:22 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 188:1-190:15 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 191:9-192:1 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 192:3-14 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 192:22-194:25 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 195:22-196:15 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 199:25-200:23 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 207:3-7 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 207:10-18 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 207:21-208:7 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 208:10-23 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 209:1-8 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 209:12-21 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 209:25-210:10 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 210:20-24 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 211:2 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 211:6-9 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 212:15-24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 213:1-215:2 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 216:10-217:14 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 220:1-24 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 221:21-222:10 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 222:13-14 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 222:22-223:3 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 223:6-17 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 223:24-224:3 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 224:7-18 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 224:22 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 225:24-226:16 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 226:19-227:6 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 227:16-228:19 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 266:4-267:23 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 270:2-273:7 | | | |
| White, Justin ITC-796 ITC-796 | 12/27/2011 | 291:19-293:25 | | | |
| Whiteside, Tamara | 2/28/2012 | 4:1-5:13 | | | |
| Whiteside, Tamara | 2/28/2012 | 8:14-11:25 | | | |
| Whiteside, Tamara | 2/28/2012 | 12:13-21 | | | |
| Whiteside, Tamara | 2/28/2012 | 13:23-14:10 | | | |
| Whiteside, Tamara | 2/28/2012 | 15:16-16:15 | | | |
| Whiteside, Tamara | 2/28/2012 | 26:22-24 | | | |
| Whiteside, Tamara | 2/28/2012 | 27:7-18 | | | |
| Whiteside, Tamara | 2/28/2012 | 29:9-25 | | | |
| Whiteside, Tamara | 2/28/2012 | 33:24-35:11 | | | |
| Whiteside, Tamara | 2/28/2012 | 35:15-36:24 | | | |
| Whiteside, Tamara | 2/28/2012 | 38:12-14 | | | |
| Whiteside, Tamara | 2/28/2012 | 38:17-39:23 | | | |
| Whiteside, Tamara | 2/28/2012 | 39:25 | | | |
| Whiteside, Tamara | 2/28/2012 | 41:10-17 | | | |
| Whiteside, Tamara | 2/28/2012 | 41:25-42:5 | | | |
| Whiteside, Tamara | 2/28/2012 | 42:7-43:7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 43:14-20 | | | |
| Whiteside, Tamara | 2/28/2012 | 43:22-44:13 | | | |
| Whiteside, Tamara | 2/28/2012 | 44:15-45:12 | | | |
| Whiteside, Tamara | 2/28/2012 | 45:14-25 | | | |
| Whiteside, Tamara | 2/28/2012 | 46:9-24 | | | |
| Whiteside, Tamara | 2/28/2012 | 47:15-48:3 | | | |
| Whiteside, Tamara | 2/28/2012 | 48:5-13 | | | |
| Whiteside, Tamara | 2/28/2012 | 48:15-49:5 | | | |
| Whiteside, Tamara | 2/28/2012 | 49:7-12 | | | |
| Whiteside, Tamara | 2/28/2012 | 51:7-16 | | | |
| Whiteside, Tamara | 2/28/2012 | 52:4-53:20 | | | |
| Whiteside, Tamara | 2/28/2012 | 53:22-55:16 | | | |
| Whiteside, Tamara | 2/28/2012 | 55:19-58:14 | | | |
| Whiteside, Tamara | 2/28/2012 | 58:16-59:21 | | | |
| Whiteside, Tamara | 2/28/2012 | 60:4-64:8 | | | |
| Whiteside, Tamara | 2/28/2012 | 64:17-65:9 | | | |
| Whiteside, Tamara | 2/28/2012 | 65:13-66:5 | | | |
| Whiteside, Tamara | 2/28/2012 | 66:16-18 | | | |
| Whiteside, Tamara | 2/28/2012 | 66:20-67:25 | | | |
| Whiteside, Tamara | 2/28/2012 | 68:3-69:1 | | | |
| Whiteside, Tamara | 2/28/2012 | 69:3-7 | | | |
| Whiteside, Tamara | 2/28/2012 | 69:9-71:7 | | | |
| Whiteside, Tamara | 2/28/2012 | 71:9-72:11 | | | |
| Whiteside, Tamara | 2/28/2012 | 73:23-74:3 | | | |
| Whiteside, Tamara | 2/28/2012 | 74:5-76:11 | | | |
| Whiteside, Tamara | 2/28/2012 | 76:23-77:14 | | | |
| Whiteside, Tamara | 2/28/2012 | 78:8-20 | | | |
| Whiteside, Tamara | 2/28/2012 | 78:23-80:16 | | | |
| Whiteside, Tamara | 2/28/2012 | 86:3-87:5 | | | |
| Whiteside, Tamara | 2/28/2012 | 88:24-90:9 | | | |
| Whiteside, Tamara | 2/28/2012 | 90:11-92:24 | | | |
| Whiteside, Tamara | 2/28/2012 | 93:1-95:21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 95:23-96:5 | | | |
| Whiteside, Tamara | 2/28/2012 | 96:9-97:12 | | | |
| Whiteside, Tamara | 2/28/2012 | 97:21-98:19 | | | |
| Whiteside, Tamara | 2/28/2012 | 98:21-101:11 | | | |
| Whiteside, Tamara | 2/28/2012 | 101:13-103:25 | | | |
| Whiteside, Tamara | 2/28/2012 | 104:6-8 | | | |
| Whiteside, Tamara | 2/28/2012 | 106:8-21 | | | |
| Whiteside, Tamara | 2/28/2012 | 114:5-18 | | | |
| Whiteside, Tamara | 2/28/2012 | 116:24-117:1 | | | |
| Whiteside, Tamara | 2/28/2012 | 117:6-11 | | | |
| Whiteside, Tamara | 2/28/2012 | 122:13-129:25 | | | |
| Whiteside, Tamara | 2/28/2012 | 131:2-21 | | | |
| Whiteside, Tamara | 2/28/2012 | 132:8-136:14 | | | |
| Whiteside, Tamara | 2/28/2012 | 136:16 | | | |
| Whiteside, Tamara | 2/28/2012 | 136:18-137:12 | | | |
