# EXHIBIT 4

QUINN EMANUEL URQUHART & SULLIVAN, LLP
Charles K. Verhoeven (Cal. Bar No. 170151)
charlesverhoeven@quinnemanuel.com
50 California Street, 22nd Floor
San Francisco, California 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

Kevin P.B. Johnson (Cal. Bar No. 177129)
kevinjohnson@quinnemanuel.com
Victoria F. Maroulis (Cal. Bar No. 202603)
victoriamaroulis@quinnemanuel.com
555 Twin Dolphin Drive 5th Floor
Redwood Shores, California 94065
Telephone: (650) 801-5000
Facsimile: (650) 801-5100

Michael T. Zeller (Cal. Bar No. 196417)
michaelzeller@quinnemanuel.com
865 S. Figueroa St., 10th Floor
Los Angeles, California 90017
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

Attorneys for SAMSUNG ELECTRONICS
CO., LTD., SAMSUNG ELECTRONICS
AMERICA, INC. and SAMSUNG
TELECOMMUNICATIONS AMERICA, LLC

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

| | |
|---|---|
| APPLE INC., a California corporation,<br><br>            Plaintiff,<br><br>        vs.<br><br>SAMSUNG ELECTRONICS CO., LTD., a Korean business entity; SAMSUNG ELECTRONICS AMERICA, INC., a New York corporation; SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, a Delaware limited liability company,<br><br>            Defendants. | CASE NO. 11-cv-01846-LHK<br><br>**SAMSUNG'S SECOND AMENDED WITNESS LIST FOR TRIAL** |

Defendants Samsung Electronics Co. Ltd., Samsung Electronics America, Inc., and Samsung Telecommunications America, LLC (collectively, "Samsung") respectfully submit the following list of witnesses that it may call to testify at trial other than solely for impeachment with a brief statement following each name describing the substance of the testimony to be given. Because the admissibility of testimony from a witness is dependent on the context, the inclusion of a witness on Samsung's list of witnesses should not be construed as a waiver of the right to object to the witness or to the use of testimony from the witness when called by Plaintiff.

Samsung reserves the right to amend or supplement its list of witnesses, including in response to any evidence offered by Plaintiff at trial and/or on the basis of any information or documents obtained from discovery which has not yet been completed.    In addition, Samsung reserves the right to call at trial any witness on Plaintiff's witness list.    Samsung also attaches a list of witnesses Samsung may have called by deposition if it had been permitted in Appendix A.

<u>Witnesses Samsung May Call Live:</u>

1.    **Robert John Anders**:    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000. Mr. Anders is an expert who will testify regarding non-infringement analyses for the design patents and trade dress claims.

2.    **Benjamin Bederson:**    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000. This witness will provide testimony relating to prior art to Apple's '163 and '381 patents.

3.    **Timothy Benner**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    Mr. Benner may testify regarding Samsung consumer surveys and strategies.

4.    **Adam Bogue:**    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    This witness will provide testimony relating to prior art to Apple's '915 and '381 patents.

5.    **Imran Chaudhri:**    Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.    Telephone number 415-268-7000.    This witness is an alleged

1  inventor on Apple's '163 patent and may provide testimony relating to that patent.    Mr. Chaudhri

2  will testify regarding the graphic user interface of Apple's iPhones and design patents.

3       6.    **Sung Ho Choi** :    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

4  Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

5  5000.    Mr. Choi, a Samsung employee, will testify regarding Samsung's activities at 3GPP/ ETSI

6  Samsung's IPR disclosure practices and procedures.

7       7.    **Justin Denison**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

8  Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

9  5000.    Mr. Denison will testify regarding the Smartphone and tablet markets and marketing and

10  sales of Samsung products in the United States.

11       8.    **Sung-Ho Eun**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

12  Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

13  5000.    This witness is an inventor on Samsung's '893 patent and will provide testimony relating

14  to that patent.

15       9.    **Roger Fidler**:    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr.,

16  5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    Mr. Fidler

17  will testify regarding the development of tablet computer designs, including prior art he created.

18       10.    **Clifton Forlines:**    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin

19  Dr., 5th Floor Redwood Shores, California 94065, 555 Twin Dolphin Dr., 5th Floor Redwood

20  Shores, California 94065.    Telephone number 650-801-5000.    This witness will provide

21  testimony relating to prior art to Apple's '915 and '381 patents.

22       11.    **Stephen Gray:**    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin

23  Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    This

24  witness is a technical expert and may provide testimony relating to Apple's '163 and '915 patents.

25

26       12.    **Wong Pyo Hong**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

27  Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

28  5000.    This witness may testify regarding Samsung's innovative technology and products.

13.     **Steve Hotelling:** Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.   Telephone number 650-813-5600.   Mr. Hotelling may provide testimony Apple's purported invention of touchscreen display technology.

14.     **Richard Howarth**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Howarth may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

15.     **Jacob Jacoby**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Dr. Jacoby is an expert witness who may testify regarding the alleged secondary meaning of the iPhone and iPad trade dress and rebut the testimony of Apple's expert, Hal Poret.

16.     **Moon-Sang Jeong:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is an inventor on Samsung's '711 patent and will provide testimony relating to that patent.

17.     **Jeffrey Johnson:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is a technical expert and will provide testimony relating to Apple's '381 patent.

18.     **Michael Kamins**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Kamins is an expert witness who may testify regarding the alleged post-sale consumer confusion of the accused products.

19.     **Chang-Ik Kim:** Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This PriceWaterhouse witness may provide testimony regarding Samsung's financial information.

20. **Emilie Kim:**   Apple c/o WilmerHale, 399 Park Avenue New York, NY 10022. Telephone number 212-230-8800.   This witness may provide testimony relating to Samsung's '711, '893 and '460 patents and the Apple products accused of infringing those patents.

