# Exhibit A

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ahn, Seung-Ho | 3/15/2012 | 7:10-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 23:25-24:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 31:24-32:23 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 44:17-20 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 44:22-24 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 45:1-5 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 45:8-10 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 50:17-51:8 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 51:23-52:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 56:19-57:1 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 57:3-4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 58:4-7 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:3-6 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:9-10 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:17-18 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:20 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 81:15-82:7 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 82:10-17 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 82:20-83:15 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 93:20-94:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 94:6-11 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 94:14 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 95:18-96:2 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 96:5-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 97:12-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 97:15-17 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 98:6-8 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 98:10 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 100:20-22 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 100:24-101:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 101:7-8 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 101:18-21 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ahn, Seung-Ho | 3/15/2012 | 101:23-24 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 104:8-105:12 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 109:22-110:1 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 110:3-6 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 116:9-14 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 116:17-19 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 117:21-118:2 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 118:11-20 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 118:22 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 119:5-15 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 119:17-25 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:2-3 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:6-14 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:16-20 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:22-24 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:25-121:7 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 121:9-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 121:15-16 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 121:17-122.2 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 122:4-9 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 122:11-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 122:14-123:5 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 123:6-22 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 123:23-124:14 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 124:15-125:5 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 125:6-23 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 125:24-126:16 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 126:17-127:5 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 127:6-128:3 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 128:5-18 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 130:10-16 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 130:19-21 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ahn, Seung-Ho | 3/15/2012 | 131:9-22 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 132:6-10 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 8:15-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:9-11 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:13-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:21-25 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 37:24-38:2 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 38:4-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 44:25-45:12 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 46:7-16 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:4-5 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:24-57:4 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 57:7-9 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 59:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:1-61:4 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:13-16 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:24-25 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 62:2-4 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:11-13 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:2-3 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:11-15 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:23-66:1 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 71:1-6 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 73:20-74:2 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 102:13-117:10 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 127:14-128:1 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 128:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 142:22-23 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 144:8-146:1 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 8:15-16 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 11:3-13:14 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 40:21-41:7 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 46:14-104:9 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 104:17-139:9 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 147:6-165:22 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 167:3-177:5 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 177:9-179:3 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 179:5-181:8 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 184:8-188:4 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 191:6-193:4 | | | |
| Cheung, Benjamin | 3/28/2012 | 5:22-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 6:2-7 | | | |
| Cheung, Benjamin | 3/28/2012 | 10:20-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 11:2-6 | | | |
| Cheung, Benjamin | 3/28/2012 | 13:4-10 | | | |
| Cheung, Benjamin | 3/28/2012 | 14:2-15 | | | |
| Cheung, Benjamin | 3/28/2012 | 18:19-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 48:6-20 | | | |
| Cheung, Benjamin | 3/28/2012 | 58:5-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 59:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 60:2-5 | | | |
| Cheung, Benjamin | 3/28/2012 | 68:8-15 | | | |
| Cheung, Benjamin | 3/28/2012 | 75:4-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 76:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 77:2 | | | |
| Cheung, Benjamin | 3/28/2012 | 77:5-9 | | | |
| Cheung, Benjamin | 3/28/2012 | 77:11-17 | | | |
| Cheung, Benjamin | 3/28/2012 | 78:9-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 79:2-3 | | | |
| Cheung, Benjamin | 3/28/2012 | 80:2-10 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Cheung, Benjamin | 3/28/2012 | 82:18-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 83:2-3 | | | |
| Cheung, Benjamin | 3/28/2012 | 84:2-19 | | | |
| Cheung, Benjamin | 3/28/2012 | 85:20-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 86:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 87:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 88:2-4 | | | |
| Cheung, Benjamin | 3/28/2012 | 91:24-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 92:2-18 | | | |
| Cheung, Benjamin | 3/28/2012 | 92:20-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 93:13-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 94:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 95:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 96:2 | | | |
| Cho, Joon-Young | 11/30/2011 | 14:9-13 | | | |
| Cho, Joon-Young | 11/30/2011 | 14:15-16 | | | |
| Cho, Joon-Young | 11/30/2011 | 16:17-19 | | | |
| Cho, Joon-Young | 11/30/2011 | 24:16-25:6 | | | |
| Cho, Joon-Young | 11/30/2011 | 25:8-17 | | | |
| Cho, Joon-Young | 11/30/2011 | 31:6-25 | | | |
| Cho, Joon-Young | 11/30/2011 | 33:3-5 | | | |
| Cho, Joon-Young | 11/30/2011 | 33:12-20 | | | |
| Cho, Joon-Young | 11/30/2011 | 94:19-22 | | | |
| Cho, Joon-Young | 11/30/2011 | 94:25-95:2 | | | |
| Cho, Joon-Young | 11/30/2011 | 95:11-14 | | | |
| Cho, Joon-Young | 11/30/2011 | 95:16-96:3 | | | |
| Cho, Joon-Young | 11/30/2011 | 96:10-97:8 | | | |
| Cho, Joon-Young | 11/30/2011 | 103:20-21 | | | |
| Cho, Joon-Young | 11/30/2011 | 103:23-104:8 | | | |
| Cho, Joon-Young | 11/30/2011 | 118: 4-10 | | | |
| Cho, Joon-Young | 11/30/2011 | 118:13-14 | | | |
| Cho, Joon-Young | 11/30/2011 | 119: 2-6 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Cho, Joon-Young | 11/30/2011 | 119:15-120:8 | | | |
| Cho, Joon-Young | 11/30/2011 | 125:10-15 | | | |
| Cho, Joon-Young | 11/30/2011 | 125:17-21 | | | |
| Cho, Joon-Young | 11/30/2011 | 134:9-18 | | | |
| Cho, Joon-Young | 11/30/2011 | 134:21-135:6 | | | |
| Cho, Joon-Young | 11/30/2011 | 136:18-23 | | | |
| Cho, Joon-Young | 11/30/2011 | 136:25-137:9 | | | |
| Cho, Nara | 1/14/2012 | 6:20-10:2 | | | |
| Cho, Nara | 1/14/2012 | 22:20-24:14 | | | |
| Cho, Nara | 1/14/2012 | 25:22-27:1 | | | |
| Cho, Nara | 1/14/2012 | 27:21-28:8 | | | |
| Cho, Nara | 1/14/2012 | 28:19-29:5 | | | |
| Cho, Nara | 1/14/2012 | 30:11-31:3 | | | |
| Cho, Nara | 1/14/2012 | 33:11-36:25 | | | |
| Cho, Nara | 1/14/2012 | 37:19-38:6 | | | |
| Cho, Nara | 1/14/2012 | 40:6-43:19 | | | |
| Cho, Nara | 1/14/2012 | 46:8-19 | | | |
| Cho, Nara | 1/14/2012 | 47:11-21 | | | |
| Cho, Nara | 1/14/2012 | 51:25-56:10 | | | |
| Cho, Nara | 1/14/2012 | 57:6-58:2 | | | |
| Cho, Nara | 1/14/2012 | 59:3-60:9 | | | |
| Cho, Nara | 1/14/2012 | 60:21-61:18 | | | |
| Cho, Nara | 1/14/2012 | 70:17-23 | | | |
| Cho, Nara | 1/14/2012 | 72:5-73:7 | | | |
| Cho, Nara | 1/14/2012 | 74:2-76:11 | | | |
| Cho, Nara | 1/14/2012 | 80:11-83:12 | | | |
| Cho, Nara | 1/14/2012 | 80:4-9 | | | |
| Cho, Nara | 1/14/2012 | 84:10-85:15 | | | |
| Cho, Nara | 1/14/2012 | 87:5-25 | | | |
| Cho, Nara | 1/14/2012 | 89:11-90:10 | | | |
| Cho, Nara | 1/14/2012 | 91:21-92:15 | | | |
| Choi, Gee-Sung | 4/17/2012 | 8:5-18:24 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 20:7-8 | | | |
| Choi, Gee-Sung | 4/17/2012 | 23:18-21 | | | |
| Choi, Gee-Sung | 4/17/2012 | 24:21-26:20 | | | |
| Choi, Gee-Sung | 4/17/2012 | 33:8-42:14 | | | |
| Choi, Gee-Sung | 4/17/2012 | 43:3-23 | | | |
| Choi, Gee-Sung | 4/17/2012 | 45:17-46:11 | | | |
| Choi, Gee-Sung | 4/17/2012 | 48:8-55:9 | | | |
| Choi, Gee-Sung | 4/17/2012 | 55:19-56:23 | | | |
| Choi, Gee-Sung | 4/17/2012 | 58:7-65:8 | | | |
| Choi, Gee-Sung | 4/17/2012 | 65:21-67:2 | | | |
| Choi, Gee-Sung | 4/17/2012 | 67:16-68:12 | | | |
| Choi, Gee-Sung | 4/17/2012 | 68:23-79:20 | | | |
| Choi, Gee-Sung | 4/17/2012 | 89:8-90:16 | | | |
| Choi, Gee-Sung | 4/17/2012 | 91:8-99:21 | | | |
| Choi, Gee-Sung | 4/17/2012 | 100:25-101:11 | | | |
| Choi, Gee-Sung | 4/17/2012 | 101:25-107:1 | | | |
| Choi, Gee-Sung | 4/17/2012 | 107:23-110:24 | | | |
| Choi, Gee-Sung | 4/17/2012 | 115:9-117:9 | | | |
| Choi, Gee-Sung | 4/17/2012 | 120:20-121:13 | | | |
| Choi, Sung Ho | 2/19/2012 | 11:11-13 | | | |
| Choi, Sung Ho | 2/19/2012 | 13:1-6 | | | |
| Choi, Sung Ho | 2/19/2012 | 27:15-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 28:1-29:3 | | | |
| Choi, Sung Ho | 2/19/2012 | 29:22-30:19 | | | |
| Choi, Sung Ho | 2/19/2012 | 31:7-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 32:4-9 | | | |
