# EXHIBIT 14
# FILED UNDER SEAL

Equivalent of Form PTO/SB/08a (07-09)

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 29/384,918 |
| | Filing Date | February 4, 2011 |
| | First Named Inventor | AKANA et al. |
| | Art Unit | 2913 |
| | Examiner Name | FOX, Barbara G. |
| Sheet | 1 | of | 7 | Attorney Docket Number | 2607.3180002 |

## U.S. PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US1 | 4,545,023 | 10-01-1985 | Mizzi | |
| | US2 | D306,583 | 03-13-1990 | Krolopp et al. | |
| | US3 | D333,574 | 03-02-1993 | Ackeret | |
| | US4 | D337,569 | 07-20-1993 | Kando | |
| | US5 | D345,346 | 03-22-1994 | Alfonso et al. | |
| | US6 | D346,793 | 05-10-1994 | Iino et al. | |
| | US7 | 5,345,543 | 09-06-1994 | Capps et al. | |
| | US8 | 5,398,310 | 03-14-1995 | Tchao et al. | |
| | US9 | 5,488,204 | 01-30-1996 | Mead et al. | |
| | US10 | D396,854 | 08-11-1998 | Tullis | |
| | US11 | D398,594 | 09-22-1998 | Tullis | |
| | US12 | D405,774 | 02-16-1999 | Yui et al. | |
| | US13 | D448,031 S | 09-18-2001 | Goetz | |
| | US14 | D458,252 S | 06-04-2002 | Palm et al. | |
| | US15 | D461,802 S | 08-20-2002 | Tu | |
| | US16 | D474,163 S | 05-06-2003 | Araki | |
| | US17 | D483,021 S | 12-02-2003 | Shih | |
| | US18 | D490,420 S | 05-25-2004 | Solomon et al. | |
| | US19 | D504,889 S | 05-10-2005 | Andre et al. | |
| | US20 | D506,195 S | 06-14-2005 | Leveridge et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | FP1 | FI 4897 | 07-18-1980 | Mats | | |
| | FP2 | GB 1042780 | 12-11-1986 | Sharp Kabushiki Kaisha | | |
| | FP3 | GB 1058721 | 11-01-1989 | Wang Laboratories Inc. | | |
| | FP4 | GB 1058720 | 11-01-1989 | Wang Laboratories Inc. | | |
| | FP5 | GB 2030050 | 10-01-1992 | Baltea S p A | | |
| | FP6 | CA 72548 | 05-27-1993 | Kabushiki Kaisha Toshiba | | |
| | FP7 | GB 2033245 | 08-19-1993 | C.D. Interactive Ltd | | |
| | FP8 | SE 55044 | 10-27-1993 | Baltea S.p.A. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

Equivalent of Form PTO/SB/08a (07-09)

| Substitute for form 1449/PTO | | | **Complete if Known** | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 29/384,918 |
| | | | Filing Date | February 4, 2011 |
| | | | First Named Inventor | AKANA et al. |
| | | | Art Unit | 2913 |
| | | | Examiner Name | FOX, Barbara G. |
| Sheet | 2 | of | 7 | Attorney Docket Number | 2607.3180002 |

## U.S. PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US21 | D506,474 S | 06-21-2005 | Gildred | |
| | US22 | D513,511 S | 01-10-2006 | Decombe | |
| | US23 | D514,558 S | 02-07-2006 | Nagel et al. | |
| | US24 | D514,568 S | 02-07-2006 | Huang et al. | |
| | US25 | D540,340 S | 04-10-2007 | Cummins | |
| | US26 | D548,239 S | 08-07-2007 | Rimas-Ribikauskas et al. | |
| | US27 | D558,756 S | 01-01-2008 | Andre et al. | |
| | US28 | D558,757 S | 01-01-2008 | Andre et al. | |
| | US29 | D558,758 S | 01-01-2008 | Andre et al. | |
| | US30 | D565,596 | 04-01-2008 | Kim | |
| | US31 | D565,586 S | 04-01-2008 | Shin et al. | |
| | US32 | 2008/0098331 A1 | 04-24-2008 | Novick et al. | |
| | US33 | D567,819 S | 04-29-2008 | Devericks et al. | |
| | US34 | D572,023 S | 07-01-2008 | Park | |
| | US35 | D573,143 S | 07-15-2008 | Park et al. | |
| | US36 | D580,387 S | 11-11-2008 | Andre et al. | |
| | US37 | D581,922 S | 12-02-2008 | Andre et al. | |
| | US38 | D586,800 S | 02-17-2009 | Andre et al. | |
| | US39 | 2009/0064038 A1 | 03-05-2009 | Fleischman et al. | |
| | US40 | 2009/0067141 A1 | 03-12-2009 | Dabov et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Foreign Patent Document<br>Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | FP9 | JP 000921403 | 03-09-1995 | Unknown | | |
| | FP10 | JP 001009317 | 05-11-1998 | Unknown | | |
| | FP11 | FR 990052-001 | 05-28-1999 | Matsushita Electric Industrial Co., Ltd. | | |
| | FP12 | CA 89155 | 03-31-2000 | Stevenson | | |
| | FP13 | GB 2101448 | 10-27-2000 | NEC-Mitsubishi Electric Visual Systems Corporation | | |
| | FP14 | WO 00/74240 A1 | 12-07-2000 | America Online | | |
| | FP15 | GB 2103809 | 02-27-2001 | Sony Kabushiki Kaisha (also trading as Sony Corporation) | | |
| | FP16 | ES I0147763 | 03-01-2001 | Screen Media | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or notcitation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

Equivalent of Form PTO/SB/08a (07-09)

| Substitute for form 1449/PTO | | **Complete if Known** | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 29/384,918 |
| | | Filing Date | February 4, 2011 |
| | | First Named Inventor | AKANA et al. |
| | | Art Unit | 2913 |
| | | Examiner Name | FOX, Barbara G. |
| Sheet | 3 of 7 | Attorney Docket Number | 2607.3180002 |

## U.S. PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Document Number Number–Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US41 | D597,067 S | 07-28-2009 | Oh et al. | |
| | US42 | D597,101 S | 07-28-2009 | Chaudhri et al. | |
| | US43 | D599,342 S | 09-01-2009 | Andre et al. | |
| | US44 | D600,241 S | 09-15-2009 | Andre et al. | |
| | US45 | D601,353 S | 10-06-2009 | Sandler et al. | |
| | US46 | D602,014 S | 10-13-2009 | Andre et al. | |
| | US47 | D602,015 S | 10-13-2009 | Andre et al. | |
| | US48 | D602,017 S | 10-13-2009 | Andre et al. | |
| | US49 | D602,486 S | 10-20-2009 | Andre et al. | |
| | US50 | D602,488 S | 10-20-2009 | Jiang et al. | |
| | US51 | D604,290 S | 11-17-2009 | Andre et al. | |
| | US52 | D604,291 S | 11-17-2009 | Andre et al. | |
| | US53 | D604,292 S | 11-17-2009 | Andre et al. | |
| | US54 | D604,293 S | 11-17-2009 | Andre et al. | |
| | US55 | D604,305 S | 11-17-2009 | Anzures et al. | |
| | US56 | D604,733 S | 11-24-2009 | Andre et al. | |
| | US57 | D606,989 S | 12-29-2009 | Andre et al. | |
| | US58 | D606,991 S | 12-29-2009 | Liu et al. | |
| | US59 | D606,992 S | 12-29-2009 | Liu et al. | |
| | US60 | D607,001 S | 12-29-2009 | Ording | |

## FOREIGN PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | FP17 | JP 001104685 | 03-26-2001 | Unknown | | |
| | FP18 | DE 40104198-0001 | 09-25-2001 | NEC Display Solutions, Ltd. | | |
| | FP19 | FR 985598-001 | 10-12-2001 | Membre | | |
| | FP20 | FR 985598-002 | 10-12-2001 | Membre | | |
| | FP21 | FR 985598-003 | 10-12-2001 | Membre | | |
| | FP22 | FR 985598-004 | 10-12-2001 | Membre | | |
| | FP23 | KR 30-0294002 | 03-20-2002 | Unknown | | |
| | FP24 | JP 001142127 | 05-27-2002 | Unknown | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311032

Equivalent of Form PTO/SB/08a (07-09)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 29/384,918 |
| | | Filing Date | February 4, 2011 |
| | | First Named Inventor | AKANA et al. |
| | | Art Unit | 2913 |
| | | Examiner Name | FOX, Barbara G. |
| Sheet | 4 | of | 7 | Attorney Docket Number | 2607.3180002 |

