# EXHIBIT A

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Ahn, Seung-Ho | 3/15/2012 | 7:10-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 23:25-24:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 31:24-32:23 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 44:17-20 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 44:22-24 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 45:1-5 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 45:8-10 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 50:17-51:8 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 51:23-52:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 56:19-57:1 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 57:3-4 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 58:4-7 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:3-6 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:9-10 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:17-18 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 62:20 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 81:15-82:7 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 82:10-17 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 82:20-83:15 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 93:20-94:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 94:6-11 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 94:14 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 95:18-96:2 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 96:5-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 97:12-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 97:15-17 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 98:6-8 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 98:10 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 100:20-22 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 100:24-101:4 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 101:7-8 | | 101:10-16 | |
| Ahn, Seung-Ho | 3/15/2012 | 101:18-21 | | 102:1-9 | |
| Ahn, Seung-Ho | 3/15/2012 | 101:23-24 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 104:8-105:12 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 109:22-110:1 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 110:3-6 | | 110:7-11 | |
| Ahn, Seung-Ho | 3/15/2012 | 116:9-14 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 116:17-19 | legal conclusion | | |
| Ahn, Seung-Ho | 3/15/2012 | 117:21-118:2 | | 117:6-19 | |
| Ahn, Seung-Ho | 3/15/2012 | 118:11-20 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 118:22 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ahn, Seung-Ho | 3/15/2012 | 119:5-15 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 119:17-25 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:2-3 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:6-14 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:16-20 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:22-24 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 120:25-121:7 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 121:9-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 121:15-16 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 121:17-122.2 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 122:4-9 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 122:11-13 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 122:14-123:5 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 123:6-22 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 123:23-124:14 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 124:15-125:5 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 125:6-23 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 125:24-126:16 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 126:17-127:5 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 127:6-128:3 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 128:5-18 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 130:10-16 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 130:19-21 | | 130:22-131:8 | |
| Ahn, Seung-Ho | 3/15/2012 | 131:9-22 | | | |
| Ahn, Seung-Ho | 3/15/2012 | 132:6-10 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 8:15-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:9-11 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:13-17 | Narrative, compound, ambiguous | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:21-25 | | errata 30:24 (should read: "across all consumers because it varies") | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 37:24-38:2 | ambiguous | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 38:4-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 44:25-45:12 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 46:7-16 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:4-5 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:24-57:4 | ambiguous, mischaracterization | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 57:7-9 | | errata 57:7 (should read: | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| | | | | "There are no numeric titles") | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 59:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:1-61:4 | ambiguous | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:13-16 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:24-25 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 62:2-4 | ambiguous | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:11-13 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:2-3 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:11-15 | | 64:19-25 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:23-66:1 | | 68:3-18 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 71:1-6 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 73:20-74:2 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 102:13-117:10 | lacks foundation, legal conclusion, ambiguous, beyond scope of 30(b)(6), narrative, vague as to time, speculation, MIL 2 | errata 104:3-4 (should read: "It is my understanding that this document is a SEC document that included some input from our product planning team at STA"); 111:11 (should read "It does explore options"); errata 113:19 (should read "it's a high level document"). | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 127:14-128:1 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 128:5-7 | | 128:8; 128-10-11 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 142:22-23 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 144:8-146:1 | MIL 2 | errata 144:18 (should read "Those who saw--is it a photo array that"); errata 145:12 (should read "What they thought, they said, was that it was") | |
| Chang, Dong  Hoon | 3/7/2012 | 8:15-16 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 11:3-13:14 | Incomplete | 10:4-13:14 | |
| Chang, Dong  Hoon | 3/7/2012 | 40:21-41:7 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 46:14-104:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Overbroad; 402; 602; 403; beyond scope of designations; Narrative | | |
| Chang, Dong  Hoon | 3/7/2012 | 104:17-139:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; Overbroad; 402; 602; 403; beyond scope of designations; Narrative | | |
| Chang, Dong  Hoon | 3/7/2012 | 147:6-165:22 | Translation; Ambiguous; Asked and answered; Compound; Mischaracterization; Overbroad; Privilege; 402; Lacks foundation; Misleading; Argumentative | | |
| Chang, Dong  Hoon | 3/7/2012 | 167:3-177:5 | Ambiguous; Lacks foundation; Overbroad; Incomplete hypothetical; Translation; Mischaracterization; 402; 403 | | |
| Chang, Dong  Hoon | 3/7/2012 | 177:9-179:3 | Translation; Mischaracterization; Ambiguous; Misleading; Lacks Foundation; 402; 403 | | |
| Chang, Dong  Hoon | 3/7/2012 | 179:5-181:8 | Lacks foundation; Ambiguous; Translation | | |
| Chang, Dong  Hoon | 3/7/2012 | 184:8-188:4 | Translation; 403; 402; Misleading | | |
| Chang, Dong  Hoon | 3/7/2012 | 191:6-193:4 | 802; Lacks foundation; Mischaracterization; 402; 403 | | |
| Chang, Dong  Hoon | 3/7/2012 | | | 193:10-194:8 | |
| Cheung, Benjamin | 3/28/2012 | 5:22-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 6:2-7 | | | |
| Cheung, Benjamin | 3/28/2012 | 10:20-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 11:2-6 | | | |
| Cheung, Benjamin | 3/28/2012 | 13:4-10 | | | |
| Cheung, Benjamin | 3/28/2012 | 14:2-15 | | | |
| Cheung, Benjamin | 3/28/2012 | 18:19-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 48:6-20 | 602; hypothetical; speculation | 48:21-23; 48:25-25 | |

Samsung Objections/Counter‐Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cheung, Benjamin | 3/28/2012 | 58:5-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 59:2-25 | | 60:6-15 | |
| Cheung, Benjamin | 3/28/2012 | 60:2-5 | | | |
| Cheung, Benjamin | 3/28/2012 | 68:8-15 | | | |
| Cheung, Benjamin | 3/28/2012 | 75:4-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 76:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 77:2 | | | |
| Cheung, Benjamin | 3/28/2012 | 77:5-9 | | | |
| Cheung, Benjamin | 3/28/2012 | 77:11-17 | | | |
| Cheung, Benjamin | 3/28/2012 | 78:9-25 | | 79:4-25 | |
| Cheung, Benjamin | 3/28/2012 | 79:2-3 | | | |
| Cheung, Benjamin | 3/28/2012 | 80:2-10 | | 80:11-81:22 | |
| Cheung, Benjamin | 3/28/2012 | 82:18-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 83:2-3 | | | |
| Cheung, Benjamin | 3/28/2012 | 84:2-19 | | | |
| Cheung, Benjamin | 3/28/2012 | 85:20-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 86:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 87:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 88:2-4 | | | |
| Cheung, Benjamin | 3/28/2012 | 91:24-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 92:2-18 | | | |
| Cheung, Benjamin | 3/28/2012 | 92:20-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 93:13-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 94:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 95:2-25 | | | |
| Cheung, Benjamin | 3/28/2012 | 96:2 | | | |
| Cho, Joon-Young | 11/30/2011 | 14:9-13 | | | |
| Cho, Joon-Young | 11/30/2011 | 14:15-16 | | | |
| Cho, Joon-Young | 11/30/2011 | 16:17-19 | | | |
| Cho, Joon-Young | 11/30/2011 | 24:16-25:6 | Ambiguous | 25:7, 25:20-26:8 | |
| Cho, Joon-Young | 11/30/2011 | 25:8-17 | | | |
| Cho, Joon-Young | 11/30/2011 | 31:6-25 | | 32:3-6 | |
| Cho, Joon-Young | 11/30/2011 | 33:3-5 | | | |
| Cho, Joon-Young | 11/30/2011 | 33:12-20 | | 33:22-34:5 | |
| Cho, Joon-Young | 11/30/2011 | 94:19-22 | Misstates Testimony; Asked and Answered | 94:23-24 | |
| Cho, Joon-Young | 11/30/2011 | 94:25-95:2 | | | |
| Cho, Joon-Young | 11/30/2011 | 95:11-14 | Ambiguous | 95:15 | |
| Cho, Joon-Young | 11/30/2011 | 95:16-96:3 | Legal Conclusion | | |
| Cho, Joon-Young | 11/30/2011 | 96:10-97:8 | | | |
| Cho, Joon-Young | 11/30/2011 | 103:20-21 | Ambiguous; Legal Conclusion | 103:22, 104:9-17 | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cho, Joon-Young | 11/30/2011 | 103:23-104:8 | | | |
| Cho, Joon-Young | 11/30/2011 | 118: 4-10 | Speculation; 701; Ambiguous | 118:11-12 | |
| Cho, Joon-Young | 11/30/2011 | 118:13-14 | | | |
| Cho, Joon-Young | 11/30/2011 | 119: 2-6 | | | |
| Cho, Joon-Young | 11/30/2011 | 119:15-120:8 | | | |
| Cho, Joon-Young | 11/30/2011 | 125:10-15 | Ambiguous | 125:16, 125:23-126:2, 126:5-7 | |
| Cho, Joon-Young | 11/30/2011 | 125:17-21 | | | |
| Cho, Joon-Young | 11/30/2011 | 134:9-18 | Ambiguous; Legal Conclusion | 134:19-20 | |
| Cho, Joon-Young | 11/30/2011 | 134:21-135:6 | | 135:8-14 | |
| Cho, Joon-Young | 11/30/2011 | 136:18-23 | | | |
| Cho, Joon-Young | 11/30/2011 | 136:25-137:9 | | | |
| Cho, Nara | 1/14/2012 | 6:20-10:2 | | 10:7-9 | |
| Cho, Nara | 1/14/2012 | 22:20-24:14 | | | |
| Cho, Nara | 1/14/2012 | 25:22-27:1 | | | |
| Cho, Nara | 1/14/2012 | 27:21-28:8 | Lacks foundation; assumes facts | | |
| Cho, Nara | 1/14/2012 | 28:19-29:5 | Lacks foundation; assumes facts | | |
| Cho, Nara | 1/14/2012 | 30:11-31:3 | | | |
| Cho, Nara | 1/14/2012 | 33:11-36:25 | Lacks foundation; assumes facts; misleading; 602; 802; 1002; not testimony | 37:2-10 | |
| Cho, Nara | 1/14/2012 | 37:19-38:6 | lacks foundation; 602; | 38:7-17 | |
| Cho, Nara | 1/14/2012 | 40:6-43:19 | Speculation; 602; lacks foundation | | |
| Cho, Nara | 1/14/2012 | 46:8-19 | | | |
| Cho, Nara | 1/14/2012 | 47:11-21 | | | |
| Cho, Nara | 1/14/2012 | 51:25-56:10 | | | |
| Cho, Nara | 1/14/2012 | 57:6-58:2 | | 58:3-8 | |
| Cho, Nara | 1/14/2012 | 59:3-60:9 | lacks foundation; 602; | | |
| Cho, Nara | 1/14/2012 | 60:21-61:18 | lacks foundation; 602; speculation; 802 | 61:22-62:6 | |
| Cho, Nara | 1/14/2012 | 70:17-23 | | 70:25-72:3 | |
| Cho, Nara | 1/14/2012 | 72:5-73:7 | | 73:8-9 | |
| Cho, Nara | 1/14/2012 | 74:2-76:11 | | | |
| Cho, Nara | 1/14/2012 | 80:11-83:12 | assumes facts; speculation; lacks foundation; 602 | | |
| Cho, Nara | 1/14/2012 | 80:4-9 | | | |
| Cho, Nara | 1/14/2012 | 84:10-85:15 | 802; assumes facts; speculation; ambiguous | 85:16-86:16 | |
| Cho, Nara | 1/14/2012 | 87:5-25 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Cho, Nara | 1/14/2012 | 89:11-90:10 | | | |
| Cho, Nara | 1/14/2012 | 91:21-92:15 | | | |
| Choi, Sung Ho | 2/19/2012 | 11:11-13 | | | |
| Choi, Sung Ho | 2/19/2012 | 13:1-6 | | | |
| Choi, Sung Ho | 2/19/2012 | 27:15-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 28:1-29:3 | | 29:4-11 | |
| Choi, Sung Ho | 2/19/2012 | 29:22-30:19 | | 30:25-31:6 | |
| Choi, Sung Ho | 2/19/2012 | 31:7-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 32:4-9 | | | |
| Choi, Sung Ho | 2/19/2012 | 32:12-18 | | | |
| Choi, Sung Ho | 2/19/2012 | 35:2-3 | | | |
| Choi, Sung Ho | 2/19/2012 | 35:6-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 35:18-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 38:18-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 39:7-8 | | | |
| Choi, Sung Ho | 2/19/2012 | 39:10-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 40:6-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 40:20-25 | | | |
| Choi, Sung Ho | 2/19/2012 | 41:16-20 | | | |
| Choi, Sung Ho | 2/19/2012 | 41:23-25 | incomplete | 42:1-18 | |
| Choi, Sung Ho | 2/19/2012 | 43:13-17 | | 42:22-43:12 | |
| Choi, Sung Ho | 2/19/2012 | 43:20-21 | | 43:22-44:2 | |
| Choi, Sung Ho | 2/19/2012 | 47:11-12 | | 45:20-47:10 | |
| Choi, Sung Ho | 2/19/2012 | 47:14-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 52:9-15 | | 52:16-20 | |
| Choi, Sung Ho | 2/19/2012 | 53:4-14 | | | |
| Choi, Sung Ho | 2/19/2012 | 53:17-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 54:16-18 | speculation; ambiguous | | |
| Choi, Sung Ho | 2/19/2012 | 54:21-55:5 | speculation; ambiguous | | |
| Choi, Sung Ho | 2/19/2012 | 55:8-14 | | | |
| Choi, Sung Ho | 2/19/2012 | 55:17-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 56:2-5 | | | |
| Choi, Sung Ho | 2/19/2012 | 56:18-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 56:22-57:8 | | | |
| Choi, Sung Ho | 2/19/2012 | 57:11-12 | | 57:17-58:2 | |
| Choi, Sung Ho | 2/19/2012 | 58:3-14 | | | |
| Choi, Sung Ho | 2/19/2012 | 58:17-20 | speculation | | |
| Choi, Sung Ho | 2/19/2012 | 58:23-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 60:19-21 | | | |
| Choi, Sung Ho | 2/19/2012 | 64:9-10 | | | |
| Choi, Sung Ho | 2/19/2012 | 64:12-16 | | 81:25-82:8 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Choi, Sung Ho | 2/19/2012 | 82:23-25 | | | |
| Choi, Sung Ho | 2/19/2012 | 83:3-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 83:17-21 | | 83:22-84:4 | |
| Choi, Sung Ho | 2/19/2012 | 84:5-7 | | | |
| Choi, Sung Ho | 2/19/2012 | 84:12-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 84:17-21 | | | |
| Choi, Sung Ho | 2/19/2012 | 85:1 | | 98:25-99:4 | |
| Choi, Sung Ho | 2/19/2012 | 104:16-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 104:24-105:18 | | 105:19-23 | |
| Choi, Sung Ho | 2/19/2012 | 115:11-12 | | | |
| Choi, Sung Ho | 2/19/2012 | 115:14-20 | | | |
| Choi, Sung Ho | 2/19/2012 | 117:5-7 | | | |
| Choi, Sung Ho | 2/19/2012 | 117:11-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 117:23-118:11 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:6-9 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:11-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:18-22 | | | |
| Choi, Sung Ho | 2/19/2012 | 120:25-121:3 | | | |
| Choi, Sung Ho | 2/19/2012 | 121:6-8 | | | |
| Choi, Sung Ho | 2/19/2012 | 121:11-17 | | | |
| Choi, Sung Ho | 2/19/2012 | 121:20-23 | | | |
| Choi, Sung Ho | 2/19/2012 | 122:1-3 | | | |
| Choi, Sung Ho | 2/19/2012 | 122:6-11 | | | |
| Choi, Sung Ho | 2/19/2012 | 122:14-24 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:1-7 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:9-11 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:13-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 123:17-24 | speculation; ambiguous | | |
| Choi, Sung Ho | 2/19/2012 | 124:1-13 | | 124:17-125:2 | |
| Choi, Sung Ho | 2/19/2012 | 125:4-8 | | | |
| Choi, Sung Ho | 2/19/2012 | 125:10-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 126:2-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 127:1-2 | | | |
| Choi, Sung Ho | 2/19/2012 | 127:5-19 | lacks foundation, speculation | | |
| Choi, Sung Ho | 2/19/2012 | 127:22-128:3 | lacks foundation, speculation | | |
| Choi, Sung Ho | 2/19/2012 | 128:7-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 128:22-129:7 | | | |
| Choi, Sung Ho | 2/19/2012 | 129:16-19 | | | |
| Choi, Sung Ho | 2/19/2012 | 129:25-130:2 | | | |
| Choi, Sung Ho | 2/19/2012 | 131:3-16 | | | |
| Choi, Sung Ho | 2/19/2012 | 131:19-132:8 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Sung Ho | 2/19/2012 | 132:23-133:1 | | | |
| Choi, Sung Ho | 2/19/2012 | 133:4-16 | | | |
| Choi, Sung Ho | 2/19/2012 | 133:20-134:1 | | | |
| Choi, Sung Ho | 2/19/2012 | 138:13-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 138:18-139:5 | | | |
| Choi, Sung Ho | 2/19/2012 | 140:3-15 | | | |
| Choi, Sung Ho | 2/19/2012 | 142:10-15 | speculation | | |
| Choi, Sung Ho | 2/19/2012 | 142:18-24 | speculation | | |
| Choi, Sung Ho | 2/19/2012 | 143:4 | speculation | | |
| Choi, Sung Ho | 2/19/2012 | 143:7-11 | speculation | | |
| Choi, Sung Ho | 2/19/2012 | 143:14-17 | speculation | | |
| Choi, Sung Ho | 2/19/2012 | 144:18-19 | speculation | | |
| Choi, Sung Ho | 2/19/2012 | 144:23-145:4 | speculation | 145:5-9 | |
| Choi, Sung Ho | 2/19/2012 | 147:12-148:2 | | | |
| Choi, Sung Ho | 2/19/2012 | 148:6-12 | legal conclusion | | |
| Choi, Sung Ho | 2/19/2012 | 148:15-17 | | | |
| Choi, Sung Ho | 2/19/2012 | 148:20-149:5 | | | |
| Choi, Sung Ho | 2/19/2012 | 152:25-153:4 | 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 153:9-153:15 | 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 154:7-8 | 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 154:11-22 | legal conclusion; 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 154:25-155:1 | 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 156:18-19 | 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 156:22 | 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 157:18-19 | speculation; 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 157:22-24 | speculation; 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 158:7-19 | speculation; 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 160:20-23 | speculation; 401/402 (patent no longer asserted) | | |
| Choi, Sung Ho | 2/19/2012 | 161:2-9 | speculation; 401/402 (patent no longer asserted) | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Choi, Sung Ho | 2/19/2012 | 143-20-22 | | | |
| Chung, Minhyung | 3/16/2012 | 6:10-13 | | | |
| Chung, Minhyung | 3/16/2012 | 29:20-25 | | 33:17-34:3 | |
| Chung, Minhyung | 3/16/2012 | 35:12-36:1 | | 36:9-37:4 | |
| Chung, Minhyung | 3/16/2012 | 37:22-24 | legal conclusion | | |
| Chung, Minhyung | 3/16/2012 | 38:1 | | | |
| Chung, Minhyung | 3/16/2012 | 38:12-40:10 | legal conclusion | | |
| Chung, Minhyung | 3/16/2012 | 40:13-18 | | | |
| Chung, Minhyung | 3/16/2012 | 40:22-41:3 | | | |
| Chung, Minhyung | 3/16/2012 | 41:5-17 | | | |
| Chung, Minhyung | 3/16/2012 | 41:21-42:3 | | 42:12-20, 43:6-8, 43:10-13, 43:23-44:12 | |
| Chung, Minhyung | 3/16/2012 | 45:9-12 | | | |
| Chung, Minhyung | 3/16/2012 | 45:15-19 | | 45:21-46:1 | |
| Chung, Minhyung | 3/16/2012 | 56:18-25 | | 54:11-19, 55:8-13, 55:22-56:5, 58:6-15, 59:16-24, 60:11-14, 63:19-22, 64:6-10, 64:21-65:1 | |
| Chung, Minhyung | 3/16/2012 | 86:14-25 | | | |
| Chung, Minhyung | 3/16/2012 | 98:11-19 | | | |
| Chung, Minhyung | 3/16/2012 | 99:5-7 | ambiguous | | |
| Chung, Minhyung | 3/16/2012 | 99:9-100:5 | | 103:5-104:2, 104:9-105:1 | |
| Chung, Minhyung | 3/16/2012 | 100:7-15 | | | |
| Chung, Minhyung | 3/16/2012 | 101:21-23 | mischaracterization | | |
| Chung, Minhyung | 3/16/2012 | 102:1-8 | | | |
| Chung, Minhyung | 3/16/2012 | 106:15-25 | | | |
| Chung, Minhyung | 3/16/2012 | 107:9-15 | | | |
| Chung, Minhyung | 3/16/2012 | 107:18-108:3 | | | |
| Chung, Minhyung | 3/16/2012 | 108:6 | | | |
| Chung, Minhyung | 3/16/2012 | 109:18-110:15 | | | |
| Chung, Minhyung | 3/16/2012 | 110:17-24 | | | |
| Chung, Minhyung | 3/16/2012 | 111:1-9 | | | |
| Chung, Minhyung | 3/16/2012 | 112:6-11 | | | |
| Chung, Minhyung | 3/16/2012 | 112:14 | | | |
| Chung, Minhyung | 3/16/2012 | 112:16-19 | | | |
| Conley, Cira | 4/13/2012 | 8:5-12:19 | 602, ambiguous, speculation | 12:24-25 | |
| Conley, Cira | 4/13/2012 | 13:1-9 | ambiguous | | |
| Conley, Cira | 4/13/2012 | 13:16-14:14 | 602, ambiguous, speculation | 12:24-25 | |
| Conley, Cira | 4/13/2012 | 21:3-26:11 | 602, ambiguous, speculation, misleading, lacks foundation | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 28:15-31:11 | 602, ambiguous, speculation, misleading | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Conley, Cira | 4/13/2012 | 32:23-38:3 | 602, ambiguous, speculation, misleading, lacks foundation | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 38:13-41:5 | 602, ambiguous, speculation, misleading, not testimony | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 41:14-43:15 | 602, ambiguous, speculation, misleading | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 44:1-49:7 | 602, ambiguous, speculation, misleading | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 50:3-52:19 | 602, ambiguous, speculation, misleading | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| Denison, Justin | 1/25/2012 | 11:3-13 | | 11:24-12:1 | |
| Denison, Justin | 1/25/2012 | 12:16-23 | 402 | | |
| Denison, Justin | 1/25/2012 | 13:7-10 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 13:24-14:7 | lacks foundation; 402 | 14:8-12 | |
| Denison, Justin | 1/25/2012 | 14:13-15:10 | 402 | | |
| Denison, Justin | 1/25/2012 | 15:16-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 17:10-20 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 18:8-19:17 | lacks foundation | 17:21-24 | |
| Denison, Justin | 1/25/2012 | 22:5-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 23:10-24:9 | lacks foundation; 402 | 24:10-14 | |
| Denison, Justin | 1/25/2012 | 24:24-25:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 25:14-21 | lacks foundation | 25:22-24 | |
| Denison, Justin | 1/25/2012 | 28:15-29:1 | lacks foundation; ambiguous | 29:2 | |
| Denison, Justin | 1/25/2012 | 29:8-13 | | | |
| Denison, Justin | 1/25/2012 | 40:23-41:1 | lacks foundation, 402, 602, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 40:3-6 | | | |
| Denison, Justin | 1/25/2012 | 40:12-15 | lacks foundation, 402, 602, 802, 1002 | 40:16-22 | |
| Denison, Justin | 1/25/2012 | 45:9-46:8 | lacks foundation, 402, 602, 1002, ambiguous, asked and answered | 45:1-6 | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 52:5-54:9 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 54:12-16 | lacks foundation, 402, 602, 1002, ambiguous | 54:17-21 | |
| Denison, Justin | 1/25/2012 | 55:10-24 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | 55:5-9 55:25-56:10 | |
| Denison, Justin | 1/25/2012 | 57:6-58:5 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 58:25-59:23 | lacks foundation, 402, 602, 802, 1002, ambiguous | 58:19-24 59:25-60:4 | |
| Denison, Justin | 1/25/2012 | 63:15-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 62:8-13 68:17-20 | |
| Denison, Justin | 1/25/2012 | 68:7-14 | lacks foundation, 402, 602 | | |
| Denison, Justin | 1/25/2012 | 72:17-21 | | | |
| Denison, Justin | 1/25/2012 | 73:1-10 | lacks foundation, 402, 602 | 73:14-24 | |
| Denison, Justin | 1/25/2012 | 74:9-11 | lacks foundation, 402, 802 1002 | 74:15-24 | |
| Denison, Justin | 1/25/2012 | 78:3-9 | lacks foundation, 402, 602, 802, 1002, mischaracterization, ambiguous | | |
| Denison, Justin | 1/25/2012 | 83:1-7 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 83:10-13 | lacks foundation, 402, 602, 802, 1002 | 83:20-21 | |
| Denison, Justin | 1/25/2012 | 95:1-4 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 95:25 96:5-7 | |
| Denison, Justin | 1/25/2012 | 96:15-23 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 96:8-11 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 98:18-99:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 100:15-21 | |
| Denison, Justin | 1/25/2012 | 102:2-103:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 103:13-15 103:18-23 | |
| Denison, Justin | 1/25/2012 | 103:24-105:8 | lacks foundation, 402, 602, 802, 1002, ambiguous | 105:9-13 | |
| Denison, Justin | 1/25/2012 | 108:19-109:1 | lacks foundation, 402, 602, 802, | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 108:7-14 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | | |
| Denison, Justin | 1/25/2012 | 113:4-13 | lacks foundation, 402, 602, 802, 1002, ambiguous | 113:17-25 | |
| Denison, Justin | 1/25/2012 | 114:9-115:1 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 114:1-8 | |
| Denison, Justin | 1/25/2012 | 119:18-120:2 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 120:23-121:2 | lacks foundation, 402, 602, 802, 1002, ambiguous | 121:7-10 | |
| Denison, Justin | 1/25/2012 | 120:4-15 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 121:24-122:12 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 137:13-18 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 137:11<br>140:17-21 | |
| Denison, Justin | 1/25/2012 | 140:22-141:21 | lacks foundation, 402, 602, 802, 1002, ambiguous, misstates testimony | | |
| Denison, Justin | 1/25/2012 | 142:25-143:20 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony, asked and answered | 143:24-144:4 | |
| Denison, Justin | 1/25/2012 | 142:4-22 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony , asked and answered | | |
| Denison, Justin | 1/25/2012 | 146:18-19 | lacks foundation, 402, 602, 1002 | 146:21-23 | |
| Denison, Justin | 1/25/2012 | 147:1-4 | lacks foundation, 402, 602, 1002 | | |
| Denison, Justin | 1/25/2012 | 148:22-150:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, compound | 147:13-15<br>148:6-15<br>151:8-11 | |
| Denison, Justin | 1/25/2012 | 151:18-152:16 | lacks foundation, 402, 602, 802, 1002, ambiguous | 147:12-17<br>152:23-153:4 | |
| Denison, Justin | 1/25/2012 | 155:22-156:5 | lacks foundation, 402, 602, 802, | 155: 6-11 | |