| Whiteside, Tamara | 2/28/2012 | 137:14-139:10 | | | |
| Whiteside, Tamara | 2/28/2012 | 139:12-15 | | | |
| Whiteside, Tamara | 2/28/2012 | 139:17-140:19 | | | |
| Whiteside, Tamara | 2/28/2012 | 140:21-152:9 | | | |
| Whiteside, Tamara | 2/28/2012 | 152:18-153:15 | | | |
| Whiteside, Tamara | 2/28/2012 | 160:23-161:1 | | | |
| Whiteside, Tamara | 2/28/2012 | 161:7-8 | | | |
| Whiteside, Tamara | 2/28/2012 | 161:11 | | | |
| Whiteside, Tamara | 2/28/2012 | 161:23-162:3 | | | |
| Whiteside, Tamara | 2/28/2012 | 162:6 | | | |
| Whiteside, Tamara | 2/28/2012 | 172:9-12 | | | |
| Whiteside, Tamara | 2/28/2012 | 176:2-4 | | | |
| Whiteside, Tamara | 2/28/2012 | 176:11-12 | | | |
| Whiteside, Tamara | 2/28/2012 | 187:13-15 | | | |
| Whiteside, Tamara | 2/28/2012 | 187:18-188:8 | | | |
| Whiteside, Tamara | 2/28/2012 | 223:5-11 | | | |
| Whiteside, Tamara | 2/28/2012 | 248:6-7 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 249:12-252:5 | | | |
| Whiteside, Tamara | 2/28/2012 | 273:7-25 | | | |
| Williamson, Richard | 10/28/2011 | 22:9-71:17 | | | |
| Williamson, Richard | 10/28/2011 | 72:9-164:9 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 38:20-44:25 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 45:17-48:3 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 56:15-57:11 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 58:24-63:17 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 66:6-73:5 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 80:12-81:10 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 88:13-90:19 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 96:10-97:12 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 143:6-151:6 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 204:15-206:21 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 228:5-232:10 | | | |
| Williamson, Richard ITC-796 ITC-796 | 1/31/2012 | 281:25-285:11 | | | |
| Wong, Erin | 10/6/2011 | 8:14-12:7 | | | |
| Wong, Erin | 10/6/2011 | 12:10-13:20 | | | |
| Wong, Erin | 10/6/2011 | 13:23-14:25 | | | |
| Wong, Erin | 10/6/2011 | 16:2-21 | | | |
| Wong, Erin | 10/6/2011 | 16:24-17:7 | | | |
| Wong, Erin | 10/6/2011 | 17:13-19:21 | | | |
| Wong, Erin | 10/6/2011 | 21:24-22:2 | | | |
| Wong, Erin | 10/6/2011 | 22:13-20 | | | |
| Wong, Erin | 10/6/2011 | 23:2-23 | | | |
| Wong, Erin | 10/6/2011 | 25:15-17 | | | |
| Wong, Erin | 10/6/2011 | 27:4-24 | | | |
| Wong, Erin | 10/6/2011 | 38:12-16 | | | |
| Wong, Erin | 10/6/2011 | 38:25-39:14 | | | |
| Wong, Erin | 10/6/2011 | 39:17-40:3 | | | |
| Wong, Erin | 10/6/2011 | 41:4-6 | | | |
| Wong, Erin | 10/6/2011 | 41:9-19 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Wong, Erin | 10/6/2011 | 41:22-42:10 | | | |
| Wong, Erin | 10/6/2011 | 45:3-9 | | | |
| Wong, Erin | 10/6/2011 | 47:6-15 | | | |
| Wong, Erin | 10/6/2011 | 47:20-23 | | | |
| Wong, Erin | 10/6/2011 | 47:25-48:4 | | | |
| Wong, Erin | 10/6/2011 | 48:7 | | | |
| Wong, Erin | 10/6/2011 | 48:23-24 | | | |
| Wong, Erin | 10/6/2011 | 49:2-8 | | | |
| Wong, Erin | 10/6/2011 | 49:11 | | | |
| Wong, Erin | 10/6/2011 | 49:13-51:7 | | | |
| Wong, Erin | 10/6/2011 | 51:14-52:24 | | | |
| Wong, Erin | 10/6/2011 | 53:2-6 | | | |
| Wong, Erin | 10/6/2011 | 53:9-54:8 | | | |
| Wong, Erin | 10/6/2011 | 54:11-14 | | | |
| Wong, Erin | 10/6/2011 | 54:17 | | | |
| Wong, Erin | 10/6/2011 | 55:19-22 | | | |
| Wong, Erin | 10/6/2011 | 60:19 | | | |
| Wong, Erin | 10/6/2011 | 62:11-63:5 | | | |
| Wong, Erin | 10/6/2011 | 65:18-24 | | | |
| Wong, Erin | 10/6/2011 | 66:1-6 | | | |
| Wong, Erin | 10/6/2011 | 66:9-13 | | | |
| Wong, Erin | 10/6/2011 | 69:24-70:2 | | | |
| Wong, Erin | 10/6/2011 | 70:5 | | | |
| Wong, Erin | 10/6/2011 | 71:1-7 | | | |
| Wong, Erin | 10/6/2011 | 77:19-24 | | | |
| Wong, Erin | 10/6/2011 | 78:2-9 | | | |
| Wong, Erin | 10/6/2011 | 101:1-12 | | | |
| Wong, Erin | 10/6/2011 | 119:15-22 | | | |
| Wong, Erin | 10/6/2011 | 119:25-120:2 | | | |
| Wong, Erin | 10/6/2011 | 120:4-7 | | | |
| Wong, Erin | 10/6/2011 | 120:10 | | | |
| Wong, Erin | 10/6/2011 | 125:25-126:8 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Wong, Erin | 10/6/2011 | 126:11-127:5 | | | |
| Wong, Erin | 10/6/2011 | 127:13-17 | | | |
| Wong, Erin | 10/6/2011 | 127:20-24 | | | |
| Wong, Erin | 10/6/2011 | 131:17-18 | | | |
| Wong, Erin | 10/6/2011 | 131:21-24 | | | |
| Wong, Erin | 10/6/2011 | 132:2 | | | |
| Wong, Erin | 10/6/2011 | 132:9-16 | | | |
| Wong, Erin | 10/6/2011 | 132:12-16 | | | |
| Wong, Erin | 10/6/2011 | 132:21-22 | | | |
| Wong, Erin | 10/6/2011 | 132:25 | | | |
| Wong, Erin | 10/6/2011 | 136:12-21 | | | |
| Wong, Erin | 10/6/2011 | 137:12-14 | | | |
| Wong, Erin | 10/6/2011 | 138:1-13 | | | |
| Wong, Erin | 10/6/2011 | 138:16-22 | | | |
| Wong, Erin | 10/6/2011 | 138:25 | | | |
| Wong, Erin | 10/6/2011 | 139:2-20 | | | |
| Wong, Erin | 10/6/2011 | 139:23-140:2 | | | |
| Wong, Erin | 10/6/2011 | 140:5-9 | | | |
| Wong, Erin | 10/6/2011 | 140:12-17 | | | |
| Wong, Erin | 10/6/2011 | 140:20 | | | |
| Wong, Erin | 10/6/2011 | 141:21-142:2 | | | |
| Wong, Erin | 10/6/2011 | 142:5-9 | | | |
| Wong, Erin | 10/6/2011 | 142:12 | | | |
| Wong, Erin | 10/6/2011 | 142:15-22 | | | |
| Wong, Erin | 10/6/2011 | 142:25 | | | |
| Wong, Erin | 10/6/2011 | 144:23-145:3 | | | |
| Wong, Erin | 10/6/2011 | 146:6-23 | | | |
| Wong, Erin | 10/6/2011 | 150:15-151:4 | | | |
| Wong, Erin | 10/6/2011 | 176:4-10 | | | |