21. **Jin Soo Kim**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000. The witness will testify regarding Samsung design, design of Galaxy Tab products, and Ace.

22. **Young-Bum Kim:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is an inventor on Samsung's '516 patent and may provide testimony relating to that patent.

23. **Min-Hyouk Lee**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Lee will testify regarding Samsung design and design of the accused Samsung products.

24. **Sam Lucente**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Lucente is an expert who will testify regarding invalidity of the GUI patents for anticipation and obviousness; invalidity of the design patents and trade dress allegations based on functionality; non-distinctiveness of the GUI-related trade dress; and non-infringement on the GUI for the accused devices for the design patent, and trade dress claims.

25. **George Mantis**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Mantis is an expert who may testify regarding the lack of point of sale confusion for phones and tablets.

26. **Christopher Mount**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Mount is an expert who may testify about the history of design and its

relationship to the designs and products in this case, including in particular the concept of minimalism.

27. **Vince O'Brien**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. O'Brien will testify about Samsung's damages from Apple's infringement of Samsung's feature patents.

28. **Jeong-Seok Oh:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is an inventor on Samsung's '460 patent and may provide testimony relating to that patent.

29. **Hyoung Shin Park**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Ms. Park will testify regarding Samsung design, including design of F700 and contemporaneous designs.

30. **Jaewoo Park**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Park may testify regarding hypothetical design around of the '381, '163, and '915 patents and certain Apple design IP, and cost of design around.

31. **Arthur Rangel**:   Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.   Telephone number 650-813-5600.   Mr. Rangel may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, and design patent claim construction.

32. **Mr. Karl Heinz Rosenbrock**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Rosenbrock was the Director-General of ETSI from 1990 to 2006 and is an expert on ETSI policies and practices. He will testify concerning the history and interpretation of ETSI policies and practices relating to the FRAND-related defenses that have been asserted by Apple.

33.   **Fletcher Rothkopf**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Rothkopf may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

34.   **Dongseok Ryu**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Ryu may testify regarding Samsung UX design, the design of accused Samsung products, and contemporaneous designs.

35.   **Douglas Satzger**:   Cooper & Scully, 100 California Street San Francisco, California 94111.   Telephone number 415-956-9700.   Mr. Satzger will testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

36.   **Timothy Sheppard**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Sheppard will authenticate Samsung's financial data; testify that all of Samsung's costs are attributable to the manufacture and sale of the accused products; testify as to the different revenue, costs, and profits as between each different defendant; and defend the reliability of Samsung's financial data.

37.   **Itay Sherman**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Sherman is an expert who may testify that the asserted design patents are invalid because they are functional and because they are obvious and/or anticipated by the prior art.

38.   **Jong-wook Shim:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Shim may testify as to hypothetical design around costs.

39.   **Jaehwang Sim**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Sim may authenticate Samsung's financial data; testify that all of Samsung's costs are attributable to the manufacture/sale of the accused products, as to the different revenue, costs, and profits as between each different defendant; and defend the reliability of Samsung's financial data.

40.   **Steven Sinclair**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Sinclair may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

41.   **Dale Sohn**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness may testify regarding Samsung's innovative technology and products.

42.   **Mr. Eric Stasik**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Stasik is an expert on the history, nature and practice of FRAND licensing in the mobile telecommunications industry, including the nature and purpose of the ETSI FRAND obligation and its application in practice. He will testify on methodologies for assessing the essential patent holdings of companies and assigning values to them, appropriate bases for calculating FRAND royalties, and the appropriateness of certain proposed FRAND rates, including any issues concerning the FRAND-related defenses that have been asserted by Apple.

43.   **Mr. David Teece**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Dr. Teece is an expert in economic issues related to ETSI standardization and FRAND licensing. He

will testify on methodologies for assessing the essential patent holdings of companies and assigning values to them, appropriate bases for calculating FRAND royalties, the appropriateness of certain proposed FRAND rates and any economic issues concerning the FRAND-related defenses that have been asserted by Apple.

44.   **Andries Van Dam:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000. This witness is a technical expert and will provide testimony relating to Apple's '381 patent.

45.   **Gert-Jan Van Lieshout:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is an inventor on Samsung's '941 patent and will provide testimony relating to that patent and Samsung's activities at 3GPP/ ETSI and Samsung's IPR disclosure practices and procedures.

46.   **Michael Wagner**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Wagner will provide testimony rebutting Apple's damages claims.

47.   **Jeeyuen Wang**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Ms. Wang may testify regarding the graphic user interface of Samsung products.

48.   **Tim Williams:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is a technical expert and will provide testimony relating to Samsung's '516 and '941 patents.

49.   **Woodward Yang:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is a technical expert and will provide testimony relating to Samsung's '460 and '893 patents.

50.   **Sun-young Yi:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-

1    5000.   Ms. Yi may testify on Samsung user interface design for accused Samsung Android

2    phones and hypothetical design arounds of the '381 and '163 patents, and certain Apple design IP;

3    and hypothetical design around cost.

4            Witnesses Samsung May Call By Deposition:

5            1.      **Bryan Agnetta:** Microsoft c/o Woodcock and Washburn**,** Cira Centre, 12th Floor,

6    2929 Arch Street Philadelphia, Pennsylvania 19104.   Telephone number 215-568-3100.   This

7    witness may provide testimony relating to prior art to Apple's '163 patent.

8            2.      **Fred Anzures:** Apple c/o Morrison & Foerster LLP, 425 Market Street San

9    Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Anzures may testify

10   regarding the graphic user interface of Apple's iPhones and design patents.

11           3.      **Priya Balasubramanian**: Ms. Balasubramanian may testify regarding the design

12   and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design

13   patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-

14   dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim

15   construction, and design patent non-infringement.