| Choi, Sung Ho | 2/19/2012 | 32:12-18 | | | |
| Choi, Sung Ho | 2/19/2012 | 35:2-3 | | | |
| Choi, Sung Ho | 2/19/2012 | 35:6-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 35:18-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 38:18-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 39:7-8 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Sung Ho | 2/19/2012 | 39:10-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 40:6-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 40:20-25 | | | |
| Choi, Sung Ho | 2/19/2012 | 41:16-20 | | | |
| Choi, Sung Ho | 2/19/2012 | 41:23-25 | | | |
| Choi, Sung Ho | 2/19/2012 | 43:13-17 | | | |
| Choi, Sung Ho | 2/19/2012 | 43:20-21 | | | |
| Choi, Sung Ho | 2/19/2012 | 47:11-12 | | | |
| Choi, Sung Ho | 2/19/2012 | 47:14-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 52:9-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 53:4-14 | | | |
| Choi, Sung Ho | 2/19/2012 | 53:17-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 54:16-18 | | | |
| Choi, Sung Ho | 2/19/2012 | 54:21-55:5 | | | |
| Choi, Sung Ho | 2/19/2012 | 55:8-14 | | | |
| Choi, Sung Ho | 2/19/2012 | 55:17-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 56:2-5 | | | |
| Choi, Sung Ho | 2/19/2012 | 56:18-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 56:22-57:8 | | | |
| Choi, Sung Ho | 2/19/2012 | 57:11-12 | | | |
| Choi, Sung Ho | 2/19/2012 | 58:3-14 | | | |
| Choi, Sung Ho | 2/19/2012 | 58:17-20 | | | |
| Choi, Sung Ho | 2/19/2012 | 58:23-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 60:19-21 | | | |
| Choi, Sung Ho | 2/19/2012 | 64:9-10 | | | |
| Choi, Sung Ho | 2/19/2012 | 64:12-16 | | | |
| Choi, Sung Ho | 2/19/2012 | 82:23-25 | | | |
| Choi, Sung Ho | 2/19/2012 | 83:3-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 83:17-21 | | | |
| Choi, Sung Ho | 2/19/2012 | 84:5-7 | | | |
| Choi, Sung Ho | 2/19/2012 | 84:12-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 84:17-21 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Sung Ho | 2/19/2012 | 85:1 | | | |
| Choi, Sung Ho | 2/19/2012 | 104:16-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 104:24-105:18 | | | |
| Choi, Sung Ho | 2/19/2012 | 115:11-12 | | | |
| Choi, Sung Ho | 2/19/2012 | 115:14-20 | | | |
| Choi, Sung Ho | 2/19/2012 | 117:5-7 | | | |
| Choi, Sung Ho | 2/19/2012 | 117:11-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 117:23-118:11 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:6-9 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:11-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:18-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:25-121:3 | | | |
| Choi, Sung Ho | 2/19/2012 | 121:6-8 | | | |
| Choi, Sung Ho | 2/19/2012 | 121:11-17 | | | |
| Choi, Sung Ho | 2/19/2012 | 121:20-23 | | | |
| Choi, Sung Ho | 2/19/2012 | 122:1-3 | | | |
| Choi, Sung Ho | 2/19/2012 | 122:6-11 | | | |
| Choi, Sung Ho | 2/19/2012 | 122:14-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:1-7 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:9-11 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:13-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:17-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 124:1-13 | | | |
| Choi, Sung Ho | 2/19/2012 | 125:4-8 | | | |
| Choi, Sung Ho | 2/19/2012 | 125:10-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 126:2-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 127:1-2 | | | |
| Choi, Sung Ho | 2/19/2012 | 127:5-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 127:22-128:3 | | | |
| Choi, Sung Ho | 2/19/2012 | 128:7-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 128:22-129:7 | | | |
| Choi, Sung Ho | 2/19/2012 | 129:16-19 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Sung Ho | 2/19/2012 | 129:25-130:2 | | | |
| Choi, Sung Ho | 2/19/2012 | 131:3-16 | | | |
| Choi, Sung Ho | 2/19/2012 | 131:19-132:8 | | | |
| Choi, Sung Ho | 2/19/2012 | 132:23-133:1 | | | |
| Choi, Sung Ho | 2/19/2012 | 133:4-16 | | | |
| Choi, Sung Ho | 2/19/2012 | 133:20-134:1 | | | |
| Choi, Sung Ho | 2/19/2012 | 138:13-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 138:18-139:5 | | | |
| Choi, Sung Ho | 2/19/2012 | 140:3-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 142:10-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 142:18-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 143:4 | | | |
| Choi, Sung Ho | 2/19/2012 | 143:7-11 | | | |
| Choi, Sung Ho | 2/19/2012 | 143:14-17 | | | |
| Choi, Sung Ho | 2/19/2012 | 144:18-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 144:23-145:4 | | | |
| Choi, Sung Ho | 2/19/2012 | 147:12-148:2 | | | |
| Choi, Sung Ho | 2/19/2012 | 148:6-12 | | | |
| Choi, Sung Ho | 2/19/2012 | 148:15-17 | | | |
| Choi, Sung Ho | 2/19/2012 | 148:20-149:5 | | | |
| Choi, Sung Ho | 2/19/2012 | 152:25-153:4 | | | |
| Choi, Sung Ho | 2/19/2012 | 153:9-153:15 | | | |
| Choi, Sung Ho | 2/19/2012 | 154:7-8 | | | |
| Choi, Sung Ho | 2/19/2012 | 154:11-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 154:25-155:1 | | | |
| Choi, Sung Ho | 2/19/2012 | 156:18-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 156:22 | | | |
| Choi, Sung Ho | 2/19/2012 | 157:18-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 157:22-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 158:7-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 160:20-23 | | | |
| Choi, Sung Ho | 2/19/2012 | 161:2-9 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Sung Ho | 2/19/2012 | 143-20-22 | | | |
| Chung, Minhyung | 3/16/2012 | 6:10-13 | | | |
| Chung, Minhyung | 3/16/2012 | 29:20-25 | | | |
| Chung, Minhyung | 3/16/2012 | 35:12-36:1 | | | |
| Chung, Minhyung | 3/16/2012 | 37:22-24 | | | |
| Chung, Minhyung | 3/16/2012 | 38:1 | | | |
| Chung, Minhyung | 3/16/2012 | 38:12-40:10 | | | |
| Chung, Minhyung | 3/16/2012 | 40:13-18 | | | |
| Chung, Minhyung | 3/16/2012 | 40:22-41:3 | | | |
| Chung, Minhyung | 3/16/2012 | 41:5-17 | | | |
| Chung, Minhyung | 3/16/2012 | 41:21-42:3 | | | |
| Chung, Minhyung | 3/16/2012 | 45:9-12 | | | |
| Chung, Minhyung | 3/16/2012 | 45:15-19 | | | |
| Chung, Minhyung | 3/16/2012 | 56:18-25 | | | |
| Chung, Minhyung | 3/16/2012 | 86:14-25 | | | |
| Chung, Minhyung | 3/16/2012 | 98:11-19 | | | |
| Chung, Minhyung | 3/16/2012 | 99:5-7 | | | |
| Chung, Minhyung | 3/16/2012 | 99:9-100:5 | | | |
| Chung, Minhyung | 3/16/2012 | 100:7-15 | | | |
| Chung, Minhyung | 3/16/2012 | 101:21-23 | | | |
| Chung, Minhyung | 3/16/2012 | 102:1-8 | | | |
| Chung, Minhyung | 3/16/2012 | 106:15-25 | | | |
| Chung, Minhyung | 3/16/2012 | 107:9-15 | | | |
| Chung, Minhyung | 3/16/2012 | 107:18-108:3 | | | |
| Chung, Minhyung | 3/16/2012 | 108:6 | | | |
| Chung, Minhyung | 3/16/2012 | 109:18-110:15 | | | |
| Chung, Minhyung | 3/16/2012 | 110:17-24 | | | |
| Chung, Minhyung | 3/16/2012 | 111:1-9 | | | |
| Chung, Minhyung | 3/16/2012 | 112:6-11 | | | |
| Chung, Minhyung | 3/16/2012 | 112:14 | | | |
| Chung, Minhyung | 3/16/2012 | 112:16-19 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 8:5-12:19 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:1-9 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:16-14:14 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 21:3-26:11 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 28:15-31:11 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 32:23-38:3 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 38:13-41:5 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 41:14-43:15 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 44:1-49:7 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 50:3-52:19 | | | |
| Denison, Justin | 9/21/2011 | 6:10-18 | | | |
| Denison, Justin | 9/21/2011 | 13:5-34:23 | | | |
| Denison, Justin | 9/21/2011 | 38:5-39:10 | | | |
| Denison, Justin | 9/21/2011 | 39:21-40:7 | | | |
| Denison, Justin | 9/21/2011 | 42:4-46:10 | | | |
| Denison, Justin | 9/21/2011 | 46:22-47:1 | | | |
| Denison, Justin | 9/21/2011 | 46:15-20 | | | |
| Denison, Justin | 9/21/2011 | 46:12-13 | | | |
| Denison, Justin | 9/21/2011 | 47:4-10 | | | |
| Denison, Justin | 9/21/2011 | 47:13-14 | | | |
| Denison, Justin | 9/21/2011 | 49:13-51:17 | | | |
| Denison, Justin | 9/21/2011 | 51:20-25 | | | |
| Denison, Justin | 9/21/2011 | 52:22-53:3 | | | |
| Denison, Justin | 9/21/2011 | 56:22-24 | | | |
| Denison, Justin | 9/21/2011 | 57:2-7 | | | |
| Denison, Justin | 9/21/2011 | 62:25-63:3 | | | |
| Denison, Justin | 9/21/2011 | 62:20-22 | | | |
| Denison, Justin | 9/21/2011 | 71:2-73:2 | | | |
| Denison, Justin | 9/21/2011 | 75:24-76:22 | | | |
| Denison, Justin | 9/21/2011 | 77:1-3 | | | |
| Denison, Justin | 9/21/2011 | 77:8-10 | | | |
| Denison, Justin | 9/21/2011 | 77:13-15 | | | |
| Denison, Justin | 9/21/2011 | 77:5-6 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 78:2-12 | | | |
| Denison, Justin | 9/21/2011 | 80:19-86:17 | | | |
| Denison, Justin | 9/21/2011 | 88:12-90:6 | | | |
| Denison, Justin | 9/21/2011 | 91:3-8 | | | |
| Denison, Justin | 9/21/2011 | 92:1-16 | | | |
| Denison, Justin | 9/21/2011 | 93:1-9 | | | |
| Denison, Justin | 9/21/2011 | 96:8-106:24 | | | |
| Denison, Justin | 9/21/2011 | 110:22-111:1 | | | |
| Denison, Justin | 9/21/2011 | 110:7-19 | | | |
| Denison, Justin | 9/21/2011 | 115:20-24 | | | |
| Denison, Justin | 9/21/2011 | 115:10-13 | | | |
| Denison, Justin | 9/21/2011 | 115:16-17 | | | |
| Denison, Justin | 9/21/2011 | 120:9-25 | | | |
| Denison, Justin | 9/21/2011 | 120:4-7 | | | |
| Denison, Justin | 9/21/2011 | 120:1-2 | | | |
| Denison, Justin | 9/21/2011 | 121:2-8 | | | |
| Denison, Justin | 9/21/2011 | 122:2-19 | | | |
| Denison, Justin | 9/21/2011 | 128:22-129:13 | | | |
| Denison, Justin | 9/21/2011 | 129:16-130:7 | | | |
| Denison, Justin | 9/21/2011 | 130:9-14 | | | |
| Denison, Justin | 9/21/2011 | 135:2-137:19 | | | |
| Denison, Justin | 9/21/2011 | 137:24-25 | | | |
| Denison, Justin | 9/21/2011 | 139:19-143:3 | | | |
| Denison, Justin | 9/21/2011 | 146:24-149:19 | | | |
| Denison, Justin | 9/21/2011 | 187:5-191:14 | | | |
| Denison, Justin | 9/21/2011 | 195:4-198:13 | | | |
| Denison, Justin | 9/21/2011 | 198:22-199:1 | | | |
| Denison, Justin | 9/21/2011 | 199:10-19 | | | |
| Denison, Justin | 9/21/2011 | 199:3-6 | | | |
| Denison, Justin | 9/21/2011 | 199:22-24 | | | |
| Denison, Justin | 9/21/2011 | 200:14-202:16 | | | |
| Denison, Justin | 9/21/2011 | 204:21-205:2 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 205:25-206:7 | | | |
| Denison, Justin | 9/21/2011 | 205:5-15 | | | |
| Denison, Justin | 9/21/2011 | 205:17-22 | | | |
| Denison, Justin | 9/21/2011 | 206:9-207:7 | | | |
| Denison, Justin | 9/21/2011 | 208:24-209:1 | | | |
| Denison, Justin | 9/21/2011 | 208:12-22 | | | |
| Denison, Justin | 9/21/2011 | 208:6-10 | | | |
| Denison, Justin | 9/21/2011 | 209:3-16 | | | |
| Denison, Justin | 9/21/2011 | 218:24-219:4 | | | |
| Denison, Justin | 9/21/2011 | 221:8-14 | | | |
| Denison, Justin | 9/21/2011 | 221:3-5 | | | |
| Denison, Justin | 9/21/2011 | 221:17-19 | | | |
| Denison, Justin | 9/21/2011 | 224:19-225:8 | | | |
| Denison, Justin | 9/21/2011 | 224:13-16 | | | |
| Denison, Justin | 9/21/2011 | 225:11-15 | | | |
| Denison, Justin | 9/21/2011 | 225:21-23 | | | |
| Denison, Justin | 9/21/2011 | 238:11-24 | | | |
| Denison, Justin | 9/21/2011 | 239:3-10 | | | |
| Denison, Justin | 9/21/2011 | 239:14-19 | | | |
| Denison, Justin | 9/21/2011 | 239:23-25 | | | |
| Denison, Justin | 9/21/2011 | 240:24-241:2 | | | |
| Denison, Justin | 9/21/2011 | 240:19-21 | | | |
| Denison, Justin | 9/21/2011 | 248:12-15 | | | |
| Denison, Justin | 9/21/2011 | 248:18-20 | | | |
| Denison, Justin | 9/21/2011 | 255:12-24 | | | |
| Denison, Justin | 9/21/2011 | 256:10-257:13 | | | |
| Denison, Justin | 9/21/2011 | 284:25-285:2 | | | |
| Denison, Justin | 9/21/2011 | 284:20-23 | | | |
| Denison, Justin | 9/21/2011 | 284:17-18 | | | |
| Denison, Justin | 9/21/2011 | 285:4-10 | | | |
| Denison, Justin | 9/21/2011 | 285:13-16 | | | |
| Denison, Justin | 9/21/2011 | 285:19-22 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Denison, Justin | 9/21/2011 | 286:25-287:5 | | | |
| Denison, Justin | 9/21/2011 | 286:10-14 | | | |
| Denison, Justin | 9/21/2011 | 286:18-21 | | | |