## U.S. PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US61 | D609,705 S | 02-09-2010 | Andre et al. | |
| | US62 | D611,045 S | 03-02-2010 | Andre et al. | |
| | US63 | D611,469 S | 03-09-2010 | Andre et al. | |
| | US64 | D613,736 S | 04-13-2010 | Andre et al. | |
| | US65 | D615,083 S | 05-04-2010 | Andre et al. | |
| | US66 | D616,436 S | 05-25-2010 | Busri | |
| | US67 | D617,334 S | 06-08-2010 | Chaudhri | |
| | US68 | D617,793 S | 06-15-2010 | Chiang et al. | |
| | US69 | D619,555 S | 07-13-2010 | Yang et al. | |
| | US70 | D622,270 S | 08-24-2010 | Andre et al. | |
| | US71 | D622,514 S | 08-31-2010 | Park et al. | |
| | US72 | D623,184 S | 09-07-2010 | Green et al. | |
| | US73 | 2010/0231523 A1 | 09-16-2010 | Chou | |
| | US74 | D624,070 S | 09-21-2010 | Lee et al. | |
| | US75 | D624,071 S | 09-21-2010 | Dan | |
| | US76 | D624,074 S | 09-21-2010 | Green et al. | |
| | US77 | D625,307 S | 10-12-2010 | Cheng | |
| | US78 | D625,928 S | 10-26-2010 | Lee et al. | |
| | US79 | D627,777 S | 11-23-2010 | Akana et al. | |
| | US80 | D627,790 S | 11-23-2010 | Chaudhri | |

## FOREIGN PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | FP25 | SE 2001/0343 | 09-03-2002 | Webpoint 24 AB | | |
| | FP26 | GB 3009998 | 01-13-2003 | KHI Services Ltd. | | |
| | FP27 | GB 3010002 | 01-13-2003 | Fujitsu General Limited | | |
| | FP28 | KR 30-0327126 | 06-26-2003 | Unknown | | |
| | FP29 | GB 3014024 | 08-11-2003 | Bloomberg LP | | |
| | FP30 | JP 001188041 | 10-20-2003 | Unknown | | |
| | FP31 | CA 98397 | 10-22-2003 | Sony Kabushiki Kaisha also trading as Sony Corporation | | |
| | FP32 | JP 001189312 | 11-05-2003 | Unknown | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or notcitation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

Equivalent of Form PTO/SB/08a (07-09)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 29/384,918 |
| | | Filing Date | February 4, 2011 |
| | | First Named Inventor | AKANA et al. |
| | | Art Unit | 2913 |
| | | Examiner Name | FOX, Barbara G. |
| Sheet | 5 of 7 | Attorney Docket Number | 2607.3180002 |

## U.S. PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US81 | 7,869,206 B2 | 01-11-2011 | Dabov et al. | |
| | US82 | D630,630 S | 01-11-2011 | Andre et al. | |
| | US83 | D631,474 S | 01-25-2011 | Green et al. | |
| | US84 | D632,688 S | 02-15-2011 | Seong | |
| | US85 | D633,090 S | 02-22-2011 | Andre et al. | |
| | US86 | D633,091 S | 02-22-2011 | Andre et al. | |
| | US87 | D636,392 S | 04-19-2011 | Akana et al. | |
| | US88 | D636,769 S | 04-26-2011 | Wood et al. | |
| | US89 | D636,770 S | 04-26-2011 | Li | |
| | US90 | D637,596 S | 05-10-2011 | Akana et al. | |
| | US91 | D638,815 S | 05-31-2011 | Lee et al. | |
| | US92 | D638,835 S | 05-31-2011 | Akana et al. | |
| | US93 | D639,805 | 06-14-2011 | Song et al. | |
| | US94 | 2011/0151945 A1 | 06-23-2011 | JIANG et al. | |
| | US95 | D640,663 S | 06-28-2011 | Arnholt et al. | |
| | US96 | D641,018 | 07-05-2011 | Lee et al. | |
| | US97 | D642,563 S | 08-02-2011 | Akana et al. | |
| | US98 | D642,588 S | 08-02-2011 | Anzures | |
| | US99 | D644,239 S | 08-30-2011 | Anzures et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | FP33 | CA 101263 | 01-29-2004 | HITACHI, LTD. | | |
| | FP34 | FI 20030256 | 04-29-2004 | Nokia Corporation | | |
| | FP35 | JP 001235888 | 04-11-2005 | Unknown | | |
| | FP36 | RCD 000317490-0001 | 05-03-2005 | Nokia Corporation | | |
| | FP37 | JP 001241638 | 06-06-2005 | Unknown | | |
| | FP38 | RCD 000257621-0004 | 07-12-2005 | Vodafone Group Services Limited | | |
| | FP39 | TW D106137 | 08-21-2005 | High Tech Computer, Corp. | | |
| | FP40 | RCD 000361530-0016 | 08-23-2005 | Samsung Electronics Co. Limited | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

Equivalent of Form PTO/SB/08a (07-09)

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | Application Number | 29/384,918 |
| | | | Filing Date | February 4, 2011 |
| | | | First Named Inventor | AKANA et al. |
| | | | Art Unit | 2913 |
| | | | Examiner Name | FOX, Barbara G. |
| Sheet | 6 | of | 7 | Attorney Docket Number | 2607.3180002 |

## U.S. PATENT DOCUMENTS

| Examiner initials* | Cite No.¹ | Document Number Number-Kind Code ² (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

## FOREIGN PATENT DOCUMENTS

| Examiner initials* | Cite No.¹ | Foreign Patent Document Country Code³-Number⁴-Kind Code⁵ (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T⁶ |
|---|---|---|---|---|---|---|
| | FP41 | RCD 000375191-0001 | 09-20-2005 | SAMSUNG ELECTRONICS CO. LTD. | | |
| | FP42 | RCD 000493721-0002 | 05-16-2006 | SKS-Kinkel Elektronik GmbH | | |
| | FP43 | RCD 000505532-0001 | 05-23-2006 | Samsung Electronics Co. Ltd. | | |
| | FP44 | KR 30-0418547 | 07-06-2006 | Unknown | | |
| | FP45 | JP 001280315 | 09-04-2006 | Unknown | | |
| | FP46 | RCD 000569157-0005 | 09-05-2006 | LG Electronics Inc. | | |
| | FP47 | KR 30-0424148 | 09-12-2006 | Unknown | | |
| | FP48 | RCD 000461231-0022 | 09-19-2006 | Symbian Software Limited | | |
| | FP49 | RCD 000584529-0003 | 11-14-2006 | Samsung Electronics Co. Ltd. | | |
| | FP50 | RCD 000614565-0001 | 12-26-2006 | Starck | | |
| | FP51 | RCD 000661103-0001 | 02-20-2007 | Modelabs Group, SA | | |
| | FP52 | KR 30-0441125 | 02-21-2007 | Unknown | | |
| | FP53 | KR 30-0441230 | 02-27-2007 | Unknown | | |
| | FP54 | KR 30-0441585 | 02-27-2007 | Unknown | | |
| | FP55 | RCD 000718770-0007 | 06-12-2007 | SAMSUNG ELECTRONICS CO. LTD. | | |
| | FP56 | RCD 000767959-0001 | 08-14-2007 | LG Electronics Inc. | | |
| | FP57 | RCD 000748280-0001 | 08-28-2007 | Apple Inc. | | |
| | FP58 | RCD 000748280-0006 | 08-28-2007 | Apple Inc. | | |
| | FP59 | ES D0505712-01 | 04-16-2008 | SOUND TRANSFER S.L. | | |
| | FP60 | RCD 000939731-0001 | 06-13-2008 | SAMSUNG ELECTRONICS CO. LTD. | | |
| | FP61 | JP 001351273 | 02-16-2009 | Apple Inc. | | |
| | FP62 | RCD 001098149-0001 | 04-06-2009 | Apple Inc. | | |
| | FP63 | KR 30-0529167 | 05-27-2009 | Unknown | | |
| | FP64 | KR 30-0533504 | 07-09-2009 | Unknown | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Highly Confidential - Attorneys' Eyes Only

APLNDC-Y0000311035

Equivalent of Form PTO/SB/08a (07-09)

| Substitute for form 1449/PTO | | | **Complete if Known** | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 29/384,918 |
| | | | Filing Date | February 4, 2011 |
| | | | First Named Inventor | AKANA et al. |
| | | | Art Unit | 2913 |
| | | | Examiner Name | FOX, Barbara G. |
| Sheet | 7 | of 7 | Attorney Docket Number | 2607.3180002 |