Samsung Objections/Counter‐Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 157:11-18 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155:12-19 | |
| Denison, Justin | 1/25/2012 | 157:1-6 | lacks foundation, 402, 602, 802, 1002, ambiguous | 157:7-10 157:24-158:2 | |
| Denison, Justin | 1/25/2012 | 159:23-177:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, assumes facts, compound, asked and answered, mischaracterizes | | |
| Denison, Justin | 1/25/2012 | 177:20-24 | | | |
| Denison, Justin | 1/25/2012 | 178:8-22 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 179:9-18 | lacks foundation, 402, 602, ambiguous | 178:25 - 179:5 | |
| Denison, Justin | 1/25/2012 | 182:3-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 180:11-13 182:25-183:3 | |
| Denison, Justin | 1/25/2012 | 184:22-185:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 187:2-6 | lacks foundation, 402, 802, 1002 | 187:24-188:4 | |
| Denison, Justin | 1/25/2012 | 187:8-12 | | | |
| Denison, Justin | 1/25/2012 | 202:3-25 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 203:8-17 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 210:8-16 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 210:17-19 210:21-23 | |
| Denison, Justin | 1/25/2012 | 213:17-214:3 | lacks foundation, 402, 602, ambiguous, speculation | 211:14-21 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 6:10-18 | | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 13:5-34:23 | Ambiguous; Assumes Facts; Beyond Scope of 30(B)(6); Compound; Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 38:5-39:10 | Assumes facts | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 39:21-40:7 | | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 42:4-46:10 | Ambiguous | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 46:22-47:1 | Ambiguous; Asked and Answered | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 46:15-20 | Ambiguous | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 46:12-13 | Ambiguous; Asked and Answered | 47:16-48:17; 48:20-49:12 | |

Samsung Objections/Counter ‑ Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin 9-21-11 | 9/21/2011 | 47:4-10 | Ambiguous; Asked and Answered; Incomplete | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 47:13-14 | Ambiguous; Asked and Answered | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 49:13-51:17 | Ambiguous; Misstates Testimony; Asked and Answered; Beyond Scope of 30(B)(6) | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 51:20-25 | Beyond Scope of 30(B)(6) | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 52:22-53:3 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 56:22-24 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 57:2-7 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 62:25-63:3 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 62:20-22 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 71:2-73:2 | Ambiguous; Compound | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 75:24-76:22 | Ambiguous; Compound | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:1-3 | Ambiguous | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:8-10 | Ambiguous | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:13-15 | Ambiguous | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:5-6 | Ambiguous | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 78:2-12 | Ambiguous; Assumes Facts | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 80:19-86:17 | Ambiguous; Asked and Answered; Incomplete; Speculation | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 88:12-90:6 | Ambiguous; Assumes Facts | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 91:3-8 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin 9-21-11 | 9/21/2011 | 92:1-16 | Translation | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 93:1-9 | Translation; Speculation | 93:10-14; 94:12-96:6 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 96:8-106:24 | Translation; Speculation; Ambiguous; beyond Scope of 30(B)(6); Misstates Testimony; Mischaracterization; Assumes Facts; Asked and Answered; 611c; Argumentative | 93:10-14; 94:12-96:6; 106:25-107-25 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 110:22-111:1 | Misstates Testimony; Misleading; Asked and Answered | 106:25-107-25 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 110:7-19 | Misstates Testimony; Misleading; Asked and Answered | 106:25-107-25 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 115:20-24 | Translation; Misleading; 611c | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 115:10-13 | Translation; Misleading; 611c | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 115:16-17 | Translation; Misleading; 611c | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 120:9-25 | Ambiguous | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 120:4-7 | Ambiguous | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 120:1-2 | Ambiguous | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 121:2-8 | Ambiguous | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 122:2-19 | Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 128:22-129:13 | Ambiguous; Assumes Facts; Mischaracterization; Misleading | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 129:16-130:7 | Ambiguous; Assumes Facts; | 122:21-124:8; 124:10-124:22; | |

Samsung Objections/Counter  ‑  Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Misstates Testimony; Mischaracterization; Misleading | 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 130:9-14 | Ambiguous; Misstates Testimony; Mischaracterizes; Misleading | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 135:2-137:19 | Beyond Scope of 30(B)(6); Ambiguous; Asked and Answered; Misstates Testimony | 137:20-23; 138:2-12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 137:24-25 | Misstates Testimony | 137:20-23; 138:2-12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 139:19-143:3 | 611c; Misstates Testimony; Beyond Scope of 30(B)(6); Compound; Ambiguous; Incomplete | 143:10-144:2 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 146:24-149:19 | 611c; Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 187:5-191:14 | Ambiguous; Speculation; Assumes Facts | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 195:4-198:13 | Ambiguous; Compound; Beyond Scope of 30(B)(6) | 193:10-194:3; 194:8-22; 198:15-21 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 198:22-199:1 | Ambiguous; Incomplete | 199:9 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 199:10-19 | Ambiguous; Beyond Scope of 30(B)(6) | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 199:3-6 | Ambiguous; Incomplete | 199:9 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 199:22-24 | Ambiguous; Beyond Scope of 30(B)(6) | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 200:14-202:16 | Ambiguous; Lacks Foundation | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 204:21-205:2 | Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 205:25-206:7 | Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 205:5-15 | Assumes Facts | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 205:17-22 | Assumes Facts | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 206:9-207:7 | | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 208:24-209:1 | Ambiguous | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 208:12-22 | Ambiguous | 207:8-13; 207:15-208:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 208:6-10 | Ambiguous | 207:8-13; 207:15-208:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 209:3-16 | Ambiguous | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin 9-21-11 | 9/21/2011 | 218:24-219:4 | Not Testimony | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 221:8-14 | Beyond Scope of 30(B)(6); Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 221:3-5 | Beyond Scope of 30(B)(6); Ambiguous; Misleading; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 221:17-19 | Misleading; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 224:19-225:8 | Beyond Scope of 30(B)(6); 701; Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 224:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 225:11-15 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 225:21-23 | Incomplete; Misleading; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 238:11-24 | Not Testimony | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 239:3-10 | Not Testimony; Ambiguous; Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 239:14-19 | Ambiguous; Beyond Scope of 30(B)(6); 701; Misleading | 240:1-18 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 239:23-25 | Beyond Scope of 30(B)(6); 701; Misleading | 240:1-18 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 240:24-241:2 | Beyond Scope of 30(B)(6); Ambiguous; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 240:19-21 | Beyond Scope of 30(B)(6); Ambiguous; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 248:12-15 | Beyond Scope of 30(B)(6); 701 | 248:22-249:5; 249:8-17 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 248:18-20 | Beyond Scope of 30(B)(6); 701 | 248:22-249:5; 249:8-17 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 255:12-24 | | 250:20-251:6; 252:23-253:9; 253:12-17 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 256:10-257:13 | Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 284:25-285:2 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 284:20-23 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 284:17-18 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 285:4-10 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 285:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 285:19-22 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 286:25-287:5 | Incomplete; Misleading | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 286:10-14 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 286:18-21 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 287:20-25 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 287:15-17 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 288:25-289:17 | | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin 9-21-11 | 9/21/2011 | 288:2-3 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 303:23-304:1 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 303:19-21 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 304:11-306:5 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 307:12-308:6 | | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 310:24-311:14 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 310:3-17 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 310:20-22 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 311:17-21 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 317:17-24 | Assumes Facts | 318:8-12; 318:14-19 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 318:2-6 | Assumes Facts | 318:8-12; 318:14-19 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 321:13-17 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 321:20-24 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 331:14-18 | Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 331:21-25 | Asked and Answered | | |
| Denison, Justin ITC-796 | 12/16/2011 | 5:12-15 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 8:21-10:10 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 13:7-15:19 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 16:13-19:2 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin ITC-796 | 12/16/2011 | 19:24-20:13 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin ITC-796 | 12/16/2011 | 20:21-23 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 25:12-18 | | 25:24-26:7 | |
| Denison, Justin ITC-796 | 12/16/2011 | 62:4-13 | | 62:14-16; 63:8-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 63:16-64:9 | | 62:14-16; 63:8-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 65:10-66:21 | | 65:5-9 | |
| Denison, Justin ITC-796 | 12/16/2011 | 74:19-25 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 80:16-81:9 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 80:7-11 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 81:17-82:6 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 83:14-20 | | 83:8-13 | |
| Denison, Justin ITC-796 | 12/16/2011 | 84:4-9 | | 83:21-25; 84:2-3 | |
| Denison, Justin ITC-796 | 12/16/2011 | 86:4-18 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 91:16-21 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 105:4-15 | | | |