| Wong, Erin | 10/6/2011 | 176:13-15 | | | |
| Wong, Erin | 10/6/2011 | 176:19-21 | | | |
| Wong, Erin | 10/6/2011 | 176:24-177:2 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Wong, Erin | 10/6/2011 | 177:5 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 6:10-12 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 7:16-10:21 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 11:8-25 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 13:13-14:22 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 16:22-17:8 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 17:13-19:4 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 22:2-21 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 26:22-25 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 31:8-22 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 42:5-15 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 42:17-23 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 43:4-8 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 43:14-44:12 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 62:2-63:5 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 64:4-8 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 64:11-21 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 70:6-19 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 90:12-22 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 94:6-9 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 94:12-17 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 94:22-23 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 94:25-95:6 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 95:9 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 95:15-19 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 95:21-25 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 96:6-8 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 96:12-13 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 96:16 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 97:14-98:21 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 151:9-152:14 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 158:7-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 184:21-185:18 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 185:22-186:22 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 187:2-4 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 187:6-23 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 188:14-189:8 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 189:12-15 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 189:18-190:14 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 192:17-193:5 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 193:15-17 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 193:20 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 200:25-201:14 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 201:24-202:4 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 202:8-13 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 202:17-25 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 203:5 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 209:3-17 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 211:20-212:3 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 212:7-11 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 212:15-18 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 212:22 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 214:8-215:12 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 215:14-21 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 216:7-16 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 217:14-18 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 217:21 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 221:11-18 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 222:17-223:3 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 223:7-11 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 223:16-20 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 223:25-224:16 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 224:20-226:6 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 226:14-21 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 226:25-227:3 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 227:5-12 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 227:16-19 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 227:23-228:3 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 228:7-15 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 228:19-21 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 228:24-229:3 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 229:7-15 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 242:8-25 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 244:14-245:6 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 245:10-17 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 245:21-25 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 246:5-11 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 247:6-10 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 247:25-249:15 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 252:17-253:15 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 253:19-256:17 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 256:24-257:14 | | | |
| Wong, Erin ITC-796 ITC-796 | 1/4/2012 | 257:24-258:5 | | | |