16           4.      **Benjamin Bederson**: Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin

17   Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.

18   This witness will provide testimony relating to prior art to Apple's '163 and '381 patents.

19           5.      **Tony Blevins**: WilmerHale, 60 State Street, Boston, Massachusetts 02109.

20   Telephone number 617-526-6000.   Mr. Blevins is an Apple employee and was deposed as an

21   Apple corporate representative Mr. Blevins will testify regarding Apple's manufacturing,

22   sourcing, and purchasing of the Accused Products; Apple's communications with respect to

23   suppliers; its supply capacity, and the manufacture of the accused products, their sale for

24   importation into the United States, the facilities where the Accused Products are designed and

25   manufactured, and Apple's role in the manufacture, use, purchase and sale of the Accused

26   Products.

27

28

6.     **Adam Bogue**: Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    This witness will provide testimony relating to prior art to Apple's '915 and '381 patents.

7.     **Andrew Bright**: Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. Bright is an Apple employee who may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

8.     **Mark Buckley**: Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.    Telephone number 650-813-5600.    Mr. Buckley will authenticate Apple's financial data, licensing and royalty payments, and Apple's manufacturing and distribution capacity.

9.     **Stephanie Chen**: TBWA Worldwide, Inc. c/o Seyfarth Shaw, 2029 Century Park East, Los Angeles, CA 90067.    Ms. Chen may provide testimony regarding marketing, advertising, and consumer demand for Apple's products.

10.     **Greg Christie:**    Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.    Telephone number 415-268-7000.    This witness is an alleged inventor on Apple's '163 patent and may provide testimony relating to that patent.

11.     **Daniel Coster**:    Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. Coster may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

12.     **Daniele De Iuliis**:    Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. De Iullis may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

13. **Roger Fidler**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Fidler will testify regarding the development of tablet computer designs, including prior art he created.

14. **Clifton Forlines:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness will provide testimony relating to prior art to Apple's '915 and '381 patents.

15. **Jared Gosler**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Gosler may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

16. **Jefferson Han:**   Freitas, Tseng & Kaufman LLP, 100 Marine Parkway, Suite 200 Redwood Shores, California 94065.   Telephone number 650-730-5557.   This witness may provide testimony relating to prior art to Apple's '915 patent.

17. **Saku Hieta:** Apple c/o WilmerHale, 950 Page Mill Road, Palo Alto, California 94304.   Telephone number 650-858-6000.   This witness may give testimony about Apple's supply chain for the baseband processors used in its products.

18. **Quin Hoellwarth**:   Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.   Telephone number 650-813-5600.   Mr. Hoellwarth may testify regarding design patent applications for Apple products; functionality of Apple's trade dress and US Design Patent Nos. D593,087; D618,677; D504,889; non-infringement; design patent claim construction and scope.

19.   **Greg Joswiak**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Joswiak may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

20.   **Eric Jue**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Jue may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

21.   **Duncan Kerr**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Kerr may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

22.   **Richard "Chip" Lutton**:   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Lutton is a former Apple employee and may testify regarding Apple's licensing and awareness of patents, and Apple's agreements and communications with third parties.   Mr. Lutton may also provide testimony regarding design of Apple products; functionality of Apple's trade dress and US Design Patent Nos. D593,087; D618,677; D504,889; and Apple's licenses and licensing practices and policies.

23.   **Stan Ng**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Ng may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

24.   **Shin Nishibori**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Nishibori may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, including Apple's exploration of Sony design, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

25.   **Marcus Paltian:**   Intel Mobile Communications c/o Perkins Coie, 3150 Porter Drive Palo Alto, CA 94304.   Telephone number 650-0838-4300.   This witness will provide testimony relating to Samsung's '516, '941, and '604 patents the Apple products accused of infringing those patents.

26.   **Andrew Platzer:**   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   This witness is an alleged inventor on Apple's '915 patent and may provide testimony relating to that patent.

27.   **Matthew Rohrbach**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Rohrbach may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

28.   **Fletcher Rothkopf**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Rothkopf may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

29.   **Steven Sinclair**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Sinclair may provide

testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

30.   **Mr. David Singer**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Singer is an Apple employee, was deposed as an Apple corporate representative, and will testify regarding 3GPP, ETSI, and other standards setting organizations; licensing of patents; and Apple's participation in and obligations to industry groups or associations.

31.   **Michael Tchao**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Tchao may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

32.   **Boris Teksler**:   Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.   Telephone number 650-813-5600.   Mr. Teskler is an Apple employee, was designated as an Apple corporate representative, and will testify regarding Apple's licensing, awareness of patents, and supply agreements.   Mr. Teksler may also provide testimony regarding Apple's licenses and licensing practices and policies.

33.   **Sissie Twiggs**:   Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.   Telephone number 650-813-5600.   Ms. Twiggs may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

1   34. **Kent Van Liere**: Morrison & Foerster LLP, 425 Market Street San Francisco,

2 CA 94105-2482. Telephone number 415-268-7000. Mr. Van Liere may testify about the level

3 of consumer confusion for tablets.

4   35. **Vince Voron:** Morrison & Foerster LLP, 425 Market Street San Francisco, CA

5 94105-2482. Telephone number 415-268-7000. Mr. Voron may testify regarding functionality

6 and validity of Apple's claimed trade dresses and US Design Patents; non-infringement; design

7 patent claim construction and scope.

8   36. **Dr. Michael Walker**: WilmerHale, 60 State Street, Boston, Massachusetts

9 02109. Telephone number 617-526-6000. Dr. Walker may be offered as an expert witness. Dr.