| Denison, Justin | 9/21/2011 | 287:20-25 | | | |
| Denison, Justin | 9/21/2011 | 287:15-17 | | | |
| Denison, Justin | 9/21/2011 | 288:25-289:17 | | | |
| Denison, Justin | 9/21/2011 | 288:2-3 | | | |
| Denison, Justin | 9/21/2011 | 303:23-304:1 | | | |
| Denison, Justin | 9/21/2011 | 303:19-21 | | | |
| Denison, Justin | 9/21/2011 | 304:11-306:5 | | | |
| Denison, Justin | 9/21/2011 | 307:12-308:6 | | | |
| Denison, Justin | 9/21/2011 | 310:24-311:14 | | | |
| Denison, Justin | 9/21/2011 | 310:3-17 | | | |
| Denison, Justin | 9/21/2011 | 310:20-22 | | | |
| Denison, Justin | 9/21/2011 | 311:17-21 | | | |
| Denison, Justin | 9/21/2011 | 317:17-24 | | | |
| Denison, Justin | 9/21/2011 | 318:2-6 | | | |
| Denison, Justin | 9/21/2011 | 321:13-17 | | | |
| Denison, Justin | 9/21/2011 | 321:20-24 | | | |
| Denison, Justin | 9/21/2011 | 331:14-18 | | | |
| Denison, Justin | 9/21/2011 | 331:21-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 5:12-15 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 8:21-10:10 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 13:7-15:19 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 16:13-19:2 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 19:24-20:13 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 20:21-23 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 25:12-18 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 62:4-13 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 63:16-64:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 65:10-66:21 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 74:19-25 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (ITC) | 12/16/2011 | 80:16-81:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 80:7-11 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 81:17-82:6 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 83:14-20 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 84:4-9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 86:4-18 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 91:16-21 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 105:4-15 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 106:14-107:7 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 115:9-16 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 135:22-136:5 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 135:16-20 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 157:22-158:12 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 177:16-24 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 178:22-179:17 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 180:8-181:6 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 182:2-6 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 183:15-184:24 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 185:19-186:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 187:11-188:8 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 190:8-13 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 204:18-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 205:6-16 | | | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| Denison, Justin | 1/25/2012 | 11:3-13 | | | |
| Denison, Justin | 1/25/2012 | 12:16-23 | | | |
| Denison, Justin | 1/25/2012 | 13:7-10 | | | |
| Denison, Justin | 1/25/2012 | 13:24-14:7 | | | |
| Denison, Justin | 1/25/2012 | 14:13-15:10 | | | |
| Denison, Justin | 1/25/2012 | 15:16-22 | | | |
| Denison, Justin | 1/25/2012 | 17:10-20 | | | |
| Denison, Justin | 1/25/2012 | 18:8-19:17 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 22:5-22 | | | |
| Denison, Justin | 1/25/2012 | 23:10-24:9 | | | |
| Denison, Justin | 1/25/2012 | 24:24-25:3 | | | |
| Denison, Justin | 1/25/2012 | 25:14-21 | | | |
| Denison, Justin | 1/25/2012 | 28:15-29:1 | | | |
| Denison, Justin | 1/25/2012 | 29:8-13 | | | |
| Denison, Justin | 1/25/2012 | 40:23-41:1 | | | |
| Denison, Justin | 1/25/2012 | 40:3-6 | | | |
| Denison, Justin | 1/25/2012 | 40:12-15 | | | |
| Denison, Justin | 1/25/2012 | 45:9-46:8 | | | |
| Denison, Justin | 1/25/2012 | 52:5-54:9 | | | |
| Denison, Justin | 1/25/2012 | 54:12-16 | | | |
| Denison, Justin | 1/25/2012 | 55:10-24 | | | |
| Denison, Justin | 1/25/2012 | 57:6-58:5 | | | |
| Denison, Justin | 1/25/2012 | 58:25-59:23 | | | |
| Denison, Justin | 1/25/2012 | 63:15-24 | | | |
| Denison, Justin | 1/25/2012 | 68:7-14 | | | |
| Denison, Justin | 1/25/2012 | 72:17-21 | | | |
| Denison, Justin | 1/25/2012 | 73:1-10 | | | |
| Denison, Justin | 1/25/2012 | 74:9-11 | | | |
| Denison, Justin | 1/25/2012 | 78:3-9 | | | |
| Denison, Justin | 1/25/2012 | 83:1-7 | | | |
| Denison, Justin | 1/25/2012 | 83:10-13 | | | |
| Denison, Justin | 1/25/2012 | 95:1-4 | | | |
| Denison, Justin | 1/25/2012 | 96:15-23 | | | |
| Denison, Justin | 1/25/2012 | 96:8-11 | | | |
| Denison, Justin | 1/25/2012 | 98:18-99:24 | | | |
| Denison, Justin | 1/25/2012 | 102:2-103:12 | | | |
| Denison, Justin | 1/25/2012 | 103:24-105:8 | | | |
| Denison, Justin | 1/25/2012 | 108:19-109:1 | | | |
| Denison, Justin | 1/25/2012 | 108:7-14 | | | |
| Denison, Justin | 1/25/2012 | 113:4-13 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 114:9-115:1 | | | |
| Denison, Justin | 1/25/2012 | 119:18-120:2 | | | |
| Denison, Justin | 1/25/2012 | 120:23-121:2 | | | |
| Denison, Justin | 1/25/2012 | 120:4-15 | | | |
| Denison, Justin | 1/25/2012 | 121:24-122:12 | | | |
| Denison, Justin | 1/25/2012 | 137:13-18 | | | |
| Denison, Justin | 1/25/2012 | 140:22-141:21 | | | |
| Denison, Justin | 1/25/2012 | 142:25-143:20 | | | |
| Denison, Justin | 1/25/2012 | 142:4-22 | | | |
| Denison, Justin | 1/25/2012 | 146:18-19 | | | |
| Denison, Justin | 1/25/2012 | 147:1-4 | | | |
| Denison, Justin | 1/25/2012 | 148:22-150:24 | | | |
| Denison, Justin | 1/25/2012 | 151:18-152:16 | | | |
| Denison, Justin | 1/25/2012 | 155:22-156:5 | | | |
| Denison, Justin | 1/25/2012 | 157:11-18 | | | |
| Denison, Justin | 1/25/2012 | 157:1-6 | | | |
| Denison, Justin | 1/25/2012 | 159:23-177:12 | | | |
| Denison, Justin | 1/25/2012 | 177:20-24 | | | |
| Denison, Justin | 1/25/2012 | 178:8-22 | | | |
| Denison, Justin | 1/25/2012 | 179:9-18 | | | |
| Denison, Justin | 1/25/2012 | 182:3-24 | | | |
| Denison, Justin | 1/25/2012 | 184:22-185:3 | | | |
| Denison, Justin | 1/25/2012 | 187:2-6 | | | |
| Denison, Justin | 1/25/2012 | 187:8-12 | | | |
| Denison, Justin | 1/25/2012 | 202:3-25 | | | |
| Denison, Justin | 1/25/2012 | 203:8-17 | | | |
| Denison, Justin | 1/25/2012 | 210:8-16 | | | |
| Denison, Justin | 1/25/2012 | 213:17-214:3 | | | |
| Eun, Sung-Ho | 11/18/2011 | 6:2-7 | | | |
| Eun, Sung-Ho | 11/18/2011 | 10:6-19 | | | |
| Eun, Sung-Ho | 11/18/2011 | 18:4-8 | | | |
| Eun, Sung-Ho | 11/18/2011 | 20:14-22 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Eun, Sung-Ho | 11/18/2011 | 33:17-25 | | | |
| Eun, Sung-Ho | 11/18/2011 | 35:8-10 | | | |
| Eun, Sung-Ho | 11/18/2011 | 35:12-16 | | | |
| Eun, Sung-Ho | 11/18/2011 | 35:19-20 | | | |
| Eun, Sung-Ho | 11/18/2011 | 36:4-7 | | | |
| Eun, Sung-Ho | 11/18/2011 | 36:10-12 | | | |
| Eun, Sung-Ho | 11/18/2011 | 37:4-6 | | | |
| Eun, Sung-Ho | 11/18/2011 | 37:9-13 | | | |
| Eun, Sung-Ho | 11/18/2011 | 37:16 | | | |
| Eun, Sung-Ho | 11/18/2011 | 38:2-4 | | | |
| Eun, Sung-Ho | 11/18/2011 | 38:7 | | | |
| Eun, Sung-Ho | 11/18/2011 | 42:14-17 | | | |
| Eun, Sung-Ho | 11/18/2011 | 42:19-20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 8:16-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 10:14-20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 12:23-13:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 13:16-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:12-15 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:24-16:22 | | | |
| Hong, Won-Pyo | 4/19/2012 | 24:5-25:5 | | | |
| Hong, Won-Pyo | 4/19/2012 | 30:3-45:5 | | | |
| Hong, Won-Pyo | 4/19/2012 | 45:13-62:12 | | | |
| Hong, Won-Pyo | 4/19/2012 | 71:7-74:8 | | | |
| Hong, Won-Pyo | 4/19/2012 | 76:12-80:4 | | | |
| Hong, Won-Pyo | 4/19/2012 | 80:14-96:6 | | | |
| Hong, Won-Pyo | 4/19/2012 | 99:6-112:17 | | | |
| Jeong Moon-Sang | 11/17/2011 | 7:4-8 | | | |
| Jeong Moon-Sang | 11/17/2011 | 10:1-9 | | | |
| Jeong Moon-Sang | 11/17/2011 | 11:11-18 | | | |
| Jeong Moon-Sang | 11/17/2011 | 12:1-9 | | | |
| Jeong Moon-Sang | 11/17/2011 | 12:11-19 | | | |
| Jeong Moon-Sang | 11/17/2011 | 14:5-7 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Jeong Moon-Sang | 11/17/2011 | 14:10-16 | | | |
| Jeong Moon-Sang | 11/17/2011 | 14:21-15:6 | | | |
| Jeong Moon-Sang | 11/17/2011 | 24:6-9 | | | |
| Jeong Moon-Sang | 11/17/2011 | 24:12-15 | | | |
| Jeong Moon-Sang | 11/17/2011 | 24:17-21 | | | |
| Jeong Moon-Sang | 11/17/2011 | 29:4-5 | | | |
| Jeong Moon-Sang | 11/17/2011 | 29:7-11 | | | |
| Jeong Moon-Sang | 11/17/2011 | 29:18-19 | | | |
| Jeong Moon-Sang | 11/17/2011 | 29:21-22 | | | |
| Jeong Moon-Sang | 11/17/2011 | 51:23-52:1 | | | |
| Jeong Moon-Sang | 11/17/2011 | 52:4-13 | | | |
| Kho, Wookyun | 1/12/2012 | 5:20-6:7 | | | |
| Kho, Wookyun | 1/12/2012 | 10:4-16:22 | | | |
| Kho, Wookyun | 1/12/2012 | 38:22-39:1 | | | |
| Kho, Wookyun | 1/12/2012 | 38:2-11 | | | |
| Kho, Wookyun | 1/12/2012 | 39:15-41:3 | | | |
| Kho, Wookyun | 1/12/2012 | 41:13-25 | | | |
| Kho, Wookyun | 1/12/2012 | 42:4-11 | | | |
| Kho, Wookyun | 1/12/2012 | 43:20-44:15 | | | |
| Kho, Wookyun | 1/12/2012 | 45:17-46:7 | | | |
| Kho, Wookyun | 1/12/2012 | 48:9-51:21 | | | |
| Kho, Wookyun | 1/12/2012 | 57:13-58:1 | | | |
| Kho, Wookyun | 1/12/2012 | 59:3-8 | | | |
| Kho, Wookyun | 1/12/2012 | 67:12-69:1 | | | |
| Kho, Wookyun | 1/12/2012 | 69:24-70:14 | | | |
| Kho, Wookyun | 1/12/2012 | 71:4-7 | | | |
| Kho, Wookyun | 1/12/2012 | 75:15-76:4 | | | |
| Kho, Wookyun | 1/12/2012 | 77:23-79:22 | | | |
| Kho, Wookyun | 1/12/2012 | 80:16-19 | | | |
| Kho, Wookyun | 1/12/2012 | 81:12-83:2 | | | |
| Kho, Wookyun | 1/12/2012 | 84:21-96:18 | | | |
| Kho, Wookyun | 1/12/2012 | 103:12-104:14 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 1/12/2012 | 105:12-108:6 | | | |
| Kho, Wookyun | 1/12/2012 | 111:10-16 | | | |
| Kho, Wookyun | 1/12/2012 | 124:16-125:8 | | | |
| Kho, Wookyun | 1/12/2012 | 124:11-14 | | | |
| Kho, Wookyun | 1/12/2012 | 126:3-19 | | | |
| Kho, Wookyun | 1/12/2012 | 127:4-21 | | | |
| Kho, Wookyun | 1/12/2012 | 128:8-20 | | | |
| Kho, Wookyun | 1/12/2012 | 129:3-130:7 | | | |
| Kho, Wookyun | 3/4/2012 | 142:11-12 | | | |
| Kho, Wookyun | 3/4/2012 | 143:5-12 | | | |
| Kho, Wookyun | 3/4/2012 | 151:20-23 | | | |
| Kho, Wookyun | 3/4/2012 | 157:15-19 | | | |
| Kho, Wookyun | 3/4/2012 | 157:22-25 | | | |
| Kho, Wookyun | 3/4/2012 | 158:4-20 | | | |
| Kho, Wookyun | 3/4/2012 | 159:4-8 | | | |
| Kho, Wookyun | 3/4/2012 | 161:5-11 | | | |
| Kho, Wookyun | 3/4/2012 | 162:21-163:8 | | | |
| Kho, Wookyun | 3/4/2012 | 162:2-13 | | | |
| Kho, Wookyun | 3/4/2012 | 163:21-164:4 | | | |
| Kho, Wookyun | 3/4/2012 | 168:4-20 | | | |
| Kho, Wookyun | 3/4/2012 | 206:20-207:17 | | | |
| Kho, Wookyun | 3/4/2012 | 211:20-212:14 | | | |
| Kim, Seongwoo | 2/13/2012 | 8:15-20 | | | |
| Kim, Seongwoo | 2/13/2012 | 24:25-25:4 | | | |
| Kim, Seongwoo | 2/13/2012 | 30:8-9 | | | |
| Kim, Seongwoo | 2/13/2012 | 30:16-20 | | | |
| Kim, Seongwoo | 2/13/2012 | 38:3-39:13 | | | |
| Kim, Seongwoo | 2/13/2012 | 65:17-66:12 | | | |
| Kim, Seongwoo | 2/13/2012 | 67:9-68:8 | | | |
| Kim, Seongwoo | 2/13/2012 | 68:25-69:20 | | | |
| Kim, Seongwoo | 2/13/2012 | 69:22-70:1 | | | |
| Kim, Seongwoo | 2/13/2012 | 70:9-17 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Seongwoo | 2/13/2012 | 82:18-20 | | | |
| Kim, Seongwoo | 2/13/2012 | 82:23-83:5 | | | |
| Kim, Seongwoo | 2/13/2012 | 134:18-135:7 | | | |
| Kim, Seongwoo | 2/13/2012 | 138:5-139:9 | | | |
| Kim, Seongwoo | 2/13/2012 | 139:11-17 | | | |
| Kim, Seongwoo | 2/13/2012 | 139:19-140:22 | | | |
| Kim, Seongwoo | 2/13/2012 | 141:22-142:13 | | | |
| Kim, Seongwoo | 2/13/2012 | 142:18-24 | | | |
| Kim, Seongwoo | 2/13/2012 | 143:5-7 | | | |
| Kim, Seongwoo | 2/13/2012 | 143:13-21 | | | |
| Kim, Seongwoo | 2/13/2012 | 143:23-25 | | | |
| Kim, Seongwoo | 2/13/2012 | 144:4-13 | | | |
| Kim, Seongwoo | 2/13/2012 | 144:15-145:2 | | | |
| Kim, Seongwoo | 2/13/2012 | 145:8-146:1 | | | |