### U.S. PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

### FOREIGN PATENT DOCUMENTS

| Examiner initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | FP65 | KR 30-0546031 | 11-24-2009 | Unknown | | |
| | FP66 | NO 082652 | 11-09-2010 | Apple Inc. | | |
| | FP67 | TW D137754 | 11-11-2010 | FIH (Hong Kong) Limited | | |
| | FP68 | CN 301499241 S | 03-30-2011 | Unknown | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

1427999_2

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

Highly Confidential - Attorneys' Eyes Only

APLNDC-Y0000311036

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 29/384,918 |
| | | | Filing Date | February 4, 2011 |
| | | | First Named Inventor | AKANA et al. |
| | | | Art Unit | 2913 |
| | | | Examiner Name | FOX, Barbara G. |
| Sheet | 1 | of | 9 | Attorney Docket Number | 2607.3180002 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | NPL1 | Amazon, "Developing Tablet PC Applications -- (Charles River Media Programming)," (http://www.amazon.co.uk/Developing-Tablet-Applications-Charles-Programming/dp/1584502525), retrieved 7/20/2011, 4 pages. | |
| | NPL2 | ARRINGTON, M., TechCrunch.com, "CrunchPad: The Launch Prototype," (http://techcrunch.com/2009/06/03/crunchpad-the-launch-prototype/), published 06/03/2009, 17 pages. | |
| | NPL3 | ARRINGTON, M., TechCrunch.com, "TechCrunch Tablet Update: Prototype B," (http://techcrunch.com/2009/01/19/techcrunch-tablet-update-prototype-b/), published 01/19/2009, 25 pages. | |
| | NPL4 | Association for Computing Machinery, The Open Video Project, "ACM CHI 1995 - The Tablet Newspaper: A vision for the Future," (http://www.open-video.org/details.php?videoid=8315&surrogate=storyboard), 3 pages (1994). | |
| | NPL5 | AUMENTE, J., American Journalism Review, "Panel Vision," (http://www.ajr.org/Article.asp?id=1257), published 10/1994, 7 pages. | |
| | NPL6 | Axiotron, "Axiotron at Macworld Expo 2009," (http://www.axiotron.com/index.php?id=events), retrieved 06/1/2011, 4 pages. | |
| | NPL7 | BLICKENSTORFER, C., PenComputing Magazine, "Tablet PCs: HP Compaq Tablet PC TC1000," (http://pencomputing.com/frames/tpc_compaq.html), 3 pages (December 2002). | |
| | NPL8 | BLICKENSTORFER, C., PenComputing Magazine, "Tablet PCs: Motion Computing M1200," (http://pencomputing.com/frames/tpc_motion1200.html), 3 pages (December 2002). | |
| | NPL9 | BLICKENSTORFER, C., PenComputing Magazine, "Tablet PCs: ViewSonic V1100," (http://pencomputing.com/frames/tpc_viewsonic.html), 3 pages (December 2002). | |
| | NPL10 | CHAN, Z., HardwareZone, "Macworld 2007, Keynote Highlights - Apple iPhone," (http://www.hardwarezone.com/feature-macworld-2007-keynote-highlights-apple-iphone, published 01/11/2007, 2 pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**            **APLNDC-Y0000311037**

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | | | Complete if Known | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/384,918 | |
| | | | | Filing Date | February 4, 2011 | |
| | | | | First Named Inventor | AKANA et al. | |
| | | | | Art Unit | 2913 | |
| | | | | Examiner Name | FOX, Barbara G. | |
| Sheet | 2 | of | 9 | Attorney Docket Number | 2607.3180002 | |

| | NON PATENT LITERATURE DOCUMENTS | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume number, publisher, city and/or country where published | T[2] |
| | NPL11 | Channy, YouTube, "Wireless PDA functions with iPhone interface," (http://www.youtube.com/watch?v=koT0smbeGp4), published 01/14/2007, 2 pages. | |
| | NPL12 | Chi-athenaeum, "Good Design 2003, An International Industrial and Graphic Design Competition," (http://www.chi-athenaeum.org/gdesign/winners03.htm), retrieved 9/23/2011, 7 pages. | |
| | NPL13 | CHUBB, D., Product-reviews.net, "Amtek's iTablet T221: new to the tablet and UMPC scene," (http://www.product-reviews.net/2008/01/11/amteks-itablet-t221-new-to-the-tablet-and-umpc-scene/), published 01/11/2008, 4 pages. | |
| | NPL14 | Cnet, "HP Compaq Tablet PC TC1000 Review," (http://reviews.cnet.com/tablet-pcs/hp-compaq-tablet-pc/4505-3126_7-20627295.html), published 11/06/2002, 8 pages. | |
| | NPL15 | COLDEWEY, D., CrunchGear.com, "TechCrunch Tablet makes an early debut," (http://www.crunchgear.com/2009/04/09/crunchtablet-hits-the-net-a-little-early/), published 04/09/2009, 26 pages. | |
| | NPL16 | Computing History, "GRidPad 1910," (http://computinghistory.org.uk/det/6565/GRidPad-1910), retrieved 09/12/2011, 2 pages. | |
| | NPL17 | COX, J., "Macworld = Christmas," Yorkblog.com, (http://www.yorkblog.com/flipside/2007/01/macworld-christmas.html), published 01/10/2007, 2 pages. | |
| | NPL18 | DAVIES, C., Slashgear.com, "Are Dell planning a keyboard-less UMPC?," (http://www.slashgear.com/are-dell-planning-a-keyboard-less-umpc-096130/), published 07/09/2007, 15 pages. | |
| | NPL19 | Digibarn Computer Museum, "PenPoint tablet pen computer by GO Corporation," (http://www.digibarn.com/collections/systems/go/index.html), retrieved 7/18/2011, 6 pages. | |
| | NPL20 | DigiBarn Systems, "GRiDpad Pen Computer," (http://www.digibarn.com/collections/systems/gridpad/index.html), retrieved 9/23/2011, 2 pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