Samsung Objections/Counter － Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin ITC-796 | 12/16/2011 | 106:14-107:7 | Legal Conclusion | | |
| Denison, Justin ITC-796 | 12/16/2011 | 115:9-16 | | 115:17-23 | |
| Denison, Justin ITC-796 | 12/16/2011 | 135:22-136:5 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 135:16-20 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 157:22-158:12 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 177:16-24 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 178:22-179:17 | | 179:18-180:7 | |
| Denison, Justin ITC-796 | 12/16/2011 | 180:8-181:6 | 701 | | |
| Denison, Justin ITC-796 | 12/16/2011 | 182:2-6 | | 182:7-20 | |
| Denison, Justin ITC-796 | 12/16/2011 | 183:15-184:24 | Speculation | 184:25-186:18 | |
| Denison, Justin ITC-796 | 12/16/2011 | 185:19-186:9 | | 184:25-186:18 | |
| Denison, Justin ITC-796 | 12/16/2011 | 187:11-188:8 | | 188:9-190:3 | |
| Denison, Justin ITC-796 | 12/16/2011 | 190:8-13 | 611c | 190:6 | |
| Denison, Justin ITC-796 | 12/16/2011 | 204:18-25 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 205:6-16 | | | |
| Eun, Sung-Ho | 11/18/2011 | 6:2-7 | | 6:8-16 | |
| Eun, Sung-Ho | 11/18/2011 | 10:6-19 | | | |
| Eun, Sung-Ho | 11/18/2011 | 18:4-8 | | | |
| Eun, Sung-Ho | 11/18/2011 | 20:14-22 | | | |
| Eun, Sung-Ho | 11/18/2011 | 33:17-25 | | | |
| Eun, Sung-Ho | 11/18/2011 | 35:8-10 | ambiguous | | |
| Eun, Sung-Ho | 11/18/2011 | 35:12-16 | ambiguous, compound, legal conclusion | | |
| Eun, Sung-Ho | 11/18/2011 | 35:19-20 | ambiguous, compound, legal conclusion | errata | |
| Eun, Sung-Ho | 11/18/2011 | 36:4-7 | ambiguous, legal conclusion | | |
| Eun, Sung-Ho | 11/18/2011 | 36:10-12 | ambiguous, legal conclusion | | |
| Eun, Sung-Ho | 11/18/2011 | 37:4-6 | ambiguous, legal conclusion, 701 | | |
| Eun, Sung-Ho | 11/18/2011 | 37:9-13 | ambiguous, legal conclusion, 701 | | |
| Eun, Sung-Ho | 11/18/2011 | 37:16 | ambiguous, legal conclusion, 701 | | |
| Eun, Sung-Ho | 11/18/2011 | 38:2-4 | ambiguous, legal conclusion, 701 | | |
| Eun, Sung-Ho | 11/18/2011 | 38:7 | ambiguous, legal conclusion, 701 | | |
| Eun, Sung-Ho | 11/18/2011 | 42:14-17 | ambiguous | | |
| Eun, Sung-Ho | 11/18/2011 | 42:19-20 | ambiguous | | |
| Hong, Won-Pyo | 4/19/2012 | 8:16-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 10:14-20 | | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Hong, Won-Pyo | 4/19/2012 | 12:23-13:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 13:16-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:12-15 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:24-16:22 | | | |
| Hong, Won-Pyo | 4/19/2012 | 24:5-25:5 | Translation; Lacks foundation; 402 | | |
| Hong, Won-Pyo | 4/19/2012 | 30:3-45:5 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; 402 | | |
| Hong, Won-Pyo | 4/19/2012 | 45:13-62:12 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; Misstates testimony | | |
| Hong, Won-Pyo | 4/19/2012 | 71:7-74:8 | Assumes facts; Ambiguous; Overbroad; Lacks foundation; Compound | | |
| Hong, Won-Pyo | 4/19/2012 | 76:12-80:4 | Translation; Lacks foundation; 402; Ambiguous; Misstates testimony; Overbroad | | |
| Hong, Won-Pyo | 4/19/2012 | 80:14-96:6 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Misstates testimony; Asked and answered; Speculation; Hypothetical; 402 | | |
| Hong, Won-Pyo | 4/19/2012 | 99:6-112:17 | Mischaracterization; Lacks foundation; Speculation; Ambiguous; Overbroad; Translation; Misstates testimony; Assumes facts; Hearsay; Argumentative; 403; 402 | | |
| Hong, Won-Pyo | 4/19/2012 | | | 115:13-17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 115:19-116:8 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:10-116:10 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:13-18 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:20-22 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:24-117:3 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:5-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:10-15 | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | | | 117:17-19 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:21-23 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:25-118:3 | |
| Hong, Won-Pyo | 4/19/2012 | | | 118:5-119:17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 119:19-120:4 | |
| Hong, Won-Pyo | 4/19/2012 | | | 120:6-121:5 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:7-10 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:12-14 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:16-122:14 | |
| Hong, Won-Pyo | 4/19/2012 | | | 122:16-17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 122:19-123:1 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:4-7 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:9-21 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:23-24 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:1-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:8-16 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:18-125:13 | |
| Hong, Won-Pyo | 4/19/2012 | | | 125:15-126:2 | |
| Hong, Won-Pyo | 4/19/2012 | | | 126:4-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 126:8-127:4 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:6-9 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:11-13 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:15-25 | |
| Jeong Moon-Sang | 11/17/2011 | 7:4-8 | | | |
| Jeong Moon-Sang | 11/17/2011 | 10:1-9 | | | |
| Jeong Moon-Sang | 11/17/2011 | 11:11-18 | | | |
| Jeong Moon-Sang | 11/17/2011 | 12:1-9 | Ambiguous | | |
| Jeong Moon-Sang | 11/17/2011 | 12:11-19 | Ambiguous | | |
| Jeong Moon-Sang | 11/17/2011 | 14:5-7 | | | |
| Jeong Moon-Sang | 11/17/2011 | 14:10-16 | Translation | | |
| Jeong Moon-Sang | 11/17/2011 | 14:21-15:6 | Translation | | |
| Jeong Moon-Sang | 11/17/2011 | 24:6-9 | Speculation, Legal Conclusion, Translation, | | |
| Jeong Moon-Sang | 11/17/2011 | 24:12-15 | Ambiguous | | |
| Jeong Moon-Sang | 11/17/2011 | 24:17-21 | Ambiguous | | |
| Jeong Moon-Sang | 11/17/2011 | 29:4-5 | Ambiguous | | |
| Jeong Moon-Sang | 11/17/2011 | 29:7-11 | Incomplete, Ambiguous | 29:12-13; 29:15-17 | |
| Jeong Moon-Sang | 11/17/2011 | 29:18-19 | Ambiguous | | |
| Jeong Moon-Sang | 11/17/2011 | 29:21-22 | Incomplete | 29:23-24; 30:2-4; 30:7-14 | |
| Jeong Moon-Sang | 11/17/2011 | 51:23-52:1 | Asked and Answered | | |
| Jeong Moon-Sang | 11/17/2011 | 52:4-13 | | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|---------------------|
| Kho, Wookyun Vol 1 | 1/12/2012 | 5:20-6:7 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 10:4-16:22 | 402 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 38:22-39:1 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 38:2-11 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 39:15-41:3 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 41:13-25 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 42:4-11 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 43:20-44:15 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 45:17-46:7 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 48:9-51:21 | lacks foundation | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 57:13-58:1 | lacks foundation | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 59:3-8 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 67:12-69:1 | | 69:2-69:23 | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 69:24-70:14 | | 70:15-23 | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 71:4-7 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 75:15-76:4 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 77:23-79:22 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 80:16-19 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 81:12-83:2 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 84:21-96:18 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 103:12-104:14 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 105:12-108:6 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 111:10-16 | lacks foundation; Speculation | 112:15-22 | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 124:16-125:8 | lacks foundation; 1002 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 124:11-14 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 126:3-19 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 127:4-21 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 128:8-20 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 129:3-130:7 | lacks foundation | 130:14-17 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 142:11-12 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 143:5-12 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 151:20-23 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 157:15-19 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 157:22-25 | Ambiguous, beyond scope of designations, asked and answered | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 158:4-20 | Ambiguous, beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 159:4-8 | Ambiguous, lacks foundation, beyond scope of designations | 159:9-15 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 161:5-11 | Ambiguous, beyond scope of | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | designations, lacks foundation | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 162:21-163:8 | Ambiguous, lacks foundation, beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 162:2-13 | Ambiguous, lacks foundation, beyond scope of designations | 161:13-18 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 163:21-164:4 | Ambiguous; beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 168:4-20 | Ambiguous, Overbroad, compound, beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 206:20-207:17 | Beyond scope of designations; Ambiguous; assumes facts; hypothetical; lacks foundation; Misleading as to the phrase "bounce effect" | 202:10-24; 204:16-205:9; 207:18-19 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 211:20-212:14 | Ambiguous, beyond scope of designations; lacks foundation | 212:16-213:12 | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 8:15-20 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 24:25-25:4 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 30:8-9 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 30:16-20 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 38:3-39:13 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 65:17-66:12 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 67:9-68:8 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 68:25-69:20 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 69:22-70:1 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 70:9-17 | | 72:24-73:5 | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 82:18-20 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 82:23-83:5 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 134:18-135:7 | | 135:8-137:2 | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 138:5-139:9 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 139:11-17 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 139:19-140:22 | | 140:23-141:16 | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 141:22-142:13 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 142:18-24 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 143:5-7 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 143:13-21 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 143:23-25 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 144:4-13 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 144:15-145:2 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 145:8-146:1 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 146:3-11 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 146:14-24 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 168:13-169:1 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 169:3-11 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 169:14-17 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 169:19-22 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 169:24-170:4 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 170:7-16 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 170:19-171:3 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 171:5-172:19 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 172:22-173:8 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 173:11-175:3 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 175:14-17 | 402, 403 | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 176:3-13 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 176:16-22 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 177:1-6 | | | |
| Kim, Seongwoo 2-13-12 | 2/13/2012 | 177:9-10 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 9:24-10:14 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 12:13-17 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 17:19-18:24 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 53:12-20 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 54:20-55:3 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 56:6-7 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 57:8-16 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 57:18-23 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 70:4-71:20 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 73:11-14 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 74:9-17 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 75:20-76:8 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 78:21-80:1 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 80:7-12 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 93:3-18 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 93:20-22 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 93:24-94:8 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 98:5-99:6 | | 97:13-20 | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 110:17-111:11 | | 110:1-14 | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 146:12-147:1 | | 112:1-14 | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 156:7-157:7 | | | |
| Kim, Seongwoo 3-19-12 ITC-794 | 3/19/2012 | 157:9-16 | | 161:9-162:6 | |
| Kim, Soeng Hun | 11/11/2011 | 6:1 | | | |
| Kim, Soeng Hun | 11/11/2011 | 8:12-15 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Kim, Soeng Hun | 11/11/2011 | 26:20-23 | | | |
| Kim, Soeng Hun | 11/11/2011 | 26:25-27:2 | | | |
| Kim, Soeng Hun | 11/11/2011 | 27:25-28:2 | | | |
| Kim, Soeng Hun | 11/11/2011 | 28:5-10 | | 28:11-21 | |
| Kim, Soeng Hun | 11/11/2011 | 48:11-21 | | 48:7-10; 48:22 - 50:6 | |
| Kim, Soeng Hun | 11/11/2011 | 50:22-51:5 | | 49:23 - 50:21; 51:24 - 53:21 | |
| Kim, Soeng Hun | 11/11/2011 | 51:15-18 | lacks foundation | 49:23 - 50:21; 51:24 - 53:21 | |
| Kim, Soeng Hun | 11/11/2011 | 51:20-23 | | | |
| Kim, Soeng Hun | 11/11/2011 | 58:8-59:20 | | 21:3 - 22:4; 23:4 - 23:8; 23:14 - 18; 84:23 - 85:4 | |
| Kim, Soeng Hun | 11/11/2011 | 62:3-5 | | 62:15 - 63:5; 61:2 - 62:2 | |
| Kim, Soeng Hun | 11/11/2011 | 62:7-14 | | | |
| Kim, Soeng Hun | 11/11/2011 | 70:4-17 | | | |
| Kim, Soeng Hun | 11/11/2011 | 70:21-71:1 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17 | |
| Kim, Soeng Hun | 11/11/2011 | 71:19-73:4 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17 | |
| Kim, Soeng Hun | 11/11/2011 | 73:17-23 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17 | |
| Kim, Soeng Hun | 11/11/2011 | 74:18-24 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17 | |
| Kim, Soeng Hun | 11/11/2011 | 75:1-11 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17 | |
| Kim, Soeng Hun | 11/11/2011 | 75:13-76:16 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17 | |
| Kim, Soeng Hun | 11/11/2011 | 76:18-20 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17; 76:21 - 78:16 | |
| Kim, Soeng Hun | 11/11/2011 | 80:23-81:11 | 602; lacks foundation; speculation | 71:2 - 18; 73:24 - 74:17; 76:21 - 78:16 | |
| Kim, Soeng Hun | 11/11/2011 | 85:5-19 | | | |
| Kim, Soeng Hun | 11/11/2011 | 88:21-89:2 | | | |
| Kim, Soeng Hun | 11/11/2011 | 91:25-92:6 | | 90:4 - 91:24; 92:7 - 93:3 | |
| Kim, Soeng Hun | 11/11/2011 | 93:20-94:16 | misstates testimony | 90:4 - 91:24; 92:7 - 93:3 | |
| Kim, Soeng Hun | 11/11/2011 | 94:19-95:9 | 602; 403; 402; lacks foundation | 90:4 - 91:24; 92:7 - 93:3 | |
| Kim, Soeng Hun | 11/11/2011 | 95:15-21 | 602; 403; 402; lacks foundation | 90:4 - 91:24; 92:7 - 93:3 | |
| Kim, Soeng Hun | 11/11/2011 | 95:23-25 | 602; 403; 402; lacks foundation | 90:4 - 91:24; 92:7 - 93:3 | |
| Kim, Soeng Hun | 11/11/2011 | 101:21-102:1 | | | |
| Kim, Soeng Hun | 11/11/2011 | 102:8-103:23 | | | |
| Kim, Soeng Hun | 11/11/2011 | 107:21-25 | lacks foundation; 602 | 108:12 - 109:23; 112:2 - 15; 113:25 - 114:25; 132:8 - 133:17 | |
| Kim, Soeng Hun | 11/11/2011 | 108:2-7 | lacks foundation; 602 | 108:12 - 109:23; 112:2 - 15; | |