| Woodring, Cooper | 8/5/2011 | 7:8-8:5 | | | |
| Woodring, Cooper | 8/5/2011 | 8:18-9:25 | | | |
| Woodring, Cooper | 8/5/2011 | 10:6-12 | | | |
| Woodring, Cooper | 8/5/2011 | 10:14-18 | | | |
| Woodring, Cooper | 8/5/2011 | 11:21-14:3 | | | |
| Woodring, Cooper | 8/5/2011 | 18:13-20 | | | |
| Woodring, Cooper | 8/5/2011 | 18:22-19:10 | | | |
| Woodring, Cooper | 8/5/2011 | 19:12-20:6 | | | |
| Woodring, Cooper | 8/5/2011 | 20:8-11 | | | |
| Woodring, Cooper | 8/5/2011 | 20:22-21:1 | | | |
| Woodring, Cooper | 8/5/2011 | 21:3-9 | | | |
| Woodring, Cooper | 8/5/2011 | 21:11-14 | | | |
| Woodring, Cooper | 8/5/2011 | 21:16-22:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 22:9-14 | | | |
| Woodring, Cooper | 8/5/2011 | 24:1-8 | | | |
| Woodring, Cooper | 8/5/2011 | 24:13-15 | | | |
| Woodring, Cooper | 8/5/2011 | 27:4-6 | | | |
| Woodring, Cooper | 8/5/2011 | 27:9-12 | | | |
| Woodring, Cooper | 8/5/2011 | 27:14 | | | |
| Woodring, Cooper | 8/5/2011 | 28:1-6 | | | |
| Woodring, Cooper | 8/5/2011 | 28:8 | | | |
| Woodring, Cooper | 8/5/2011 | 28:17-19 | | | |
| Woodring, Cooper | 8/5/2011 | 28:21 | | | |
| Woodring, Cooper | 8/5/2011 | 29:6-21 | | | |
| Woodring, Cooper | 8/5/2011 | 29:24-25 | | | |
| Woodring, Cooper | 8/5/2011 | 30:8-9 | | | |
| Woodring, Cooper | 8/5/2011 | 30:11-16 | | | |
| Woodring, Cooper | 8/5/2011 | 30:25-31:2 | | | |
| Woodring, Cooper | 8/5/2011 | 31:4 | | | |
| Woodring, Cooper | 8/5/2011 | 34:22-23 | | | |
| Woodring, Cooper | 8/5/2011 | 35:5-7 | | | |
| Woodring, Cooper | 8/5/2011 | 38:14-18 | | | |
| Woodring, Cooper | 8/5/2011 | 38:21-39:3 | | | |
| Woodring, Cooper | 8/5/2011 | 39:5-9 | | | |
| Woodring, Cooper | 8/5/2011 | 40:7-10 | | | |
| Woodring, Cooper | 8/5/2011 | 40:13-20 | | | |
| Woodring, Cooper | 8/5/2011 | 40:23-25 | | | |
| Woodring, Cooper | 8/5/2011 | 42:20-25 | | | |
| Woodring, Cooper | 8/5/2011 | 43:9-10 | | | |
| Woodring, Cooper | 8/5/2011 | 43:13-19 | | | |
| Woodring, Cooper | 8/5/2011 | 47:5-14 | | | |
| Woodring, Cooper | 8/5/2011 | 49:16-25 | | | |
| Woodring, Cooper | 8/5/2011 | 50:6-10 | | | |
| Woodring, Cooper | 8/5/2011 | 51:6-14 | | | |
| Woodring, Cooper | 8/5/2011 | 51:21-22 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 52:23-25 | | | |
| Woodring, Cooper | 8/5/2011 | 53:2-4 | | | |
| Woodring, Cooper | 8/5/2011 | 57:17-20 | | | |
| Woodring, Cooper | 8/5/2011 | 58:1-2 | | | |
| Woodring, Cooper | 8/5/2011 | 58:4-12 | | | |
| Woodring, Cooper | 8/5/2011 | 58:14 | | | |
| Woodring, Cooper | 8/5/2011 | 58:19-59:9 | | | |
| Woodring, Cooper | 8/5/2011 | 74:21-25 | | | |
| Woodring, Cooper | 8/5/2011 | 75:2-3 | | | |
| Woodring, Cooper | 8/5/2011 | 76:2-6 | | | |
| Woodring, Cooper | 8/5/2011 | 76:9-12 | | | |
| Woodring, Cooper | 8/5/2011 | 81:10-15 | | | |
| Woodring, Cooper | 8/5/2011 | 82:17 | | | |
| Woodring, Cooper | 8/5/2011 | 82:21-23 | | | |
| Woodring, Cooper | 8/5/2011 | 83:1-4 | | | |
| Woodring, Cooper | 8/5/2011 | 87:9-89:4 | | | |
| Woodring, Cooper | 8/5/2011 | 92:17-93:3 | | | |
| Woodring, Cooper | 8/5/2011 | 96:4-8 | | | |
| Woodring, Cooper | 8/5/2011 | 96:11 | | | |
| Woodring, Cooper | 8/5/2011 | 108:3-12 | | | |
| Woodring, Cooper | 8/5/2011 | 111:6-11 | | | |
| Woodring, Cooper | 8/5/2011 | 111:13-14 | | | |
| Woodring, Cooper | 8/5/2011 | 111:16-112:2 | | | |
| Woodring, Cooper | 8/5/2011 | 112:4-9 | | | |
| Woodring, Cooper | 8/5/2011 | 114:12-22 | | | |
| Woodring, Cooper | 8/5/2011 | 115:9-116:21 | | | |
| Woodring, Cooper | 8/5/2011 | 118:7-15 | | | |
| Woodring, Cooper | 8/5/2011 | 119:13-23 | | | |
| Woodring, Cooper | 8/5/2011 | 120:1-9 | | | |
| Woodring, Cooper | 8/5/2011 | 120:12-19 | | | |
| Woodring, Cooper | 8/5/2011 | 120:23-121:8 | | | |
| Woodring, Cooper | 8/5/2011 | 121:10-20 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 122:22-123:2 | | | |
| Woodring, Cooper | 8/5/2011 | 123:5-6 | | | |
| Woodring, Cooper | 8/5/2011 | 155:9-14 | | | |
| Woodring, Cooper | 8/5/2011 | 155:16 | | | |
| Woodring, Cooper | 8/5/2011 | 206:15-207:1 | | | |
| Woodring, Cooper | 8/5/2011 | 207:7-14 | | | |
| Woodring, Cooper | 8/5/2011 | 207:16-24 | | | |
| Woodring, Cooper | 8/5/2011 | 208:1-16 | | | |
| Woodring, Cooper | 8/5/2011 | 208:20-21 | | | |
| Woodring, Cooper | 8/5/2011 | 210:1-6 | | | |
| Woodring, Cooper | 8/5/2011 | 210:11-20 | | | |
| Woodring, Cooper | 8/5/2011 | 211:11-212:16 | | | |
| Woodring, Cooper | 8/5/2011 | 212:23-213:22 | | | |
| Woodring, Cooper | 8/5/2011 | 231:11-18 | | | |
| Woodring, Cooper | 8/5/2011 | 235:10-18 | | | |
| Woodring, Cooper | 8/5/2011 | 235:22-23 | | | |
| Woodring, Cooper | 8/5/2011 | 236:2-16 | | | |
| Woodring, Cooper | 8/5/2011 | 253:7-12 | | | |
| Woodring, Cooper | 8/5/2011 | 253:14-18 | | | |
| Woodring, Cooper | 8/5/2011 | 253:23-24 | | | |
| Woodring, Cooper | 8/5/2011 | 269:19-22 | | | |
| Woodring, Cooper | 8/5/2011 | 275:10-276:16 | | | |
| Woodring, Cooper | 8/5/2011 | 279:9-280:1 | | | |
| Woodring, Cooper | 8/5/2011 | 280:8-18 | | | |
| Woolley, Richard | 1/19/2012 | 7:22-8:5 | | | |
| Woolley, Richard | 1/19/2012 | 8:11-16 | | | |
| Woolley, Richard | 1/19/2012 | 9:20-10:9 | | | |
| Woolley, Richard | 1/19/2012 | 10:17-11:6 | | | |
| Woolley, Richard | 1/19/2012 | 11:18-15:4 | | | |
| Woolley, Richard | 1/19/2012 | 16:4-12 | | | |
| Woolley, Richard | 1/19/2012 | 19:14-20:6 | | | |
| Woolley, Richard | 1/19/2012 | 20:10-21:16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woolley, Richard | 1/19/2012 | 22:3-6 | | | |