10 Walker may testify regarding the content of his expert report, including the requirements of the

11 ETSI IPR Policy.

12   37. **BJ Watrous**: Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo

13 Alto, California, 94304. Telephone number 650-813-5600. Mr. Watrous is an Apple employee.

14 Mr. Watrous will testify regarding Apple's licensing, awareness of patents, and Apple's activities

15 at and knowledge of 3GPP and ETSI. Mr. Watrous may provide testimony regarding Apple's

16 document collection and retention; functionality and validity of Apple's trade dress and US

17 Design Patents; Non-infringement; design patent claim construction and scope; and Apple's

18 licenses and licensing practices and policies.

19   38. **Eugene Whang**: Apple c/o Morrison & Foerster LLP, 425 Market Street San

20 Francisco, CA 94105-2482. Telephone number 415-268-7000. Mr. Whang may testify

21 regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

22 design patents, design patent functionality, trade dress functionality, trade dress non-infringement,

23 trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent

24 claim construction, and design patent non-infringement.

25   39. **Tamara Whiteside**: Apple c/o Morrison & Foerster LLP, 755 Page Mill Road

26 Palo Alto, California, 94304. Telephone number 650-813-5600. Ms. Whiteside may provide

27 testimony regarding the marketing of and consumer demand for the design of Apple's products

28 and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution,

1   lack of fame, design patent invalidity, design patent non-infringement and design patent claim

2   construction.

3      40.   **Richard Williamson:**   Apple c/o Morrison & Foerster LLP, 555 West Fifth Street

4   Los Angeles, California 90013.   Telephone number 213-892-5200.   This witness is an alleged

5   inventor on Apple's '163 patent and may provide testimony relating to that patent.

6      41.   **Russell Winer:** Morrison & Foerster LLP, 1290 Avenue of the Americas New

7   York, New York 10104.   Telephone number 212-468-8000.   Mr. Winer is an expert witness

8   who may testify about his opinions rendered in this matter concerning alleged consumer

9   confusion.

10     42.   **Cooper Woodring**:   Morrison & Foerster LLP, 425 Market Street San Francisco,

11  CA 94105-2482.   Telephone number 415-268-7000.   Mr. Woodring may testify regarding the

12  design and development of Apple's iPhone, iPad and iPod Touch products, its design patents,

13  design patent functionality, trade dress functionality, trade dress non-infringement, trade dress

14  non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim

15  construction, and design patent non-infringement.

16     43.   **Steve Zadesky**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San

17  Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Zadesky may testify

18  regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

19  design patents, design patent functionality, trade dress functionality, trade dress non-infringement,

20  trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent

21  claim construction, and design patent non-infringement.

22     44.   **Rico Zorkendorfer**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San

23  Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Zorkendorfer may testify

24  regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

25  design patents, design patent functionality, trade dress functionality, trade dress non-infringement,

26  trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent

27  claim construction, and design patent non-infringement.

28

45.     **Andre Zorn:**    Intel Mobile Communications c/o Perkins Coie, 3150 Porter Drive Palo Alto, CA 94304.    Telephone number 650-0838-4300.    This witness will provide testimony relating to Samsung's '516, '941, and '604 patents and the Apple products accused of infringing those patents.


DATED: July 23, 2012                     QUINN EMANUEL URQUHART &
                                         SULLIVAN, LLP



                                  By   /s/ Victoria Maroulis
                                       Charles K. Verhoeven
                                       Kevin P.B. Johnson
                                       Victoria F. Maroulis
                                       Michael T. Zeller
                                       Attorneys for SAMSUNG ELECTRONICS CO.,
                                       LTD., SAMSUNG ELECTRONICS AMERICA,
                                       INC., and SAMSUNG
                                       TELECOMMUNICATIONS AMERICA, LLC

**Appendix A: Witnesses Samsung May Have Called By Deposition or In Person If Permitted**

1.     **Creig Anderson**:   Radio Shack c/o Moses, Palmer & Howell.   309 West 7th Street Fort Worth, Texas 76102.   Telephone number 817-255-9100.   Mr. Anderson may testify about Radio Shack's sales and advertising of electronic devices and the authenticity of its document production.

2.     **Bartley Andre**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Andre may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

3.     **Yongseok Bang**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Bang may testify regarding Samsung design, including the design of the Seine, Galaxy S II.

4.     **Steven Beyer**:   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Beyer may testify regarding development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

5.     **Craig Bishop**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Bishop, Head of Standards for Samsung's UK Division may testify regarding Samsung's activities at 3GPP/ ETSI and Samsung's IPR disclosure practices and procedures.

6.  **Chris Blumenberg:**   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   This witness is an alleged inventor on Apple's '163 patent and may provide testimony relating to that patent.

7.  **Robert Borchers**:   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Borchers may provide testimony regarding the development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

8.  **Andre Boule:**   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   This witness is an alleged inventor on Apple's '163 patent and may provide testimony relating to that patent.

9.  **Peter Bressler**:   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Bressler is an expert witness who may testify about his opinions on claim construction, validity, and infringement of Apple's designs and trade dress.

10.  **Robert Brunner:**   Coblentz, Patch, Duffy & Bas, One Ferry Building San Francisco, California 94111.   Telephone number 415-391-4800.   Mr. Brunner may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

11.  **David Bungo:**   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Bungo may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

1      12.   **Dooju Byun:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin

2  Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.

3  This witness may provide testimony relating to the Samsung products accused of infringing

4  Apple's '381 patent.

5      13.   **Wei Chen**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San

6  Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Chen may testify regarding

7  the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents,

8  design patent functionality, trade dress functionality, trade dress non-infringement, trade dress

9  non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim

10  construction, and design patent non-infringement.

11      14.   **Benjamin Cheung:**   Alcatel-Lucent, 600 Mountain Avenue, Room 3C-241

12  Murray Hill, New Jersey 07974.   Telephone number 908-582-0111.   This witness may provide

13  testimony relating to Samsung's '941 and '516 patents and the Apple products accused of

14  infringing those patents.