| Kim, Seongwoo | 2/13/2012 | 146:3-11 | | | |
| Kim, Seongwoo | 2/13/2012 | 146:14-24 | | | |
| Kim, Seongwoo | 2/13/2012 | 168:13-169:1 | | | |
| Kim, Seongwoo | 2/13/2012 | 169:3-11 | | | |
| Kim, Seongwoo | 2/13/2012 | 169:14-17 | | | |
| Kim, Seongwoo | 2/13/2012 | 169:19-22 | | | |
| Kim, Seongwoo | 2/13/2012 | 169:24-170:4 | | | |
| Kim, Seongwoo | 2/13/2012 | 170:7-16 | | | |
| Kim, Seongwoo | 2/13/2012 | 170:19-171:3 | | | |
| Kim, Seongwoo | 2/13/2012 | 171:5-172:19 | | | |
| Kim, Seongwoo | 2/13/2012 | 172:22-173:8 | | | |
| Kim, Seongwoo | 2/13/2012 | 173:11-175:3 | | | |
| Kim, Seongwoo | 2/13/2012 | 175:14-17 | | | |
| Kim, Seongwoo | 2/13/2012 | 176:3-13 | | | |
| Kim, Seongwoo | 2/13/2012 | 176:16-22 | | | |
| Kim, Seongwoo | 2/13/2012 | 177:1-6 | | | |
| Kim, Seongwoo | 2/13/2012 | 177:9-10 | | | |
| Kim, Seongwoo | 3/19/2012 | 9:24-10:14 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Seongwoo | 3/19/2012 | 12:13-17 | | | |
| Kim, Seongwoo | 3/19/2012 | 17:19-18:24 | | | |
| Kim, Seongwoo | 3/19/2012 | 53:12-20 | | | |
| Kim, Seongwoo | 3/19/2012 | 54:20-55:3 | | | |
| Kim, Seongwoo | 3/19/2012 | 56:6-7 | | | |
| Kim, Seongwoo | 3/19/2012 | 57:8-16 | | | |
| Kim, Seongwoo | 3/19/2012 | 57:18-23 | | | |
| Kim, Seongwoo | 3/19/2012 | 70:4-71:20 | | | |
| Kim, Seongwoo | 3/19/2012 | 73:11-14 | | | |
| Kim, Seongwoo | 3/19/2012 | 74:9-17 | | | |
| Kim, Seongwoo | 3/19/2012 | 75:20-76:8 | | | |
| Kim, Seongwoo | 3/19/2012 | 78:21-80:1 | | | |
| Kim, Seongwoo | 3/19/2012 | 80:7-12 | | | |
| Kim, Seongwoo | 3/19/2012 | 93:3-18 | | | |
| Kim, Seongwoo | 3/19/2012 | 93:20-22 | | | |
| Kim, Seongwoo | 3/19/2012 | 93:24-94:8 | | | |
| Kim, Seongwoo | 3/19/2012 | 98:5-99:6 | | | |
| Kim, Seongwoo | 3/19/2012 | 110:17-111:11 | | | |
| Kim, Seongwoo | 3/19/2012 | 146:12-147:1 | | | |
| Kim, Seongwoo | 3/19/2012 | 156:7-157:7 | | | |
| Kim, Seongwoo | 3/19/2012 | 157:9-16 | | | |
| Kim, Soeng Hun | 11/11/2011 | 6:1 | | | |
| Kim, Soeng Hun | 11/11/2011 | 8:12-15 | | | |
| Kim, Soeng Hun | 11/11/2011 | 26:20-23 | | | |
| Kim, Soeng Hun | 11/11/2011 | 26:25-27:2 | | | |
| Kim, Soeng Hun | 11/11/2011 | 27:25-28:2 | | | |
| Kim, Soeng Hun | 11/11/2011 | 28:5-10 | | | |
| Kim, Soeng Hun | 11/11/2011 | 48:11-21 | | | |
| Kim, Soeng Hun | 11/11/2011 | 50:22-51:5 | | | |
| Kim, Soeng Hun | 11/11/2011 | 51:15-18 | | | |
| Kim, Soeng Hun | 11/11/2011 | 51:20-23 | | | |
| Kim, Soeng Hun | 11/11/2011 | 58:8-59:20 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Soeng Hun | 11/11/2011 | 62:3-5 | | | |
| Kim, Soeng Hun | 11/11/2011 | 62:7-14 | | | |
| Kim, Soeng Hun | 11/11/2011 | 70:4-17 | | | |
| Kim, Soeng Hun | 11/11/2011 | 70:21-71:1 | | | |
| Kim, Soeng Hun | 11/11/2011 | 71:19-73:4 | | | |
| Kim, Soeng Hun | 11/11/2011 | 73:17-23 | | | |
| Kim, Soeng Hun | 11/11/2011 | 74:18-24 | | | |
| Kim, Soeng Hun | 11/11/2011 | 75:1-11 | | | |
| Kim, Soeng Hun | 11/11/2011 | 75:13-76:16 | | | |
| Kim, Soeng Hun | 11/11/2011 | 76:18-20 | | | |
| Kim, Soeng Hun | 11/11/2011 | 80:23-81:11 | | | |
| Kim, Soeng Hun | 11/11/2011 | 85:5-19 | | | |
| Kim, Soeng Hun | 11/11/2011 | 88:21-89:2 | | | |
| Kim, Soeng Hun | 11/11/2011 | 91:25-92:6 | | | |
| Kim, Soeng Hun | 11/11/2011 | 93:20-94:16 | | | |
| Kim, Soeng Hun | 11/11/2011 | 94:19-95:9 | | | |
| Kim, Soeng Hun | 11/11/2011 | 95:15-21 | | | |
| Kim, Soeng Hun | 11/11/2011 | 95:23-25 | | | |
| Kim, Soeng Hun | 11/11/2011 | 101:21-102:1 | | | |
| Kim, Soeng Hun | 11/11/2011 | 102:8-103:23 | | | |
| Kim, Soeng Hun | 11/11/2011 | 107:21-25 | | | |
| Kim, Soeng Hun | 11/11/2011 | 108:2-7 | | | |
| Kim, Soeng Hun | 11/11/2011 | 118:10-12 | | | |
| Kim, Soeng Hun | 11/11/2011 | 118:19-119:22 | | | |
| Kim, Soeng Hun | 11/11/2011 | 120:6-17 | | | |
| Kim, Soeng Hun | 11/11/2011 | 120:20-22 | | | |
| Kim, Soeng Hun | 11/11/2011 | 121:2-7 | | | |
| Kim, Soeng Hun | 11/11/2011 | 123:5-124:7 | | | |
| Kim, Soeng Hun | 11/11/2011 | 124:16-125:1 | | | |
| Kim, Young-Bum | 11/11/2011 | 9:13-18 | | | |
| Kim, Young-Bum | 11/11/2011 | 10:11-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 10:15-25 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Young-Bum | 11/11/2011 | 12:10-18 | | | |
| Kim, Young-Bum | 11/11/2011 | 25:10-11 | | | |
| Kim, Young-Bum | 11/11/2011 | 25:13-14 | | | |
| Kim, Young-Bum | 11/11/2011 | 32:18-19 | | | |
| Kim, Young-Bum | 11/11/2011 | 32:22-33:9 | | | |
| Kim, Young-Bum | 11/11/2011 | 33:11-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 59:1-5 | | | |
| Kim, Young-Bum | 11/11/2011 | 59:12-20 | | | |
| Kim, Young-Bum | 11/11/2011 | 60:20-23 | | | |
| Kim, Young-Bum | 11/11/2011 | 60:25-61:1 | | | |
| Kim, Young-Bum | 11/11/2011 | 63:8-9 | | | |
| Kim, Young-Bum | 11/11/2011 | 63:22-25 | | | |
| Kim, Young-Bum | 11/11/2011 | 64:1-4 | | | |
| Kim, Young-Bum | 11/11/2011 | 64:7-11 | | | |
| Kim, Young-Bum | 11/11/2011 | 64:14-20 | | | |
| Kim, Young-Bum | 11/11/2011 | 64:23-65:6 | | | |
| Kim, Young-Bum | 11/11/2011 | 65:9-10 | | | |
| Kim, Young-Bum | 11/11/2011 | 67:22-24 | | | |
| Kim, Young-Bum | 11/11/2011 | 68:3 | | | |
| Kim, Young-Bum | 11/11/2011 | 69:17-23 | | | |
| Kim, Young-Bum | 11/11/2011 | 70:4 | | | |
| Kim, Young-Bum | 11/11/2011 | 70:10-11 | | | |
| Kim, Young-Bum | 11/11/2011 | 70:14-15 | | | |
| Kim, Young-Bum | 11/11/2011 | 72:20-22 | | | |
| Kim, Young-Bum | 11/11/2011 | 72:24-73:3 | | | |
| Kim, Young-Bum | 11/11/2011 | 73:5-8 | | | |
| Kim, Young-Bum | 11/11/2011 | 73:11-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 84:9-11 | | | |
| Kim, Young-Bum | 11/11/2011 | 84:14-16 | | | |
| Kim, Young-Bum | 11/11/2011 | 84:22-85:7 | | | |
| Kim, Young-Bum | 11/11/2011 | 85:10-16 | | | |
| Kim, Young-Bum | 11/11/2011 | 85:19-21 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Young-Bum | 11/11/2011 | 89:6-7 | | | |
| Kim, Young-Bum | 11/11/2011 | 89:10-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 89:18-21 | | | |
| Kim, Young-Bum | 11/11/2011 | 90:25-91:2 | | | |
| Kim, Young-Bum | 11/11/2011 | 91:4-7 | | | |
| Kim, Young-Bum | 11/11/2011 | 91:10-24 | | | |
| Kim, Young-Bum | 11/11/2011 | 92:2-4 | | | |
| Kim, Young-Bum | 11/11/2011 | 92:21-22 | | | |
| Kim, Young-Bum | 11/11/2011 | 92:24 | | | |
| Kim, Young-Bum | 11/11/2011 | 93:17-20 | | | |
| Kim, Young-Bum | 11/11/2011 | 94:21-22 | | | |
| Kim, Young-Bum | 11/11/2011 | 94:25-95:11 | | | |
| Kim, Young-Bum | 11/11/2011 | 95:14-19 | | | |
| Kim, Young-Bum | 11/11/2011 | 96:5-7 | | | |
| Kim, Young-Bum | 11/11/2011 | 96:10-17 | | | |
| Kim, Young-Bum | 11/11/2011 | 96:19-24 | | | |
| Kim, Young-Bum | 11/11/2011 | 97:2-6 | | | |
| Kim, Young-Bum | 11/11/2011 | 103:14-16 | | | |
| Kim, Young-Bum | 11/11/2011 | 103:18-104:3 | | | |
| Kim, Young-Bum | 11/11/2011 | 104:5-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 104:19-20 | | | |
| Kim, Young-Bum | 11/11/2011 | 104:23 | | | |
| Kwak, Yong Jun | 11/23/2011 | 8:6-25 | | | |
| Kwak, Yong Jun | 11/23/2011 | 15:21-16:6 | | | |
| Kwak, Yong Jun | 11/23/2011 | 37:17-38:4 | | | |
| Kwak, Yong Jun | 11/23/2011 | 44:23-25 | | | |
| Kwak, Yong Jun | 11/23/2011 | 45:3-5 | | | |
| Kwak, Yong Jun | 11/23/2011 | 94:12-14 | | | |
| Kwak, Yong Jun | 11/23/2011 | 12-22-13:8 | | | |
| Kwak, Yong Jun | 11/23/2011 | 94-17-21 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:5-8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:12-13 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi 30(b)(6) | 3/8/2012 | 7:17-20 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 8:12-19 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 14:9-25 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:2-8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:21-18:6 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 18:15-19:12 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 23:8-24:16 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 27:12-21 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 28:7-29:15 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 33:20-34:4 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 37:3-18 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 42:6-23 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 43:6-44:2 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 49:8-14 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 50:13-51:6 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 53:22-54:8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 55:1-56:4 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 69:13-25 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:23-72:24 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:16-20 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 73:11-76:4 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 76:15-23 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 101:22-103:16 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 104:12-108:24 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 109:12-110:16 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:20-25 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:11-15 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 114:13-115:1 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 123:14-124:18 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 125:9-23 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 5:11-14 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:1-15 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi (ITC) | 3/29/2012 | 9:22-24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 52:24-53:24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 54:18-55:22 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 90:22-91:15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 118:11-119:15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 130:5-131:16 | | | |
| Lee, JuHo | 12/3/2011 | 6:5-9 | | | |
| Lee, JuHo | 12/3/2011 | 10:13-11:1 | | | |
| Lee, JuHo | 12/3/2011 | 14:23-15-13 | | | |
| Lee, JuHo | 12/3/2011 | 21:12-14 | | | |
| Lee, JuHo | 12/3/2011 | 21:16-22 | | | |
| Lee, JuHo | 12/3/2011 | 23:17-19 | | | |
| Lee, JuHo | 12/3/2011 | 23:22-24:4 | | | |
| Lee, JuHo | 12/3/2011 | 54:4-6 | | | |
| Lee, JuHo | 12/3/2011 | 54:9-12 | | | |
| Lee, JuHo | 12/3/2011 | 69:15-17 | | | |
| Lee, JuHo | 12/3/2011 | 69:20-24 | | | |
| Lee, JuHo | 12/3/2011 | 70:9-19 | | | |
| Lee, JuHo | 12/3/2011 | 111:1-3 | | | |
| Lee, JuHo | 12/3/2011 | 111:8-23 | | | |
| Lee, JuHo | 12/3/2011 | 112:3-12 | | | |
| Lee, JuHo | 12/3/2011 | 112:14-17 | | | |
| Lee, JuHo | 12/3/2011 | 113:10-11 | | | |
| Lee, JuHo | 12/3/2011 | 113:16-20 | | | |
| Lee, JuHo | 12/3/2011 | 120:19-122:5 | | | |
| Lee, JuHo | 12/3/2011 | 122:7-9 | | | |
| Lee, JuHo | 12/3/2011 | 124:6-8 | | | |
| Lee, JuHo | 12/3/2011 | 124:10-125:2 | | | |
| Lee, JuHo | 12/3/2011 | 125:8-12 | | | |
| Lee, JuHo | 12/3/2011 | 125:14-24 | | | |
| Lee, Jun Won | 3/5/2012 | 6:6-11 | | | |
| Lee, Jun Won | 3/5/2012 | 7:25 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 9:1-19 | | | |
| Lee, Jun Won | 3/5/2012 | 43:20-23 | | | |
| Lee, Jun Won | 3/5/2012 | 43:25-44:1 | | | |
| Lee, Jun Won | 3/5/2012 | 105:17-107:22 | | | |
| Lee, Jun Won | 3/5/2012 | 108:6-23 | | | |
| Lee, Jun Won | 3/5/2012 | 108:25 | | | |
| Lee, Jun Won | 3/5/2012 | 109:2-4 | | | |
| Lee, Jun Won | 3/5/2012 | 109:6 | | | |
| Lee, Jun Won | 3/5/2012 | 109:8-9 | | | |
| Lee, Jun Won | 3/5/2012 | 109:11-15 | | | |
| Lee, Jun Won | 3/5/2012 | 112:19-113:4 | | | |
| Lee, Jun Won | 3/5/2012 | 113:6-8 | | | |
| Lee, Jun Won | 3/5/2012 | 113:10-22 | | | |
| Lee, Jun Won | 3/5/2012 | 113:24-25 | | | |
| Lee, Jun Won | 3/5/2012 | 114:2-10 | | | |
| Lee, Jun Won | 3/5/2012 | 114:14-23 | | | |
| Lee, Jun Won | 3/5/2012 | 115:1-2 | | | |
| Lee, Jun Won | 3/5/2012 | 115:4-7 | | | |
| Lee, Jun Won | 3/5/2012 | 115:10 | | | |
| Lee, Jun Won | 3/5/2012 | 115:12-15 | | | |
| Lee, Jun Won | 3/5/2012 | 115:17-117:3 | | | |
| Lee, Jun Won | 3/5/2012 | 117:7-15 | | | |
| Lee, Jun Won | 3/5/2012 | 117:17-18 | | | |
| Lee, Jun Won | 3/5/2012 | 122:4-7 | | | |
| Lee, Jun Won | 3/5/2012 | 122:11-12 | | | |
| Lee, Jun Won | 3/5/2012 | 133:21-134:12 | | | |
| Lee, Jun Won | 3/5/2012 | 134:15-24 | | | |
| Lee, Jun Won | 3/5/2012 | 135:1-4 | | | |