**APLNDC-Y0000311038**

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 29/384,918 |
| | | Filing Date | February 4, 2011 |
| | | First Named Inventor | AKANA et al. |
| | | Art Unit | 2913 |
| | | Examiner Name | FOX, Barbara G. |
| Sheet | 3 of 9 | Attorney Docket Number | 2607.3180002 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume number, publisher, city and/or country where published | T[2] |
| | NPL21 | DUNN, J., DigitalHomeThoughts.com, "Ultra-Portable Concept PC Shown at WinHEC 2005," (http://www.digitalhomethoughts.com/news/show/27459/ultra-portable-concept-pc-shown-at-winhec-2005.html), published 04/26/2005, 4 pages. | |
| | NPL22 | Edible Apple, "The first Apple Tablet… from 1979," (http://www.edibleapple.com/the-first-apple-tablet-from-1979/), published 11/23/2009, 8 pages. | |
| | NPL23 | EL KHOURY, R., Dotsisx.blogspot.com, "Splus iTheme = iPhone interface on your phone for 9.99$," (http://dotsisx.blogspot.com/2007/06/splus-itheme-iphone-interface-on-your.html), published 06/12/2007, 8 pages. | |
| | NPL24 | Electronista, "LG/Prada phone revealed," (http://www.electronista.com/articles/06/12/20/lg.prada.phone.revealed/), updated 12/20/2006, 9 pages. | |
| | NPL25 | Electrovaya, "Electrovaya Launches Scribbler® SC4000 Series Tablet PC," published 01/09/2008, 2 pages. | |
| | NPL26 | EngineerBoy, CleverDonkey.com, "2001:A Space Odyssey and the iPad (or is it tamPod?)," (http://www.cleverdonkey.com/1499-2001a-space-odyssey-and-the-ipad-or-is-it-tampod/), published 02/02/2010, 5 pages. | |
| | NPL27 | E-Reader Reviews, "Independent Reviews and User Ratings," (http://www.e-reader-reviews.com), retrieved 8/12/2011, 18 pages. | |
| | NPL28 | Gizmodo, "Kurztest: JooJoo (Crunchpad) – riesiges Internet-Tablet," (http://www.gizmodo.de/2009/12/09/kurztest-joojoo-crunchpad-riesiges-internet-tablet.html), retrieved 9/26/2011, 13 pages. | |
| | NPL29 | HAGEN, R., GadgetZone, "iHolic portable mediaspeler," (http://www.gadgetzone.nl/nieuws.php?id=3191), published 01/04/2007, 3 pages. | |
| | NPL30 | HAGEN, R., GadgetZone, "Meizu M8 lijkt sprekend op iPhone," (http://gadgetzone.nl/nieuws.php?id=3296), published 01/29/2007, 7 pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 29/384,918 |
| | | Filing Date | February 4, 2011 |
| | | First Named Inventor | AKANA et al. |
| | | Art Unit | 2913 |
| | | Examiner Name | FOX, Barbara G. |
| Sheet | 4 | of | 9 | Attorney Docket Number | 2607.3180002 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume number, publisher, city and/or country where published | T[2] |
| | NPL31 | JARRETT, R. et al., Building Tablet PC Applications, pp. 38, Microsoft Press, Redmond, Washington (2003). | |
| | NPL32 | KAHNEY, L., Wired, "Apple's Newton Just Won't Drop," (http://www.wired.com/gadgets/mac/commentary/cultofmac/2002/08/54580), published 08/29/2002, 2 pages. | |
| | NPL33 | LERG, A., T Online, "Billig-Tablet-Computer vom Grabbeltisch," (http://digitalleben.t-online.de/tablet-pc-von-jay-tech-fuer-140-euro-bei-rossmann/id_43326132/index), published 03/11/2010, 2 pages. | |
| | NPL34 | LOYOLA, R., MacWorld.com, "First Look: Axiotron Modbook Pro," (http://www.macworld.com/article/137878/2009/01/mwvodcast86.html), published 01/06/2009, 2 pages. | |
| | NPL35 | MARTIN, T., "The Tablet Newspaper: A Vision for the Future," Human Factors in Computing Systems, Chi '95 Conference Companion, pp. 425, Colorado, United States (May 1995). | |
| | NPL36 | NewGadgets, "Mysteriöser Tablet-PC?," (http://www.newgadgets.de/6072/mysterioser-tablet-pc/), retrieved 6/1/2011, 6 pages. | |
| | NPL37 | NewLaunches, "LG Prada cell phones are truly iconic," (http://www.newlaunches.com/archives/lg_prada_cell_phones_are_truly_iconic.php), retrieved 9/12/2011, 3 pages. | |
| | NPL38 | NewLaunches, "LG Wears Prada," (http://www.newlaunches.com/archives/lg_wears_prada.php), retrieved 9/23/2011, 2 pages. | |
| | NPL39 | NORRISON, Ashley, ShinyShiny, "Shiny at 3GSM: The best of the new Samsung phones," (http://www.shinyshiny.tv/2007/02/shiny_at_3gsm_t_1.html), published 2/13/2007, 5 pages. | |
| | NPL40 | NotebookCheck, "Fujitsu-Siemens Stylistic ST5022," (http://www.notebookcheck.com/typo3temp/pics/d675d29c1f.jpg), retrieved 9/26/2011, 1 page. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311040

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | *Complete if Known* | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | Application Number | 29/384,918 |
| | | | Filing Date | February 4, 2011 |
| | | | First Named Inventor | AKANA et al. |
| | | | Art Unit | 2913 |
| | | | Examiner Name | FOX, Barbara G. |
| Sheet | 5 | of | 9 | Attorney Docket Number | 2607.3180002 |

| **NON PATENT LITERATURE DOCUMENTS** | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume number, publisher, city and/or country where published | T[2] |
| | NPL41 | PC Magazine, "HP Compaq Tablet PC TC1000," (http://www.pcmag.com/article2/0,2817%20,939500,00.asp), published 04/08/2003, 3 pages. | |
| | NPL42 | Phonescoop, YouTube.com, "HTC Touch Preview," (http://www.youtube.com/watch?v=Gj8PMcvYTZo), published 06/06/2007, 3 pages. | |
| | NPL43 | RadioShack, "Motorola DEFY with MOTOBLUR Black," (http://radioshackwireless.com/eCommerce/SpecialOffer.aspx?cid=25578_47f0826535 5e4a8a92dcd57eed6cbc69), 1 page. | |
| | NPL44 | ROJAS, P., Engadget, "Nokia 7710 is official," (http://www.engadget.com/2004/11/02/nokia-7710-is-official/), published 11/02/2004, 4 pages. | |
| | NPL45 | Samsung, "Samsung F700 is razendsnelle alleskunner voor mobiel breedband van Vodafone," (http://www.samsung.com/nl/mobile/pressView.do?ptype=press&page=13&news_seq=22544), published 05/25/2008, 2 pages. | |
| | NPL46 | Samsung, "SAMSUNG Unveils Revolutionary Ultra Smart F700," (http://www.samsung.com/us/news/newsRead.do?news_seq=3516), published 11/23/2009, 2 pages. | |
| | NPL47 | SIERRA, LaptopsArena, "Amtek Releases the iTablet T221 Tablet PC, Laptops Arena," (http://www.laptopsarena.com/amtek-releases-the-itablet-t221-tablet-pc/), published 12/22/2007, 5 pages. | |
| | NPL48 | SMITH, C., HuffPost Tech, "History of Tablet PCs (PHOTOS): A Pictorial Timeline Of Tablets, From RAND To The iPad," (http://www .huffingtonpost.com/2010/04/15/history-tablet-pc-photos_n_538806.html), published 04/15/2010, 5 pages. | |
| | NPL49 | SZE, iTechNews Net, "Amtek has five iTablets for the Computex 2010," (http://www.itechnews.net/2010/05/27/amtek-has-five-itablets-for-the-computex-2010/), retrieved 6/3/2011, 13 pages. | |
| | NPL50 | TAN, K., Shanghaiist, "ZOMG! Maker of Chinese iPad clone P88 to sue Apple for cloning its tablet!," (http://shanghaiist.com/2010/01/29/p88-chinese-ipad-clone-sues-apple.php), published 01/29/2010, 5 pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

**APLNDC-Y0000311041**

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/384,918 |
| | | | | Filing Date | February 4, 2011 |
| | | | | First Named Inventor | AKANA et al. |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | FOX, Barbara G. |
| Sheet | 6 | of | 9 | Attorney Docket Number | 2607.3180002 |

| | | NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume number, publisher, city and/or country where published | | | T[2] |
| | NPL51 | Technabob, Technabob.com, "Openmoko + Fic Neo1973 : Open Source Smartphone," (http://technabob.com/blog/2007/01/14/openmoko-fic-neo1973-open-source-smartphone/comment-page-1/), published 1/14/2007, 4 pages. | | | |
| | NPL52 | TOPOLSKY, J., Endgadget, "Amtek intros the iTablet T221 UMPC," (http://www.engadget.com/2007/12/18/amtek-intros-the-itablet-t221-umpc/), published 12/18/2007, 3 pages. | | | |
| | NPL53 | VAN REETH, J., "Vantage is showing its colours!," *Home automation journal* 11:1-8, Vantage Emea, Belgium (June 2003). | | | |
| | NPL54 | Wikipedia, "Axiotron Modbook," (http://en.wikipedia.org/wiki/Axiotron_Modbook), updated 04/18/2011, 4 pages. | | | |
| | NPL55 | Wikipedia, "Datei:Modbook pro.jpg," (http://de.wikipedia.org/wiki/Datei:Modbook_pro.jpg), taken 01/09/2009, 4 pages. | | | |
| | NPL56 | Wikipedia, "Datei:VIA Tablet PC Reference Design.jpg," (http://de.wikipedia.org/wiki/Datei:VIA_Tablet_PC_Reference_Design.jpg), taken 11/16/2007, 3 pages. | | | |
| | NPL57 | Wikipedia, "Dynabook," (http://de.wikipedia.org/wiki/Dynabook), updated 04/02/2011, 2 pages. | | | |
| | NPL58 | Wikipedia, "Etch A Sketch," (http://en.wikipedia.org/wiki/Etch_a_sketch), last modified 8/24/2011, 4 pages. | | | |
| | NPL59 | Wikipedia, "MessagePad," (http://en.wikipedia.org/wiki/Messagepad), retrieved 9/12/2011, 10 pages. | | | |
| | NPL60 | Wikipedia, "Motorola ROKR E6,"(http://en.wikipedia.org/wiki/Motorola_ROKR_E6#E6), retrieved 9/17/2011, 5 pages. | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311042