Samsung Objections/Counter‐Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | | 113:25 - 114:25; 132:8 - 133:17 | |
| Kim, Soeng Hun | 11/11/2011 | 118:10-12 | | 118:13 - 18 | |
| Kim, Soeng Hun | 11/11/2011 | 118:19-119:22 | | 118:13 - 18 | |
| Kim, Soeng Hun | 11/11/2011 | 120:6-17 | | 120:23 - 121 - 1 | |
| Kim, Soeng Hun | 11/11/2011 | 120:20-22 | | 120:23 - 121 - 1 | |
| Kim, Soeng Hun | 11/11/2011 | 121:2-7 | | | |
| Kim, Soeng Hun | 11/11/2011 | 123:5-124:7 | | 124:8 - 15 | |
| Kim, Soeng Hun | 11/11/2011 | 124:16-125:1 | | 125:2 - 22; 132:8 - 133:17 | |
| Kim, Young-Bum | 11/11/2011 | 9:13-18 | | | |
| Kim, Young-Bum | 11/11/2011 | 10:11-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 10:15-25 | | | |
| Kim, Young-Bum | 11/11/2011 | 12:10-18 | | | |
| Kim, Young-Bum | 11/11/2011 | 25:10-11 | | 20:5-8, 22:6-23:7 | |
| Kim, Young-Bum | 11/11/2011 | 25:13-14 | | | |
| Kim, Young-Bum | 11/11/2011 | 32:18-19 | legal conclusion | 32:20-21 | |
| Kim, Young-Bum | 11/11/2011 | 32:22-33:9 | legal conclusion | 33:10 | |
| Kim, Young-Bum | 11/11/2011 | 33:11-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 59:1-5 | | | |
| Kim, Young-Bum | 11/11/2011 | 59:12-20 | | | |
| Kim, Young-Bum | 11/11/2011 | 60:20-23 | | | |
| Kim, Young-Bum | 11/11/2011 | 60:25-61:1 | | | |
| Kim, Young-Bum | 11/11/2011 | 63:8-9 | | | |
| Kim, Young-Bum | 11/11/2011 | 63:22-25 | | | |
| Kim, Young-Bum | 11/11/2011 | 64:1-4 | | | |
| Kim, Young-Bum | 11/11/2011 | 64:7-11 | legal conclusion | 63:3-4, 63:6-7, 64:12-13 | |
| Kim, Young-Bum | 11/11/2011 | 64:14-20 | legal conclusion; Ambiguous | 64:21-22 | |
| Kim, Young-Bum | 11/11/2011 | 64:23-65:6 | legal conclusion; Ambiguous | 65:7-8 | |
| Kim, Young-Bum | 11/11/2011 | 65:9-10 | | 65:11-15, 65:18-20 | |
| Kim, Young-Bum | 11/11/2011 | 67:22-24 | | 71:8-9, 72:6-9, 72:12-14 | |
| Kim, Young-Bum | 11/11/2011 | 68:3 | | | |
| Kim, Young-Bum | 11/11/2011 | 69:17-23 | | | |
| Kim, Young-Bum | 11/11/2011 | 70:4 | | | |
| Kim, Young-Bum | 11/11/2011 | 70:10-11 | | | |
| Kim, Young-Bum | 11/11/2011 | 70:14-15 | | | |
| Kim, Young-Bum | 11/11/2011 | 72:20-22 | | | |
| Kim, Young-Bum | 11/11/2011 | 72:24-73:3 | | | |
| Kim, Young-Bum | 11/11/2011 | 73:5-8 | | | |
| Kim, Young-Bum | 11/11/2011 | 73:11-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 84:9-11 | | | |
| Kim, Young-Bum | 11/11/2011 | 84:14-16 | | | |
| Kim, Young-Bum | 11/11/2011 | 84:22-85:7 | | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Young-Bum | 11/11/2011 | 85:10-16 | | | |
| Kim, Young-Bum | 11/11/2011 | 85:19-21 | | | |
| Kim, Young-Bum | 11/11/2011 | 89:6-7 | | | |
| Kim, Young-Bum | 11/11/2011 | 89:10-13 | | | |
| Kim, Young-Bum | 11/11/2011 | 89:18-21 | | | |
| Kim, Young-Bum | 11/11/2011 | 90:25-91:2 | | | |
| Kim, Young-Bum | 11/11/2011 | 91:4-7 | | | |
| Kim, Young-Bum | 11/11/2011 | 91:10-24 | legal conclusion; Ambiguous | 91:25-92:1, 92:5-7, 92:10-13 | |
| Kim, Young-Bum | 11/11/2011 | 92:2-4 | | | |
| Kim, Young-Bum | 11/11/2011 | 92:21-22 | | | |
| Kim, Young-Bum | 11/11/2011 | 92:24 | | | |
| Kim, Young-Bum | 11/11/2011 | 93:17-20 | | | |
| Kim, Young-Bum | 11/11/2011 | 94:21-22 | | | |
| Kim, Young-Bum | 11/11/2011 | 94:25-95:11 | | | |
| Kim, Young-Bum | 11/11/2011 | 95:14-19 | | | |
| Kim, Young-Bum | 11/11/2011 | 96:5-7 | Speculation; Ambiguous | 96:8-9 | |
| Kim, Young-Bum | 11/11/2011 | 96:10-17 | Speculation; Ambiguous | 96:18 | |
| Kim, Young-Bum | 11/11/2011 | 96:19-24 | Speculation; Ambiguous; Legal Conclusion; 701 | 96:25-97:1, 97:7-9, 79:12-18 | |
| Kim, Young-Bum | 11/11/2011 | 97:2-6 | | | |
| Kim, Young-Bum | 11/11/2011 | 103:14-16 | | | |
| Kim, Young-Bum | 11/11/2011 | 103:18-104:3 | Ambiguous | 104:4 | |
| Kim, Young-Bum | 11/11/2011 | 104:5-13 | | 104:14-18, 114:20-24, 115:2-116:3, 118:12-16, 118:18-24 | |
| Kim, Young-Bum | 11/11/2011 | 104:19-20 | Speculation | 104:21-22 | |
| Kim, Young-Bum | 11/11/2011 | 104:23 | | | |
| Kwak, Yong Jun | 11/23/2011 | 8:6-25 | | 7:21-22, 8:1-5 | |
| Kwak, Yong Jun | 11/23/2011 | 15:21-16:6 | | 15:17-20 | |
| Kwak, Yong Jun | 11/23/2011 | 37:17-38:4 | | | |
| Kwak, Yong Jun | 11/23/2011 | 44:23-25 | | 44:17-22 | |
| Kwak, Yong Jun | 11/23/2011 | 45:3-5 | | | |
| Kwak, Yong Jun | 11/23/2011 | 94:12-14 | mischaracterization | 94:15-16 | |
| Kwak, Yong Jun | 11/23/2011 | 12-22-13:8 | | | |
| Kwak, Yong Jun | 11/23/2011 | 94-17-21 | | | |
| Lam, loi | 3/8/2012 | 6:5-8 | | 6:9-11 | |
| Lam, loi | 3/8/2012 | 6:12-13 | | 6:14-19 | |
| Lam, loi | 3/8/2012 | 7:17-20 | | 7:21-8:11 | |
| Lam, loi | 3/8/2012 | 8:12-19 | | 8:20-23 | |
| Lam, loi | 3/8/2012 | 14:9-25 | | 13:1-14:8 | |
| Lam, loi | 3/8/2012 | 17:2-8 | | | |
| Lam, loi | 3/8/2012 | 17:21-18:6 | lacks foundation; Speculation | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi | 3/8/2012 | 18:15-19:12 | | 19:13-20:6 | |
| Lam, Ioi | 3/8/2012 | 23:8-24:16 | | | |
| Lam, Ioi | 3/8/2012 | 27:12-21 | | | |
| Lam, Ioi | 3/8/2012 | 28:7-29:15 | lacks foundation | 29:16-24 | |
| Lam, Ioi | 3/8/2012 | 33:20-34:4 | | | |
| Lam, Ioi | 3/8/2012 | 37:3-18 | Speculation | 37:19-38:1 | |
| Lam, Ioi | 3/8/2012 | 42:6-23 | | | |
| Lam, Ioi | 3/8/2012 | 43:6-44:2 | | | |
| Lam, Ioi | 3/8/2012 | 49:8-14 | Ambiguous | | |
| Lam, Ioi | 3/8/2012 | 50:13-51:6 | | | |
| Lam, Ioi | 3/8/2012 | 53:22-54:8 | | | |
| Lam, Ioi | 3/8/2012 | 55:1-56:4 | Ambiguous | | |
| Lam, Ioi | 3/8/2012 | 69:13-25 | | | |
| Lam, Ioi | 3/8/2012 | 71:23-72:24 | Ambiguous; lacks foundation | 71:21-22 | |
| Lam, Ioi | 3/8/2012 | 71:16-20 | | | |
| Lam, Ioi | 3/8/2012 | 73:11-76:4 | Ambiguous; lacks foundation; legal conclusion | | |
| Lam, Ioi | 3/8/2012 | 76:15-23 | | | |
| Lam, Ioi | 3/8/2012 | 101:22-103:16 | | | |
| Lam, Ioi | 3/8/2012 | 104:12-108:24 | | | |
| Lam, Ioi | 3/8/2012 | 109:12-110:16 | | | |
| Lam, Ioi | 3/8/2012 | 113:20-25 | lacks foundation | 113:16-19 | |
| Lam, Ioi | 3/8/2012 | 113:11-15 | | | |
| Lam, Ioi | 3/8/2012 | 114:13-115:1 | 1002 | | |
| Lam, Ioi | 3/8/2012 | 123:14-124:18 | | | |
| Lam, Ioi | 3/8/2012 | 125:9-23 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 5:11-14 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:1-15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:22-24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 52:24-53:24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 54:18-55:22 | Ambiguous; hypothetical | 55:23-57:10 | |
| Lam, Ioi (ITC) | 3/29/2012 | 90:22-91:15 | Misleading | 93:15-94:9 | |
| Lam, Ioi (ITC) | 3/29/2012 | 118:11-119:15 | lacks foundation; Speculation | 119:16-25 | |
| Lam, Ioi (ITC) | 3/29/2012 | 130:5-131:16 | hypothetical | 129:20-130:4 | |
| Lee, JuHo | 12/3/2011 | 6:5-9 | | | |
| Lee, JuHo | 12/3/2011 | 10:13-11:1 | | 10:8-12, 11:2-6 | |
| Lee, JuHo | 12/3/2011 | 14:23-15-13 | | | |
| Lee, JuHo | 12/3/2011 | 21:12-14 | | | |
| Lee, JuHo | 12/3/2011 | 21:16-22 | | | |
| Lee, JuHo | 12/3/2011 | 23:17-19 | Mischaracterizes | 23:20-21 | |
| Lee, JuHo | 12/3/2011 | 23:22-24:4 | Incomplete | 24:5-9 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, JuHo | 12/3/2011 | 54:4-6 | | | |
| Lee, JuHo | 12/3/2011 | 54:9-12 | Incomplete | 54:13-55:10 | |
| Lee, JuHo | 12/3/2011 | 69:15-17 | Legal Conclusion | 69:18-19 | |
| Lee, JuHo | 12/3/2011 | 69:20-24 | Incomplete | 70:1-8, 68:2-69:10 | |
| Lee, JuHo | 12/3/2011 | 70:9-19 | Legal Conclusion | | |
| Lee, JuHo | 12/3/2011 | 111:1-3 | Ambiguous | 111:1-7 | |
| Lee, JuHo | 12/3/2011 | 111:8-23 | | | |
| Lee, JuHo | 12/3/2011 | 112:3-12 | | | |
| Lee, JuHo | 12/3/2011 | 112:14-17 | Speculation | | |
| Lee, JuHo | 12/3/2011 | 113:10-11 | Speculation | 113:12-15 | |
| Lee, JuHo | 12/3/2011 | 113:16-20 | | | |
| Lee, JuHo | 12/3/2011 | 120:19-122:5 | | | |
| Lee, JuHo | 12/3/2011 | 122:7-9 | | 122:24-123:4 | |
| Lee, JuHo | 12/3/2011 | 124:6-8 | Ambiguous | 123:18-21, 123:23-124:4, 124:9 | |
| Lee, JuHo | 12/3/2011 | 124:10-125:2 | | | |
| Lee, JuHo | 12/3/2011 | 125:8-12 | | | |
| Lee, JuHo | 12/3/2011 | 125:14-24 | | | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | | | |
| Lee, Jun Won | 3/26/2012 | 7:11-22 | | | |
| Lee, Jun Won | 3/26/2012 | 8:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 8:14-16 | | | |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 | | | |
| Lee, Jun Won | 3/26/2012 | 11:7-:12:11 | | | |
| Lee, Jun Won | 3/26/2012 | 12:13-16 | | | |
| Lee, Jun Won | 3/26/2012 | 13:6-7 | | | |
| Lee, Jun Won | 3/26/2012 | 13:9-12 | | | |
| Lee, Jun Won | 3/26/2012 | 22:3-5 | beyond scope of 30b6, lacks foundation | | |
| Lee, Jun Won | 3/26/2012 | 22:8-11 | beyond scope of 30b6, lacks foundation | 22:13-24 | |
| Lee, Jun Won | 3/26/2012 | 23:1-5 | compound | | |
| Lee, Jun Won | 3/26/2012 | 23:7 | | | |
| Lee, Jun Won | 3/26/2012 | 23:9-12 | | | |
| Lee, Jun Won | 3/26/2012 | 23:14 | | | |
| Lee, Jun Won | 3/26/2012 | 23:16-20 | | | |
| Lee, Jun Won | 3/26/2012 | 23:24 | | | |
| Lee, Jun Won | 3/26/2012 | 24:20-22 | | 24:1-18 | |
| Lee, Jun Won | 3/26/2012 | 25:1 | | 26:10-14, 27:7-18 | |
| Lee, Jun Won | 3/26/2012 | 28:4-6 | beyond scope of 30b6 | | |
| Lee, Jun Won | 3/26/2012 | 28:9-10 | beyond scope of 30b6 | | |
| Lee, Jun Won | 3/26/2012 | 28:12-14 | beyond scope of 30b6 | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Lee, Jun Won | 3/26/2012 | 28:17 | beyond scope of 30b6 | | |
| Lee, Jun Won | 3/26/2012 | 28:19-21 | | | |
| Lee, Jun Won | 3/26/2012 | 28:25-29:4 | | | |
| Lee, Jun Won | 3/26/2012 | 29:6-10 | | 29:12-21 | |
| Lee, Jun Won | 3/26/2012 | 29:23-30:1 | | | |
| Lee, Jun Won | 3/26/2012 | 30:3-8 | | | |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 | | | |
| Lee, Jun Won | 3/26/2012 | 35:12-13 | | 35:15-36:3 | |
| Lee, Jun Won | 3/26/2012 | 36:4-8 | | | |
| Lee, Jun Won | 3/26/2012 | 36:12-14 | | | |
| Lee, Jun Won | 3/26/2012 | 36:16-20 | | | |
| Lee, Jun Won | 3/26/2012 | 36:22-37:7 | | | |
| Lee, Jun Won | 3/26/2012 | 37:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 37:22-23 | | | |
| Lee, Jun Won | 3/26/2012 | 38:2-7 | | | |
| Lee, Jun Won | 3/26/2012 | 38:9-10 | | | |
| Lee, Jun Won | 3/26/2012 | 38:13-20 | | | |
| Lee, Jun Won | 3/26/2012 | 39:6-7 | | | |
| Lee, Jun Won | 3/26/2012 | 39:11-12 | | | |
| Lee, Jun Won | 3/26/2012 | 39:14-16 | | | |
| Lee, Jun Won | 3/26/2012 | 39:18-21 | | 40:1-41:19 | |
| Lee, Jun Won | 3/26/2012 | 41:21-24 | | | |
| Lee, Jun Won | 3/26/2012 | 42:2-6 | | | |
| Lee, Jun Won | 3/26/2012 | 43:10-12 | | | |
| Lee, Jun Won | 3/26/2012 | 43:15-16 | | 43:18-25, 45:12-46:10 | |
| Lee, Jun Won | 3/26/2012 | 46:12-14 | ambiguous, beyond scope of 30b6, legal conclusion | | |
| Lee, Jun Won | 3/26/2012 | 46:19-22 | ambiguous, beyond scope of 30b6, legal conclusion | | |
| Lee, Jun Won | 3/26/2012 | 46:24 | | | |
| Lee, Jun Won | 3/26/2012 | 47:1-4 | | | |
| Lee, Jun Won | 3/26/2012 | 51:25-52:2 | | | |
| Lee, Jun Won | 3/26/2012 | 52:4 | | | |
| Lee, Jun Won | 3/26/2012 | 52:6-8 | | | |
| Lee, Jun Won | 3/26/2012 | 52:11 | | | |
| Lee, Jun Won | 3/26/2012 | 52:13-15 | | | |
| Lee, Jun Won | 3/26/2012 | 52:17-20 | | | |
| Lee, Jun Won | 3/26/2012 | 52:22 | | | |
| Lee, Jun Won | 3/26/2012 | 53:1 | | | |
| Lee, Jun Won | 3/26/2012 | 53:3-6 | | | |
| Lee, Jun Won | 3/26/2012 | 53:8 | | 54:8-20 | |