| Woolley, Richard | 1/19/2012 | 23:17-24:1 | | | |
| Woolley, Richard | 1/19/2012 | 24:6-25:5 | | | |
| Woolley, Richard | 1/19/2012 | 26:2-21 | | | |
| Woolley, Richard | 1/19/2012 | 26:24-27:22 | | | |
| Woolley, Richard | 1/19/2012 | 29:4-12 | | | |
| Woolley, Richard | 1/19/2012 | 31:8-32:12 | | | |
| Woolley, Richard | 1/19/2012 | 32:22-33:18 | | | |
| Woolley, Richard | 1/19/2012 | 33:22-25 | | | |
| Woolley, Richard | 1/19/2012 | 34:2-3 | | | |
| Woolley, Richard | 1/19/2012 | 34:23-35:14 | | | |
| Woolley, Richard | 1/19/2012 | 35:25-37:17 | | | |
| Woolley, Richard | 1/19/2012 | 37:22-38:12 | | | |
| Woolley, Richard | 1/19/2012 | 39:11-14 | | | |
| Woolley, Richard | 1/19/2012 | 40:7-22 | | | |
| Woolley, Richard | 1/19/2012 | 41:1-5 | | | |
| Woolley, Richard | 1/19/2012 | 41:5-43:9 | | | |
| Woolley, Richard | 1/19/2012 | 43:19-44:10 | | | |
| Woolley, Richard | 1/19/2012 | 44:16-22 | | | |
| Woolley, Richard | 1/19/2012 | 45:2-6 | | | |
| Woolley, Richard | 1/19/2012 | 45:8-11 | | | |
| Woolley, Richard | 1/19/2012 | 45:14-22 | | | |
| Woolley, Richard | 1/19/2012 | 45:25-46:9 | | | |
| Woolley, Richard | 1/19/2012 | 46:14-20 | | | |
| Woolley, Richard | 1/19/2012 | 47:7-9 | | | |
| Woolley, Richard | 1/19/2012 | 47:11-48:8 | | | |
| Woolley, Richard | 1/19/2012 | 48:12-17 | | | |
| Woolley, Richard | 1/19/2012 | 48:21-49:5 | | | |
| Woolley, Richard | 1/19/2012 | 49:10-56:22 | | | |
| Woolley, Richard | 1/19/2012 | 57:1-3 | | | |
| Woolley, Richard | 1/19/2012 | 57:5-58:11 | | | |
| Woolley, Richard | 1/19/2012 | 58:18-59:14 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woolley, Richard | 1/19/2012 | 59:16-60:9 | | | |
| Woolley, Richard | 1/19/2012 | 60:11-22 | | | |
| Woolley, Richard | 1/19/2012 | 61:9-25 | | | |
| Woolley, Richard | 1/19/2012 | 62:8-64:5 | | | |
| Woolley, Richard | 1/19/2012 | 64:18-25 | | | |
| Woolley, Richard | 1/19/2012 | 65:2-5 | | | |
| Woolley, Richard | 1/19/2012 | 65:7-9 | | | |
| Woolley, Richard | 1/19/2012 | 65:12-23 | | | |
| Woolley, Richard | 1/19/2012 | 66:3-7 | | | |
| Woolley, Richard | 1/19/2012 | 66:23-67:10 | | | |
| Woolley, Richard | 1/19/2012 | 67:13-22 | | | |
| Woolley, Richard | 1/19/2012 | 67:24-68:4 | | | |
| Woolley, Richard | 1/19/2012 | 68:6-15 | | | |
| Woolley, Richard | 1/19/2012 | 68:17-24 | | | |
| Woolley, Richard | 1/19/2012 | 70:12-19 | | | |
| Woolley, Richard | 1/19/2012 | 71:3-12 | | | |
| Woolley, Richard | 1/19/2012 | 72:23-73:13 | | | |
| Woolley, Richard | 1/19/2012 | 75:1-9 | | | |
| Woolley, Richard | 1/19/2012 | 75:15-20 | | | |
| Woolley, Richard | 1/19/2012 | 75:23-76:2 | | | |
| Woolley, Richard | 1/19/2012 | 76:4-11 | | | |
| Woolley, Richard | 1/19/2012 | 76:14-17 | | | |
| Woolley, Richard | 1/19/2012 | 76:21-24 | | | |
| Woolley, Richard | 1/19/2012 | 77:1-2 | | | |
| Woolley, Richard | 1/19/2012 | 77:10-14 | | | |
| Woolley, Richard | 1/19/2012 | 77:21-79:10 | | | |
| Woolley, Richard | 1/19/2012 | 79:13-15 | | | |
| Woolley, Richard | 1/19/2012 | 79:17-82:18 | | | |
| Woolley, Richard | 1/19/2012 | 82:22-25 | | | |
| Woolley, Richard | 1/19/2012 | 83:4-20 | | | |
| Woolley, Richard | 1/19/2012 | 84:5-10 | | | |
| Woolley, Richard | 1/19/2012 | 84:14-16 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woolley, Richard | 1/19/2012 | 84:19-85:6 | | | |
| Woolley, Richard | 1/19/2012 | 85:19-88:1 | | | |
| Woolley, Richard | 1/19/2012 | 88:6-8 | | | |
| Woolley, Richard | 1/19/2012 | 88:19-89:15 | | | |
| Woolley, Richard | 1/19/2012 | 89:20-91:8 | | | |
| Woolley, Richard | 1/19/2012 | 92:3-93:13 | | | |
| Woolley, Richard | 1/19/2012 | 92:19-97:18 | | | |
| Woolley, Richard | 1/19/2012 | 98:1-99:7 | | | |
| Woolley, Richard | 1/19/2012 | 99:9-10 | | | |
| Woolley, Richard | 1/19/2012 | 99:12-100:18 | | | |
| Woolley, Richard | 1/19/2012 | 100:21-101:11 | | | |
| Woolley, Richard | 1/19/2012 | 101:14-19 | | | |
| Woolley, Richard | 1/19/2012 | 101:22-102:15 | | | |
| Woolley, Richard | 1/19/2012 | 102:21-24 | | | |
| Woolley, Richard | 1/19/2012 | 103:1-10 | | | |
| Woolley, Richard | 1/19/2012 | 103:13 | | | |
| Woolley, Richard | 1/19/2012 | 104:20-105:11 | | | |
| Woolley, Richard | 1/19/2012 | 105:14-23 | | | |
| Woolley, Richard | 1/19/2012 | 105:25-106:4 | | | |
| Woolley, Richard | 1/19/2012 | 106:6-13 | | | |
| Woolley, Richard | 1/19/2012 | 107:2-5 | | | |
| Woolley, Richard | 1/19/2012 | 107:7 | | | |
| Woolley, Richard | 1/19/2012 | 108:10-110:24 | | | |
| Woolley, Richard | 1/19/2012 | 111:6-112:20 | | | |
| Woolley, Richard | 1/19/2012 | 113:1-114:1 | | | |
| Woolley, Richard | 1/19/2012 | 114:6-17 | | | |
| Woolley, Richard | 1/19/2012 | 114:19-22 | | | |
| Woolley, Richard | 1/19/2012 | 114:24-115:25 | | | |
| Woolley, Richard | 1/19/2012 | 116:15-19 | | | |
| Woolley, Richard | 1/19/2012 | 118:1-5 | | | |
| Woolley, Richard | 1/19/2012 | 118:8-10 | | | |
| Woolley, Richard | 1/19/2012 | 118:12-23 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woolley, Richard | 1/19/2012 | 118:25-119:8 | | | |
| Woolley, Richard | 1/19/2012 | 119:25-120:4 | | | |
| Woolley, Richard | 1/19/2012 | 120:14-24 | | | |
| Woolley, Richard | 1/19/2012 | 121:8-10 | | | |
| Woolley, Richard | 1/19/2012 | 121:12-17 | | | |
| Woolley, Richard | 1/19/2012 | 124:5-13 | | | |
| Woolley, Richard | 1/19/2012 | 124:15-23 | | | |
| Woolley, Richard | 1/19/2012 | 125:1-4 | | | |
| Woolley, Richard | 1/19/2012 | 125:7-126:2 | | | |
| Woolley, Richard | 1/19/2012 | 126:6-23 | | | |