15      15.   **Joon-Young Cho:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

16  Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-

17  5000.   This witness is an inventor on Samsung's '516 patent and may provide testimony relating

18  to that patent.

19      16.   **Minhyung Chung**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

20  Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-

21  5000.   Mr. Chung may be offered as a fact witness. He is the team leader for the technology

22  analysis team at Samsung. Mr. Chung may testify regarding the topics for which he was

23  designated as a corporate witness and regarding Samsung's licenses and licensing practices.

24      17.   **Cira Conley**:   Gravity Tank c/o Clark Hill PLC, 150 North Michigan Avenue

25  Suite 2700 Chicago, Illinois 60601.   Telephone number 312 985-5561.   Ms. Conley may

26  provide testimony regarding marketing, advertising, and consumer demand for Apple's products.

27

28

18.  **Lance Cornish:**   ZTE, 2425 N. Central Expressway Richardson, Texas 75080. Telephone number 972-671-8885.   Mr. Cornish may testify about ZTE's sales and advertising of electronic devices and the authenticity of its document production.

19.  **Kurt Dammermann**:   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Dammermann may provide testimony regarding functionality and validity of Apple's claimed trade dresses and US Design Patents; non-infringement; design patent claim construction and scope.

20.  **Elisa De Martel**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Ms. De Martel may provide testimony regarding Apple's financial information.

21.  **Justin Denison**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Denison may testify regarding the Smartphone and tablet markets and marketing and sales of Samsung products in the United States.

22.  **Richard Dinh**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Dinh may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

23.  **Richard Donaldson**:   WilmerHale, 60 State Street, Boston, Massachusetts 02109. Telephone number 617-526-6000.   Mr. Donaldson may be offered as an expert witness. Dr. Donaldson may testify regarding the content of his expert report, including licensing on fair, reasonable, and non-discriminatory terms and conditions, the availability of injunctive relief, and exhaustion relating to Samsung's grant of a license to Intel Corp.

24.  **Tracey-Gene Durkin**:   Sterne Kessler Goldstein & Fox, 1100 New York Avenue, NW Washington, DC 20005.   Telephone number 202-371-2600.   Ms. Durkin may testify

1  regarding the functionality and validity of Apple's claimed trade dresses and US Design Patents;

2  non-infringement; design patent claim construction and scope.

3      25.    **Tony Fadell**: Morrison & Foerster LLP, 425 Market Street San Francisco, CA

4  94105-2482.    Telephone number 415-268-7000.    Mr. Fadell may testify regarding the design

5  and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design

6  patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-

7  dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim

8  construction, and design patent non-infringement.

9      26.    **Michael Ferrazano**:    Morrison & Foerster LLP, 755 Page Mill Road Palo Alto,

10  California, 94304.    Telephone number 650-813-5600.    Mr. Ferrazano may testify regarding the

11  functionality and validity of Apple's claimed trade dresses and US Design Patents; non-

12  infringement; design patent claim construction and scope.

13      27.    **Scott Forstall**:    Apple c/o Morrison & Foerster LLP, 425 Market Street San

14  Francisco, CA 94105-2482.    Telephone number 415-268-7000.    This witness is an alleged

15  inventor on Apple's '163 patent and may provide testimony relating to that patent.

16      28.    **Nitin Ganatra**:    Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo

17  Alto, California, 94304.    Telephone number 650-813-5600.    This witness may provide

18  testimony relating to Samsung's '711, '893 and '460 patents and the Apple products accused of

19  infringing those patents.

20      29.    **Maribel Gomez**:    Intel Mobile Communications c/o Perkins Coie, 3150 Porter

21  Drive Palo Alto, CA 94304.    Telephone number    650-0838-4300.    This witness may provide

22  testimony relating to Samsung's '516, '941, and '604 patents the Apple products accused of

23  infringing those patents.

24      30.    **Jessica Hammerstrom**:    Best Buy Enterprises Services, 7601 Penn Avenue South

25  B6-Legal Department Richfield, MN 55423.    Telephone number 612-292-1000.    Ms.

26  Hammerstrom may testify about Best Buy's sales and advertising of electronic devices and the

27  authenticity of its document production

28

31.     **Evans Hankey**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Ms. Hankey may testify regarding the iPod Touch and the graphic user interface for the iOS, US Design Patent D627,790, and D617,334.   Ms. Hankey may also testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

32.     **Christopher Harris**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Harris may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

33.     **Scott Herz**:   Apple c/o Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.   Telephone number 650-813-5600.   This witness is an alleged inventor on Apple's '915 patent and may provide testimony relating to that patent.

34.     **Arthur Hill**:   Sony c/o Andrews Kurth LLP, 4819 Emperor Boulevard, Suite 400 Durham, North Carolina 27703.   Telephone number 919-599-2639.   Mr. Hill may testify about Sony's sales and advertising of electronic devices and the authenticity of its document production.

35.     **Phil Hobson**:   Apple c/o Morrison & Foerster LLP, 555 West Fifth Street Los Angeles, California 90013.   Telephone number 213-892-5200.   Mr. Hobson may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

36. **Chris Hood**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Hood may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

37. **Gwen Hsu**:   Asus Computers c/o General Counsel Services, 101 Church Street Los Gatos, CA 95030.   Telephone number 408-354-7100.   Ms. Hsu may testify about Asus's sales and advertising of electronic devices and the authenticity of its document production.

38. **Jonathan Ive**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Ive may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

39. **Michael Janning:**   Intel Mobile Communications c/o Perkins Coie, 3150 Porter Drive Palo Alto, CA 94304.   Telephone number 650-0838-4300.   This witness may provide testimony relating to Samsung's '516, '941, and '604 patents the Apple products accused of infringing those patents.