| Lee, Jun Won | 3/5/2012 | 142:11-13 | | | |
| Lee, Jun Won | 3/5/2012 | 142:16-22 | | | |
| Lee, Jun Won | 3/5/2012 | 142:24-143:2 | | | |
| Lee, Jun Won | 3/5/2012 | 143:5-7 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 143:9-11 | | | |
| Lee, Jun Won | 3/5/2012 | 143:14-16 | | | |
| Lee, Jun Won | 3/5/2012 | 146:21-24 | | | |
| Lee, Jun Won | 3/5/2012 | 147:1 | | | |
| Lee, Jun Won | 3/5/2012 | 151:3-5 | | | |
| Lee, Jun Won | 3/5/2012 | 151:8 | | | |
| Lee, Jun Won | 3/5/2012 | 8:16-10:2 | | | |
| Lee, Jun Won | 3/5/2012 | 16:14-15 | | | |
| Lee, Jun Won | 3/5/2012 | 16:17-17:7 | | | |
| Lee, Jun Won | 3/5/2012 | 17:9-18:4 | | | |
| Lee, Jun Won | 3/5/2012 | 18:7-19 | | | |
| Lee, Jun Won | 3/5/2012 | 18:21-20:25 | | | |
| Lee, Jun Won | 3/5/2012 | 21:18-22:3 | | | |
| Lee, Jun Won | 3/5/2012 | 22:10-14 | | | |
| Lee, Jun Won | 3/5/2012 | 22:5-8 | | | |
| Lee, Jun Won | 3/5/2012 | 24:8-11 | | | |
| Lee, Jun Won | 3/5/2012 | 24:13-15 | | | |
| Lee, Jun Won | 3/5/2012 | 27:21-23 | | | |
| Lee, Jun Won | 3/5/2012 | 27:18-19 | | | |
| Lee, Jun Won | 3/5/2012 | 27:25 | | | |
| Lee, Jun Won | 3/5/2012 | 30:10-13 | | | |
| Lee, Jun Won | 3/5/2012 | 31:18-23 | | | |
| Lee, Jun Won | 3/5/2012 | 31:15-16 | | | |
| Lee, Jun Won | 3/5/2012 | 33:21-24 | | | |
| Lee, Jun Won | 3/5/2012 | 37:21-25 | | | |
| Lee, Jun Won | 3/5/2012 | 37:8-9 | | | |
| Lee, Jun Won | 3/5/2012 | 38:2-5 | | | |
| Lee, Jun Won | 3/5/2012 | 53:24-54:11 | | | |
| Lee, Jun Won | 3/5/2012 | 53:11-15 | | | |
| Lee, Jun Won | 3/5/2012 | 53:17-21 | | | |
| Lee, Jun Won | 3/5/2012 | 56:21-24 | | | |
| Lee, Jun Won | 3/5/2012 | 56:16-18 | | | |

*Apple v. Samsung* , No. 11-01846

Apple's Desposition Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Lee, Jun Won | 3/5/2012 | 58:16-59:3 | | | |
| Lee, Jun Won | 3/5/2012 | 58:12-14 | | | |
| Lee, Jun Won | 3/5/2012 | 59:5-15 | | | |
| Lee, Jun Won | 3/5/2012 | 59:18-21 | | | |
| Lee, Jun Won | 3/5/2012 | 149:17-150:10 | | | |
| Lee, Jun Won | 3/5/2012 | 150:13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 6:24-25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 7:10-8:10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 10:3-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 11:14-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 11:20-12:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:3-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:15-19 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:21-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 14:25-15:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:4-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:9-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:17-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:23-16:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:4-8 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:10-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:16-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:24-17:17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 19:12-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:4-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:10-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:19 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:25 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Lee, Jun Won (ITC) | 3/6/2012 | 22:2-4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 22:7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:1-3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:6-10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 43:21-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:2-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:14-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:24-45:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:9-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:14-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 51:22-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 52:2-4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:4-5 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:8-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:13-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:24-60:7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:2-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:10-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:15-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:19 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:4-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:9 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:11-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:16-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 63:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:9-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:13-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:16-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:21-23 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 64:25-65:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:4-10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:6-7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:11-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:23-70:3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:5-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:15-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:22-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 71:1-2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:2-5 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:8-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:15-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:23-109:4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 109:6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:5-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:8-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:17-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:1-4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:6-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:16-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:24-112:3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:5-8 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:11-15 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 112:17-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:24-25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:2-3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:5-7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:9-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:17:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:20-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:9-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:13-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:17-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:22-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:3-5 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 123:25-124:9 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:12-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:19-25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 125:3-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 125:15-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:8-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:13-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:3-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:9 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:13-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:17-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:25-132:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:5-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:8-9 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 132:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:16-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:6-7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:20-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:3-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:9-10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:3-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:19-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:16-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:3-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:15-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:19-22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:24-142:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:17-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:20-22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 143:1-3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 143:5 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:24-175:11 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:3-7 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:21-176:4 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:14-19 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 176:9-13 | | | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | | | |
| Lee, Jun Won | 3/26/2012 | 7:11-22 | | | |
| Lee, Jun Won | 3/26/2012 | 8:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 8:14-16 | | | |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Lee, Jun Won | 3/26/2012 | 11:7-:12:11 | | | |
| Lee, Jun Won | 3/26/2012 | 12:13-16 | | | |
| Lee, Jun Won | 3/26/2012 | 13:6-7 | | | |
| Lee, Jun Won | 3/26/2012 | 13:9-12 | | | |
| Lee, Jun Won | 3/26/2012 | 22:3-5 | | | |
| Lee, Jun Won | 3/26/2012 | 22:8-11 | | | |
| Lee, Jun Won | 3/26/2012 | 23:1-5 | | | |
| Lee, Jun Won | 3/26/2012 | 23:7 | | | |
| Lee, Jun Won | 3/26/2012 | 23:9-12 | | | |
| Lee, Jun Won | 3/26/2012 | 23:14 | | | |
| Lee, Jun Won | 3/26/2012 | 23:16-20 | | | |
| Lee, Jun Won | 3/26/2012 | 23:24 | | | |
| Lee, Jun Won | 3/26/2012 | 24:20-22 | | | |
| Lee, Jun Won | 3/26/2012 | 25:1 | | | |
| Lee, Jun Won | 3/26/2012 | 28:4-6 | | | |
| Lee, Jun Won | 3/26/2012 | 28:9-10 | | | |
| Lee, Jun Won | 3/26/2012 | 28:12-14 | | | |
| Lee, Jun Won | 3/26/2012 | 28:17 | | | |
| Lee, Jun Won | 3/26/2012 | 28:19-21 | | | |
| Lee, Jun Won | 3/26/2012 | 28:25-29:4 | | | |
| Lee, Jun Won | 3/26/2012 | 29:6-10 | | | |
| Lee, Jun Won | 3/26/2012 | 29:23-30:1 | | | |
| Lee, Jun Won | 3/26/2012 | 30:3-8 | | | |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 | | | |
| Lee, Jun Won | 3/26/2012 | 35:12-13 | | | |
| Lee, Jun Won | 3/26/2012 | 36:4-8 | | | |
| Lee, Jun Won | 3/26/2012 | 36:12-14 | | | |
| Lee, Jun Won | 3/26/2012 | 36:16-20 | | | |
| Lee, Jun Won | 3/26/2012 | 36:22-37:7 | | | |
| Lee, Jun Won | 3/26/2012 | 37:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 37:22-23 | | | |
| Lee, Jun Won | 3/26/2012 | 38:2-7 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 38:9-10 | | | |
| Lee, Jun Won | 3/26/2012 | 38:13-20 | | | |
| Lee, Jun Won | 3/26/2012 | 39:6-7 | | | |
| Lee, Jun Won | 3/26/2012 | 39:11-12 | | | |
| Lee, Jun Won | 3/26/2012 | 39:14-16 | | | |
| Lee, Jun Won | 3/26/2012 | 39:18-21 | | | |
| Lee, Jun Won | 3/26/2012 | 41:21-24 | | | |
| Lee, Jun Won | 3/26/2012 | 42:2-6 | | | |
| Lee, Jun Won | 3/26/2012 | 43:10-12 | | | |
| Lee, Jun Won | 3/26/2012 | 43:15-16 | | | |
| Lee, Jun Won | 3/26/2012 | 46:12-14 | | | |
| Lee, Jun Won | 3/26/2012 | 46:19-22 | | | |
| Lee, Jun Won | 3/26/2012 | 46:24 | | | |
| Lee, Jun Won | 3/26/2012 | 47:1-4 | | | |
| Lee, Jun Won | 3/26/2012 | 51:25-52:2 | | | |
| Lee, Jun Won | 3/26/2012 | 52:4 | | | |
| Lee, Jun Won | 3/26/2012 | 52:6-8 | | | |
| Lee, Jun Won | 3/26/2012 | 52:11 | | | |
| Lee, Jun Won | 3/26/2012 | 52:13-15 | | | |
| Lee, Jun Won | 3/26/2012 | 52:17-20 | | | |
| Lee, Jun Won | 3/26/2012 | 52:22 | | | |
| Lee, Jun Won | 3/26/2012 | 53:1 | | | |
| Lee, Jun Won | 3/26/2012 | 53:3-6 | | | |
| Lee, Jun Won | 3/26/2012 | 53:8 | | | |
| Lee, Jun Won | 3/26/2012 | 57:8-10 | | | |
| Lee, Jun Won | 3/26/2012 | 57:14-20 | | | |
| Lee, Jun Won | 3/26/2012 | 62:13-18 | | | |
| Lee, Jun Won | 3/26/2012 | 62:23-63:2 | | | |
| Lee, Jun Won | 3/26/2012 | 63:4-6 | | | |
| Lee, Jun Won | 3/26/2012 | 63:10-15 | | | |