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/384,918 |
| | | | | Filing Date | February 4, 2011 |
| | | | | First Named Inventor | AKANA et al. |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | FOX, Barbara G. |
| Sheet | 7 | of | 9 | Attorney Docket Number | 2607.3180002 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s) volume number, publisher, city and/or country where published | T[2] |
| | NPL61 | Wikipedia, "Tablet-Computer," (http://de.wikipedia.org/wiki/Tablet-Computer), updated 04/07/2011, 3 pages. | |
| | NPL62 | Wikipedia, "Tablet-PC," (http://de.wikipedia.org/wiki/Tablet-PC), retrieved 4/14/2011, 2 pages. | |
| | NPL63 | Xande06, DeviantArt, "Squared Icons Pack by ~xande06," (http://xande06.deviantart.com/art/Squared-Icons-Pack-37870303), published 8/12/2006, 6 pages. | |
| | NPL64 | ZDNet, "Viewsonic V1100" (http://www.zdnet.nl/reviews/24712/viewsonic-v1100/), published 02/17/2003, 9 pages. | |
| | NPL65 | ZIEGLER, C., Engadget, "The LG KE850: touchable chocolate," (http://mobile.engadget.com/2006/12/15/the-lg-ke850-touchable-chocolate/), published 12/15/2006, 5 pages. | |
| | NPL66 | U.S. Application No. 29/347,460, Anzures et al., "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed January 27, 2010. | |
| | NPL67 | U.S. Application No. 29/354,107, Chaudhri, "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed January 19, 2010. | |
| | NPL68 | U.S. Application No. 29/354,641, Anzures et al., "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed January 27, 2010. | |
| | NPL69 | U.S. Application No. 29/362,727, Chaudhri, "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed May 28, 2010. | |
| | NPL70 | U.S. Application No. 29/363,777, Anzures et al., "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed June 14, 2010. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311043

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | | | Application Number | 29/384,918 |
| | | | | Filing Date | February 4, 2011 |
| | | | | First Named Inventor | AKANA et al. |
| | | | | Art Unit | 2913 |
| | | | | Examiner Name | FOX, Barbara G. |
| Sheet | 8 | of | 9 | Attorney Docket Number | 2607.3180002 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume number, publisher, city and/or country where published | T[2] |
| | NPL71 | U.S. Application No. 29/363,778, Chaudhri, "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed June 14, 2010. | |
| | NPL72 | U.S. Application No. 29/365,378, Akana et al., "PORTABLE DISPLAY DEVICE WITH GRAPHICAL USER INTERFACE," filed July 8, 2010. | |
| | NPL73 | U.S. Application No. 29/365,379, Cranfill et al., "PORTABLE DISPLAY DEVICE WITH GRAPHICAL USER INTERFACE," filed July 8, 2010. | |
| | NPL74 | U.S. Application No. 29/365,381, Akana et al., "PORTABLE DISPLAY DEVICE WITH GRAPHICAL USER INTERFACE," filed July 8, 2010. | |
| | NPL75 | U.S. Application No. 29/365,383, Akana et al., "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed July 8, 2010. | |
| | NPL76 | U.S. Application No. 29/366,393, Chaudhri, "ICON FOR A PORTION OF A DISPLAY SCREEN," filed July 23, 2010. | |
| | NPL77 | U.S. Application No. 29/369,020, Akana et al., "ELECTRONIC DEVICE WITH GRAPHICAL USER INTERFACE," filed September 1, 2010. | |
| | NPL78 | U.S. Application No. 29/382,846, Akana et al., "PORTABLE DISPLAY DEVICE," filed January 7, 2011. | |
| | NPL79 | U.S. Application No. 29/384,911, Akana et al., "PORTABLE DISPLAY DEVICE," filed February 4, 2011. | |
| | NPL80 | U.S. Application No. 29/386,584, Inventors TO BE DETERMINED, "GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed March 2, 2011. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**

**APLNDC-Y0000311044**

Equivalent of Form PTO/SB/08b (7-09)

| Substitute for form 1449/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 29/384,918 |
| | | Filing Date | February 4, 2011 |
| | | First Named Inventor | AKANA et al. |
| | | Art Unit | 2913 |
| | | Examiner Name | FOX, Barbara G. |
| Sheet | 9 of 9 | Attorney Docket Number | 2607.3180002 |

| | | Non Patent Literature Documents | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume number, publisher, city and/or country where published | T[2] |
| | NPL81 | U.S. Application No. 29/386,783, Akana et al., "ELECTRONIC DEVICE WITH GRAPHICAL USER INTERFACE," filed March 4, 2011. | |
| | NPL82 | U.S. Application No. 29/387,889, Baumann, "ANIMATED IMAGE FOR A DISPLAY SCREEN OR PORTION THEREOF," filed March 21, 2011. | |
| | NPL83 | U.S. Application No. 29/390,066, Akana et al., "ELECTRONIC DEVICE WITH GRAPHICAL USER INTERFACE," filed April 19, 2011. | |
| | NPL84 | Request for declaration of invalidity of design no. 001222905-0002 registered on behalf of Apple Inc., dated May 5, 2011, 7 pages. | |
| | NPL85 | Request for Re-examination of Australian Design Registration Nos. 337931, 337833, 337832, received September 13, 2011, 3 pages. | |
| | NPL86 | ROTHMAN, W., Gizmodo, "HP's Windows 7 Slate Device Revealed by Steve Ballmer," (http://gizmodo.com/5442200/hps-windows-7-slate-device-revealed-by-steve-ballmer), published 01/06/2010, 8 pages. | |
| | NPL87 | SMITH, T., RegHardware.com, "First fondleslab found in 1970s kids TV sci-fi gem," (http://www.reghardware.com/2011/02/07/apple_ipad_tomorrow_people/print.html), published 02/07/2011, 3 pages. | |
| | NPL88 | The Internet Movie Database, "The Tomorrow People," (http://www.imdb.com/title/tt0069647/), retrieved 10/11/2011, 5 pages. | |
| | | | |
| | | | |

1428043_2

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.

**Highly Confidential - Attorneys' Eyes Only**                    APLNDC-Y0000311045


Sterne Kessler
Goldstein Fox

### Declaration for Patent Application

Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

As a below named inventor, I hereby declare that:

My residence, mailing address and citizenship are as stated below next to my name.

I believe I am an original, first and joint inventor of the subject matter that is claimed and for which a patent is sought on the invention entitled **Portable Display Device With Graphical User Interface**, the specification of which is attached hereto unless the following box is checked:

☒   was filed on February 4, 2011

as United States Application Number 29/384,918; and

was amended on _____ (if applicable).

I hereby state that I have reviewed and understand the contents of the above identified specification, including the claims, as amended by any amendment referred to above.

I acknowledge the duty to disclose information which is material to patentability as defined in 37 C.F.R. § 1.56, including for continuation-in-part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation-in-part application.

### Authorization to Permit Access to Application by Participating Offices

☒   If checked, the undersigned hereby grants the USPTO authority to provide the European Patent Office (EPO), the Japan Patent Office (JPO), the Korean Intellectual Property Office (KIPO), the World Intellectual Property office (WIPO), and any other intellectual property offices in which a foreign application claiming priority to the above-identified application is filed access to the above-identified patent application. See 37 CFR 1.14(c) and (h). This box should not be checked if the applicant does not wish the EPO, JPO, KIPO, WIPO, or other intellectual property office in which a foreign application claiming priority to the above-identified application is filed to have access to the application.

In accordance with 37 CFR 1.14(h)(3), access will be provided to a copy of the application-as-filed with respect to:  1) the above-identified application, 2) any foreign application to which the above-identified application claims priority under 35 USC 119(a)-(d) if a copy of the foreign application that satisfies the certified copy requirement of 37 CFR 1.55 has been filed in the above-identified US application, and 3) any U.S. application from which benefit is sought in the above-identified application.

- Page 1 of 9 -

 Sterne Kessler
Goldstein Fox

Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

In accordance with 37 CFR 1.14(e), access may be provided to information concerning the date of filing the Authorization to Permit Access to Application by Participating Offices.