Samsung Objections/Counter  – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 57:8-10 | | | |
| Lee, Jun Won | 3/26/2012 | 57:14-20 | | | |
| Lee, Jun Won | 3/26/2012 | 62:13-18 | | | |
| Lee, Jun Won | 3/26/2012 | 62:23-63:2 | | | |
| Lee, Jun Won | 3/26/2012 | 63:4-6 | hypothetical, lacks foundation, speculation | | |
| Lee, Jun Won | 3/26/2012 | 63:10-15 | hypothetical, lacks foundation, speculation | 64:13-19 | |
| Lee, Jun Won | 3/26/2012 | 71:5-7 | | | |
| Lee, Jun Won | 3/26/2012 | 71:9-14 | | | |
| Lee, Jun Won | 3/26/2012 | 71:17-18 | | | |
| Lee, Jun Won | 3/26/2012 | 72:5-7 | | | |
| Lee, Jun Won | 3/26/2012 | 72:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 72:21-23 | | | |
| Lee, Jun Won | 3/26/2012 | 73:1-2 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 7:25 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 9:1-19 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 43:20-23 | lacks foundation, beyond scope of 30b6 | 28:2-7 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 43:25-44:1 | lacks foundation, beyond scope of 30b6 | 44:3-44:9, 45:2-15, 46:3-12, 63:12-19, 64:10-16, 65:21-25, 66:5-9, 67:17-24, 68:18-69:7,81:4-15, 100:9-16, 101:9-11, 101:19-20, 101:23-102:6, 102:9-14 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 105:17-107:22 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 108:6-23 | ambiguous, speculation, MIL 9 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 108:25 | ambiguous, speculation, MIL 9 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:2-4 | speculation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:6 | speculation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:8-9 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:11-15 | | 110:21-111:16 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 112:19-113:4 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 113:6-8 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 113:10-22 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 113:24-25 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 114:2-10 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 114:14-23 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:1-2 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:4-7 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:10 | | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:12-15 | beyond scope of 30b6, lacks foundation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:17-117:3 | beyond scope of 30b6, legal conclusion, lacks foundation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 117:7-15 | beyond scope of 30b6, legal conclusion, lacks foundation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 117:17-18 | beyond scope of 30b6, legal conclusion, lacks foundation | 118:12-119:4; 119:20-120:1 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 122:4-7 | lacks foundation, beyond scope of 30b6 | 123:6-12 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 122:11-12 | lacks foundation, beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 133:21-134:12 | legal conclusion, beyond scope of 30b6, foundation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 134:15-24 | legal conclusion, beyond scope of 30b6, foundation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 135:1-4 | legal conclusion, beyond scope of 30b6, foundation | 140:9-14 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 142:11-13 | 701, lacks foundation, beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 142:16-22 | 701, lacks foundation, beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 142:24-143:2 | 701, lacks foundation, beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 143:5-7 | 701, lacks foundation, beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 143:9-11 | 701, lacks foundation, beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 143:14-16 | 701, lacks foundation, beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 146:21-24 | | 146:13-19 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 147:1 | | 147:3-9 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 151:3-5 | beyond scope of 30b6, calls for speculation, lacks foundation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 151:8 | beyond scope of 30b6, calls for speculation, lacks foundation | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 8:16-10:2 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 16:14-15 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 16:17-17:7 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 17:9-18:4 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 18:7-19 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 18:21-20:25 | | | |

Samsung Objections/Counter‐Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 21:18-22:3 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 22:10-14 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 22:5-8 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 24:8-11 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 24:13-15 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 27:21-23 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 27:18-19 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 27:25 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 30:10-13 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 31:18-23 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 31:15-16 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 33:21-24 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 37:21-25 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 37:8-9 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 38:2-5 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 53:24-54:11 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 53:11-15 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 53:17-21 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 56:21-24 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 56:16-18 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 58:16-59:3 | beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 58:12-14 | beyond scope of 30b6 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 59:5-15 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 59:18-21 | | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 149:17-150:10 | incomplete | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 150:13 | legal conclusion | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 174:24-175:11 | ambiguous, beyond scope of 30b6, lacks foundation | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 174:3-7 | | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 175:21-176:4 | ambiguous, beyond scope of 30b6 | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 175:14-19 | ambiguous, beyond scope of 30b6, lacks foundation | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 176:9-13 | incomplete | 184:3-10, 199:3-16 | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/26/2012 | 7:2-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 6:24-25 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 7:10-8:10 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 10:3-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 11:14-16 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 11:20-12:1 | incomplete | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:3-12 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:15-19 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:21-23 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:25 | | 13:2-11; 13:14-18 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 14:25-15:2 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:4-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:9-14 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:17-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:23-16:2 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:4-8 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:10-13 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:16-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:24-17:17 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 19:12-13 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 20:4-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 20:10-11 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 20:13 | | 20:25, 21:8-17 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:19 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:23 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:25 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 22:2-4 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 22:7 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 23:1-3 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 23:6-10 | legal conclusion | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 23:12 | legal conclusion | 24:25-25:11, 25:24-26:10 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 43:21-24 | | 30:16-23; 31:2-14 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 44:2-12 | | 34:14-23; 35:2-3; 35:5-7; 35:9-13; 35:14-18; 35:20-23 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 44:14-20 | | 38:4-5; 38:9-18; 38:22-1; 39:16-19; 39:22-40:6 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 44:24-45:2 | | 45:4-13, 46:24-47:12 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 48:9-11 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 48:14-15 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 51:22-24 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 52:2-4 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:4-5 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:8-11 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:13-16 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:18 | | | |

Samsung Objections/Counter ‑ Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:20-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:24-60:7 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:2-6 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:10-13 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:15-17 | | 61:21-25 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:19 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:4-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:9 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:11-13 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:16-24 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 63:2 | | 63:4-23 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:9-11 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:13-14 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:16-17 | legal conclusion | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:21-23 | legal conclusion | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:25-65:1 | speculation | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 65:4-10 | speculation | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 65:12-14 | | 65:16-23 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:6-7 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:11-16 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:18 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:20-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:23-70:3 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 70:5-11 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 70:15-20 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 70:22-23 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 71:1-2 | | 85:13-19, 99:21-100:10 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:2-5 | | 105:19-23, 106:10-19, 107:20-25 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:8-13 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:15-16 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:18 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:20-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:23-109:4 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 109:6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:5-6 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:8-15 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:17-20 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|----------------------|-------------------------------|--------------------|
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:22 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:24 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:1-4 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:6-12 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:14 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:16-18 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:20-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:24-112:3 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:5-8 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:11-15 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:17-20 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:22 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:24-25 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:2-3 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:5-7 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:9-15 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:17:18 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:20-24 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:9-11 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:13-15 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:17-20 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:22-24 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 115:1 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 115:3-5 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 123:25-124:9 | ambiguous, speculation | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 124:12-17 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 124:19-25 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 125:3-13 | legal conclusion | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 125:15-18 | | 128:5-11 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:8-11 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:13-14 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:16 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:18 | | 129:20-130:8 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:3-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:9 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:13-15 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:17-18 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:20-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:23 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:25-132:2 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:5-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:8-9 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:12-14 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:16-17 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 133:3 | legal conclusion | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 133:6-7 | legal conclusion | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 133:20-23 | legal conclusion | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 134:1 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 134:3-6 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 134:9-10 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 136:3-17 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 136:19-23 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 137:12-14 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 137:16-21 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:3-12 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:15-17 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:19-22 | speculation, beyond scope of 30b6 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:24-142:1 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:12-14 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:17-18 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:20-22 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:24 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 143:1-3 | | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 143:5 | | 143:15-144:9, 146:5-9, 146:11-16 | |
| Lee, Kiwon | 3/8/2012 | 5:17-18 | | | |
| Lee, Kiwon | 3/8/2012 | 5:22-25 | | | |
| Lee, Kiwon | 3/8/2012 | 7:13-15 | | | |
| Lee, Kiwon | 3/8/2012 | 7:25-8:3 | | | |
| Lee, Kiwon | 3/8/2012 | 8:8-13 | | | |
| Lee, Kiwon | 3/8/2012 | 9:6-25 | | | |
| Lee, Kiwon | 3/8/2012 | 10:10-11:12 | compound, ambiguous | 13:16-14:18 | |
| Lee, Kiwon | 3/8/2012 | 16:15-21 | ambiguous, beyond scope of 30(b)(6), assumes facts not in evidence, 402 | 15:3-15:13 | |
| Lee, Kiwon | 3/8/2012 | 21:7-11 | ambiguous, beyond scope of 30(b)(6), assumes facts not in evidence | 19:18-19:22 | |
| Lee, Kiwon | 3/8/2012 | 21:24-22:20 | ambiguous, beyond scope of | 24:9-24:17 | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| | | | 30(b)(6), assumes facts not in evidence, calls for a legal conclusion | | |
| Lee, Kiwon | 3/8/2012 | 23:13-17 | ambiguous, beyond scope of 30(b)(6), assumes facts not in evidence, calls for a legal conclusion | 24:22-25:1 | |
| Lee, Kiwon | 3/8/2012 | 25:16-23 | ambiguous, beyond scope of 30(b)(6), assumes facts not in evidence, translation | 34:14-34:19 | |
| Lee, Kiwon | 3/8/2012 | 26:4-23 | ambiguous, beyond scope of 30(b)(6), assumes facts not in evidence, 402 | 38:17-38:22 | |
| Lee, Kiwon | 3/8/2012 | 34:20-35:6 | ambiguous, beyond scope of 30(b)(6), assumes facts not in evidence | 39:10-39:18 | |
| Lee, Kiwon | 3/8/2012 | 34:9-13 | ambiguous, beyond scope of 30(b)(6), assumes facts not in evidence, calls for a legal conclusion | 40:16-41:9 | |
| Lee, Kiwon | 3/8/2012 | 41:10-15 | ambiguous, assumes facts not in evidence | 41:16-41:21 | |
| Lee, Kiwon | 3/8/2012 | 47:15-19 | beyond scope of 30(b)(6), 402 | 47:20-47:25 | |
| Lee, Kiwon | 3/8/2012 | 48:4-15 | calls for speculation, beyond scope of 30(b)(6), 402, 602 | 49:6-49:18 | |
| Lee, Kiwon | 3/8/2012 | 49:19-50:2 | calls for speculation, beyond scope of 30(b)(6), calls for a legal conclusion, 402, 602 | | |
| Lee, Kiwon | 3/8/2012 | 49:6-11 | calls for speculation | | |
| Lee, Kiwon | 3/8/2012 | 50:17-51:6 | calls for speculation, ambiguous, outside scope of 30(b)(6) | | |
| Lee, Kiwon | 3/8/2012 | 55:18-56:18 | lacks foundation, calls for speculation, outside scope of 30(b)(6), 402, 602, 802 | | |
| Lee, Kiwon | | | | 42:18-42:22 | |
| Lee, Kiwon | | | | 44:1-44:6 | |
| Lee, Min-Hyouk | 3/2/2012 | 6:17-13:21 | | | |
| Lee, Min-Hyouk | 3/2/2012 | 20:16-22:25 | ambiguous; lacks foundation; | 23:1-3 | |
| Lee, Min-Hyouk | 3/2/2012 | 26:10-29:11 | | | |
| Lee, Min-Hyouk | 3/2/2012 | 34:21-40:19 | | 40:20-41:9 | |
| Lee, Min-Hyouk | 3/2/2012 | 41:11-42:19 | | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Min-Hyouk | 3/2/2012 | 52:21-53:18 | | | |
| Lee, Min-Hyouk | 3/2/2012 | 67:1-74:1 | | | |
| Lee, Min-Hyouk | 3/2/2012 | 81:2-23 | | | |
| Lee, Min-Hyouk | 3/2/2012 | 82:19-85:2 | lacks foundation; calls for speculation; assumes facts; misleading; 602 | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 20:20-22:13 | ambiguous; calls for speculation; lacks foundation; 602; incomplete hypothetical | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 35:6-14 | | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 54:10-25 | | 55:1-56:7 | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 56:10-61:2 | compound; ambiguous; calls for speculation; incomplete hypothetical; lacks foundation | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 118:3-7 | | 118:9-20 | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 121:14-125:8 | | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 136:6-17 | | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 157:21-167:8 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts | | |
| Lee, Sangeun | 2/24/2012 | 9:19-13:10 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | | |
| Lee, Sangeun | 2/24/2012 | 14:18-15:8 | 602, 802, lacks foundation, assumes facts | | |
| Lee, Sangeun | 2/24/2012 | 15:22-19:9 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation | | |
| Lee, Sangeun | 2/24/2012 | 19:25-22:25 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation | | |
| Lee, Sangeun | 2/24/2012 | 25:2-29:1 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation, mischaracterization | 32:14-33:7 | |
| Lee, Sangeun | 2/24/2012 | 33:22-38:21 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | speculation, mischaracterization | | |
| Lee, Sangeun | 2/24/2012 | 42:12-15 | 402, 403, 802, 1002 | | |
| Lee, Sangeun | 2/24/2012 | 43:1-44:12 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation | | |
| Lee, Sangeun | 2/24/2012 | 46:1-49:3 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation | | |
| Lee, Sangeun | 2/24/2012 | 50:9-51:25 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation | | |
| Ling, Qi | 2/1/2012 | 5:16-20 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 6:1-3 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 9:16-23 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 12:20-21 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that | | |