| Woolley, Richard | 1/19/2012 | 127:8-13 | | | |
| Woolley, Richard | 1/19/2012 | 127:16-19 | | | |
| Woolley, Richard | 1/19/2012 | 127:21-128:12 | | | |
| Woolley, Richard | 1/19/2012 | 129:6-17 | | | |
| Woolley, Richard | 1/19/2012 | 129:22-23 | | | |
| Woolley, Richard | 1/19/2012 | 130:7-13 | | | |
| Woolley, Richard | 1/19/2012 | 130:22-131:6 | | | |
| Woolley, Richard | 1/19/2012 | 131:9 | | | |
| Woolley, Richard | 1/19/2012 | 131:19-25 | | | |
| Woolley, Richard | 1/19/2012 | 132:5-6 | | | |
| Woolley, Richard | 1/19/2012 | 132:9-18 | | | |
| Woolley, Richard | 1/19/2012 | 132:21-134:10 | | | |
| Woolley, Richard | 1/19/2012 | 134:12-16 | | | |
| Woolley, Richard | 1/19/2012 | 134:20-135:1 | | | |
| Woolley, Richard | 1/19/2012 | 135:4-18 | | | |
| Woolley, Richard | 1/19/2012 | 135:20-136:6 | | | |
| Woolley, Richard | 1/19/2012 | 136:8-13 | | | |
| Woolley, Richard | 1/19/2012 | 136:15-16 | | | |
| Woolley, Richard | 1/19/2012 | 136:21-25 | | | |
| Woolley, Richard | 1/19/2012 | 137:3 | | | |
| Woolley, Richard | 1/19/2012 | 137:6-10 | | | |
| Woolley, Richard | 1/19/2012 | 137:13 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woolley, Richard | 1/19/2012 | 139:9-141:1 | | | |
| Woolley, Richard | 1/19/2012 | 141:10-12 | | | |
| Woolley, Richard | 1/19/2012 | 141:14-142:21 | | | |
| Woolley, Richard | 1/19/2012 | 143:14-23 | | | |
| Woolley, Richard | 1/19/2012 | 144:3-146:17 | | | |
| Woolley, Richard | 1/19/2012 | 146:25-148:2 | | | |
| Woolley, Richard | 1/19/2012 | 148:4-150:3 | | | |
| Woolley, Richard | 1/19/2012 | 150:9-13 | | | |
| Woolley, Richard | 1/19/2012 | 150:15-152:23 | | | |
| Woolley, Richard | 1/19/2012 | 152:25-153:20 | | | |
| Woolley, Richard | 1/19/2012 | 153:22-25 | | | |
| Woolley, Richard | 1/19/2012 | 154:2-13 | | | |
| Woolley, Richard | 1/19/2012 | 154:15-24 | | | |
| Woolley, Richard | 1/19/2012 | 155:1-8 | | | |
| Woolley, Richard | 1/19/2012 | 155:12-18 | | | |
| Woolley, Richard | 1/19/2012 | 155:20-157:8 | | | |
| Woolley, Richard | 1/19/2012 | 157:21-24 | | | |
| Woolley, Richard | 1/19/2012 | 158:7-23 | | | |
| Woolley, Richard | 1/19/2012 | 159:1-2 | | | |
| Woolley, Richard | 1/19/2012 | 159:7-12 | | | |
| Woolley, Richard | 1/19/2012 | 159:15-160:17 | | | |
| Woolley, Richard | 1/19/2012 | 160:19-161:9 | | | |
| Woolley, Richard | 1/19/2012 | 161:11-15 | | | |
| Woolley, Richard | 1/19/2012 | 161:17-25 | | | |
| Woolley, Richard | 1/19/2012 | 162:3-17 | | | |
| Woolley, Richard | 1/19/2012 | 162:19-163:8 | | | |
| Woolley, Richard | 1/19/2012 | 163:10-164:3 | | | |
| Woolley, Richard | 1/19/2012 | 164:6-165:8 | | | |
| Woolley, Richard | 1/19/2012 | 165:12-13 | | | |
| Woolley, Richard | 1/19/2012 | 165:15-166:7 | | | |
| Woolley, Richard | 1/19/2012 | 166:10-12 | | | |
| Woolley, Richard | 1/19/2012 | 166:15-167:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Woolley, Richard | 1/19/2012 | 167:9-13 | | | |
| Woolley, Richard | 1/19/2012 | 167:16-18 | | | |
| Woolley, Richard | 1/19/2012 | 167:20-168:2 | | | |
| Woolley, Richard | 1/19/2012 | 168:11-23 | | | |
| Woolley, Richard | 1/19/2012 | 169:3-9 | | | |
| Woolley, Richard | 1/19/2012 | 169:12 | | | |
| Woolley, Richard | 1/19/2012 | 169:22-170:11 | | | |
| Woolley, Richard | 1/19/2012 | 170:18-172:12 | | | |
| Woolley, Richard | 1/19/2012 | 180:12-19 | | | |
| Woolley, Richard | 1/19/2012 | 182:5-12 | | | |
| Woolley, Richard | 1/19/2012 | 184:3-15 | | | |
| Woolley, Richard | 1/19/2012 | 186:4-189:4 | | | |
| Woolley, Richard | 1/19/2012 | 189:8-190:8 | | | |
| Woolley, Richard | 1/19/2012 | 200:24-201:2 | | | |
| Woolley, Richard | 1/19/2012 | 201:4-15 | | | |
| Woolley, Richard | 1/19/2012 | 201:17-19 | | | |
| Woolley, Richard | 1/19/2012 | 201:21-25 | | | |
| Woolley, Richard | 1/19/2012 | 202:2-4 | | | |
| Woolley, Richard | 1/19/2012 | 202:16-20 | | | |
| Woolley, Richard | 1/19/2012 | 202:23-203:3 | | | |
| Woolley, Richard | 1/19/2012 | 203:11-23 | | | |
| Wright, Anthony | 3/5/2012 | 10:2-14:22 | | | |
| Wright, Anthony | 3/5/2012 | 10:23-19:2 | | | |
| Wright, Anthony | 3/5/2012 | 19:3-23:14 | | | |
| Wright, Anthony | 3/5/2012 | 23:13-31:25 | | | |
| Wright, Anthony | 3/5/2012 | 32:1-34:12 | | | |
| Wright, Anthony | 3/5/2012 | 34:13-41:14 | | | |
| Wright, Anthony | 3/5/2012 | 41:15-44:1 | | | |
| Wright, Anthony | 3/5/2012 | 45:14-53:8 | | | |
| Wright, Anthony | 3/5/2012 | 53:9-56:13 | | | |
| Wright, Anthony | 3/5/2012 | 56:14-63:21 | | | |
| Wright, Anthony | 3/5/2012 | 76:9-77:24 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Zadesky, Stephen | 3/5/2012 | 9:11-17 | | | |
| Zadesky, Stephen | 3/5/2012 | 10:6-13 | | | |
| Zadesky, Stephen | 3/5/2012 | 10:25-11:8 | | | |
| Zadesky, Stephen | 3/5/2012 | 12:10-13:8 | | | |
| Zadesky, Stephen | 3/5/2012 | 13:12-25 | | | |
| Zadesky, Stephen | 3/5/2012 | 18:2-25 | | | |
| Zadesky, Stephen | 3/5/2012 | 19:6-20:1 | | | |
| Zadesky, Stephen | 3/5/2012 | 20:8-22:10 | | | |
| Zadesky, Stephen | 3/5/2012 | 40:7-42:25 | | | |
| Zadesky, Stephen | 3/5/2012 | 46:5-25 | | | |
| Zadesky, Stephen | 3/5/2012 | 50:16-51:25 | | | |
| Zadesky, Stephen | 3/5/2012 | 60:13-24 | | | |
| Zadesky, Stephen | 3/5/2012 | 61:3-10 | | | |
| Zadesky, Stephen | 3/5/2012 | 61:15-62:11 | | | |
| Zadesky, Stephen | 3/5/2012 | 63:3-17 | | | |
| Zadesky, Stephen | 3/5/2012 | 67:18-68:11 | | | |
| Zadesky, Stephen | 3/5/2012 | 70:4-71:23 | | | |
| Zadesky, Stephen | 3/5/2012 | 72:4-73:7 | | | |