40. **Susan Kare**:   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Ms. Kare is an expert witness who may testify about her opinions on claim construction, validity, and infringement of Apple's designs and trade dress.

41. **Wookyun Kho:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness may provide testimony relating to the Samsung products accused of infringing Apple's '381 patent.

1    42.    **Bo-Ra Kim**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin

2    Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.

3    Mr. Kim may testify regarding Samsung design, including design of the Samsung Infuse 4G.

4    43.    **Jae Yoel Kim:**    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

5    Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

6    5000.    This witness is an inventor on Samsung's '941 patent and may provide testimony relating

7    to that patent.

8    44.    **Seong-Hun Kim:**    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

9    Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

10   5000.    This witness is an inventor on Samsung's '941 patent and may provide testimony relating

11   to that patent.

12   45.    **Seong Woo Kim**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

13   Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

14   5000.    Mr. Kim is a Samsung employee.    Mr. Kim may testify regarding the topics for which he

15   was designated as a corporate witness and regarding Samsung's activities at 3GPP/ ETSI and

16   Samsung's IPR disclosure practices and procedures.

17   46.    **Young-Bum Kim:**    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

18   Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

19   5000.    This witness is an inventor on Samsung's '516 patent and may provide testimony relating

20   to that patent.

21   47.    **Youngho Kim**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

22   Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

23   5000.    Mr. Kim may testify regarding hypothetical design-around of U.S. Pat. Nos. 7,469,381

24   and 7,864,163.

25   48.    **Benjamin Kunst**:    Apple c/o Morrison & Foerster LLP, 425 Market Street San

26   Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. Kunst may testify

27   regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

28   design patents, design patent functionality, trade dress functionality, trade dress non-infringement,

1  trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent

2  claim construction, and design patent non-infringement.

3      49.   **Young-Jun Kwak:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

4  Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-

5  5000.   This witness is an inventor on Samsung's '516 patent and may provide testimony relating

6  to that patent.

7      50.   **Owen Kwon**: iRiver c/o Lee Hong Degerman Kang & Waimey, 60 South Figueroa

8  Street, Suite 2300 Los Angeles, California 90017.   Telephone number 213-623-2221.   Mr.

9  Kwon may testify about iRivers's sales and advertising of electronic devices and the authenticity

10  of its document production.

11      51.   **Henri Lamiraux**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San

12  Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Lamiraux may provide

13  testimony regarding Mr. Musika's assumptions on Samsung design around time for the '381, '915'

14  and '163 patents.

15      52.   **Ioi Lam:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th

16  Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness may

17  provide testimony relating to the Samsung products accused of infringing Apple's '381 patent.

18      53.   **Hyeon-Woo Lee:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin

19  Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This

20  witness is an inventor on Samsung's '604 patent and may provide testimony relating to that patent.

21      54.   **Ju-Ho Lee:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin

22  Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.

23  This witness is an inventor on Samsung's '516 patent and may provide testimony relating to that

24  patent.

25      55.   **Jiyoung Lee**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin

26  Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.

27  Ms. Lee may testify regarding Samsung design, including the design of the Merit and Neonode.

28

56.   **Mark Lee**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Lee may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

57.   **Sang Eun Lee**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Lee may testify regarding documents related to Samsung task force regarding returns of Galaxy Tabs.

58.   **SungSik Lee:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000. Mr. Lee may testify regarding the graphic user interface of Samsung products.

59.   **Sungyub Lee**:   Bluebird Software, Inc., 1242 Gaepo 4-Dong Kangnam-Gu, Seoul, Korea 135-964.   Telephone number 82-70-7730-8008.   Mr. Lee may testify regarding patents owned by Bluebird Software, Inc., and commercial embodiments thereof, that are prior art or otherwise relate to the Apple patents in-suit.

60.   **Mark Lehto**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Lehto is an expert who may testify regarding the hardware and graphical user interface of the accused products for functionality from a human factors and ergonomics perspective.

61.   **Stephen O. Lemay:**   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   This witness is an alleged inventor on Apple's '163 patent and may provide testimony relating to that patent.

62.   **Amy Katherine Leslie**: Olympus America c/o Woodcock Washburn, 2929 Arch Street Philadelphia, PA 19104.   Telephone number 215-568-3100.   Ms. Leslie may testify about Olympus's sales and advertising of electronic devices and the authenticity of its document production.

63. **Mr. Remy Libchaber**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000. Professor Libchaber is an expert in French contract law.   He may testify concerning the application of French contract law to ETSI undertakings and other FRAND-related issues.

64. **Suzanne Lindbergh**:   Apple c/o Morrison & Foerster LLP, 1290 Avenue of the Americas New York, New York 10104.   Telephone number 212-468-8000.   Ms. Lindbergh may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement and design patent claim construction.

65. **Brian Lynch**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Lynch may testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents, design patent functionality, trade dress functionality, trade dress non-infringement, trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

66. **Daniel Mauney**:   HumanCentric c/o Poyner Spruill LLP, 301 Fayetteville Street Raleigh, North Carolina 27601.   Telephone number 919-783-6400.   Mr. Mauney may testify about the design of Apple products and trade dress and design patent functionality.

67. **Michael Mazis**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Mazis is an expert who may testify regarding the lack of fame of Apple's asserted trade dress.

68. **Travis Merrill**: Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000. Mr. Merrill may testify regarding the Smartphone and tablet markets and marketing and sales of Samsung products in the United States.

69. **Mr. Jerry Mills**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr.

1    Mills is an expert in U.S. patent law.    He may testify concerning the application of U.S. patent

2    exhaustion law to the sales of Intel baseband processors abroad and related analysis of Samsung's

3    license to Intel.