| Lee, Jun Won | 3/26/2012 | 71:5-7 | | | |
| Lee, Jun Won | 3/26/2012 | 71:9-14 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Lee, Jun Won | 3/26/2012 | 71:17-18 | | | |
| Lee, Jun Won | 3/26/2012 | 72:5-7 | | | |
| Lee, Jun Won | 3/26/2012 | 72:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 72:21-23 | | | |
| Lee, Jun Won | 3/26/2012 | 73:1-2 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 5:17-18 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 5:22-25 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 7:13-15 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 7:25-8:3 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 8:8-13 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 9:6-25 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 10:10-11:12 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 16:15-21 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 21:7-11 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 21:24-22:20 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 23:13-17 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 25:16-23 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 26:4-23 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 34:20-35:6 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 34:9-13 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 41:10-15 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 47:15-19 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 48:4-15 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 49:19-50:2 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 49:6-11 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 50:17-51:6 | | | |
| Lee, Kiwon - 30(b)(6) | 3/8/2012 | 55:18-56:18 | | | |
| Lee, Minhyouk | 3/2/2012 | 6:17-13:21 | | | |
| Lee, Minhyouk | 3/2/2012 | 20:16-22:25 | | | |
| Lee, Minhyouk | 3/2/2012 | 26:10-29:11 | | | |
| Lee, Minhyouk | 3/2/2012 | 34:21-40:19 | | | |
| Lee, Minhyouk | 3/2/2012 | 41:11-42:19 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Minhyouk | 3/2/2012 | 52:21-53:18 | | | |
| Lee, Minhyouk | 3/2/2012 | 67:1-74:1 | | | |
| Lee, Minhyouk | 3/2/2012 | 81:2-23 | | | |
| Lee, Minhyouk | 3/2/2012 | 82:19-85:2 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 20:20-22:13 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 35:6-14 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 54:10-25 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 56:10-61:2 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 118:3-7 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 121:14-125:8 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 136:6-17 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 157:21-167:8 | | | |
| Lee, Sangeun | 2/24/2012 | 6:13-18 | | | |
| Lee, Sangeun | 2/24/2012 | 8:23-9:14 | | | |
| Lee, Sangeun | 2/24/2012 | 9:19-13:10 | | | |
| Lee, Sangeun | 2/24/2012 | 14:18-15:8 | | | |
| Lee, Sangeun | 2/24/2012 | 15:22-19:9 | | | |
| Lee, Sangeun | 2/24/2012 | 19:25-22:25 | | | |
| Lee, Sangeun | 2/24/2012 | 25:2-29:1 | | | |
| Lee, Sangeun | 2/24/2012 | 33:22-38:21 | | | |
| Lee, Sangeun | 2/24/2012 | 42:12-15 | | | |
| Lee, Sangeun | 2/24/2012 | 43:1-44:12 | | | |
| Lee, Sangeun | 2/24/2012 | 46:1-49:3 | | | |
| Lee, Sangeun | 2/24/2012 | 50:9-51:25 | | | |
| Ling, Qi | 2/1/2012 | 5:16-20 | | | |
| Ling, Qi | 2/1/2012 | 6:1-3 | | | |
| Ling, Qi | 2/1/2012 | 9:16-23 | | | |
| Ling, Qi | 2/1/2012 | 12:20-21 | | | |
| Ling, Qi | 2/1/2012 | 24:11-20 | | | |
| Ling, Qi | 2/1/2012 | 37:19-38:5 | | | |
| Ling, Qi | 2/1/2012 | 41:6-42:4 | | | |
| Ling, Qi | 2/1/2012 | 45:19-46:6 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 45:9-11 | | | |
| Ling, Qi | 2/1/2012 | 48:14-50:14 | | | |
| Ling, Qi | 2/1/2012 | 52:7-58:22 | | | |
| Nam, Ki Hyung | 2/10/2012 | 5:16-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 6:14-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 39:2-40:8 | | | |
| Nam, Ki Hyung | 2/10/2012 | 52:4-21 | | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 19:8-20:23 | | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 21:8-22:11 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 6:25 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 7:1-15 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 19:2-8 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 28:6-7 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 28:10-13 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 28:19-22 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 28:25 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 29:16-17 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 29:20-22 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:1-3 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:6 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:21-22 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:25 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 44:19-24 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 45:2 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 45:8-9 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 45:11-13 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 45:16-19 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 48:4-5 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 48:9 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 48:21-24 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 49:2-3 | | | |
| Paltian, Markus | 3/20/2012 | 7:12-18 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Paltian, Markus | 3/20/2012 | 12:19-21 | | | |
| Paltian, Markus | 3/20/2012 | 21:20-22 | | | |
| Paltian, Markus | 3/20/2012 | 21:24-25 | | | |
| Paltian, Markus | 3/20/2012 | 22:2-6 | | | |
| Paltian, Markus | 3/20/2012 | 134:18-21 | | | |
| Paltian, Markus | 3/20/2012 | 134:23-135:8 | | | |
| Paltian, Markus | 3/20/2012 | 135:10-136:18 | | | |
| Paltian, Markus | 3/20/2012 | 136:20-22 | | | |
| Paltian, Markus | 3/20/2012 | 143:20-25 | | | |
| Paltian, Markus | 3/20/2012 | 144:3-22 | | | |
| Park, Hyoung Shin | 2/29/2012 | 7:16-20 | | | |
| Park, Hyoung Shin | 2/29/2012 | 7:9 | | | |
| Park, Hyoung Shin | 2/29/2012 | 10:11-13 | | | |
| Park, Hyoung Shin | 2/29/2012 | 48:19-49:10 | | | |
| Park, Hyoung Shin | 2/29/2012 | 48:10-14 | | | |
| Park, Hyoung Shin | 2/29/2012 | 50:25-51:3 | | | |
| Park, Hyoung Shin | 2/29/2012 | 50:7-16 | | | |
| Park, Hyoung Shin | 2/29/2012 | 55:3-57:16 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 5:22-23 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 6:1-21 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 13:8-14 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 28:10-29:13 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 30:2-5 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 34:5-6 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 61:19-62:5 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 81:24-25 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 82:3-6 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 86:18-21 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 87:3-13 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:8-15 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:17-90:5 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 115:2-11 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 101:10-14 | | | |
| Park, Junho | 3/30/2012 | 103:22-104:5 | | | |
| Park, Junho | 3/30/2012 | 111:14-21 | | | |
| Park, Junho | 3/30/2012 | 117:18-118:3 | | | |
| Park, Junho | 3/30/2012 | 118:23-119:4 | | | |
| Park, Junho | 3/30/2012 | 118:8-18 | | | |
| Park, Junho | 3/30/2012 | 119:9-12 | | | |
| Park, Junho | 3/30/2012 | 120:3-7 | | | |
| Park, Junho | 3/30/2012 | 128:10-129:7 | | | |
| Park, Junho | 3/30/2012 | 128:2-6 | | | |
| Park, Junho | 3/30/2012 | 131:20-133:1 | | | |
| Park, Junho | 3/30/2012 | 135:15-136:18 | | | |
| Park, Junho | 3/30/2012 | 135:6-8 | | | |
| Park, Junho | 3/30/2012 | 137:2-12 | | | |
| Park, Junho | 3/30/2012 | 137:24-25 | | | |
| Park, Junho | 3/30/2012 | 138:18-139:5 | | | |
| Park, Junho | 3/30/2012 | 138:6-14 | | | |
| Park, Junho | 3/30/2012 | 138:1 | | | |
| Park, Junho | 3/30/2012 | 139:17-20 | | | |
| Park, Junho | 3/30/2012 | 140:14-141:2 | | | |
| Park, Junho | 3/30/2012 | 140:4-10 | | | |
| Park, Junho | 3/30/2012 | 142:15-143:2 | | | |
| Park, Junho | 3/30/2012 | 143:20-144:8 | | | |
| Park, Junho | 3/30/2012 | 143:8-10 | | | |
| Park, Junho | 3/30/2012 | 144:15-23 | | | |
| Park, Junho | 3/30/2012 | 145:3-7 | | | |
| Park, Junho | 3/30/2012 | 146:11-16 | | | |
| Park, Junho | 3/30/2012 | 148:3-16 | | | |
| Park, Junho | 3/30/2012 | 148:22-25 | | | |
| Park, Junho | 3/30/2012 | 149:8-19 | | | |
| Park, Junho | 3/30/2012 | 164:25-165:25 | | | |
| Park, Junho | 3/30/2012 | 166:17-167:5 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 167:15-168:8 | | | |
| Park, Junho | 3/30/2012 | 168:11-25 | | | |
| Park, Junho | 3/30/2012 | 169:3-10 | | | |
| Park, Junho | 3/30/2012 | 169:17 | | | |
| Park, Junho | 3/30/2012 | 169:20 | | | |
| Park, Junho | 3/30/2012 | 170:2-171:5 | | | |
| Park, Junho | 3/30/2012 | 171:22-172:24 | | | |
| Park, Junho | 3/30/2012 | 171:15-18 | | | |
| Park, Junho | 3/30/2012 | 173:19-174:5 | | | |
| Park, Junho | 3/30/2012 | 173:4-16 | | | |
| Park, Junho | 3/30/2012 | 174:22-175:19 | | | |
| Park, Junho | 3/30/2012 | 175:22-176:14 | | | |
| Park, Junho | 3/30/2012 | 176:21-177:17 | | | |
| Park, Junho | 3/30/2012 | 184:7-24 | | | |
| Park, Junho | 3/30/2012 | 186:12-16 | | | |
| Park, Junho | 3/30/2012 | 186:19-23 | | | |
| Park, Junho | 3/30/2012 | 187:2-15 | | | |
| Park, Junho | 3/30/2012 | 188:19-190:5 | | | |
| Park, Junho | 3/30/2012 | 190:11-192:14 | | | |
| Park, Junho | 3/30/2012 | 193:7-19 | | | |
| Park, Junho | 3/30/2012 | 194:16-195:9 | | | |
| Park, Junho | 3/30/2012 | 196:11-197:18 | | | |
| Park, Junho | 3/30/2012 | 198:14-199:6 | | | |
| Park, Junho | 3/30/2012 | 199:24-200:5 | | | |
| Park, Junho | 3/30/2012 | 199:12-17 | | | |
| Park, Junho | 3/30/2012 | 199:20-22 | | | |
| Park, Junho | 3/30/2012 | 200:9-17 | | | |
| Park, Junho | 3/30/2012 | 201:4-14 | | | |
| Park, Junho | 3/30/2012 | 202:22-203:6 | | | |
| Park, Junho | 3/30/2012 | 202:3-10 | | | |
| Park, Junho | 3/30/2012 | 203:19-204:9 | | | |
| Park, Junho | 3/30/2012 | 203:9-17 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Sang-Ryul | 11/18/2011 | 8:12-18 | | | |
| Park, Sang-Ryul | 11/18/2011 | 10:22-25 | | | |
| Park, Sang-Ryul | 11/18/2011 | 19:10-12 | | | |
| Park, Sang-Ryul | 11/18/2011 | 19:14-15 | | | |
| Park, Sang-Ryul | 11/18/2011 | 20:4-5 | | | |
| Park, Sang-Ryul | 11/18/2011 | 20:8-11 | | | |
| Park, Sang-Ryul | 11/18/2011 | 20:14-16 | | | |
| Park, Sang-Ryul | 11/18/2011 | 41:11-16 | | | |
| Park, Sang-Ryul | 11/18/2011 | 41:19-21 | | | |
| Park, Sang-Ryul | 11/18/2011 | 41:24 | | | |
| Park, Sang-Ryul | 11/18/2011 | 46:7-8 | | | |
| Park, Sang-Ryul | 11/18/2011 | 46:12-13 | | | |
| Park, Sang-Ryul | 11/18/2011 | 49:3-4 | | | |
| Park, Sang-Ryul | 11/18/2011 | 49:7 | | | |
| Park, Sang-Ryul | 11/18/2011 | 50:17 | | | |
| Park, Sang-Ryul | 11/18/2011 | 50:20-23 | | | |
| Park, Sang-Ryul | 11/18/2011 | 51:2-3 | | | |
| Park, Sang-Ryul | 11/18/2011 | 52:4-6 | | | |
| Park, Sang-Ryul | 11/18/2011 | 52:9-10 | | | |
| Park, Sang-Ryul | 11/18/2011 | 54:15 | | | |
| Park, Sang-Ryul | 11/18/2011 | 54:19-22 | | | |
| Park, Sang-Ryul | 11/18/2011 | 54:25-55:2 | | | |
| Park, Sang-Ryul | 11/18/2011 | 55:6 | | | |
| Park, Seung Gun | 3/21/2012 | 5:14-18 | | | |
| Park, Seung Gun | 3/21/2012 | 7:9-12 | | | |
| Park, Seung Gun | 3/21/2012 | 16:7-20 | | | |
| Park, Seung Gun | 3/21/2012 | 19:22-20:7 | | | |
| Park, Seung Gun | 3/21/2012 | 21:20-21 | | | |
| Park, Seung Gun | 3/21/2012 | 21:23-24 | | | |
| Park, Seung Gun | 3/21/2012 | 22:1-6 | | | |
| Park, Seung Gun | 3/21/2012 | 22:12-20 | | | |
| Park, Seung Gun | 3/21/2012 | 23:24-25 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Seung Gun | 3/21/2012 | 24:11 | | | |
| Park, Seung Gun | 3/21/2012 | 24:13-14 | | | |
| Park, Seung Gun | 3/21/2012 | 24:17-21 | | | |
| Park, Seung Gun | 3/21/2012 | 24:24-25 | | | |
| Park, Seung Gun | 3/21/2012 | 25:12-13 | | | |