Send Correspondence to:        Customer No. 63975

Direct Telephone Calls to:        (202) 371-2600

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001 and that such willful false statements may jeopardize the validity of the application or any patent issued thereon.

| | |
|---|---|
| Full name of first Inventor: | **Jody AKANA** |
| Signature of first Inventor: | _(signature)_   Date: 7.5.11 |
| Residence: | San Francisco, California |
| Citizenship: | United States |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID<br>Cupertino, California 95014 |

| | |
|---|---|
| Full name of second Inventor: | **Bartley K. ANDRE** |
| Signature of second Inventor: | _(signature)_   Date: _(illegible)_ |
| Residence: | Menlo Park, California |
| Citizenship: | United States |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID<br>Cupertino, California 95014 |

- Page 2 of 9 -


Sterne Kessler
Goldstein Fox

Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

| Full name of third Inventor: | **Freddy ANZURES** | |
|---|---|---|
| Signature of third Inventor: | | Date: |
| Residence: | San Francisco, California | |
| Citizenship: | United States | |
| Mailing Address: | 1 Infinite Loop, MS 302-1NS Cupertino, California  95014 | |

| Full name of fourth Inventor: | **Jeremy BATAILLOU** | |
|---|---|---|
| Signature of fourth Inventor: | | Date: 06-30-11 |
| Residence: | San Francisco, California | |
| Citizenship: | France | |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID Cupertino, California  95014 | |

| Full name of fifth Inventor: | **Imran CHAUDHRI** | |
|---|---|---|
| Signature of fifth Inventor: | | Date: |
| Residence: | San Francisco, California | |
| Citizenship: | United States and United Kingdom | |
| Mailing Address: | 1 Infinite Loop, MS 302-1NS Cupertino, California  95014 | |

- Page 3 of 9 -

**Highly Confidential - Attorneys' Eyes Only**



Sterne Kessler
Goldstein Fox

Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

| | |
|---|---|
| Full name of sixth Inventor: | **Daniel J. COSTER** |
| Signature of sixth Inventor: | Date: 6·30·11 |
| Residence: | San Francisco, California |
| Citizenship: | New Zealand |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID Cupertino, California  95014 |

| | |
|---|---|
| Full name of seventh Inventor: | **Daniele DE IULIIS** |
| Signature of seventh Inventor: | Date: 6·30·11 |
| Residence: | San Francisco, California |
| Citizenship: | Italy |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID Cupertino, California  95014 |

| | |
|---|---|
| Full name of eighth Inventor: | **Evans HANKEY** |
| Signature of eighth Inventor: | Date: 7·5·11 |
| Residence: | San Francisco, California |
| Citizenship: | United States |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID Cupertino, California  95014 |

Highly Confidential - Attorneys' Eyes Only

APLNDC-Y0000311825



Sterne Kessler
Goldstein Fox

Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

| Full name of ninth Inventor: | **Julian HOENIG** | |
|---|---|---|
| Signature of ninth Inventor: | | Date: 06.30.11 |
| Residence: | San Francisco, California | |
| Citizenship: | Austria | |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID<br>Cupertino, California  95014 | |

| Full name of tenth Inventor: | **Richard P. HOWARTH** | |
|---|---|---|
| Signature of tenth Inventor: | | Date: 6.30-11 |
| Residence: | San Francisco, California | |
| Citizenship: | Great Britain | |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID<br>Cupertino, California  95014 | |

| Full name of eleventh Inventor: | **Jonathan P. IVE** | |
|---|---|---|
| Signature of eleventh Inventor: | | Date: 7.6.11 |
| Residence: | San Francisco, California | |
| Citizenship: | Great Britain | |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID<br>Cupertino, California  95014 | |

- Page 5 of 9 -

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311826


Sterne Kessler
Goldstein Fox

Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

| Full name of twelfth Inventor: | **Duncan Robert KERR** |
|---|---|
| Signature of twelfth Inventor: | _Kerr_  Date: 06/30/2011 |
| Residence: | San Francisco, California |
| Citizenship: | Great Britain and United States |
| Mailing Address: | 1 Infinite Loop, MS 302-11D<br>Cupertino, California 95014 |

| Full name of thirteenth Inventor: | **Shin NISHIBORI** |
|---|---|
| Signature of thirteenth Inventor: | _____  Date: 6.30.11 |
| Residence: | Portola Valley, California |
| Citizenship: | Japan |
| Mailing Address: | 1 Infinite Loop, MS 302-11D<br>Cupertino, California 95014 |

| Full name of fourteenth Inventor: | **Bas ORDING** |
|---|---|
| Signature of fourteenth Inventor: | Date: |
| Residence: | San Francisco, California |
| Citizenship: | The Netherlands |
| Mailing Address: | 1 Infinite Loop, MS 302-1NS<br>Cupertino, California 95014 |

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311827



Sterne Kessler
Goldstein Fox

Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

| Full name of fifteenth Inventor: | **Matthew Dean ROHRBACH** |
|---|---|
| Signature of fifteenth Inventor: | Date: 9·01·11 |
| Residence: | San Francisco, California |
| Citizenship: | United States |
| Mailing Address: | 1 Infinite Loop, MS 302-11D Cupertino, California 95014 |

| Full name of sixteenth Inventor: | **Peter RUSSELL-CLARKE** |
|---|---|
| Signature of sixteenth Inventor: | Date: 6·30·11 |
| Residence: | San Francisco, California |
| Citizenship: | Australia |
| Mailing Address: | 1 Infinite Loop, MS 302-11D Cupertino, California 95014 |

| Full name of seventeenth Inventor: | **Raymond SEPULVEDA** |
|---|---|
| Signature of seventeenth Inventor: | Date: |
| Residence: | San Jose, California |
| Citizenship: | United States |
| Mailing Address: | 1 Infinite Loop, MS 302-1NS Cupertino, California 95014 |

- Page 7 of 9 -

**Highly Confidential - Attorneys' Eyes Only**                    **APLNDC-Y0000311828**


Sterne Kessler
Goldstein Fox

Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

| | |
|---|---|
| Full name of eighteenth Inventor: | **Christopher J. STRINGER** |
| Signature of eighteenth Inventor: | Date: 6-30-11 |
| Residence: | Woodside, California |
| Citizenship: | Australia |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID Cupertino, California 95014 |

| | |
|---|---|
| Full name of nineteenth Inventor: | **Marcel van OS** |
| Signature of nineteenth Inventor: | Date: |
| Residence: | San Francisco, California |
| Citizenship: | The Netherlands |
| Mailing Address: | 1 Infinite Loop, MS 302-1NS Cupertino, California 95014 |

| | |
|---|---|
| Full name of twentieth Inventor: | **Eugene Antony WHANG** |
| Signature of twentieth Inventor: | Date: 06·3o·11 |
| Residence: | San Francisco, California |
| Citizenship: | Canada |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID Cupertino, California 95014 |

- Page 8 of 9 -

**Highly Confidential - Attorneys' Eyes Only**

**APLNDC-Y0000311829**



Appl. No. 29/384,918
Atty. Docket No. 2607.3180002(P10802USC1)/TGD/SBH

| Full name of twenty-first Inventor: | **Rico ZORKENDORFER** | |
|---|---|---|
| Signature of twenty-first Inventor: | | Date: |
| Residence: | San Francisco, California | |
| Citizenship: | Germany | |
| Mailing Address: | 1 Infinite Loop, MS 302-1ID<br>Cupertino, California  95014 | |

{351116v1}

- Page 9 of 9 -

**Highly Confidential - Attorneys' Eyes Only**

**APLNDC-Y0000311830**



## Declaration for Patent Application

Atty. Docket No. 2607.3180002(P10892USC1)TGD/SBH

As a below named inventor, I hereby declare that:

My residence, mailing address and citizenship are as stated below next to my name.

I believe I am an original, first and joint inventor of the subject matter that is claimed and for which a patent is sought on the invention entitled **Portable Display Device With Graphical User Interface**, the specification of which is attached hereto unless the following box is checked:

☒    was filed on <u>February 4, 2011</u>

      as United States Application Number <u>29/384,918</u>; and

      was amended on _____ (if applicable).

I hereby state that I have reviewed and understand the contents of the above identified specification, including the claims, as amended by any amendment referred to above.

I acknowledge the duty to disclose information which is material to patentability as defined in 37 C.F.R. § 1.56, including for continuation-in-part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation-in-part application.

### Authorization to Permit Access to Application by Participating Offices

☒    If checked, the undersigned hereby grants the USPTO authority to provide the European Patent Office (EPO), the Japan Patent Office (JPO), the Korean Intellectual Property Office (KIPO), the World Intellectual Property office (WIPO), and any other intellectual property offices in which a foreign application claiming priority to the above-identified application is filed access to the above-identified patent application. See 37 CFR 1.14(c) and (h). This box should not be checked if the applicant does not wish the EPO, JPO, KIPO, WIPC, or other intellectual property office in which a foreign application claiming priority to the above-identified application is filed to have access to the application.