Samsung Objections/Counter‑Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 24:11-20 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete | 24:25-25:18 | |
| Ling, Qi | 2/1/2012 | 37:19-38:5 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 41:6-42:4 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete | 38:5-41:5 | |
| Ling, Qi | 2/1/2012 | 45:19-46:6 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 45:9-11 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 48:14-50:14 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation | | |
| Ling, Qi | 2/1/2012 | 52:7-58:22 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete | 58:23-61:25 | |
| Nam, Ki Hyung | 2/10/2012 | 5:16-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 6:14-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 39:2-40:8 | | 40:10-13 | |
| Nam, Ki Hyung | 2/10/2012 | 52:4-21 | Lacks foundation; speculation; 602; Misleading; | | |
| Nam, Ki Hyung ITC-794 | 3/8/2012 | 19:8-20:23 | Ambiguous; compound | | |
| Nam, Ki Hyung ITC-794 | 3/8/2012 | 21:8-22:11 | Ambiguous; compound | | |
| Oh, Jeong-Seok | 11/11/2011 | 6:25 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 7:1-15 | translation, incomplete, Ambiguous | | |
| Oh, Jeong-Seok | 11/11/2011 | 19:2-8 | | | |
| Oh, Jeong-Seok | 11/11/2011 | 28:6-7 | Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 28:10-13 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Oh, Jeong-Seok | 11/11/2011 | 28:19-22 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 28:25 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 29:16-17 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 29:20-22 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:1-3 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:6 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:21-22 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 30:25 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 44:19-24 | Incomplete, Misleading, Legal Conclusion, 702/703 | 21:11-22:12; 46:21-47:13 | |
| Oh, Jeong-Seok | 11/11/2011 | 45:2 | Incomplete, Misleading, Legal Conclusion, 702/703 | 21:11-22:12; 46:21-47:13 | |
| Oh, Jeong-Seok | 11/11/2011 | 45:8-9 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 702/703 | 21:11-22:12; 46:21-47:13 | |
| Oh, Jeong-Seok | 11/11/2011 | 45:11-13 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 702/703 | 21:11-22:12; 46:21-47:13 | |
| Oh, Jeong-Seok | 11/11/2011 | 45:16-19 | Incomplete, Misleading, 702/703 | 21:11-22:12; 46:21-47:13 | |
| Oh, Jeong-Seok | 11/11/2011 | 48:4-5 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 48:9 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Oh, Jeong-Seok | 11/11/2011 | 48:21-24 | Incomplete, Misleading, Legal Conclusion, 702/703, asked and answered | | |
| Oh, Jeong-Seok | 11/11/2011 | 49:2-3 | Incomplete, Misleading, Legal Conclusion, 702/703 | | |
| Paltian, Markus | 3/20/2012 | 7:12-18 | | | |
| Paltian, Markus | 3/20/2012 | 12:19-21 | | | |
| Paltian, Markus | 3/20/2012 | 21:20-22 | | | |
| Paltian, Markus | 3/20/2012 | 21:24-25 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Paltian, Markus | 3/20/2012 | 22:2-6 | | 18:25-19:10; 19:17-18; 19:20-24; 20:3-7 | |
| Paltian, Markus | 3/20/2012 | 134:18-21 | | | |
| Paltian, Markus | 3/20/2012 | 134:23-135:8 | | | |
| Paltian, Markus | 3/20/2012 | 135:10-136:18 | | 136:24-137:18; 137:20-20 | |
| Paltian, Markus | 3/20/2012 | 136:20-22 | | | |
| Paltian, Markus | 3/20/2012 | 143:20-25 | speculation; hypothetical; 602 | 89:23-90:1; 90:3-8; 90:11-17; 96:10-16; 96:18-18 | |
| Paltian, Markus | 3/20/2012 | 144:3-22 | | 110:10-110:17; 112:12-112:17; 112:19-113:20 | |
| Park, Hyoung Shin | 2/29/2012 | 7:16-20 | Incomplete; Ambiguous; Overbroad; Translation; MIL 6 | 7:21-8:10 | |
| Park, Hyoung Shin | 2/29/2012 | 7:9 | Incomplete; Ambiguous; Overbroad; Translation | | |
| Park, Hyoung Shin | 2/29/2012 | 10:11-13 | Ambiguous; Overbroad | 10:14-11:2; 11:19-20 | |
| Park, Hyoung Shin | 2/29/2012 | 48:19-49:10 | 402; 403; Ambiguous; Overbroad; Translation; MIL 1 | 49:11-50:5; 50:18-23 | |
| Park, Hyoung Shin | 2/29/2012 | 48:10-14 | 403; Ambiguous; Overbroad; Translation; MIL 1 | 48:15-17 | |
| Park, Hyoung Shin | 2/29/2012 | 50:25-51:3 | Speculation; 602; Ambiguous; Overbroad; Lacks foundation | | |
| Park, Hyoung Shin | 2/29/2012 | 50:7-16 | Ambiguous; Overbroad | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | |
| Park, Hyoung Shin | 2/29/2012 | 55:3-57:16 | Speculation; lacks foundation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; Translation | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 5:22-23 | 402; Not Testimony | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 6:1-21 | Incomplete | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 13:8-14 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 28:10-29:13 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 30:2-5 | Lacks foundation; Speculation; Ambiguous; Overbroad | 29:22-30:1 | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 34:5-6 | | 34:7-13 | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 61:19-62:5 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | 62:7-63:6 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 81:24-25 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 82:3-6 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 86:18-21 | Lacks foundation; Ambiguous; Overbroad; 402 | 86:22-23; 87:1 | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 87:3-13 | Lacks foundation; Speculation; 701; Ambiguous; Legal Conclusion; Overbroad; 602 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 89:8-15 | Lacks foundation; Speculation; Ambiguous; Overbroad; Incomplete | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 89:17-90:5 | Ambiguous | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 115:2-11 | Lacks foundation; Incomplete; Speculation; 602; 802; Ambiguous; 402; 403 | 114:7-21; 115:13-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 101:10-14 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 103:22-104:5 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 111:14-21 | translation | 11:22-25 | |
| Park, Junho Vol 2 | 3/30/2012 | 117:18-118:3 | translation | 118:4-7 | |
| Park, Junho Vol 2 | 3/30/2012 | 118:23-119:4 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 118:8-18 | ambiguous, lacks foundation | | |
| Park, Junho Vol 2 | 3/30/2012 | 119:9-12 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 120:3-7 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 128:10-129:7 | | 128:7-9 | |
| Park, Junho Vol 2 | 3/30/2012 | 128:2-6 | | 128:7-9 | |
| Park, Junho Vol 2 | 3/30/2012 | 131:20-133:1 | 402, ambiguous | | |
| Park, Junho Vol 2 | 3/30/2012 | 135:15-136:18 | ambiguous, compound | | |
| Park, Junho Vol 2 | 3/30/2012 | 135:6-8 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 137:2-12 | 402, 501, not testimony | | |
| Park, Junho Vol 2 | 3/30/2012 | 137:24-25 | 402, 501, not testimony | | |
| Park, Junho Vol 2 | 3/30/2012 | 138:18-139:5 | | 139:6-9; 139:21-140:3 | |
| Park, Junho Vol 2 | 3/30/2012 | 138:6-14 | 402, 501, not testimony | 138:15-17 | |
| Park, Junho Vol 2 | 3/30/2012 | 138:1 | 402, 501, not testimony | | |
| Park, Junho Vol 2 | 3/30/2012 | 139:17-20 | | 139:6-9; 139:21-140:3 | |
| Park, Junho Vol 2 | 3/30/2012 | 140:14-141:2 | 402, 501, not testimony | | |
| Park, Junho Vol 2 | 3/30/2012 | 140:4-10 | 402, 501, not testimony | | |
| Park, Junho Vol 2 | 3/30/2012 | 142:15-143:2 | mischaracterization; assumes facts | 141:12-14; 142:2-3; 142:6-7 | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho Vol 2 | 3/30/2012 | 143:20-144:8 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 143:8-10 | | 141:12-14; 142:2-3; 142:6-7 | |
| Park, Junho Vol 2 | 3/30/2012 | 144:15-23 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 145:3-7 | 402, lacks foundation | | |
| Park, Junho Vol 2 | 3/30/2012 | 146:11-16 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 148:3-16 | | 148:17-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 148:22-25 | | 148:17-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 149:8-19 | lacks foundation | 149:1-7; 149:20-150:2 | |
| Park, Junho Vol 2 | 3/30/2012 | 164:25-165:25 | translation | 166:1-3; 166:11-16 | |
| Park, Junho Vol 2 | 3/30/2012 | 166:17-167:5 | | 166:11-16 | |
| Park, Junho Vol 2 | 3/30/2012 | 167:15-168:8 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 168:11-25 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 169:3-10 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 169:17 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 169:20 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 170:2-171:5 | translation | 171:7-11 | |
| Park, Junho Vol 2 | 3/30/2012 | 171:22-172:24 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 171:15-18 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 173:19-174:5 | translation | 174:6-8 | |
| Park, Junho Vol 2 | 3/30/2012 | 173:4-16 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 174:22-175:19 | asked and answered | 175:20-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 175:22-176:14 | lacks foundation | 175:20-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 176:21-177:17 | | 175:18-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 184:7-24 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 186:12-16 | | 186:17-18; 186:24-187:1 | |
| Park, Junho Vol 2 | 3/30/2012 | 186:19-23 | | 186:17-18; 186:24-187:1 | |
| Park, Junho Vol 2 | 3/30/2012 | 187:2-15 | | 187:16-19; 187:22-25 | |
| Park, Junho Vol 2 | 3/30/2012 | 188:19-190:5 | | 187:5-6 | |
| Park, Junho Vol 2 | 3/30/2012 | 190:11-192:14 | | 187:5-6 | |
| Park, Junho Vol 2 | 3/30/2012 | 193:7-19 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 194:16-195:9 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 196:11-197:18 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 198:14-199:6 | 402 | 199:7-11 | |
| Park, Junho Vol 2 | 3/30/2012 | 199:24-200:5 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 199:12-17 | 402 | 199:7-11 | |
| Park, Junho Vol 2 | 3/30/2012 | 199:20-22 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 200:9-17 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 201:4-14 | 402 | | |
| Park, Junho Vol 2 | 3/30/2012 | 202:22-203:6 | 402 | 203:7-8 | |
| Park, Junho Vol 2 | 3/30/2012 | 202:3-10 | 402 | 203:7-8 | |
| Park, Junho Vol 2 | 3/30/2012 | 203:19-204:9 | 402 | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Park, Junho Vol 2 | 3/30/2012 | 203:9-17 | 402 | 203:7-8 | |
| Park, Sang-Ryul | 11/18/2011 | 8:12-18 | n/a | | |
| Park, Sang-Ryul | 11/18/2011 | 10:22-25 | n/a | | |
| Park, Sang-Ryul | 11/18/2011 | 19:10-12 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 19:14-15 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 20:4-5 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 20:8-11 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 20:14-16 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 41:11-16 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 41:19-21 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 41:24 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 46:7-8 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 46:12-13 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 49:3-4 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 49:7 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 50:17 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Sang-Ryul | 11/18/2011 | 50:20-23 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 51:2-3 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 52:4-6 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | 22:3-22:25 | |
| Park, Sang-Ryul | 11/18/2011 | 52:9-10 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | 22:3-22:25 | |
| Park, Sang-Ryul | 11/18/2011 | 54:15 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 54:19-22 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 54:25-55:2 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Sang-Ryul | 11/18/2011 | 55:6 | Incomplete, Misleading, Ambiguous, Legal Conclusion, 701 | | |
| Park, Seung Gun | 3/21/2012 | 5:14-18 | | | |
| Park, Seung Gun | 3/21/2012 | 7:9-12 | | | |
| Park, Seung Gun | 3/21/2012 | 16:7-20 | | 16:21-23 | |
| Park, Seung Gun | 3/21/2012 | 19:22-20:7 | | 20:16-25 | |
| Park, Seung Gun | 3/21/2012 | 21:20-21 | | | |
| Park, Seung Gun | 3/21/2012 | 21:23-24 | | | |
| Park, Seung Gun | 3/21/2012 | 22:1-6 | | | |
| Park, Seung Gun | 3/21/2012 | 22:12-20 | | 22:21-23:18 | |
| Park, Seung Gun | 3/21/2012 | 23:24-25 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 24:11 | | | |
| Park, Seung Gun | 3/21/2012 | 24:13-14 | | | |
| Park, Seung Gun | 3/21/2012 | 24:17-21 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 24:24-25 | | | |
| Park, Seung Gun | 3/21/2012 | 25:12-13 | | | |
| Park, Seung Gun | 3/21/2012 | 25:16-26:20 | | 26:21-24 | |
| Park, Seung Gun | 3/21/2012 | 28:16-24 | | 29:8-20 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Seung Gun | 3/21/2012 | 30:18-22 | | 31:7-32:1 | |
| Park, Seung Gun | 3/21/2012 | 33:10-15 | legal conclusion, speculation | 32:6-33:8 | |
| Park, Seung Gun | 3/21/2012 | 33:19 | | | |
| Park, Seung Gun | 3/21/2012 | 34:1-10 | | | |
| Park, Seung Gun | 3/21/2012 | 34:12 | | 37:6-12 | |
| Park, Seung Gun | 3/21/2012 | 38:4-5 | | | |
| Park, Seung Gun | 3/21/2012 | 38:8 | | | |
| Park, Seung Gun | 3/21/2012 | 38:10-18 | | | |
| Park, Seung Gun | 3/21/2012 | 38:21-39:2 | | | |
| Park, Seung Gun | 3/21/2012 | 39:6-14 | | | |
| Park, Seung Gun | 3/21/2012 | 39:18-24 | legal conclusion, speculation | | |
| Park, Seung Gun | 3/21/2012 | 40:2 | legal conclusion, speculation | 40:4-13 | |
| Park, Seung Gun | 3/21/2012 | 40:15-17 | | | |
| Park, Seung Gun | 3/21/2012 | 40:20 | | 40:22-41:6 | |
| Park, Seung Gun | 3/21/2012 | 41:7-12 | | | |
| Park, Seung Gun | 3/21/2012 | 41:14 | | 44:8-9 | |
| Park, Seung Gun | 3/21/2012 | 44:17-45:10 | | | |
| Park, Seung Gun | 3/21/2012 | 45:13 | | | |
| Park, Seung Gun | 3/21/2012 | 47:8-11 | | | |
| Park, Seung Gun | 3/21/2012 | 47:14 | | | |
| Park, Seung Gun | 3/21/2012 | 48:1-2 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 48:5-6 | legal conclusion | | |
| Park, Seung Gun | 3/21/2012 | 48:8-10 | legal conclusion | | |
| Park, Seung Gun | 3/21/2012 | 48:13-19 | legal conclusion | | |
| Park, Seung Gun | 3/21/2012 | 49:1-3 | | | |
| Park, Seung Gun | 3/21/2012 | 49:6-7 | | | |
| Park, Seung Gun | 3/21/2012 | 49:15-50:3 | | | |
| Park, Seung Gun | 3/21/2012 | 51:14-18 | | 52:3-10 | |
| Park, Seung Gun | 3/21/2012 | 55:11-14 | | | |
| Park, Seung Gun | 3/21/2012 | 55:24-56:1 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 56:4 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 56:5-18 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 56:20-22 | | | |
| Park, Seung Gun | 3/21/2012 | 56:24-57:1 | ambiguous | | |
| Park, Seung Gun | 3/21/2012 | 57:3 | | | |
| Park, Seung Gun | 3/21/2012 | 57:5-15 | | | |
| Park, Seung Gun | 3/21/2012 | 60:7-61:6 | lacks foundation | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|-------------------|
| Park, Seung Gun | 3/21/2012 | 61:9-62:8 | lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 62:11-13 | lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 66:6-13 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 66:16-67:6 | legal conclusion, lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 67:18-68:2 | lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 68:6 | lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 68:16-19 | | | |
| Park, Seung Gun | 3/21/2012 | 68:22 | | | |
| Park, Seung Gun | 3/21/2012 | 68:24-69:1 | | | |
| Park, Seung Gun | 3/21/2012 | 69:4-5 | | | |
| Park, Seung Gun | 3/21/2012 | 69:7-12 | | | |
| Park, Seung Gun | 3/21/2012 | 69:15-16 | | | |
| Park, Seung Gun | 3/21/2012 | 74:14-21 | lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 74:25-75:22 | lacks foundation | 75:23-76:15 | |
| Park, Seung Gun | 3/21/2012 | 76:16-19 | | | |
| Park, Seung Gun | 3/21/2012 | 77:18-78:9 | lacks foundation | | |
| Park, Seung Gun | 3/21/2012 | 94:2-21 | | 95:18-96:9 | |
| Park, Seung Gun | 3/21/2012 | 96:11-14 | | | |
| Park, Seung Gun | 3/21/2012 | 98:7-19 | | 98:21-99:11 | |
| Park, Seung Gun | 3/21/2012 | 99:12-15 | | | |
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 | | 9:3-4 | |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 | Lacks foundation; Speculation; Ambiguous; Overbroad | 10:12-13 | |
| Pendleton, Todd | 3/21/2012 | 9:15-10:1 | Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 10:14-19 | Incomplete; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 | Lacks foundation; Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 | Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 15:22-23 | Ambiguous; Overbroad | 15:24 | |
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 | Ambiguous; Overbroad | 17:20-18:11; 18:16-25 | |
| Pendleton, Todd | 3/21/2012 | 20:19-23 | Ambiguous; Overbroad; Compound | 20:17-18; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 20:14-16 | Ambiguous; Speculation; 602; Overbroad; Compound | 20:17-18; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 20:25-21:6 | Incomplete; Speculation; 602; Ambiguous; Overbroad | 20:24; 21:7-10 | |