| Zadesky, Stephen | 3/5/2012 | 73:9-21 | | | |
| Zadesky, Stephen | 3/5/2012 | 73:23-74:11 | | | |
| Zadesky, Stephen | 3/5/2012 | 74:15-76:8 | | | |
| Zadesky, Stephen | 3/5/2012 | 78:9-80:3 | | | |
| Zadesky, Stephen | 3/5/2012 | 80:6-25 | | | |
| Zadesky, Stephen | 3/5/2012 | 81:6-25 | | | |
| Zadesky, Stephen | 3/5/2012 | 83:3-85:11 | | | |
| Zadesky, Stephen | 3/5/2012 | 85:14-18 | | | |
| Zadesky, Stephen | 3/5/2012 | 85:25-87:18 | | | |
| Zadesky, Stephen | 3/5/2012 | 88:2-7 | | | |
| Zadesky, Stephen | 3/5/2012 | 88:10-12 | | | |
| Zadesky, Stephen | 3/5/2012 | 91:7-92:19 | | | |
| Zadesky, Stephen | 3/5/2012 | 99:8-22 | | | |
| Zadesky, Stephen | 3/5/2012 | 100:3-11 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Zadesky, Stephen | 3/5/2012 | 102:13-107:20 | | | |
| Zadesky, Stephen | 3/5/2012 | 111:21-112:11 | | | |
| Zadesky, Stephen | 3/5/2012 | 112:15-113:8 | | | |
| Zadesky, Stephen | 3/5/2012 | 117:25-118:22 | | | |
| Zadesky, Stephen | 3/5/2012 | 118:25-119:17 | | | |
| Zadesky, Stephen | 3/5/2012 | 125:4-25 | | | |
| Zadesky, Stephen | 3/5/2012 | 126:15-21 | | | |
| Zadesky, Stephen | 3/5/2012 | 126:23-127:9 | | | |
| Zadesky, Stephen | 3/5/2012 | 127:14-22 | | | |
| Zadesky, Stephen | 3/5/2012 | 127:25-128:1 | | | |
| Zadesky, Stephen | 3/5/2012 | 128:8-13 | | | |
| Zadesky, Stephen | 3/5/2012 | 128:18-129:5 | | | |
| Zadesky, Stephen | 3/5/2012 | 134:7-23 | | | |
| Zadesky, Stephen | 3/5/2012 | 136:15-19 | | | |
| Zadesky, Stephen | 3/5/2012 | 138:15-139:5 | | | |
| Zadesky, Stephen | 3/5/2012 | 139:23-140:12 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 14:2-15:18 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 34:11-37:19 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 40:5-42:11 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 51:16-19 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 51:22-23 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 64:15-65:17 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 66:12-67:6 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 69:18-71:15 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 76:5-13 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 80:18-24 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 84:8-17 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 84:20-25 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 87:19-88:5 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 88:9-14 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 93:4-95:20 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 96:14-97:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter- Designation | Samsung Objection |
|---|---|---|---|---|---|
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 103:4-15 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 103:23-104:4 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 104:6-7 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 105:17-106:2 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 108:6-110:4 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 111:11-20 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 112:8-118:9 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 119:8-20 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 121:10-16 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 121:19-122:7 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 122:12-124:11 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 125:17-127:3 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 129:25-130:18 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 138:11-150:7 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 151:14-170:5 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 171:1-10 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 171:12-175:3 | | | |
| Zadesky, Stephen ITC-796 ITC-796 | 4/12/2012 | 175:13-178:2 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 6:9-9:16 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 13:22-15:10 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 15:12-18 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 26:3-29:5 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 30:3-8 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 31:14-21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 32:7-33:21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 36:16-38:5 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 40:11-14 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 40:16-17 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 43:6-44:6 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 44:18-55:21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 56:3-59:14 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 59:17 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 60:2-65:11 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 66:6-67:13 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 67:17-21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 67:23-69:22 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 70:1-76:19 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 77:7-11 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 77:15-16 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 81:8-83:11 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 84:16-97:11 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 102:6-105:17 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:4-8 