4          70.    **Paul Min:**    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th

5    Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    This witness is a

6    technical expert and may provide testimony relating to Samsung's '604 patent.

7          71.    **Nicolas Molfessis**:    WilmerHale, 60 State Street, Boston, Massachusetts 02109.

8    Telephone number 617-526-6000.    Mr. Molfessis may be offered as an expert witness. Mr.

9    Molfessis may testify regarding the content of his expert report, including French law as it relates

10   to the ETSI IPR Policy.

11         72.    **Sang Jeong Moon:**    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

12   Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

13   5000.    This witness is an inventor on Samsung's '711 patent and may provide testimony relating

14   to that patent.

15         73.    **Bas Ording:**    Apple c/o Morrison & Foerster LLP, 425 Market Street San

16   Francisco, CA 94105-2482.    Telephone number 415-268-7000.    This witness is an alleged

17   inventor on Apple's '381 and '163 patents and may provide testimony relating to those patents.

18         74.    **Janusz Ordover**:    WilmerHale, 60 State Street, Boston, Massachusetts 02109.

19   Telephone number 617-526-6000.    Mr. Ordover is an economist and may be offered as an expert

20   witness.    Mr. Ordover may testify regarding the content of his expert report, including antitrust

21   topics.

22         75.    **Chang-Soo Park:**    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

23   Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

24   5000.    This witness is an inventor on Samsung's '604 patent and may provide testimony relating

25   to that patent.

26         76.    **Ken Park**:    Pantech c/o HC Park & Associates, PLC, 8500 Leesburg PikeSuite

27   7500 Vienna, Virginia 22182.    Telephone number 703-288-5105.    Mr. Park may testify about

28

1   Pantech's sales and advertising of electronic devices and the authenticity of its document

2   production.

3        77.   **Sang-Ryul Park:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

4   Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-

5   5000.   This witness is an inventor on Samsung's '460 patent and may provide testimony relating

6   to that patent.

7        78.   **Todd Pendleton**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

8   Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-

9   5000.   Mr. Pendleton may testify regarding the marketing of Smartphones and tablet computers,

10  including Samsung products in U.S.

11       79.   **Hal Poret**:   Morrison & Foerster LLP, 425 Market Street San Francisco, CA

12  94105-2482.   Telephone number 415-268-7000.   Mr. Poret may testify about the level of

13  distinctiveness and fame of the asserted phone and tablet trade dresses.

14       80.   **Adam Powell**:   Google c/o Quinn Emanuel, 555 Twin Dolphin Dr., 5th Floor

15  Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness may

16  provide testimony relating to the operation of the Android software used on the accused Samsung

17  products.

18       81.   **Chris Prest**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San

19  Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Prest may testify regarding

20  the design and development of Apple's iPhone, iPad and iPod Touch products, its design patents,

21  design patent functionality, trade dress functionality, trade dress non-infringement, trade dress

22  non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim

23  construction, and design patent non-infringement.

24       82.   **Corrina Proctor:** Poyner Spruill LLP, 301 Fayetteville Street Raleigh, North

25  Carolina 27601.   Telephone number 919-783-6400.   Mr. Proctor may testify about the design of

26  Apple products and trade dress and design patent functionality.

27       83.   **Sean Roarty**: Bloomberg c/o Willkie Farr & Gallagher, 787 Seventh Avenue

28  New York, New York 10019.   Telephone number 212-728-8000.   Mr. Roarty may testify

1    regarding patents owned by Bloomberg, Inc. that are prior art or otherwise relate to the Apple

2    patents in-suit.

3         84.    **Lauren Rogers**:    Kyocera International, Inc., 8611 Balboa Avenue San Diego,

4    California 92123.    Telephone number 858-882-2000.    Ms. Rogers may testify about Kyocera's

5    sales and advertising of electronic devices and the authenticity of its document production.

6         85.    **Curt Rothert:**    Apple c/o WilmerHale, 7950 Page Mill Road, Palo Alto,

7    California 94304.    Telephone number 650 858 6000.    This witness may provide testimony

8    relating to Samsung's '711, '893 and '460 patents and the Apple products accused of infringing

9    those patents.

10        86.    **Christine Roy**:    Casio c/o Sills Cummis & Gross, P.C., 30 Rockefeller Plaza

11   New York, New York 10112.    Telephone number 212-643-7000.    Ms. Roy may testify about

12   Casio's sales and advertising of electronic devices and the authenticity of its document production.

13        87.    **Peter Russell-Clarke**:    Apple c/o Morrison & Foerster LLP, 425 Market Street

14   San Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. Russell-Clarke may

15   testify regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

16   design patents, design patent functionality, trade dress functionality, trade dress non-infringement,

17   trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent

18   claim construction, and design patent non-infringement.

19        88.    **Anuj Saigal**:    Apple c/o Morrison & Foerster LLP, 425 Market Street San

20   Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. Saigal may provide

21   testimony regarding Apple's supply capacity.

22        89.    **Alyssa Sandrowitz**:    Sterne Kessler Goldstein & Fox, 1100 New York Avenue,

23   NW Washington, DC 20005.    Telephone number 202-371-2600.    Ms. Sandrowitz may testify

24   regarding the functionality and validity of Apple's claimed trade dresses and US Design Patents;

25   non-infringement; design patent claim construction and scope.

26        90.    **Jeremy Schweigert**:    Morrison & Foerster LLP, 755 Page Mill Road Palo Alto,

27   California, 94304.    Telephone number 650-813-5600.    Mr. Schweigert may testify regarding

28

functionality and validity of Apple's claimed trade dresses and US Design Patents; non-infringement; design patent claim construction and scope.