| Park, Seung Gun | 3/21/2012 | 25:16-26:20 | | | |
| Park, Seung Gun | 3/21/2012 | 28:16-24 | | | |
| Park, Seung Gun | 3/21/2012 | 30:18-22 | | | |
| Park, Seung Gun | 3/21/2012 | 33:10-15 | | | |
| Park, Seung Gun | 3/21/2012 | 33:19 | | | |
| Park, Seung Gun | 3/21/2012 | 34:1-10 | | | |
| Park, Seung Gun | 3/21/2012 | 34:12 | | | |
| Park, Seung Gun | 3/21/2012 | 38:4-5 | | | |
| Park, Seung Gun | 3/21/2012 | 38:8 | | | |
| Park, Seung Gun | 3/21/2012 | 38:10-18 | | | |
| Park, Seung Gun | 3/21/2012 | 38:21-39:2 | | | |
| Park, Seung Gun | 3/21/2012 | 39:6-14 | | | |
| Park, Seung Gun | 3/21/2012 | 39:18-24 | | | |
| Park, Seung Gun | 3/21/2012 | 40:2 | | | |
| Park, Seung Gun | 3/21/2012 | 40:15-17 | | | |
| Park, Seung Gun | 3/21/2012 | 40:20 | | | |
| Park, Seung Gun | 3/21/2012 | 41:7-12 | | | |
| Park, Seung Gun | 3/21/2012 | 41:14 | | | |
| Park, Seung Gun | 3/21/2012 | 44:17-45:10 | | | |
| Park, Seung Gun | 3/21/2012 | 45:13 | | | |
| Park, Seung Gun | 3/21/2012 | 47:8-11 | | | |
| Park, Seung Gun | 3/21/2012 | 47:14 | | | |
| Park, Seung Gun | 3/21/2012 | 48:1-2 | | | |
| Park, Seung Gun | 3/21/2012 | 48:5-6 | | | |
| Park, Seung Gun | 3/21/2012 | 48:8-10 | | | |
| Park, Seung Gun | 3/21/2012 | 48:13-19 | | | |
| Park, Seung Gun | 3/21/2012 | 49:1-3 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Seung Gun | 3/21/2012 | 49:6-7 | | | |
| Park, Seung Gun | 3/21/2012 | 49:15-50:3 | | | |
| Park, Seung Gun | 3/21/2012 | 51:14-18 | | | |
| Park, Seung Gun | 3/21/2012 | 55:11-14 | | | |
| Park, Seung Gun | 3/21/2012 | 55:24-56:1 | | | |
| Park, Seung Gun | 3/21/2012 | 56:4 | | | |
| Park, Seung Gun | 3/21/2012 | 56:5-18 | | | |
| Park, Seung Gun | 3/21/2012 | 56:20-22 | | | |
| Park, Seung Gun | 3/21/2012 | 56:24-57:1 | | | |
| Park, Seung Gun | 3/21/2012 | 57:3 | | | |
| Park, Seung Gun | 3/21/2012 | 57:5-15 | | | |
| Park, Seung Gun | 3/21/2012 | 60:7-61:6 | | | |
| Park, Seung Gun | 3/21/2012 | 61:9-62:8 | | | |
| Park, Seung Gun | 3/21/2012 | 62:11-13 | | | |
| Park, Seung Gun | 3/21/2012 | 66:6-13 | | | |
| Park, Seung Gun | 3/21/2012 | 66:16-67:6 | | | |
| Park, Seung Gun | 3/21/2012 | 67:18-68:2 | | | |
| Park, Seung Gun | 3/21/2012 | 68:6 | | | |
| Park, Seung Gun | 3/21/2012 | 68:16-19 | | | |
| Park, Seung Gun | 3/21/2012 | 68:22 | | | |
| Park, Seung Gun | 3/21/2012 | 68:24-69:1 | | | |
| Park, Seung Gun | 3/21/2012 | 69:4-5 | | | |
| Park, Seung Gun | 3/21/2012 | 69:7-12 | | | |
| Park, Seung Gun | 3/21/2012 | 69:15-16 | | | |
| Park, Seung Gun | 3/21/2012 | 74:14-21 | | | |
| Park, Seung Gun | 3/21/2012 | 74:25-75:22 | | | |
| Park, Seung Gun | 3/21/2012 | 76:16-19 | | | |
| Park, Seung Gun | 3/21/2012 | 77:18-78:9 | | | |
| Park, Seung Gun | 3/21/2012 | 94:2-21 | | | |
| Park, Seung Gun | 3/21/2012 | 96:11-14 | | | |
| Park, Seung Gun | 3/21/2012 | 98:7-19 | | | |
| Park, Seung Gun | 3/21/2012 | 99:12-15 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|---------------------|-------------------------------|--------------------|
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 | | | |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 | | | |
| Pendleton, Todd | 3/21/2012 | 9:15-10:1 | | | |
| Pendleton, Todd | 3/21/2012 | 10:14-19 | | | |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 | | | |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 | | | |
| Pendleton, Todd | 3/21/2012 | 15:22-23 | | | |
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 | | | |
| Pendleton, Todd | 3/21/2012 | 20:19-23 | | | |
| Pendleton, Todd | 3/21/2012 | 20:14-16 | | | |
| Pendleton, Todd | 3/21/2012 | 20:25-21:6 | | | |
| Pendleton, Todd | 3/21/2012 | 21:11-16 | | | |
| Pendleton, Todd | 3/21/2012 | 23:14-24:5 | | | |
| Pendleton, Todd | 3/21/2012 | 31:18-24 | | | |
| Pendleton, Todd | 3/21/2012 | 33:1-22 | | | |
| Pendleton, Todd | 3/21/2012 | 34:4-36:3 | | | |
| Pendleton, Todd | 3/21/2012 | 36:24-37:8 | | | |
| Pendleton, Todd | 3/21/2012 | 36:18-22 | | | |
| Pendleton, Todd | 3/21/2012 | 37:10-16 | | | |
| Pendleton, Todd | 3/21/2012 | 38:6-39:19 | | | |
| Pendleton, Todd | 3/21/2012 | 38:1-3 | | | |
| Pendleton, Todd | 3/21/2012 | 40:10-21 | | | |
| Pendleton, Todd | 3/21/2012 | 40:24-41:11 | | | |
| Pendleton, Todd | 3/21/2012 | 40:2-6 | | | |
| Pendleton, Todd | 3/21/2012 | 41:13-23 | | | |
| Pendleton, Todd | 3/21/2012 | 41:25 | | | |
| Pendleton, Todd | 3/21/2012 | 42:20-23 | | | |
| Pendleton, Todd | 3/21/2012 | 43:19-44:6 | | | |
| Pendleton, Todd | 3/21/2012 | 43:16-17 | | | |
| Pendleton, Todd | 3/21/2012 | 44:10-46:19 | | | |
| Pendleton, Todd | 3/21/2012 | 46:21-47:9 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 47:11-48:2 | | | |
| Pendleton, Todd | 3/21/2012 | 48:17-23 | | | |
| Pendleton, Todd | 3/21/2012 | 48:25-49:21 | | | |
| Pendleton, Todd | 3/21/2012 | 51:9-52:3 | | | |
| Pendleton, Todd | 3/21/2012 | 54:12-14 | | | |
| Pendleton, Todd | 3/21/2012 | 55:3-24 | | | |
| Pendleton, Todd | 3/21/2012 | 56:10-13 | | | |
| Pendleton, Todd | 3/21/2012 | 60:20-25 | | | |
| Pendleton, Todd | 3/21/2012 | 60:5-7 | | | |
| Pendleton, Todd | 3/21/2012 | 60:9-11 | | | |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 | | | |
| Pendleton, Todd | 3/21/2012 | 115:18-23 | | | |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 | | | |
| Pendleton, Todd | 3/21/2012 | 116:12-16 | | | |
| Pendleton, Todd | 3/21/2012 | 116:19-21 | | | |
| Pendleton, Todd | 3/21/2012 | 151:8-12 | | | |
| Pendleton, Todd | 3/21/2012 | 151:15-18 | | | |
| Pendleton, Todd | 3/21/2012 | 151:21-152:1 | | | |
| Pendleton, Todd | 3/21/2012 | 152:4-152:8 | | | |
| Pendleton, Todd | 3/21/2012 | 152:17-22 | | | |
| Pendleton, Todd | 3/21/2012 | 153:1-5 | | | |
| Pendleton, Todd | 3/21/2012 | 153:8-15 | | | |
| Pendleton, Todd | 3/21/2012 | 153:18-22 | | | |
| Pendleton, Todd | 3/21/2012 | 154:1-6 | | | |
| Pendleton, Todd | 3/21/2012 | 167:17-22 | | | |
| Pendleton, Todd | 3/21/2012 | 167:13-15 | | | |
| Pendleton, Todd | 3/21/2012 | 173:4-11 | | | |
| Pendleton, Todd | 3/21/2012 | 173:21-174:6 | | | |
| Pendleton, Todd | 3/21/2012 | 188:17-19 | | | |
| Pendleton, Todd | 3/21/2012 | 190:13-17 | | | |
| Pendleton, Todd | 3/21/2012 | 190:20-21 | | | |
| Pendleton, Todd | 3/21/2012 | 191:18-22 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 | | | |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 | | | |
| Pendleton, Todd | 3/21/2012 | 195:9-22 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 7:21-22 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 9:14-12:14 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 14:11-15:20 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 18:2-19:9 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 59:9-22 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 139:14-140:4 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 141:10-16 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 143:17-146:1 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 146:21-148:8 | | | |
| Roarty, Sean (BLOOMBERG) | 3/7/2012 | 151:23-153:9 | | | |
| Rosenberg, Brian | 1/27/2012 | 8:7-9:23 | | | |
| Rosenberg, Brian | 1/27/2012 | 11:3-11 | | | |
| Rosenberg, Brian | 1/27/2012 | 12:10-14:9 | | | |
| Rosenberg, Brian | 1/27/2012 | 15:3-16 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:4-6 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:16-17:17 | | | |
| Rosenberg, Brian | 1/27/2012 | 17:21-18:21 | | | |
| Rosenberg, Brian | 1/27/2012 | 22:17-23:6 | | | |
| Rosenberg, Brian | 1/27/2012 | 24:6-9 | | | |
| Rosenberg, Brian | 1/27/2012 | 25:9-27:9 | | | |
| Rosenberg, Brian | 1/27/2012 | 29:3-16 | | | |
| Rosenberg, Brian | 1/27/2012 | 29:20-24 | | | |
| Rosenberg, Brian | 1/27/2012 | 30:16-24 | | | |
| Rosenberg, Brian | 1/27/2012 | 40:12-41:1 | | | |
| Rosenberg, Brian | 1/27/2012 | 42:21-43:13 | | | |
| Rosenberg, Brian | 1/27/2012 | 43:19-44:9 | | | |
| Rosenberg, Brian | 1/27/2012 | 44:11-18 | | | |
| Rosenberg, Brian | 1/27/2012 | 46:22-47:24 | | | |
| Rosenberg, Brian | 1/27/2012 | 49:9-24 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenberg, Brian | 1/27/2012 | 51:18-52:1 | | | |
| Rosenberg, Brian | 1/27/2012 | 52:4-12 | | | |
| Rosenberg, Brian | 1/27/2012 | 54:20-55:3 | | | |
| Rosenberg, Brian | 1/27/2012 | 55:14-56:8 | | | |
| Rosenberg, Brian | 1/27/2012 | 55:10-12 | | | |
| Rosenberg, Brian | 1/27/2012 | 72:22-75:1 | | | |
| Rosenberg, Brian | 1/27/2012 | 72:12-20 | | | |
| Rosenberg, Brian | 1/27/2012 | 75:11-77:23 | | | |
| Rosenberg, Brian | 1/27/2012 | 87:9-18 | | | |
| Rosenberg, Brian | 1/27/2012 | 89:21-90:8 | | | |
| Rosenberg, Brian | 1/27/2012 | 90:23-92:15 | | | |
| Rosenberg, Brian | 1/27/2012 | 92:17-18 | | | |
| Rosenberg, Brian | 1/27/2012 | 101:22-104:3 | | | |
| Rosenberg, Brian | 1/27/2012 | 105:14-106:7 | | | |
| Rosenbrock, Karl | 4/20/2012 | 7:2-3 | | | |
| Rosenbrock, Karl | 4/20/2012 | 8:4-5 | | | |
| Rosenbrock, Karl | 4/20/2012 | 8:18-20 | | | |
| Rosenbrock, Karl | 4/20/2012 | 13:9-14:2 | | | |
| Rosenbrock, Karl | 4/20/2012 | 15:4-19 | | | |
| Rosenbrock, Karl | 4/20/2012 | 15:24-16:23 | | | |
| Rosenbrock, Karl | 4/20/2012 | 17:15-18 | | | |
| Rosenbrock, Karl | 4/20/2012 | 18:12-19:18 | | | |
| Rosenbrock, Karl | 4/20/2012 | 20:21-21:19 | | | |
| Rosenbrock, Karl | 4/20/2012 | 25:16-18 | | | |
| Rosenbrock, Karl | 4/20/2012 | 25:22 | | | |
| Rosenbrock, Karl | 4/20/2012 | 26:20-27:4 | | | |
| Rosenbrock, Karl | 4/20/2012 | 41:4-8 | | | |
| Rosenbrock, Karl | 4/20/2012 | 41:13-23 | | | |
| Rosenbrock, Karl | 4/20/2012 | 42:9-18 | | | |
| Rosenbrock, Karl | 4/20/2012 | 43:2-4 | | | |
| Rosenbrock, Karl | 4/20/2012 | 78:10-79:8 | | | |
| Rosenbrock, Karl | 4/20/2012 | 79:13-21 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenbrock, Karl | 4/20/2012 | 79:24-80:2 | | | |
| Rosenbrock, Karl | 4/20/2012 | 80:4-7 | | | |
| Rosenbrock, Karl | 4/20/2012 | 80:10-21 | | | |
| Rosenbrock, Karl | 4/20/2012 | 81:1-5 | | | |
| Rosenbrock, Karl | 4/20/2012 | 81:8-9 | | | |
| Rosenbrock, Karl | 4/20/2012 | 83:8-9 | | | |
| Rosenbrock, Karl | 4/20/2012 | 83:14-84:14 | | | |
| Rosenbrock, Karl | 4/20/2012 | 84:22-24 | | | |
| Rosenbrock, Karl | 4/20/2012 | 200:11-202:1-7 | | | |
| Rosenbrock, Karl | 4/20/2012 | 209:8-20 | | | |
| Rosenbrock, Karl | 4/20/2012 | 210:11-20 | | | |
| Rosenbrock, Karl | 4/20/2012 | 210:21-211:24 | | | |
| Rosenbrock, Karl | 4/20/2012 | 212:1-213:14 | | | |
| Rosenbrock, Karl | 4/20/2012 | 213:16-17 | | | |
| Rosenbrock, Karl | 4/20/2012 | 213:19-22 | | | |
| Rosenbrock, Karl | 4/20/2012 | 213:25-214:9 | | | |
| Rosenbrock, Karl | 4/20/2012 | 214:12-20 | | | |
| Rosenbrock, Karl | 4/20/2012 | 214:22-24 | | | |
| Rosenbrock, Karl | 4/20/2012 | 222:14-223:20 | | | |
| Rosenbrock, Karl | 4/20/2012 | 223:24 | | | |
| Rosenbrock, Karl | 4/20/2012 | 224:4-225:5 | | | |
| Rosenbrock, Karl | 4/20/2012 | 225:9-227:18 | | | |
| Rosenbrock, Karl | 4/20/2012 | 231:8-9 | | | |
| Rosenbrock, Karl | 4/20/2012 | 231:12-15 | | | |
| Rosenbrock, Karl | 4/20/2012 | 232:22-233:12 | | | |
| Rosenbrock, Karl | 4/20/2012 | 233:14-236:4 | | | |
| Rosenbrock, Karl | 4/20/2012 | 236:7-8 | | | |
| Rosenbrock, Karl | 4/20/2012 | 236:10-12 | | | |
| Rosenbrock, Karl | 4/20/2012 | 236:15-19 | | | |
| Rosenbrock, Karl | 4/20/2012 | 236:21-237:5 | | | |
| Rosenbrock, Karl | 4/20/2012 | 237:7-8 | | | |
| Rosenbrock, Karl | 4/20/2012 | 237:10-24 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenbrock, Karl | 4/20/2012 | 238:7-20 | | | |
| Rosenbrock, Karl | 4/20/2012 | 238:25-239:7 | | | |
| Rosenbrock, Karl | 4/20/2012 | 239:12 | | | |
| Rosenbrock, Karl | 4/20/2012 | 242:5-244:13 | | | |
| Rosenbrock, Karl | 4/20/2012 | 246:4-247-14 | | | |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-10:19 | | | |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:14 | | | |
| Ryu, Dongseok | 2/29/2012 | 14:2-17 | | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-17:25 | | | |
| Ryu, Dongseok | 2/29/2012 | 19:6-20:20 | | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-18 | | | |
| Ryu, Dongseok | 2/29/2012 | 27:20-33:6 | | | |
| Ryu, Dongseok | 2/29/2012 | 33:21-34:9 | | | |
| Ryu, Dongseok | 2/29/2012 | 35:23-42:14 | | | |
| Ryu, Dongseok | 2/29/2012 | 43:9-44:21 | | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:17 | | | |