In accordance with 37 CFR 1.14(h)(3), access will be provided to a copy of the application-as-filed with respect to: 1) the above-identified application, 2) any foreign application to which the above-identified application claims priority under 35 USC 119(a)-(d) if a copy of the foreign application that satisfies the certified copy requirement of 37 CFR 1.55 has been filed in the above-identified US application, and 3) any U.S. application from which benefit is sought in the above-identified application.

**Highly Confidential - Attorneys' Eyes Only**

**APLNDC-Y0000311831**

PTO/SB/18 (08-08)
Approved for use through 06/30/2010. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

# DESIGN
# PATENT APPLICATION
# TRANSMITTAL

*(Only for new nonprovisional applications under 37 CFR 1.53(b))*

| | |
|---|---|
| Attorney Docket No. | 2607.3180002(P10802USC1) |
| First Named Inventor | To Be Determined |
| Title | Portable Display Device with Graphical User Interface |
| Express Mail Label No. | |

ADDRESS TO:
**Commissioner for Patents**
**P.O. Box 1450**
**Alexandria, VA 22313-1450**

*DESIGN V. UTILITY:* A "design patent" protects an article's ornamental appearance (e.g., the way an article looks) (35 U.S.C. 171), while a "utility patent" protects the way an article is used and works (35 U.S.C. 101). The ornamental appearance of an article includes its shape/configuration or surface ornamentation upon the article, or both. Both a design and a utility patent may be obtained on an article if invention resides both in its ornamental appearance and its utility. For more information, see MPEP 1502.01.

## APPLICATION ELEMENTS
*See MPEP 1500 concerning design patent application contents.*

1. [ ] Fee Transmittal Form *(e.g., PTO/SB/17)*

2. [ ] Applicant claims small entity status.
See 37 CFR 1.27.

3. [X] Specification        [Total Pages 5 ]
*(preferred arrangement set forth below, MPEP 1503.01)*
- Preamble
- Cross References to Related Applications
- Statement Regarding Fed sponsored R & D
- Description of the figure(s) of the drawings
- Feature description
- Claim (only one (1) claim permitted, MPEP 1503.03)

4. [X] Drawing(s) *(37 CFR 1.152)* [Total Sheets 38 ]

5. Oath or Declaration      [Total Pages ]

a. [ ] Newly executed (original or copy)

b. [ ] A copy from a prior application (37 CFR 1.63(d))
*(for continuation/divisional with Box 16 completed)*
*DELETION OF INVENTOR(S)*
i. [ ] Signed statement attached deleting inventor(s) named in the prior application, see 37 CFR 1.63(d)(2) and 1.33(b)

6. [X] Application Data Sheet. See 37 CFR 1.76

## ACCOMPANYING APPLICATION PARTS

7. [ ] Assignment Papers (cover sheet & document(s))

8. [ ] 37 CFR 3.73(b) Statement    [ ] Power of
*(when there is an assignee)*    Attorney

9. [ ] English Translation Document *(if applicable)*

10. [ ] Information Disclosure Statement (IDS)
PTO/SB/08 or PTO-1449
[ ] Copies of foreign patent documents, publications, & other information

11. [ ] Preliminary Amendment

12. [ ] Return Receipt Postcard (MPEP 503)
*(Should be specifically itemized)*

13. [ ] Certified Copy of Priority Document(s)
(if foreign priority is claimed)

14. [ ] Request for Expedited Examination of a Design Application
(37 CFR 1.155) (NOTE: Use "Mail Stop Expedited Design")

15. [X] Other: Authorization under 37 CFR 1.136(a)(3)

## 16. If a CONTINUING APPLICATION, check appropriate box, and supply the requisite information below and in the first sentence of the specification following the title, or in an Application Data Sheet under 37 CFR 1.76:

[X] Continuation   [ ] Divisional   [ ] Continuation-in-part (CIP) of prior application No.: 29/354,641 and 29/382,846

*Prior application information:* Examiner Melanie H. Tung and TBD   Art Unit 2911 and 2913

## 17. CORRESPONDENCE ADDRESS

[X] The address associated with Customer Number: 63975        OR   [ ] Correspondence address below

| Name | | | |
|---|---|---|---|
| Address | | | |
| City | State | | Zip Code |
| Country | Telephone | | Email |

| | | |
|---|---|---|
| Signature | *[signature]* | Date 2/4/11 |
| Name (Print/Type) Tracy-Gene G. Durkin | | Registration No. *(Attorney/Agent)* 32,831 |

This collection of information is required by 37 CFR 1.53(b). The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

1317815.1

**Highly Confidential - Attorneys' Eyes Only**                    APLNDC-Y0000311845

## APPLICATION DATA SHEET

Electronic Version v14
Stylesheet Version v14.1

### *Applicant Information:*

<u>Inventor 1</u>:

| | |
|---|---|
| **Applicant Authority Type:** | Inventor |
| **Given Name:** | To |
| **Middle Name:** | Be |
| **Family Name:** | Determined |

### *Correspondence Information:*

| | | |
|---|---|---|
| **Customer Number:** | 63975 | *63975* |

### *Application Information:*

| | |
|---|---|
| **Title of Invention:** | Portable Display Device with Graphical User Interface |
| **Application Type:** | regular, design |
| **Attorney Docket Number:** | 2607.3180002(P10802USC1) |

Botanic Information:

Publication Information:
**Suggested Figure for Publication -**
**Suggested Classification -**
**Suggested Technology Center -**
**Total Number of Drawing Sheets - 38**

### *Representative Information:*

practitioner(s) at Customer Number:

63975        *63975*

as my attorney(s) or agent(s) to prosecute the application identified above, and to transact all business in the United States Patent and Trademark Office connected therewith.

**Highly Confidential - Attorneys' Eyes Only**

*Domestic Priority Information:*
This application is a Continuation application of U.S. Design Patent Application No. 29/354,641, filed 2010-01-27 and U.S. Design Patent Application No. 29/382,846, filed 2011-01-07.

*Foreign Priority Information:*

*Assignee Information:*

<u>Assignee 1:</u>

| | |
|---|---|
| **Organization Name:** | Apple Inc. |
| **Address-1 of Mailing Address:** | 1 Infinite Loop |
| **Address-2 of Mailing Address:** | |
| **City of Mailing Address:** | Cupertino |
| **State of Mailing Address:** | CA |
| **Postal Code of Mailing Address:** | 95014 |
| **Country of Mailing Address:** | US |
| **Phone:** | |
| **Fax:** | |
| **E-mail:** | |

Respectfully submitted,

STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

Tracy-Gene G. Durkin
Attorney for Applicants
Registration No. 32,831

Date: _2/4/11_

1100 New York Avenue, N.W.
Washington, D.C. 20005-3934
(202) 371-2600
tdurkin@skgf.com

1314706_1.DOC

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311847

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re application of: | Confirmation No.: *To Be Assigned* |
| *To Be Determined* | Art Unit: *To Be Assigned* |
| Appl. No.: *To Be Assigned* | Examiner: *To Be Assigned* |
| Filed: Herewith (*Continuation of Appl. Nos. 29/354,641, Filed: January 27, 2010; and 29/382,846, Filed: January 7, 2011*) | Atty. Docket: 2607.3180002(P10802USC1) |
| For: **Portable Display Device with Graphical User Interface** | |

## Authorization to Treat a Reply as Incorporating an Extension of Time Under 37 C.F.R. § 1.136(a)(3)

Commissioner for Patents
PO Box 1450
Alexandria, VA  22313-1450

Sir:

The U.S. Patent and Trademark Office is hereby authorized to treat any concurrent or future reply that requires a petition for an extension of time under this paragraph for its timely submission, as incorporating a petition for extension of time for the appropriate length of time.  The U.S. Patent and Trademark Office is hereby authorized to charge all required extension of time fees to our Deposit Account No. 19-0036, if such fees are not otherwise provided for in such reply.

Respectfully submitted,

STERNE, KESSLER, GOLDSTEIN & FOX P.L.L.C.

Tracy-Gene G. Durkin
Attorney for Applicants
Registration No. 32,831

Date: 2/4/11

1100 New York Avenue, N.W.
Washington, D.C. 20005-3934
(202) 371-2600
1314707_1.DOC

APLNDC-Y0000311848

Atty Docket No.
2607.3180002(P10802USC1)

# SPECIFICATION

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a Continuation application of and claims priority to U.S. Design Patent Application No. 29/354,641, filed January 27, 2010, and U.S. Patent Application No. 29/382,846, filed January 7, 2011, the disclosures of which are incorporated herein in their entirety by reference thereto.