Samsung Objections/Counter  – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Pendleton, Todd | 3/21/2012 | 21:11-16 | Ambiguous; Speculation; 602; Overbroad; | 21:17-19 | |
| Pendleton, Todd | 3/21/2012 | 23:14-24:5 | Ambiguous; Overbroad | 22:18-23:13; 24:17-25:2; 25:14-20 | |
| Pendleton, Todd | 3/21/2012 | 31:18-24 | Incomplete; Ambiguous; Overbroad | 25:14-20 | |
| Pendleton, Todd | 3/21/2012 | 33:1-22 | Incomplete; Compound; Ambiguous; Overbroad | 30:15-31:17; 32:23-25 | |
| Pendleton, Todd | 3/21/2012 | 34:4-36:3 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 33:23-34:3 | |
| Pendleton, Todd | 3/21/2012 | 36:24-37:8 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 36:4-23 | |
| Pendleton, Todd | 3/21/2012 | 36:18-22 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization | 36:4-17 | |
| Pendleton, Todd | 3/21/2012 | 37:10-16 | Incomplete; Lacks foundation; Ambiguous | 37:09:00 | |
| Pendleton, Todd | 3/21/2012 | 38:6-39:19 | Incomplete; asked and answered; Speculation; Ambiguous | 38:4-5 | |
| Pendleton, Todd | 3/21/2012 | 38:1-3 | Incomplete; asked and answered; Ambiguous | 38:4-5 | |
| Pendleton, Todd | 3/21/2012 | 40:10-21 | Incomplete; asked and answered; Ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 40:24-41:11 | Incomplete; asked and answered; Ambiguous | 41:12-14 | |
| Pendleton, Todd | 3/21/2012 | 40:2-6 | Asked and answered; ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 41:13-23 | Incomplete; Asked and answered; Ambiguous | 41:12:00 | |
| Pendleton, Todd | 3/21/2012 | 41:25 | Incomplete; Asked and answered; Ambiguous | 41:24; 42:1-19 | |
| Pendleton, Todd | 3/21/2012 | 42:20-23 | | | |
| Pendleton, Todd | 3/21/2012 | 43:19-44:6 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15 | |
| Pendleton, Todd | 3/21/2012 | 43:16-17 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15; 44:7-9 | |
| Pendleton, Todd | 3/21/2012 | 44:10-46:19 | Incomplete; Ambiguous; | 42:24-43:15; 44:7-9; 46:20 | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Speculation; 602 | | |
| Pendleton, Todd | 3/21/2012 | 46:21-47:9 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | |
| Pendleton, Todd | 3/21/2012 | 47:11-48:2 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | |
| Pendleton, Todd | 3/21/2012 | 48:17-23 | Incomplete; Ambiguous | 48:24; 50:5-51:8 | |
| Pendleton, Todd | 3/21/2012 | 48:25-49:21 | Incomplete; Ambiguous | | |
| Pendleton, Todd | 3/21/2012 | 51:9-52:3 | Incomplete; Compound; Ambiguous; Overbroad | 52:04:00 | |
| Pendleton, Todd | 3/21/2012 | 54:12-14 | Incomplete; Ambiguous; Asked and answered | 53:13-18 | |
| Pendleton, Todd | 3/21/2012 | 55:3-24 | Ambiguous; Asked and answered | 54:15-24; 55:25-56:9 | |
| Pendleton, Todd | 3/21/2012 | 56:10-13 | | 57:7-10 | |
| Pendleton, Todd | 3/21/2012 | 60:20-25 | Speculation; 602; Ambiguous; Overbroad; Incomplete | 60:12-19 | |
| Pendleton, Todd | 3/21/2012 | 60:5-7 | Incomplete; Ambiguous | 60:8; 60:12-19 | |
| Pendleton, Todd | 3/21/2012 | 60:9-11 | Incomplete; Ambiguous | 60:17-19; 67:10-13 | |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24; Errata 116:1 | |
| Pendleton, Todd | 3/21/2012 | 115:18-23 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24:00 | |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:22; 117:2-6 | |
| Pendleton, Todd | 3/21/2012 | 116:12-16 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; Overbroad | 116:11; 116:17-18 | |
| Pendleton, Todd | 3/21/2012 | 116:19-21 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:11; 116:17-18; 116:22 | |
| Pendleton, Todd | 3/21/2012 | 151:8-12 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14 | |
| Pendleton, Todd | 3/21/2012 | 151:15-18 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14; 151:19-20 | |
| Pendleton, Todd | 3/21/2012 | 151:21-152:1 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 151:19-20; 152:2-3 | |
| Pendleton, Todd | 3/21/2012 | 152:4-152:8 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 152:2-3 | |
| Pendleton, Todd | 3/21/2012 | 152:17-22 | Incomplete; Beyond scope of | 152:23-25 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| | | | 30(b)(6); Lacks foundation; Ambiguous; Speculation | | |
| Pendleton, Todd | 3/21/2012 | 153:1-5 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7 | |
| Pendleton, Todd | 3/21/2012 | 153:8-15 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7; Errata 153:11; 153:16-17 | |
| Pendleton, Todd | 3/21/2012 | 153:18-22 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:16-17; 153:23-25 | |
| Pendleton, Todd | 3/21/2012 | 154:1-6 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:23-25; Errata 154:2 | |
| Pendleton, Todd | 3/21/2012 | 167:17-22 | Incomplete; Ambiguous; 611c | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 167:13-15 | 402; Incomplete; Ambiguous | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 173:4-11 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:12-13; 173:15-16 | |
| Pendleton, Todd | 3/21/2012 | 173:21-174:6 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:18-20; 174:7-12; 174:25-175:5 | |
| Pendleton, Todd | 3/21/2012 | 188:17-19 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 190:13-17 | Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | |
| Pendleton, Todd | 3/21/2012 | 190:20-21 | Incomplete; Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | |
| Pendleton, Todd | 3/21/2012 | 191:18-22 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts | 195:7-8 | |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 | Incomplete; Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation | 195:23-24 | |
| Pendleton, Todd | 3/21/2012 | 195:9-22 | Beyond scope of 30(b)(6); 1002; | 195:7-8; 195:23-24 | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation | | |
| Roarty, Sean | 3/7/2012 | 7:21-22 | | | |
| Roarty, Sean | 3/7/2012 | 9:14-12:14 | | | |
| Roarty, Sean | 3/7/2012 | 14:11-15:20 | | | |
| Roarty, Sean | 3/7/2012 | 18:2-19:9 | | | |
| Roarty, Sean | 3/7/2012 | 59:9-22 | | 30:23-32:6; 54:19-55:3; | |
| Roarty, Sean | 3/7/2012 | 139:14-140:4 | | 141:24-142:2 | |
| Roarty, Sean | 3/7/2012 | 141:10-16 | | | |
| Roarty, Sean | 3/7/2012 | 143:17-146:1 | | | |
| Roarty, Sean | 3/7/2012 | 146:21-148:8 | | 146:10-15 | |
| Roarty, Sean | 3/7/2012 | 151:23-153:9 | misstates; lacks foundation; ambiguous; calls for speculation; 602 | 151:10-22 | |
| Rosenberg, Brian | 1/27/2012 | 8:7-9:23 | | 7:21-8:2 | |
| Rosenberg, Brian | 1/27/2012 | 11:3-11 | | | |
| Rosenberg, Brian | 1/27/2012 | 12:10-14:9 | lacks foundation (14:8-9) | | |
| Rosenberg, Brian | 1/27/2012 | 15:3-16 | lacks foundation (15:3-7) | | |
| Rosenberg, Brian | 1/27/2012 | 16:4-6 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:16-17:17 | Incomplete | 17:18-20 | |
| Rosenberg, Brian | 1/27/2012 | 17:21-18:21 | lacks foundation (18:19-21) | 18:22-19:3 | |
| Rosenberg, Brian | 1/27/2012 | 22:17-23:6 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 24:6-9 | 402; 403 | 19:22-20:2; 20:21-21:16 | |
| Rosenberg, Brian | 1/27/2012 | 25:9-27:9 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 29:3-16 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 29:20-24 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 30:16-24 | 402; 403; speculation; 602; 802 | 29:25-30:15 | |
| Rosenberg, Brian | 1/27/2012 | 40:12-41:1 | 402; 403; incomplete | 41:2-3 | |
| Rosenberg, Brian | 1/27/2012 | 42:21-43:13 | 402; 403; lacks foundation; speculation; 602; 802 | 43:14-17 | |
| Rosenberg, Brian | 1/27/2012 | 43:19-44:9 | 402; 403; lacks foundation; speculation; 602; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 44:11-18 | 402; 403; lacks foundation; speculation; 602; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 46:22-47:24 | 402; 403; lacks foundation; speculation; 602; 802; 1002 | | |
| Rosenberg, Brian | 1/27/2012 | 49:9-24 | 402; 403; lacks foundation; speculation; 602; 802 | 49:25-50:2 | |
| Rosenberg, Brian | 1/27/2012 | 51:18-52:1 | 402; 403; lacks foundation; speculation; 602; 802 | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|---------------------|
| Rosenberg, Brian | 1/27/2012 | 52:4-12 | 402; 403; lacks foundation; speculation; 602; 802 | 52:2-3 | |
| Rosenberg, Brian | 1/27/2012 | 54:20-55:3 | 402; 403; lacks foundation; speculation; assumes facts; 701 | | |
| Rosenberg, Brian | 1/27/2012 | 55:14-56:8 | 402; 403; lacks foundation; speculation; 602; 802 | 56:9-10; 56:17-19; 56:23-57:2 | |
| Rosenberg, Brian | 1/27/2012 | 55:10-12 | incomplete; not testimony; 402; 403; lacks foundation; speculation; 602; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 72:22-75:1 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 72:12-20 | Incomplete; 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 75:11-77:23 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 87:9-18 | 402; 403; lacks foundation; speculation; 602; 802 | 85:12-86:9 | |
| Rosenberg, Brian | 1/27/2012 | 89:21-90:8 | 402; 403; lacks foundation; speculation; 602;  802 | 89:17-20 | |
| Rosenberg, Brian | 1/27/2012 | 90:23-92:15 | 402; 403; lacks foundation; speculation; 602; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 92:17-18 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 101:22-104:3 | misleading; 402; 403, Speculation; lacks foundation; 701 (101:22-102:15)<br><br>402; 403; Speculation; lacks foundation (remainder); 803 | | |
| Rosenberg, Brian | 1/27/2012 | 105:14-106:7 | 402; 403; 701 | 106:8-12 | |
| Rosenbrock, Karl | 4/20/2012 | 7:2-3 | Standing objection to entire depo designation | | |
| Rosenbrock, Karl | 4/20/2012 | 8:4-5 | | | |
| Rosenbrock, Karl | 4/20/2012 | 8:18-20 | | | |
| Rosenbrock, Karl | 4/20/2012 | 13:9-14:2 | | | |
| Rosenbrock, Karl | 4/20/2012 | 15:4-19 | | | |
| Rosenbrock, Karl | 4/20/2012 | 15:24-16:23 | | | |
| Rosenbrock, Karl | 4/20/2012 | 17:15-18 | | 17:19-18:5 | |
| Rosenbrock, Karl | 4/20/2012 | 18:12-19:18 | | | |
| Rosenbrock, Karl | 4/20/2012 | 20:21-21:19 | | 20:20-23, 22:1-23:9 | |
| Rosenbrock, Karl | 4/20/2012 | 25:16-18 | | 27:20-23 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Rosenbrock, Karl | 4/20/2012 | 25:22 | | | |
| Rosenbrock, Karl | 4/20/2012 | 26:20-27:4 | | 30:17-23 | |
| Rosenbrock, Karl | 4/20/2012 | 41:4-8 | 402, 403, not testimony (expert report not in evidence) | | |
| Rosenbrock, Karl | 4/20/2012 | 41:13-23 | 402, 403, not testimony (expert report not in evidence) | | |
| Rosenbrock, Karl | 4/20/2012 | 42:9-18 | 402, 403, not testimony (expert report not in evidence) | | |
| Rosenbrock, Karl | 4/20/2012 | 43:2-4 | 402, 403, not testimony (expert report not in evidence) | 44:11-17 | |
| Rosenbrock, Karl | 4/20/2012 | 78:10-79:8 | 402, 403, not testimony (expert report not in evidence), speculation | 57:8-25 (only if objection is overruled) | |
| Rosenbrock, Karl | 4/20/2012 | 79:13-21 | 402, 403, not testimony (expert report not in evidence) | 59:7-60:11 (only if objection is overruled) | |
| Rosenbrock, Karl | 4/20/2012 | 79:24-80:2 | 402, 403, not testimony (expert report not in evidence) | 66:10-18, 68:19-69:5 | |
| Rosenbrock, Karl | 4/20/2012 | 80:4-7 | 402, 403, not testimony (expert report not in evidence) | 72:1-73:20 | |
| Rosenbrock, Karl | 4/20/2012 | 80:10-21 | 402, 403, not testimony (expert report not in evidence) | | |
| Rosenbrock, Karl | 4/20/2012 | 81:1-5 | 402, 403, not testimony (expert report not in evidence) | | |
| Rosenbrock, Karl | 4/20/2012 | 81:8-9 | 402, 403, not testimony (expert report not in evidence) | | |
| Rosenbrock, Karl | 4/20/2012 | 83:8-9 | speculation, legal conclusion, lacks foundation, 802, 702/703 | | |
| Rosenbrock, Karl | 4/20/2012 | 83:14-84:14 | speculation, legal conclusion, lacks foundation, 802, 702/703 | | |
| Rosenbrock, Karl | 4/20/2012 | 84:22-24 | speculation, legal conclusion, lacks foundation, 802, 702/703 | 87:24-88:2 | |
| Rosenbrock, Karl | 4/20/2012 | 200:11-202:1-7 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | 106:21-107:3, 107:16-108:25 | |
| Rosenbrock, Karl | 4/20/2012 | 209:8-20 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| | | | law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 210:11-20 | 702/703 (testimony on legal issue of availability of injunctions not appropriate for jury and improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 210:21-211:24 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 212:1-213:14 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 213:16-17 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 213:19-22 | speculation, 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 213:25-214:9 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 214:12-20 | 702/703 (improper questioning | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 214:22-24 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | 220:1-11 | |
| Rosenbrock, Karl | 4/20/2012 | 222:14-223:20 | legal conclusion, lacks foundation, 702/703 | | |
| Rosenbrock, Karl | 4/20/2012 | 223:24 | legal conclusion, lacks foundation, 702/703 | 224:1-3 | |
| Rosenbrock, Karl | 4/20/2012 | 224:4-225-5 | legal conclusion, lacks foundation, 702/703 | | |
| Rosenbrock, Karl | 4/20/2012 | 225:9-227:18 | legal conclusion, lacks foundation, 702/703 | | |
| Rosenbrock, Karl | 4/20/2012 | 231:8-9 | speculation, lacks foundation | | |
| Rosenbrock, Karl | 4/20/2012 | 231:12-15 | speculation, lacks foundation | 231:17-23 | |
| Rosenbrock, Karl | 4/20/2012 | 232:22-233:12 | 702/703 (improper questioning about expert reported prepared by an expert who is not testifying) from a 2007 UK case involving application of UK law, 402, 403, 802 | | |
| Rosenbrock, Karl | 4/20/2012 | 233:14-236:4 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 236:7-8 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 236:10-12 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 236:15-19 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 236:21-237:5 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 237:7-8 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 237:10-24 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 238:7-20 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 238:25-239:7 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 239:12 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 242:5-244:13 | same objection | | |
| Rosenbrock, Karl | 4/20/2012 | 246:4-247-14 | | 247:15-20, 248:12-21, 253:13, only if testimony re: Walker chart comes in, then: 272:6-274:4, 275:25-277:6 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-10:19 | | 10:25-11:7 | |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:14 | lacks foundation, assumes facts | | |
| Ryu, Dongseok | 2/29/2012 | 14:2-17 | lacks foundation, assumes facts | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-17:25 | lacks foundation, assumes facts | | |
| Ryu, Dongseok | 2/29/2012 | 19:6-20:20 | 402, 403, 602, lacks foundation, assumes facts | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-18 | lacks foundation, assumes facts | | |
| Ryu, Dongseok | 2/29/2012 | 27:20-33:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation, mischaracterization | 33:10-19 | |
| Ryu, Dongseok | 2/29/2012 | 33:21-34:9 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | 34:11-17 | |
| Ryu, Dongseok | 2/29/2012 | 35:23-42:14 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation, misleading, hypothetical | 42:16-43:7 | |
| Ryu, Dongseok | 2/29/2012 | 43:9-44:21 | lacks foundation, assumes facts, speculation, hypothetical | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:17 | lacks foundation, assumes facts, speculation | 51:17-52:1 | |
| Ryu, Dongseok | 2/29/2012 | 53:13-54:20 | 402, 403, 602, lacks foundation, assumes facts, speculation | 54:22-55:13 | |
| Ryu, Dongseok | 2/29/2012 | 55:15-21 | 602, 701, lacks foundation, assumes facts, speculation | | |
| Ryu, Dongseok | 2/29/2012 | 56:4-10 | 602, lacks foundation, assumes facts, speculation | 56:12-23 | |
| Ryu, Dongseok | 2/29/2012 | 57:16-23 | 602, lacks foundation, assumes facts, speculation | 57:25-58:18 | |
| Ryu, Dongseok | 2/29/2012 | 59:5-22 | 602, 701, lacks foundation, assumes facts, speculation | 59:24-60:16 | |
| Ryu, Dongseok | 2/29/2012 | 60:18-61:13 | 602, 701, lacks foundation, assumes facts, speculation | 62:13-20 | |
| Ryu, Dongseok | 2/29/2012 | 63:12-66:7 | 402, 403, 602, 1002, lacks foundation, assumes facts, speculation | | |
| Ryu, Dongseok | 2/29/2012 | 72:25-75:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | 75:7-11 | |
| Ryu, Dongseok | 2/29/2012 | 77:6-16 | 402, 403, 602, lacks foundation, | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | assumes facts | | |
| Ryu, Dongseok | 2/29/2012 | 79:9-81:16 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | | |
| Ryu, Dongseok | 2/29/2012 | 83:9-20 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | 85:15-21 | |
| Schin, Mincheol | 3/2/2012 | 6:12-7:10 | | | |
| Schin, Mincheol | 3/2/2012 | 31:12-14 | lacks foundation, 402, 602, 802, 1002 | | |
| Schin, Mincheol | 3/2/2012 | 32:7-15 | lacks foundation, 402, 602, 802, 1002 | 32:16-18 | |
| Schin, Mincheol | 3/2/2012 | 35:11-37:24 | lacks foundation, 402, 403, 602, 802, 1002, mischaracterization, calls for legal conclusion, incomplete | 34:23-35:10  38:2 | |
| Schin, Mincheol | 3/2/2012 | 40:6-13 | lacks foundation, 402, 602, 802, 1002 | 40:14 | |
| Schin, Mincheol | 3/2/2012 | 40:22-23 | lacks foundation, 402, 602, 802, 1002 | 41:2-12 | |
| Schin, Mincheol | 3/2/2012 | 41:14-17 | lacks foundation, 402, 602, 802, 1002 | 41:18-20 | |
| Schin, Mincheol | 3/2/2012 | 42:8-10 | lacks foundation, 402, 602, 802, 1002 | | |
| Schin, Mincheol | 3/2/2012 | 43:3-16 | lacks foundation, 402, 602, 802, 1002, mischaracterization, incomplete | 41:22-42:4 | |
| Schin, Mincheol | 3/2/2012 | 43:18-22 | lacks foundation, ambiguous | | |
| Schin, Mincheol | 3/2/2012 | 44:7-45:7 | lacks foundation, 402, 403, 602, 802, 1002, mischaracterization, incomplete | 45:9-21 | |
| Sheppard, Timothy | 1/24/2012 | 7:11-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:1-3 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:20-22 | | 8:1-3 | |
| Sheppard, Timothy | 1/24/2012 | 8:4-7 | | | |
| Sheppard, Timothy | 1/24/2012 | 8:15-9:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 9:20-10:9 | | | |
| Sheppard, Timothy | 1/24/2012 | 21:14-22:1 | | | |
| Sheppard, Timothy | 1/24/2012 | 27:14-28:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 51:11-24 | | | |
| Sheppard, Timothy | 1/24/2012 | 55:12-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 56:12-17 | | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Timothy | 1/24/2012 | 61:17-63:18 | 63:2-8 MIL 9; 63:9-18 speculation lacks foundation | | |
| Sheppard, Timothy | 1/24/2012 | 67:9-14 | | | |
| Sheppard, Timothy | 1/24/2012 | 69:20-70:2 | | | |
| Sheppard, Timothy | 1/24/2012 | 115:11-20 | | | |
| Sheppard, Timothy | 1/24/2012 | 116:9-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:7-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:5 | | | |
| Sheppard, Timothy | 3/30/2012 | 26:9-25 | 26:16-19 not testimony | 24:19-21; 24:24-25:12; 25:14-18; 25:20-26:8 | |
| Sheppard, Timothy | 3/30/2012 | 27:3-12 | | | |
| Sheppard, Timothy | 3/30/2012 | 27:14-18 | | 150:10-153:1 | |
| Sheppard, Timothy | 3/30/2012 | 28:16-29:13 | Misleading mischaracterization assumes facts | 153:9-154:7 | |
| Sheppard, Timothy | 3/30/2012 | 29:15-17 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 39:14-40:1 | Misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 39:8-10 | Argumentative misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 40:4 | Misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 7:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 8:20-9:6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 13:5-9 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:4-8 | 402 403 not testimony | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 60:5-12 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:9-124:17 | speculation lacks foundation | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:5-6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:20-126:13 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:12-17 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 129:6-10 | | 129:11-17 | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 6:12-14 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 11:5-11 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 19:23-20:4 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 24:14-19 | 402 | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 25:2-4 | 402 | | |