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:10-17 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:20-109:3 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 109:9-21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 109:25-110:21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 110:23-111:16 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 14:5-16:2 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 16:14-17:17 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 18:1-23 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 20:2-13 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 21:13-24:10 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 26:2-30:4 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 30:17-32:5 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 33:12-36:25 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 45:14-16 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 46:3-16 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 47:3-69:4 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 71:13-72:15 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 73:8-75:16 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 76:13-77:21 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 80:8-84:17 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 80:23-90:5 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 90:21-138:20 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 140:5-162:12 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 162:25-189:3 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 190:6-9 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 191:15-194:20 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 201:4-202:18 | | | |
| Zorkendorfer, Rico ITC-796 ITC-796 | 2/10/2012 | 205:19-209:7 | | | |
| Zorn, Andre | 3/20/2012 | 7:7-16 | | | |
| Zorn, Andre | 3/20/2012 | 9:5-16 | | | |
| Zorn, Andre | 3/20/2012 | 9:18-11:2 | | | |
| Zorn, Andre | 3/20/2012 | 11:4-25 | | | |
| Zorn, Andre | 3/20/2012 | 12:2-6 | | | |
| Zorn, Andre | 3/20/2012 | 12:8-13:25 | | | |
| Zorn, Andre | 3/20/2012 | 17:7-10 | | | |
| Zorn, Andre | 3/20/2012 | 17:12-23 | | | |
| Zorn, Andre | 3/20/2012 | 17:25-18:7 | | | |
| Zorn, Andre | 3/20/2012 | 18:21-19:3 | | | |
| Zorn, Andre | 3/20/2012 | 19:8-15 | | | |
| Zorn, Andre | 3/20/2012 | 19:17-22 | | | |
| Zorn, Andre | 3/20/2012 | 20:4-13 | | | |
| Zorn, Andre | 3/20/2012 | 20:20-21:5 | | | |
| Zorn, Andre | 3/20/2012 | 21:9-20 | | | |
| Zorn, Andre | 3/20/2012 | 21:22-22:1 | | | |
| Zorn, Andre | 3/20/2012 | 22:3-18 | | | |
| Zorn, Andre | 3/20/2012 | 22:21-23:3 | | | |
| Zorn, Andre | 3/20/2012 | 23:5-6 | | | |
| Zorn, Andre | 3/20/2012 | 23:9-15 | | | |
| Zorn, Andre | 3/20/2012 | 23:17-25 | | | |
| Zorn, Andre | 3/20/2012 | 27:7-29:16 | | | |
| Zorn, Andre | 3/20/2012 | 29:19-30:4 | | | |
| Zorn, Andre | 3/20/2012 | 35:12-17 | | | |
| Zorn, Andre | 3/20/2012 | 36:8-10 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Zorn, Andre | 3/20/2012 | 37:25-39:20 | | | |
| Zorn, Andre | 3/20/2012 | 40:3-9 | | | |
| Zorn, Andre | 3/20/2012 | 40:11-24 | | | |
| Zorn, Andre | 3/20/2012 | 41:2-42:13 | | | |
| Zorn, Andre | 3/20/2012 | 42:15-43:4 | | | |
| Zorn, Andre | 3/20/2012 | 43:7-18 | | | |
| Zorn, Andre | 3/20/2012 | 43:20-44:3 | | | |
| Zorn, Andre | 3/20/2012 | 44:5-16 | | | |
| Zorn, Andre | 3/20/2012 | 44:18-24 | | | |
| Zorn, Andre | 3/20/2012 | 45:1-21 | | | |
| Zorn, Andre | 3/20/2012 | 47:7-51:9 | | | |
| Zorn, Andre | 3/20/2012 | 51:11-52:9 | | | |
| Zorn, Andre | 3/20/2012 | 52:11-53:2 | | | |
| Zorn, Andre | 3/20/2012 | 53:6-21 | | | |
| Zorn, Andre | 3/20/2012 | 53:23-54:7 | | | |
| Zorn, Andre | 3/20/2012 | 54:13-24 | | | |
| Zorn, Andre | 3/20/2012 | 55:3-7 | | | |
| Zorn, Andre | 3/20/2012 | 55:9-17 | | | |
| Zorn, Andre | 3/20/2012 | 55:20-23 | | | |
| Zorn, Andre | 3/20/2012 | 56:17-23 | | | |
| Zorn, Andre | 3/20/2012 | 56:25-57:6 | | | |
| Zorn, Andre | 3/20/2012 | 57:10-21 | | | |
| Zorn, Andre | 3/20/2012 | 57:23-58:8 | | | |
| Zorn, Andre | 3/20/2012 | 58:10-59:13 | | | |
| Zorn, Andre | 3/20/2012 | 59:20-60:4 | | | |
| Zorn, Andre | 3/20/2012 | 60:6-19 | | | |
| Zorn, Andre | 3/20/2012 | 61:7-62:5 | | | |
| Zorn, Andre | 3/20/2012 | 62:7-9 | | | |
| Zorn, Andre | 3/20/2012 | 62:11-20 | | | |
| Zorn, Andre | 3/20/2012 | 63:5-64:21 | | | |
| Zorn, Andre | 3/20/2012 | 65:3-66:3 | | | |
| Zorn, Andre | 3/20/2012 | 66:10-68:6 | | | |

| Witness | Date | Samsung Designation | Apple Objection | Apple Conter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Zorn, Andre | 3/20/2012 | 68:8-25 | | | |
| Zorn, Andre | 3/20/2012 | 69:2-25 | | | |
| Zorn, Andre | 3/20/2012 | 70:2-71:3 | | | |
| Zorn, Andre | 3/20/2012 | 71:5-20 | | | |
| Zorn, Andre | 3/20/2012 | 71:22-75:1 | | | |
| Zorn, Andre | 3/20/2012 | 75:3-9 | | | |
| Zorn, Andre | 3/20/2012 | 75:11-76:7 | | | |
| Zorn, Andre | 3/20/2012 | 76:9-78:2 | | | |
| Zorn, Andre | 3/20/2012 | 78:4-79:5 | | | |
| Zorn, Andre | 3/20/2012 | 79:7-80:7 | | | |
| Zorn, Andre | 3/20/2012 | 80:9-11 | | | |
| Zorn, Andre | 3/20/2012 | 80:21-82:18 | | | |
| Zorn, Andre | 3/20/2012 | 82:20-83:19 | | | |
| Zorn, Andre | 3/20/2012 | 83:21-84:8 | | | |
| Zorn, Andre | 3/20/2012 | 84:18-85:14 | | | |
| Zorn, Andre | 3/20/2012 | 85:16-86:2 | | | |
| Zorn, Andre | 3/20/2012 | 86:4-9 | | | |
| Zorn, Andre | 3/20/2012 | 87:2-6 | | | |
| Zorn, Andre | 3/20/2012 | 87:9-88:19 | | | |