91.   **Phillip Schiller**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Schiller may provide testimony regarding the marketing of and consumer demand for the design of Apple's products and the invalidity of Apple's claimed trade dresses, trade dress non-infringement, lack of dilution, lack of fame, design patent invalidity, design patent non-infringement design patent claim construction and Apple's licenses and licensing practices and policies.

92.   **Rory Sexton**:   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Sexton may provide testimony regarding Apple's supply capacity.

93.   **Geoff Shavey**:   Costco, 999 Lake Drive Issaquah, WA 98027.   Telephone number 425-427-3280.   Mr. Shavey may testify about Costco's sales and advertising of electronic devices and the authenticity of its document production.

94.   **Jason Shi**:   Apple c/o WilmerHale, 399 Park Avenue New York, NY 10022. Telephone number 212-230-8800.   Telephone number 415-268-7000.   This witness may provide testimony relating to Samsung's '516, '941, and '604 patents and the Apple products accused of infringing those patents.

95.   **Grace Siller**:   Casio c/o Sills Cummis & Gross, P.C., 30 Rockefeller Plaza New York, New York 10112.   Telephone number 212-643-7000.   Ms. Siller may testify about Casio's sales and advertising of electronic devices and the authenticity of its document production.

96.   **Jason Skinder:**   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   This witness may provide testimony relating to Apple's '381, '163, and '915 patents and Samsung's '516, '941, and '604 patents.

97.   **Hangil Song**:   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.

1    Mr. Song may testify regarding Samsung design, including the design of the Samsung Galaxy

2    Prevail.

3          98.    **Min Seung Song**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555

4    Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-

5    5000.    Mr. Song may testify regarding the graphic user interface of Samsung products.

6          99.    **Christopher Stringer**:    Apple c/o Morrison & Foerster LLP, 425 Market Street

7    San Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. Stringer may testify

8    regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

9    design patents, design patent functionality, trade dress functionality, trade dress non-infringement,

10   trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent

11   claim construction, and design patent non-infringement.

12         100.    **R. Sukumar**:    Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr.,

13   5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    Mr. Sukumar

14   may provide support for the offensive damages case and rebut Dr. Hauser and rebut the testimony

15   of Dr. Sood and Dr. Winer.

16         101.    **Taichi Takayanagi**:    Sony Electronics c/o Goodwin Procter, 601 South Figueroa

17   Street Suite 4100 Los Angeles, California 90017.    Telephone number 213-426-2500.    Mr.

18   Takyanagi may testify about Sony Electronics' sales and advertising of electronic devices and the

19   authenticity of its document production.

20         102.    **Tang Tan**:    Apple c/o Morrison & Foerster LLP, 425 Market Street San

21   Francisco, CA 94105-2482.    Telephone number 415-268-7000.    Mr. Tan may provide testimony

22   regarding Mr. Musika's assumptions on Samsung design around time for design patents and trade

23   dress; functionality and validity of Apple's claimed trade dresses and US Design Patents; non-

24   infringement; and design patent claim construction and scope.

25         103.    **John Ternus**:    Apple c/o Morrison & Foerster LLP, 555 West Fifth Street Los

26   Angeles, California 90013.    Telephone number 213-892-5200.    Mr. Ternus may testify

27   regarding the design and development of Apple's iPhone, iPad and iPod Touch products, its

28   design patents, design patent functionality, trade dress functionality, trade dress non-infringement,

trade dress non-dilution, lack of fame, design patent invalidity, trade dress invalidity, design patent claim construction, and design patent non-infringement.

104. **Edward Tse:**   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness may provide testimony relating to prior art to Apple's '915 and '381 patents.

105. **Himke Van Der Velde:**   Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   This witness is an inventor on Samsung's '941 patent and may provide testimony relating to that patent.

106. **Marcel van Os:**   Apple c/o Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   This witness is an alleged inventor on Apple's '163 patent and may provide testimony relating to that patent.

107. **Ricardo Vilas-Boas**:   Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.   Telephone number 650-801-5000.   Mr. Vilas-Boas may testify regarding prior art and functionality.

108. **Vince Voron:**   Morrison & Foerster LLP, 425 Market Street San Francisco, CA 94105-2482.   Telephone number 415-268-7000.   Mr. Voron may testify regarding functionality and validity of Apple's claimed trade dresses and US Design Patents; non-infringement; design patent claim construction and scope.

109. **Justin White**:   Morrison & Foerster LLP, 755 Page Mill Road Palo Alto, California, 94304.   Telephone number 650-813-5600.   Mr. White may testify regarding the functionality and validity of Apple's claimed trade dresses and US Design Patents; non-infringement; design patent claim construction and scope.

110. **Erin Wong**:   Sterne Kessler Goldstein & Fox, 1100 New York Avenue, NW Washington, DC 20005.   Telephone number 202-371-2600.   Ms. Wong may testify regarding the functionality and validity of Apple's claimed trade dresses and US Design Patents; non-infringement; design patent claim construction and scope.

111.    **Anthony Wright**:    Dell c/o Hamilton & Terille, 8911 North Capital of Texas Hwy Austin, Texas 78759.    Telephone number 512-338-9100.    Mr. Wright may testify about Dell's sales and advertising of electronic devices and the authenticity of its document production.

112.    **Seongwon Yoon**:    Samsung c/o Quinn Emanuel Urquhart & Sullivan, LLP, 555 Twin Dolphin Dr., 5th Floor Redwood Shores, California 94065.    Telephone number 650-801-5000.    Ms. Yoon may testify regarding Galaxy Tab returns, including communications with retailers.

**GENERAL ORDER ATTESTATION**

I, Todd Briggs, am the ECF user whose ID and password are being used to file this Exhibit.    In compliance with General Order 45(X)(B), I hereby attest that Victoria Maroulis has concurred in this filing.

<u>/s/ Todd Briggs</u>