| Ryu, Dongseok | 2/29/2012 | 53:13-54:20 | | | |
| Ryu, Dongseok | 2/29/2012 | 55:15-21 | | | |
| Ryu, Dongseok | 2/29/2012 | 56:4-10 | | | |
| Ryu, Dongseok | 2/29/2012 | 57:16-23 | | | |
| Ryu, Dongseok | 2/29/2012 | 59:5-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 60:18-61:13 | | | |
| Ryu, Dongseok | 2/29/2012 | 63:12-66:7 | | | |
| Ryu, Dongseok | 2/29/2012 | 72:25-75:6 | | | |
| Ryu, Dongseok | 2/29/2012 | 77:6-16 | | | |
| Ryu, Dongseok | 2/29/2012 | 79:9-81:16 | | | |
| Ryu, Dongseok | 2/29/2012 | 83:9-20 | | | |
| Schin, Mincheol | 3/2/2012 | 6:12-7:10 | | | |
| Schin, Mincheol | 3/2/2012 | 31:12-14 | | | |
| Schin, Mincheol | 3/2/2012 | 32:7-15 | | | |
| Schin, Mincheol | 3/2/2012 | 35:11-37:24 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Schin, Mincheol | 3/2/2012 | 40:6-13 | | | |
| Schin, Mincheol | 3/2/2012 | 40:22-23 | | | |
| Schin, Mincheol | 3/2/2012 | 41:14-17 | | | |
| Schin, Mincheol | 3/2/2012 | 42:8-10 | | | |
| Schin, Mincheol | 3/2/2012 | 43:3-16 | | | |
| Schin, Mincheol | 3/2/2012 | 43:18-22 | | | |
| Schin, Mincheol | 3/2/2012 | 44:7-45:7 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 6:12-14 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 11:5-11 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 19:23-20:4 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 24:14-19 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 25:2-4 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 64:2-65:14 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 187:22-188:2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:23-189:18 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:15-19 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:9-10 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:12-13 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:21 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 190:11-22 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 190:25-2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 191:4-5 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:11-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:1-3 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:20-22 | | | |
| Sheppard, Timothy | 1/24/2012 | 8:4-7 | | | |
| Sheppard, Timothy | 1/24/2012 | 8:15-9:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 9:20-10:9 | | | |
| Sheppard, Timothy | 1/24/2012 | 21:14-22:1 | | | |
| Sheppard, Timothy | 1/24/2012 | 27:14-28:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 51:11-24 | | | |
| Sheppard, Timothy | 1/24/2012 | 55:12-15 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Timothy | 1/24/2012 | 56:12-17 | | | |
| Sheppard, Timothy | 1/24/2012 | 61:17-63:18 | | | |
| Sheppard, Timothy | 1/24/2012 | 67:9-14 | | | |
| Sheppard, Timothy | 1/24/2012 | 69:20-70:2 | | | |
| Sheppard, Timothy | 1/24/2012 | 115:11-20 | | | |
| Sheppard, Timothy | 1/24/2012 | 116:9-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:7-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:5 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 7:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 8:20-9:6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 13:5-9 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:4-8 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 60:5-12 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:9-124:17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:5-6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:20-126:13 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:12-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 129:6-10 | | | |
| Sheppard, Timothy | 3/30/2012 | 26:9-25 | | | |
| Sheppard, Timothy | 3/30/2012 | 27:3-12 | | | |
| Sheppard, Timothy | 3/30/2012 | 27:14-18 | | | |
| Sheppard, Timothy | 3/30/2012 | 28:16-29:13 | | | |
| Sheppard, Timothy | 3/30/2012 | 29:15-17 | | | |
| Sheppard, Timothy | 3/30/2012 | 39:14-40:1 | | | |
| Sheppard, Timothy | 3/30/2012 | 39:8-10 | | | |
| Sheppard, Timothy | 3/30/2012 | 40:4 | | | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | | | |
| Shin, Jaegwan | 1/27/2012 | 7:7-11 | | | |
| Shin, Jaegwan | 1/27/2012 | 7:14-18 | | | |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 | | | |
| Shin, Jaegwan | 1/27/2012 | 10:23-24 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 11:1-8 | | | |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 | | | |
| Shin, Jaegwan | 1/27/2012 | 16:11-14 | | | |
| Shin, Jaegwan | 1/27/2012 | 17:10-18 | | | |
| Shin, Jaegwan | 1/27/2012 | 18:15-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 19:1-19 | | | |
| Shin, Jaegwan | 1/27/2012 | 20:5-22:11 | | | |
| Shin, Jaegwan | 1/27/2012 | 23:10-25:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 26:2-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 27:5-9 | | | |
| Shin, Jaegwan | 1/27/2012 | 27:16-19 | | | |
| Shin, Jaegwan | 1/27/2012 | 38:13-49:18 | | | |
| Shin, Jaegwan | 1/27/2012 | 65:18-66:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 68:12-71:23 | | | |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 | | | |
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 | | | |
| Shin, Jaegwan | 1/27/2012 | 76:1-14 | | | |
| Shin, Jaegwan | 1/27/2012 | 78:11-80:1 | | | |
| Shin, Jaegwan | 1/27/2012 | 81:4-82:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 | | | |
| Shin, Jaegwan | 1/27/2012 | 85:22-86:10 | | | |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 89:11-22 | | | |
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 | | | |
| Shin, Jaegwan | 1/27/2012 | 95:18-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 96:1-4 | | | |
| Shin, Jaegwan | 1/27/2012 | 97:24-98:18 | | | |
| Shin, Jaegwan | 1/27/2012 | 102:24-104:4 | | | |
| Shin, Jaegwan | 1/27/2012 | 106:21-22 | | | |
| Shin, Jaegwan | 1/27/2012 | 108:7-109:17 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 7:21-8:13 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 8:23-25 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 14:8-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 16:18-17:3 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 18:19-21 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 30:23-31:9 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:1-9 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:16:19 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:14-34:6 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 44:8-50:19 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 51:3-52:1 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 71:7-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 72:8-13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 74:17-75:5 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 75:6-78:8 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:22-87:5 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 95:4-19 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 104:1-16 | | | |
| Van Der Velde, Himke | 11/2/2011 | 5:15-19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 23:21-24:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 24:5-8 | | | |
| Van Der Velde, Himke | 11/2/2011 | 24:10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 25:22-26:1 | | | |
| Van Der Velde, Himke | 11/2/2011 | 26:3-7 | | | |
| Van Der Velde, Himke | 11/2/2011 | 26:10-21 | | | |
| Van Der Velde, Himke | 11/2/2011 | 26:24-27:5 | | | |
| Van Der Velde, Himke | 11/2/2011 | 27:8-11 | | | |
| Van Der Velde, Himke | 11/2/2011 | 28:14-17 | | | |
| Van Der Velde, Himke | 11/2/2011 | 28:19-21 | | | |
| Van Der Velde, Himke | 11/2/2011 | 31:6-24 | | | |
| Van Der Velde, Himke | 11/2/2011 | 39:17-40:19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 40:22-41:5 | | | |
| Van Der Velde, Himke | 11/2/2011 | 41:8-12 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Van Der Velde, Himke | 11/2/2011 | 41:14-18 | | | |
| Van Der Velde, Himke | 11/2/2011 | 41:21-42:3 | | | |
| Van Der Velde, Himke | 11/2/2011 | 42:5-19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 42:21-43:8 | | | |
| Van Der Velde, Himke | 11/2/2011 | 46:13-47:4 | | | |
| Van Der Velde, Himke | 11/2/2011 | 54:24-56:10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 58:3-15 | | | |
| Van Der Velde, Himke | 11/2/2011 | 58:18-59:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 65:15-66:5 | | | |
| Van Der Velde, Himke | 11/2/2011 | 67:5-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 68:11-18 | | | |
| Van Der Velde, Himke | 11/2/2011 | 68:21-69:6 | | | |
| Van Der Velde, Himke | 11/2/2011 | 69:17-70:1 | | | |
| Van Der Velde, Himke | 11/2/2011 | 78:23-79:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 79:5-7 | | | |
| Van Der Velde, Himke | 11/2/2011 | 79:23-80:4 | | | |
| Van Der Velde, Himke | 11/2/2011 | 80:11-19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 80:22-81:3 | | | |
| Van Der Velde, Himke | 11/2/2011 | 82:20-83:9 | | | |
| Van Der Velde, Himke | 11/2/2011 | 83:12-14 | | | |
| Van Der Velde, Himke | 11/2/2011 | 84:11-15 | | | |
| Van Der Velde, Himke | 11/2/2011 | 84:18-20 | | | |
| Van Der Velde, Himke | 11/2/2011 | 91:4-9 | | | |
| Van Der Velde, Himke | 11/2/2011 | 91:12-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 91:18-23 | | | |
| Van Der Velde, Himke | 11/2/2011 | 92:8-10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 92:12-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 94:20-95:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 95:22-96:6 | | | |
| Van Der Velde, Himke | 11/2/2011 | 96:12-21 | | | |
| Van Der Velde, Himke | 11/2/2011 | 98:5-10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 98:15-23 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Van Der Velde, Himke | 11/2/2011 | 99:1 | | | |
| Van Der Velde, Himke | 11/2/2011 | 99:3-6 | | | |
| Van Der Velde, Himke | 11/2/2011 | 101:19-102:6 | | | |
| Van Der Velde, Himke | 11/2/2011 | 104:19-105:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 105:4-19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 105:22-107:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 107:5-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 107:17-108:3 | | | |
| Van Der Velde, Himke | 11/2/2011 | 111:24-112:18 | | | |
| Van Der Velde, Himke | 11/2/2011 | 112:20-113:19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 115:21-116:5 | | | |
| Van Der Velde, Himke | 11/2/2011 | 117:10-17 | | | |
| Van Der Velde, Himke | 11/2/2011 | 118:9-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 120:1-7 | | | |
| Van Der Velde, Himke | 11/2/2011 | 120:10-11 | | | |
| Van Der Velde, Himke | 11/2/2011 | 121:6-10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 122:15-123:6 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 4:8-10 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 5:6-18 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 6:2-10 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 9:21-10:7 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 18:10-17 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 18:19-21 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 20:2-21:22 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 29:18-24 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 30:3-6 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 30:18-31:4 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 31:6-11 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 32:20-33:12 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 33:15-24 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 40:5-41:1 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 41:8-42:4 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Desposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Van Lieshout, Gert Jan | 11/4/2011 | 42:7-8 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 50:9-14 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 50:23 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 84:7-18 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 85:2-86:2 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 101:20-24 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:1 | | | |