This is an application for a new, original and ornamental design for a PORTABLE DISPLAY DEVICE WITH GRAPHICAL USER INTERFACE, of which the following is a specification, reference being had to the accompanying drawings forming a part thereof.

### DESCRIPTION OF THE DRAWINGS

[0001]     Figure 1 is a top front perspective view of a portable display device with graphical user interface showing our new design;

[0002]     Figure 2 is a bottom rear perspective view thereof;

[0003]     Figure 3 is a front view thereof;

[0004]     Figure 4 is a rear view thereof;

[0005]     Figure 5 is a left side view thereof;

[0006]     Figure 6 is a right side view thereof;

[0007]     Figure 7 is a top view thereof;

[0008]     Figure 8 is a bottom view thereof;

[0009]     Figure 9 is an enlarged view of the left corner of Figure 8;

1

Highly Confidential - Attorneys' Eyes Only                    APLNDC-Y0000311849

Atty Docket No.
2607.3180002(P10802USC1)

**[0010]**     Figure 10 is an enlarged view of the right corner Figure 8;

**[0011]**     Figure 11 is a top front perspective view of another embodiment of a portable display device with graphical user interface showing our new design;

**[0012]**     Figure 12 is a bottom rear perspective view thereof;

**[0013]**     Figure 13 is a front view thereof;

**[0014]**     Figure 14 is a rear view thereof;

**[0015]**     Figure 15 is a left side view thereof;

**[0016]**     Figure 16 is a right side view thereof;

**[0017]**     Figure 17 is a top view thereof;

**[0018]**     Figure 18 is a bottom view thereof;

**[0019]**     Figure 19 is an enlarged view of the left corner of Figure 18;

**[0020]**     Figure 20 is an enlarged view of the right corner of Figure 18;

**[0021]**     Figure 21 is a front view of another embodiment of a  portable display device with graphical user interface showing our new design;

**[0022]**     Figure 22 is a bottom rear perspective view thereof;

**[0023]**     Figure 23 is a rear view thereof;

**[0024]**     Figure 24 is a left side view thereof;

**[0025]**     Figure 25 is a right side view thereof;

**[0026]**     Figure 26 is a top view thereof;

**[0027]**     Figure 27 is a bottom view thereof;

**[0028]**     Figure 28 is an enlarged view of the left corner of Figure 27;

**[0029]**     Figure 29 is an enlarged view of the right corner of Figure 27;

**[0030]**     Figure 30 is a front view of another embodiment of a  portable display device with graphical user interface showing our new design;

Highly Confidential - Attorneys' Eyes Only                    APLNDC-Y0000311850

Atty Docket No.
2607.3180002(P10802USC1)

**[0031]**        Figure 31 is a bottom rear perspective view thereof;

**[0032]**        Figure 32 is a rear view thereof;

**[0033]**        Figure 33 is a left side view thereof;

**[0034]**        Figure 34 is a right side view thereof;

**[0035]**        Figure 35 is a top view thereof;

**[0036]**        Figure 36 is a bottom view thereof;

**[0037]**        Figure 37 is an enlarged view of the left corner of Figure 36;

**[0038]**        Figure 38 is an enlarged view of the right corner of Figure 36;

**[0039]**        Figure 39 is a front view of another embodiment of a  portable display

device with graphical user interface showing our new design;

**[0040]**        Figure 40 is a bottom rear perspective view thereof;

**[0041]**        Figure 41 is a rear view thereof;

**[0042]**        Figure 42 is a left side view thereof;

**[0043]**        Figure 43 is a right side view thereof;

**[0044]**        Figure 44 is a top view thereof;

**[0045]**        Figure 45 is a bottom view thereof;

**[0046]**        Figure 46 is an enlarged view of the left corner of Figure 45;

**[0047]**        Figure 47 is an enlarged view of the right corner of Figure 45;

**[0048]**        Figure 48 is a front view of another embodiment of a  portable display

device with graphical user interface showing our new design;

**[0049]**        Figure 49 is a bottom rear perspective view thereof;

**[0050]**        Figure 50 is a rear view thereof;

**[0051]**        Figure 51 is a left side view thereof;

**[0052]**        Figure 52 is a right side view thereof;

3

Highly Confidential - Attorneys' Eyes Only                    APLNDC-Y0000311851

Atty Docket No.
2607.3180002(P10802USC1)

**[0053]**      Figure 53 is a top view thereof;

**[0054]**      Figure 54 is a bottom view thereof;

**[0055]**      Figure 55 is an enlarged view of the left corner of Figure 54; and

**[0056]**      Figure 56 is an enlarged view of the right corner of Figure 54.

**[0057]**      The broken lines showing portions of the portable display device, portions of the graphical user interface, and other features thereof form no part of the claimed design.

**[0058]**      The shade lines in the Figures show contour and not surface ornamentation.

4

Atty Docket No.
2607.3180002(P10802USC1)

WE CLAIM:

The ornamental design for a portable display device with graphical

user interface, as shown and described.

1314705_1.DOC

5

**Highly Confidential - Attorneys' Eyes Only**                    **APLNDC-Y0000311853**

1/38



FIG.1

Highly Confidential - Attorneys' Eyes Only

2/38



FIG.2

Highly Confidential - Attorneys' Eyes Only

3/38



*FIG.3*

**Highly Confidential - Attorneys' Eyes Only**

APLNDC-Y0000311856

4/38



FIG.4

Highly Confidential - Attorneys' Eyes Only                    APLNDC-Y0000311857

5/38



FIG.5                    FIG.6

Highly Confidential - Attorneys' Eyes Only

*6/38*



*FIG.7*



*FIG.8*

7/38



*FIG.9*



*FIG.10*

**Highly Confidential - Attorneys' Eyes Only**

**APLNDC-Y0000311860**



FIG. 11



*FIG. 12*

10/38



FIG.13

Highly Confidential - Attorneys' Eyes Only   APLNDC-Y0000311863

11/38



*FIG.14*

**12/38**



**FIG.15**          **FIG.16**

**Highly Confidential - Attorneys' Eyes Only**                              **APLNDC-Y0000311865**

13/38



*FIG.17*



*FIG.18*

**Highly Confidential - Attorneys' Eyes Only**                    **APLNDC-Y0000311866**

14/38



*FIG.19*



*FIG.20*

**Highly Confidential - Attorneys' Eyes Only**

15/38



FIG.21

Highly Confidential - Attorneys' Eyes Only

16/38



FIG.22

APLNDC-Y0000311869

**17/38**



*FIG.23*

**18/38**



**FIG.24**

**FIG.25**

**Highly Confidential - Attorneys' Eyes Only**



*FIG.26*



*FIG.27*

**Highly Confidential - Attorneys' Eyes Only**                    **APLNDC-Y0000311872**

20/38



*FIG.28*



*FIG.29*

**Highly Confidential - Attorneys' Eyes Only**

21/38



FIG.30

Highly Confidential - Attorneys' Eyes Only                    APLNDC-Y0000311874

22/38



FIG.31

Highly Confidential - Attorneys' Eyes Only   APLNDC-Y0000311875

**23/38**



*FIG.32*

**Highly Confidential - Attorneys' Eyes Only**

24/38



FIG.33

FIG.34

     APLNDC-Y0000311877

25/38



*FIG.35*



*FIG.36*

Highly Confidential - Attorneys' Eyes Only     APLNDC-Y0000311878

26/38



**FIG.37**



**FIG.38**

**Highly Confidential - Attorneys' Eyes Only**                    **APLNDC-Y0000311879**

**27/38**



**FIG.39**

Highly Confidential - Attorneys' Eyes Only

28/38



FIG.40

Highly Confidential - Attorneys' Eyes Only

APLNDC-Y0000311881

**29/38**



**FIG.41**

**30/38**



**FIG.42**

**FIG.43**

APLNDC-Y0000311883

31/38



*FIG.44*



*FIG.45*

Highly Confidential - Attorneys' Eyes Only

32/38



**FIG.46**



**FIG.47**

**33/38**



**FIG.48**

**Highly Confidential - Attorneys' Eyes Only**

34/38



FIG.49

**Highly Confidential - Attorneys' Eyes Only**

**35/38**



*FIG.50*

**Highly Confidential - Attorneys' Eyes Only**                    **APLNDC-Y0000311888**

**36/38**



**FIG.51**      **FIG.52**

**Highly Confidential - Attorneys' Eyes Only**

**37/38**



*FIG.53*



*FIG.54*

*38/38*



*FIG.55*



*FIG.56*