Samsung Objections/Counter   - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Timothy ITC-796 | 12/21/2011 | 64:2-65:14 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 187:22-188:2 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:23-189:18 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:15-19 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:9-10 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:12-13 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:21 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 190:11-22 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 190:25-2 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 191:4-5 | | | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 7:7-11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 7:14-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 | Samsung objects to the designation of testimony from | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 10:23-24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 11:1-8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 12:15-16:6 | |
| Shin, Jaegwan | 1/27/2012 | 16:11-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

Samsung Objections/Counter  – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 17:10-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts | 17:19-18:14 | |
| Shin, Jaegwan | 1/27/2012 | 18:15-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts | | |
| Shin, Jaegwan | 1/27/2012 | 19:1-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts | 19:20-20:4 | |
| Shin, Jaegwan | 1/27/2012 | 20:5-22:11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts | 22:12-23:9 | |
| Shin, Jaegwan | 1/27/2012 | 23:10-25:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | testimony is properly admissible; misleading | | |
| Shin, Jaegwan | 1/27/2012 | 26:2-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 27:5-9 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 27:16-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 38:13-49:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation | | |
| Shin, Jaegwan | 1/27/2012 | 65:18-66:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony | | |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 68:12-71:23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony | | |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 71:24-72:7 | |
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Shin, Jaegwan | 1/27/2012 | 76:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 78:11-80:1 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 81:4-82:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 85:22-86:10 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 89:11-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 89:23-90:7 | |
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 94:10-95:17 | |
| Shin, Jaegwan | 1/27/2012 | 95:18-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 96:1-4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | 96:5-97:23 | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 97:24-98:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 102:24-104:4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 104:5-105:18 | |
| Shin, Jaegwan | 1/27/2012 | 106:21-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 108:7-109:17 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Sohn, Dae Il | 4/20/2012 | 7:21-8:13 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il | 4/20/2012 | 8:23-25 | | | |
| Sohn, Dae Il | 4/20/2012 | 14:8-22 | | | |
| Sohn, Dae Il | 4/20/2012 | 16:18-17:3 | | | |
| Sohn, Dae Il | 4/20/2012 | 18:19-21 | | | |
| Sohn, Dae Il | 4/20/2012 | 30:23-31:9 | | | |
| Sohn, Dae Il | 4/20/2012 | 32:1-9 | lacks foundation; calls for speculation; | 31:10-25 | |
| Sohn, Dae Il | 4/20/2012 | 32:16-19 | | 32:10-15; 32:20-33:13 | |
| Sohn, Dae Il | 4/20/2012 | 33:14-34:6 | | 34:7-36:13 | |
| Sohn, Dae Il | 4/20/2012 | 44:8-50:19 | lacks foundation; calls for speculation; 602; 802; | | |
| Sohn, Dae Il | 4/20/2012 | 51:3-52:1 | lacks foundation; 602 | | |
| Sohn, Dae Il | 4/20/2012 | 71:7-22 | | | |
| Sohn, Dae Il | 4/20/2012 | 72:8-13 | | | |
| Sohn, Dae Il | 4/20/2012 | 74:17-75:5 | | | |
| Sohn, Dae Il | 4/20/2012 | 75:6-78:8 | ambiguous; overbroad; legal conclusion; lacks foundation | | |
| Sohn, Dae Il | 4/20/2012 | 86:22-87:5 | ambiguous; lacks foundation; assumes facts; | | |
| Sohn, Dae Il | 4/20/2012 | 95:4-19 | ambiguous; overbroad; legal conclusion; lacks foundation | | |
| Sohn, Dae Il | 4/20/2012 | 104:1-16 | lacks foundation; ambiguous; overbroad; calls for speculation; 602 | | |
| Van Der Velde, Himke | 11/2/2011 | 5:15-19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 23:21-24:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 24:5-8 | | | |
| Van Der Velde, Himke | 11/2/2011 | 24:10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 25:22-26:1 | | | |
| Van Der Velde, Himke | 11/2/2011 | 26:3-7 | | | |
| Van Der Velde, Himke | 11/2/2011 | 26:10-21 | | | |
| Van Der Velde, Himke | 11/2/2011 | 26:24-27:5 | | 29:18-30:1; 30:4-15; 30:17-31:1 | |
| Van Der Velde, Himke | 11/2/2011 | 27:8-11 | | | |
| Van Der Velde, Himke | 11/2/2011 | 28:14-17 | | | |
| Van Der Velde, Himke | 11/2/2011 | 28:19-21 | | | |
| Van Der Velde, Himke | 11/2/2011 | 31:6-24 | | | |
| Van Der Velde, Himke | 11/2/2011 | 39:17-40:19 | speculation, hypothetical, 602 | 39:6-9; 39:12-16 | |
| Van Der Velde, Himke | 11/2/2011 | 40:22-41:5 | | | |
| Van Der Velde, Himke | 11/2/2011 | 41:8-12 | speculation, hypothetical, 602 | | |
| Van Der Velde, Himke | 11/2/2011 | 41:14-18 | speculation, hypothetical, 602 | | |
| Van Der Velde, Himke | 11/2/2011 | 41:21-42:3 | | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Van Der Velde, Himke | 11/2/2011 | 42:5-19 | | | |
| Van Der Velde, Himke | 11/2/2011 | 42:21-43:8 | | 43:21-23; 43:24-45:4; 45:16-22 | |
| Van Der Velde, Himke | 11/2/2011 | 46:13-47:4 | | | |
| Van Der Velde, Himke | 11/2/2011 | 54:24-56:10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 58:3-15 | | | |
| Van Der Velde, Himke | 11/2/2011 | 58:18-59:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 65:15-66:5 | | | |
| Van Der Velde, Himke | 11/2/2011 | 67:5-13 | speculation, hypothetical, 602 | 68:2-5; 68:8-10 | |
| Van Der Velde, Himke | 11/2/2011 | 68:11-18 | speculation, lacks foundation, 602, legal conclusion | | |
| Van Der Velde, Himke | 11/2/2011 | 68:21-69:6 | | | |
| Van Der Velde, Himke | 11/2/2011 | 69:17-70:1 | | | |
| Van Der Velde, Himke | 11/2/2011 | 78:23-79:2 | speculation, lacks foundation, 602, legal conclusion | | |
| Van Der Velde, Himke | 11/2/2011 | 79:5-7 | | | |
| Van Der Velde, Himke | 11/2/2011 | 79:23-80:4 | | | |
| Van Der Velde, Himke | 11/2/2011 | 80:11-19 | speculation, lacks foundation, 602, legal conclusion | | |
| Van Der Velde, Himke | 11/2/2011 | 80:22-81:3 | | | |
| Van Der Velde, Himke | 11/2/2011 | 82:20-83:9 | speculation, lacks foundation, 602, legal conclusion | | |
| Van Der Velde, Himke | 11/2/2011 | 83:12-14 | | | |
| Van Der Velde, Himke | 11/2/2011 | 84:11-15 | speculation, lacks foundation, 602, legal conclusion | | |
| Van Der Velde, Himke | 11/2/2011 | 84:18-20 | | | |
| Van Der Velde, Himke | 11/2/2011 | 91:4-9 | lacks foundation, speculation, 602 | | |
| Van Der Velde, Himke | 11/2/2011 | 91:12-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 91:18-23 | | | |
| Van Der Velde, Himke | 11/2/2011 | 92:8-10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 92:12-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 94:20-95:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 95:22-96:6 | | | |
| Van Der Velde, Himke | 11/2/2011 | 96:12-21 | | | |
| Van Der Velde, Himke | 11/2/2011 | 98:5-10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 98:15-23 | | | |
| Van Der Velde, Himke | 11/2/2011 | 99:1 | | | |
| Van Der Velde, Himke | 11/2/2011 | 99:3-6 | | | |
| Van Der Velde, Himke | 11/2/2011 | 101:19-102:6 | lacks foundation, speculation, 602 | | |
| Van Der Velde, Himke | 11/2/2011 | 104:19-105:2 | | | |

Samsung Objections/Counter – Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Van Der Velde, Himke | 11/2/2011 | 105:4-19 | lacks foundation, speculation, 602 | | |
| Van Der Velde, Himke | 11/2/2011 | 105:22-107:2 | | | |
| Van Der Velde, Himke | 11/2/2011 | 107:5-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 107:17-108:3 | | | |
| Van Der Velde, Himke | 11/2/2011 | 111:24-112:18 | | | |
| Van Der Velde, Himke | 11/2/2011 | 112:20-113:19 | lacks foundation, speculation, 602 | | |
| Van Der Velde, Himke | 11/2/2011 | 115:21-116:5 | | | |
| Van Der Velde, Himke | 11/2/2011 | 117:10-17 | | | |
| Van Der Velde, Himke | 11/2/2011 | 118:9-13 | | | |
| Van Der Velde, Himke | 11/2/2011 | 120:1-7 | | | |
| Van Der Velde, Himke | 11/2/2011 | 120:10-11 | | | |
| Van Der Velde, Himke | 11/2/2011 | 121:6-10 | | | |
| Van Der Velde, Himke | 11/2/2011 | 122:15-123:6 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 4:8-10 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 5:6-18 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 6:2-10 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 9:21-10:7 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 18:10-17 | ambiguous; compound | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 18:19-21 | ambiguous; compound | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 20:2-21:22 | | 21:23 - 22:3 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 29:18-24 | lacks foundation, speculation, ambiguous | 25:15 - 29:17 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 30:3-6 | lacks foundation, speculation, ambiguous | 25:15 - 29:17 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 30:18-31:4 | ambiguous | 32:1-5 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 31:6-11 | | 32:1-5 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 32:20-33:12 | lacks foundation, speculation, ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 33:15-24 | lacks foundation, speculation, ambiguous | 602 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 40:5-41:1 | 602 | 38:10-11, 18-19; 48:11-18 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 41:8-42:4 | | 21:23-22:3 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 42:7-8 | | 42:9 - 43:4 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 50:9-14 | | 51:8-10, 18 - 53:4 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 50:23 | | 51:8-10, 18 - 53:4 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 84:7-18 | | 84:19 - 85:1 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 85:2-86:2 | | 86:3 - 86:24 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 101:20-24 | ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:1 | ambiguous | | |

Samsung Objections/Counter - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Van Lieshout, Gert Jan | 11/4/2011 | 102:3-5 | ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:9-10 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 102:13-17 | | 102:18-103:13 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 104:24-106:17 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 131:4-24 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 132:1-8 | legal conclusion; ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 132:11-15 | legal conclusion; ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 132:17-24 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 133:1-7 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 133:9-14 | legal conclusion | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 133:17-19 | legal conclusion | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 134:3-12 | legal conclusion | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 134:15-18 | legal conclusion | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 135:24 | legal conclusion; ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:1-2 | legal conclusion; ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:5-10 | legal conclusion; ambiguous | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:13-16 | legal conclusion | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 136:19 | legal conclusion | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 137:4-21 | | 145:4 - 146:7; 148:8 - 21; 215:22 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 138:20-142:1 | incomplete; interrupted witness | 145:4 - 146:7; 148:8 - 21; 215:22 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 147:10-149:2 | | 149:3 - 150:22 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 161:20-22 | speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 162:1-17 | speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 162:20-24 | speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 163: 3-14 | speculation; compound | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 163:17-164:1 | asked and answered | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 164:8-14 | speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 164:17-165:3 | speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 169:19-21 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 169:24-170:3 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 170:10-22 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 171:2-16 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 171:23-172:3 | speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 172:6-7 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 173:13-23 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 174:2-16 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 174:18-20 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 184:24-185:18 | | 188:18 - 189:21 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 195:4-8 | ambiguous; incomplete | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Van Lieshout, Gert Jan | 11/4/2011 | 195:10-18 | compound; hypothetical | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 195:21-24 | hypothetical | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 196:2-197:5 | hypothetical | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 197:8-20 | hypothetical | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 197:23-198:4 | hypothetical | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:6-18 | hypothetical; ambiguous; compound; speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:20-21 | hypothetical; ambiguous; compound; speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 198:24-199:6 | hypothetical; ambiguous; compound; speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 199:9-10 | hypothetical; ambiguous; compound; speculation | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 199:22-200:22 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 201:1-5 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 201:8-17 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 201:19-23 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 202:3-10 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 202:13-22 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 203:1-11 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 203:14-19 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 203:22-204:10 | legal conclusion; compound; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 204:13-24 | legal conclusion; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 205:3-5 | legal conclusion; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 205:7-10 | legal conclusion; ambiguous; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 205:17-206:3 | asked and answered; legal conclusion; compound; ambiguous; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 206:7-15 | asked and answered; legal conclusion; compound; ambiguous; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 206:18-23 | asked and answered; legal conclusion; compound; ambiguous; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 207:2 | asked and answered; legal conclusion; compound; ambiguous; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 207:5-6 | asked and answered; legal conclusion; compound; ambiguous; 402; 602 | | |

Samsung Objections/Counter  - Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Van Lieshout, Gert Jan | 11/4/2011 | 207:8-10 | asked and answered; legal conclusion; compound; ambiguous; 402; 602 | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 212:2-16 | | 215:9 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 212:20:213:4 | | 215:9 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 213:7-12 | | 215:9 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 213:15-21 | | 215:9 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 213:24-214:13 | | 215:9 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 214:23-215:5 | | 215:9 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 215:8 | | 215:9 - 217:8 | |
| Van Lieshout, Gert Jan | 11/4/2011 | 231:1-11 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 231:14-20 | | | |
| Van Lieshout, Gert Jan | 11/4/2011 | 231:22-232:5 | | | |
| Yeo, Jungmin | 2/2/2012 | 6:5 | | 20:22-21:2 | |
| Yeo, Jungmin | 2/2/2012 | 12:9-13:17 | 403, 602, 802, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 28:1-21 | 402, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 29:18-21 | 402, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 30:21-24 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous | 31:1-10 | |
| Yeo, Jungmin | 2/2/2012 | 34:13-21 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous | | |
| Yeo, Jungmin | 2/2/2012 | 34:24-38:20 | 402, 403, 602, 802,. lacks foundation, assumes facts, speculation, ambiguous | 46:4-48:3; 48:20-49:4 | |
| Yeo, Jungmin | 2/2/2012 | 66:21-68:21 | 402, 403, 602, lacks foundation, assumes facts, speculation, ambiguous | 68:23-69:12 | |
| Yeo, Jungmin | 2/2/2012 | 71:23-72:5 | | | |
| Yeo, Jungmin | 2/2/2012 | 73:20-23 | 402, 403, 602, lacks foundation, assumes facts, ambiguous | | |
| Yeo, Jungmin | 2/2/2012 | 77:24-78:17 | 402, 403, 602, 802, lacks foundation | | |
| Yeo, Jungmin | 2/2/2012 | 82:2-21 | 402, 403, 602, lacks foundation, assumes facts | | |