# EXHIBIT A

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 6:7-11 | untimely (*deposition taken after close of fact discovery) | | |
| Agnetta, Bryan | 5/6/2012 | 7:16-24 | untimely | 26:23-27:1, 54:20-55:2 | |
| Agnetta, Bryan | 5/6/2012 | 8:5-10 | untimely | 26:23-27:1, 54:20-55:2 | |
| Agnetta, Bryan | 5/6/2012 | 10:21-22 | untimely | | |
| Agnetta, Bryan | 5/6/2012 | 11:5-19 | untimely, 402, 403 | | |
| Agnetta, Bryan | 5/6/2012 | 12:15-25 | untimely, 402, 403 | 52:21-53:7 | |
| Agnetta, Bryan | 5/6/2012 | 14:1-7 | untimely | 52:21-53:7 | |
| Agnetta, Bryan | 5/6/2012 | 15:11-17:13 | untimely, 402, 403, LR 3-4 | | |
| Agnetta, Bryan | 5/6/2012 | 18:9-19:7 | untimely, 402, 403, 1002, form (leading), legal conclusion | 53:8-14 | |
| Agnetta, Bryan | 5/6/2012 | 19:10-17 | untimely, 402, 403, 1002, form (leading), legal conclusion | 53:8-14 | |
| Agnetta, Bryan | 5/6/2012 | 19:19-23 | untimely, 402, 403, 1002, form (leading), legal conclusion | 53:8-14 | |
| Agnetta, Bryan | 5/6/2012 | 20:14-17 | untimely, 402, 403, 1002, form (leading), legal conclusion, speculation, best evidence | | |
| Agnetta, Bryan | 5/6/2012 | 20:20-23 | untimely, 402, 403, speculation | | |
| Agnetta, Bryan | 5/6/2012 | 22:21-25 | untimely, 402, 403, form (leading), expert testimony, legal conclusion, speculation | 26:17-27:1 | |
| Agnetta, Bryan | 5/6/2012 | 23:2-5 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, legal conclusion, speculation | 26:17-27:1 | |
| Agnetta, Bryan | 5/6/2012 | 23:10-11 | untimely | | |
| Agnetta, Bryan | 5/6/2012 | 23:14 | untimely | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 23:16-20 | untimely, LR 3-4, 403, 1002, form, expert testimony, legal conclusion | 26:17-27:1 | |
| Agnetta, Bryan | 5/6/2012 | 23:23-24:7 | untimely, 403, form (leading), expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 24:10-17 | untimely, lacks foundation | | |
| Agnetta, Bryan | 5/6/2012 | 24:20-25:6 | untimely, 402, 403, lacks foundation, expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 25:9-19 | untimely, 402, 403, expert testimony, speculation | 53:15-16, 53:19-23, 53:25 | |
| Agnetta, Bryan | 5/6/2012 | 25:23-26:3 | untimely, 402, 403, 1002, expert testimony, speculation, legal conclusion, form (leading) | 26:17-27:1, 53:15-16, 53:19-23, 53:25, 26:4-5 | |
| Agnetta, Bryan | 5/6/2012 | 26:6-11 | untimely, 402, 403, 1002, expert testimony, legal conclusion, form (leading) | 26:17-27:1, 53:15-16, 53:19-23, 53:25 | |
| Agnetta, Bryan | 5/6/2012 | 26:13-16 | untimely, 402, 403, 1002, form (leading), expert testimony, legal conclusion | 26:17-27:1,  53:15-16, 53:19-23, 53:25, 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 27:2-4 | untimely, LR 3-4, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 27:8-16 | untimely, LR 3-4, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 27:23-28:2 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, legal conclusion | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 28:5-8 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 28:10-15 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 28:17-19 | untimely, 402, 403, speculation | | |
| Agnetta, Bryan | 5/6/2012 | 28:22-29:8 | untimely, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 29:17-30:2 | untimely, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 30:5-13 | untimely, 402, 403, 1002, form (leading), expert testimony | 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 30:16-24 | untimely, 402, 403, 1002, form (leading), expert testimony | 53:15-16, 53:19-23, 53:25, 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 31:2-4 | untimely, 402, 403, 1002, form (leading), expert testimony | 53:15-16, 53:19-23, 53:25, 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 31:6-19 | untimely, 402, 403, 1002, form (leading), expert testimony | 53:15-16, 53:19-23, 53:25, 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 31:24-32:1 | untimely, 402, 403, 1002, form (leading), expert testimony | 53:15-16, 53:19-23, 53:25, 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 32:3-5 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony | 53:15-16, 53:19-23, 53:25 | |
| Agnetta, Bryan | 5/6/2012 | 32:8 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony | 53:15-16, 53:19-23, 53:25 | |
| Agnetta, Bryan | 5/6/2012 | 32:14-23 | untimely, LR 3-4, 403, 1002, form (leading) | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 32:25-33:2 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 33:5-8 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, speculation | 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 33:11-15 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, speculation | 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 33:17 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, speculation | 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 33:21-24 | untimely, 1002, 403, form (leading), expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 34:2-5 | untimely, 402, 403, form (leading), expert testimony, legal conclusion | 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 34:7-11 | untimely, 402, 403, form (leading), expert testimony, legal conclusion | 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 34:14 | untimely, 402, 403, form (leading), expert testimony, legal conclusion | 54:1-3, 54:6-9, 54:18-19 | |
| Agnetta, Bryan | 5/6/2012 | 34:25-35:5 | untimely, 402, 403, form (leading), expert testimony, legal conclusion | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 35:7-15 | untimely, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 35:24-25 | untimely, 402, 403, 1002, form (leading), expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 36:3-5 | untimely, 402, 403,1002, form (leading), expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 36:11-37:2 | untimely, LR 3-4, 403, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 37:6-7 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 37:10-13 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 37:16-19 | untimely, LR 3-4, 402, 403, 1002, form (leading), expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 37:22-38:3 | untimely, 402, 403, form (leading), expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 38:5-8 | untimely, 403, speculation | | |
| Agnetta, Bryan | 5/6/2012 | 38:11-14 | untimely, 403, 1002, form (leading) | | |
| Agnetta, Bryan | 5/6/2012 | 38:16-39:12 | untimely, LR 3-4, form (leading) | | |
| Agnetta, Bryan | 5/6/2012 | 39:14-40:16 | untimely, 403, 1002, form (leading) | | |
| Agnetta, Bryan | 5/6/2012 | 40:19-41:4 | untimely, 403, 1002, form (narrative), expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 41:6-20 | untimely, 403, 1002, form (leading), expert testimony | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 41:23-42:6 | untimely, 402, 403, 1002, form (leading), expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 42:9-16 | untimely, 402, 403, 1002, form (leading), expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 42:19-43:6 | untimely, LR 3-4, 402, 403, 1002, expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 43:10-11 | untimely, LR 3-4, 403, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 43:14-25 | untimely, LR 3-4, 402, 403, 1002, expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 44:3-12 | untimely, LR 3-4, 402, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 44:15-20 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 44:22-25 | untimely, LR 3-4, 403,1002, speculation | | |
| Agnetta, Bryan | 5/6/2012 | 45:3-6 | untimely, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 45:9-19 | untimely, 403, form (leading) | 46:17-21, 54:20-55:2 | |
| Agnetta, Bryan | 5/6/2012 | 45:21-46:14 | untimely, 403, form (leading) | 46:17-21, 54:20-55:2 | |
| Agnetta, Bryan | 5/6/2012 | 46:16 | untimely, 403, form (leading), expert testimony, legal conclusion | 46:17-21, 54:20-55:2 | |
| Agnetta, Bryan | 5/6/2012 | 46:22-23 | untimely, 403, form (leading), expert testimony, legal conclusion | 46:17-21, 54:20-55:2 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 47:9-12 | untimely, 403, form (leading), expert testimony, legal conclusion | 46:17-21, 54:20-55:2 | |
| Agnetta, Bryan | 5/6/2012 | 48:20-23 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 48:25-49:5 | untimely, 403, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 50:1-7 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 50:10-12 | untimely, LR 3-4, 403, 1002 | | |
| Agnetta, Bryan | 5/6/2012 | 50:14-17 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 50:20-24 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 51:2 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 51:5-9 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 51:11-17 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 51:19-52:4 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |
| Agnetta, Bryan | 5/6/2012 | 52:7 | untimely, LR 3-4, 403, 1002, expert testimony, legal conclusion | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Agnetta, Bryan | 5/6/2012 | 55:16-22 | untimely, LR 3-4, 402, 403, 1002, form (leading), legal conclusion, expert testimony | | |
| Agnetta, Bryan | 5/6/2012 | 55:25-56:1 | untimely, LR 3-4, 402, 403, 1002, form (leading), legal conclusion, expert testimony | | |
| Anzures, Freddy | 10/18/2011 | 5:14-16 | | | |
| Anzures, Freddy | 10/18/2011 | 5:24-6:11 | | | |
| Anzures, Freddy | 10/18/2011 | 7:8-18 | | | |
| Anzures, Freddy | 10/18/2011 | 29:14-30:5 | | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 31:6-8 | Vague; hypothetical; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 31:10-12 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 32:5-33:1 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 33:11-21 | | 33:22-34:2, 34:6-9 | |
| Anzures, Freddy | 10/18/2011 | 34:21-35:1 | vague; hypothetical | | |
| Anzures, Freddy | 10/18/2011 | 35:4-12 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 37:16-21 | Ambiguous; lacks foundation; 701 | | |
| Anzures, Freddy | 10/18/2011 | 37:23-38:11 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 38:17-23 | | | |
| Anzures, Freddy | 10/18/2011 | 49:14-20 | Legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 49:25-50:9 | Legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 50:11-15 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 52:18-24 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 53:6-14 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 53:16-20 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 66:17-67:9 | | 66:6-9, 66:12-16 | |
| Anzures, Freddy | 10/18/2011 | 71:7-21 | 402, 403 (OS X was excluded as not timely disclosed) | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 71:23-72:12 | | | |
| Anzures, Freddy | 10/18/2011 | 72:15 | | | |
| Anzures, Freddy | 10/18/2011 | 73:24-74:24 | | 75:8-12, 75:14-20 | |
| Anzures, Freddy | 10/18/2011 | 80:1-3 | | 78:20-22 79:1-12, 79:14-25 | |
| Anzures, Freddy | 10/18/2011 | 80:5-6 | | | |
| Anzures, Freddy | 10/18/2011 | 80:9-17 | | | |
| Anzures, Freddy | 10/18/2011 | 80:19-20 | Vague, hypothetical, 403 (80:16-20) | | |
| Anzures, Freddy | 10/18/2011 | 83:15-20 | | | |
| Anzures, Freddy | 10/18/2011 | 83:21-84:20 | Lacks foundation; ambiguous | | |
| Anzures, Freddy | 10/18/2011 | 84:23-25 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 85:9-12 | Lacks foundation, vague, speculation | | |
| Anzures, Freddy | 10/18/2011 | 85:14-17 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 89:23-90:1 | Vague | 89:15-17, 89:20-22 | |
| Anzures, Freddy | 10/18/2011 | 90:3-9 | see previous | 90:10-12, 90:15-91:1 | |
| Anzures, Freddy | 10/18/2011 | 105:21-24 | Lacks foundation, vague | | |
| Anzures, Freddy | 10/18/2011 | 106:2-7 | Lacks foundation; legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 106:12-16 | Lacks foundation; legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 106:20 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 139:9-140:25 | | | |
| Anzures, Freddy | 10/18/2011 | 142:7-143:10 | | | |
| Anzures, Freddy | 10/18/2011 | 156:8-13 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 156:16-157:2 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 170:3-5 | Lacks foundation; 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 170:8-13 | Lacks foundation; 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 170:16-21 | Lacks foundation, 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 170:24 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 157:7 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 164:23-165:12 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 179:14-17 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
| Anzures, Freddy | 10/18/2011 | 179:20-25 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 180:3-18 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 181:17-182:6 | see previous | | |
| Anzures, Freddy | 10/18/2011 | 204:22-205:1 | | | |
| Anzures, Freddy | 10/18/2011 | 205:3-20 | | | |
| Balasubramaniam, Priya | 7/17/2012 | 6:1-7:5 | | | |
| Balasubramaniam, Priya | 7/17/2012 | 7:12-17 | | | |
| Balasubramaniam, Priya | 7/17/2012 | 7:24-8:11 | | 8:12-22 | |
| Balasubramaniam, Priya | 7/17/2012 | 9:18-22 | | | |
| Balasubramaniam, Priya | 7/17/2012 | 12:1-6 | | 12:7-9 | |
| Balasubramaniam, Priya | 7/17/2012 | 12:14-18 | FRE 402 | | |
| Balasubramaniam, Priya | 7/17/2012 | 13:21-24 | | 14:7-20 | |
| Balasubramaniam, Priya | 7/17/2012 | 15:13-17 | | | |
| Balasubramaniam, Priya | 7/17/2012 | 15:19-21 | | | |
| Balasubramaniam, Priya | 7/17/2012 | 16:1-17:2 | FRE 402; misleading | | |
| Balasubramaniam, Priya | 7/17/2012 | 17:4-5 | FRE 402; misleading | | |
| Balasubramaniam, Priya | 7/17/2012 | 20:10-21:7 | Vague; FRE 402; misleading; Lacks foundation | | |
| Balasubramaniam, Priya | 7/17/2012 | 21:9-10 | | 21:11-23 | |
| Balasubramaniam, Priya | 7/17/2012 | 22:14-18 | FRE 402; misleading; Lacks foundation | | |
| Balasubramaniam, Priya | 7/17/2012 | 27:20-22 | FRE 402; misleading; Lacks foundation | 28:18-29:8 | |
| Balasubramaniam, Priya | 7/17/2012 | 27:24-25 | FRE 402; misleading; Lacks foundation | | |
| Bederson, Benjamin | 9/17/2011 | 8:12-13 | None | | |
| Bederson, Benjamin | 9/17/2011 | 10:16-25 | None | | |
| Bederson, Benjamin | 9/17/2011 | 12:19-13:6 | Incomplete | 13:7-9 | |
| Bederson, Benjamin | 9/17/2011 | 13:10-25 | None | | |
| Bederson, Benjamin | 9/17/2011 | 15:19-16:2 | None | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Bederson, Benjamin | 9/17/2011 | 17:7-14 | None | | |
| Bederson, Benjamin | 9/17/2011 | 20:1-5 | None | | |
| Bederson, Benjamin | 9/17/2011 | 20:23-21:5 | None | | |
| Bederson, Benjamin | 9/17/2011 | 25:5-10 | None | | |
| Bederson, Benjamin | 9/17/2011 | 31:11-15 | Incomplete | 28:18-29:7 | |
| Bederson, Benjamin | 9/17/2011 | 32:11-18 | Incomplete | 32:5-9 | |
| Bederson, Benjamin | 9/17/2011 | 49:2-13 | Incomplete | 56:14-19; 56:21-57:3; 57:5-6; 57:24-58:2; 77:16-20; 77:22-25; 78:17-79:1; 79:3-8;  84:20-23; 84:25-85:10 | |
| Bederson, Benjamin | 9/17/2011 | 60:2-7 | None | | |
| Bederson, Benjamin | 9/17/2011 | 93:17-94:3 | Incomplete | 93:6-12 | |
| Bederson, Benjamin | 9/17/2011 | 94:15-17 | Incomplete | 96:13-97:1 | |
| Bederson, Benjamin | 9/17/2011 | 97:6-98:23 | None | | |
| Bederson, Benjamin | 9/17/2011 | 99:11-14 | None | | |
| Bederson, Benjamin | 9/17/2011 | 99:16 | None | | |
| Bederson, Benjamin | 9/17/2011 | 99:18-23 | Incomplete | 99:24-100:3 | |
| Bederson, Benjamin | 9/17/2011 | 100:11-18 | None | | |
| Bederson, Benjamin | 9/17/2011 | 100:20-24 | None | | |
| Bederson, Benjamin | 9/17/2011 | 101:14-103:3 | None | | |
| Bederson, Benjamin | 9/17/2011 | 103:5-10 | None | | |
| Bederson, Benjamin | 9/17/2011 | 103:13-20 | Incomplete | 104:6-18 | |
| Bederson, Benjamin | 9/17/2011 | 137:5-23 | Incomplete | 135:7-9; 135:11-16; 148:2-13; 148:24-149:4; | |
| Bederson, Benjamin | 9/17/2011 | 149:17-150:2 | None | | |
| Bederson, Benjamin | 9/17/2011 | 155:14-156:9 | None | | |
| Bederson, Benjamin | 9/17/2011 | 156:16-157:8 | None | | |
| Bederson, Benjamin | 9/17/2011 | 159:18-160:1 | Incomplete | 159:11-14 | |
| Bederson, Benjamin | 9/17/2011 | 160:3-7 | None | | |
| Bederson, Benjamin | 9/17/2011 | 160:9-16 | Incomplete | 160:18-25 | |
| Bederson, Benjamin | 9/17/2011 | 168:16-22 | Incomplete | 161:10-18; 163:14-20; 165:4-11; 165:14-167:6 | |
| Bederson, Benjamin | 9/17/2011 | 169:3-19 | None | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Bederson, Benjamin | 9/17/2011 | 171:2-172:2 | Incomplete | 172:6-21; 172:23-173:1; 173:25-174:5; 176:17-19; 176:21-177:5; 178:5-9; 178:11 | |
| Bederson, Benjamin | 9/17/2011 | 184:9-18 | None | 182:22-183:7 | |
| Bederson, Benjamin | 9/17/2011 | 185:4-8 | None | | |
| Bederson, Benjamin | 9/17/2011 | 185:10-16 | None | | |
| Bederson, Benjamin | 9/17/2011 | 185:18-25 | None | | |
| Bederson, Benjamin | 9/17/2011 | 186:3-21 | None | | |
| Bederson, Benjamin | 9/17/2011 | 193:21-194:12 | None | | |
| Bederson, Benjamin | 9/17/2011 | 195:2-25 | Incomplete | 198:17-25 | |
| Bederson, Benjamin | 9/17/2011 | 202:5-204:5 | 402 | | |
| Blevins, Tony | 4/30/2012 | 6:15-16 | | | |
| Blevins, Tony | 4/30/2012 | 10:7-12 | | | |
| Blevins, Tony | 4/30/2012 | 77:18-20 | | | |
| Blevins, Tony | 4/30/2012 | 78:9-79:13 | 406 | | |
| Blevins, Tony | 4/30/2012 | 80:4-6 | Ambiguous | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 6:5-6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 8:8-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 11:15-12:10 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 12:17-23 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 13:3-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 14:4-15:2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 19:13-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 20:11-13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 21:9-21 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:3-5 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:17-19 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 24:22-25:6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 25:10-20 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 29:12-30:2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 30:7-31:13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 32:9-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 33:24-35:19 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 37:15-23 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Blevins, Tony ITC-794 | 2/23/2012 | 38:5-13 | | 39:10-17 | |
| Blevins, Tony ITC-794 | 2/23/2012 | 39:18-40:22 | | 39:10-17; 40:23-41:2 | |
| Blevins, Tony ITC-794 | 2/23/2012 | 41:3-13 | | 40:23-41:2 | |
| Blevins, Tony ITC-794 | 2/23/2012 | 41:23-42:10 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 44:5-24 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 45:1-2 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 45:8-11 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 45:18-22 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 45:24-25 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 46:2-8 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 51:6-24 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 52:25-53:24 | Ambiguous | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 57:2-5 | Ambiguous; Lacks Foundation | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 62:3-5 | Ambiguous; Lacks Foundation | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 69:20-25 | Ambiguous; Lacks Foundation | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 70:21-71:1 | Ambiguous; Lacks Foundation | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 72:16-22 | Not Testimony | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 73:19-74:2 | Ambiguous | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 74:9-12 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 81:5-9 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 85:4-16 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 85:24-86:8 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 86:17-22 | 402 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 86:24-87:13 | 1002 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 122:16-124:7 | 1002 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 124:12-17 | Speculation; 1002 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 126:15-128:5 | 1002 | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 128:10-23 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 129:2-10 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 129:18-130:9 | | | |
| Blevins, Tony ITC-794 | 2/23/2012 | 130:20-131:3 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:12-14 | Incomplete, 602 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:16 | Incomplete, 602 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 958:17-24 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 968:11-18 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 985:14-19 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 986:13-987:11 | Incomplete | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 988:11-24 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 989:3-16 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 990:3-991:25 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 992:21-993:20 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 994:5-12 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 997:25-998:15 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 999:11-20 | Speculation | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 1001:13-1003:10 | | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 5:21-6:8 | None | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 6:15-24 | None | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 9:18-10:7 | Incomplete | 10:8-10; 10:12-13; 10:22-11:7 | |
| Bogue, Adam ITC-797 | 3/9/2012 | 11:8-12:3 | Incomplete | 12:4-7; 12:9-13 | |
| Bogue, Adam ITC-797 | 3/9/2012 | 12:14-13:1 | Incomplete | 13:2-8; 13:11-13 | |
| Bogue, Adam ITC-797 | 3/9/2012 | 15:5-16:3 | None | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 20:21-21:24 | Incomplete | 23:5-10; 23:20-24:1; 24:3-8; 28:11-15; 31:7-12 | |
| Bogue, Adam ITC-797 | 3/9/2012 | 45:14-46:9 | Leading | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 46:16-17 | Leading | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 46:24-47:19 | Leading; misleading | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 48:7-50:24 | Leading; misleading; lacks foundation; 1002 | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 52:2-55:17 | Leading; lacks foundation; 1002; 802 | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 62:4-64:18 | Leading; 402; lacks foundation | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 64:24-66:3 | Leading; 402 | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 66:24-70:3 | Leading | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Bogue, Adam ITC-797 | 3/9/2012 | 71:3-73:17 | Leading | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 73:19-78:21 | Leading; 1002; 402 | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 84:1-85:25 | Leading; 402 | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 86:15-88:12 | Leading; 1002; 402; Incomplete | 88:13-18 | |
| Bogue, Adam ITC-797 | 3/9/2012 | 94:4-95:15 | Leading; 1002; 402 | | |
| Bogue, Adam ITC-797 | 3/9/2012 | 96:5-97:8 | Leading; 1002; Incomplete | 99:3-6; 99:10-13; 99:15; 102:2-6; 103:24-104:6; 109:25-110:6; 115:15-17; 115:24-116:3; 116:6-9; 118:21-119:2; 119:11-13; 119:15; 120:8-10; 120:113-16; 120:18 | |
| Bright, Andrew | 7/17/2012 | 5:7-11 | | | |
| Bright, Andrew | 7/17/2012 | 5:17-18 | | | |
| Bright, Andrew | 7/17/2012 | 6:2-8 | | | |
| Bright, Andrew | 7/17/2012 | 8:11-23 | | | |
| Bright, Andrew | 7/17/2012 | 9:3-6 | | | |
| Bright, Andrew | 7/17/2012 | 9:13-17 | | | |
| Bright, Andrew | 7/17/2012 | 9:25-10:5 | | | |
| Bright, Andrew | 7/17/2012 | 12:16-24 | | | |
| Bright, Andrew | 7/17/2012 | 13:5-17 | | 13:18-24; 14:2-5; 14:8-14; 14:17-25 | |
| Bright, Andrew | 7/17/2012 | 15:10-13 | Vague & Ambiguous;  FRE 402; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 15:16 | | | |
| Bright, Andrew | 7/17/2012 | 15:18-16:3 | | | |
| Bright, Andrew | 7/17/2012 | 17:2-4 | | | |
| Bright, Andrew | 7/17/2012 | 18:6-17 | | | |
| Bright, Andrew | 7/17/2012 | 24:1-20 | FRE 402; vague; misleading; Lacks foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Bright, Andrew | 7/17/2012 | 26:17-27:9 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 28:2-10 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 32:13-33:6 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 33:25-34:4 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 34:7-15 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 34:19-20 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 39:10-15 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 40:7-22 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 47:3-48:6 | Vague; misleading; Lacks foundation | 46:4-13 | |
| Bright, Andrew | 7/17/2012 | 49:20-51:4 | FRE 402; vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 52:5-53:1 | FRE 402; vague; misleading; Lacks foundation | 53:2-9 | |
| Bright, Andrew | 7/17/2012 | 53:10-54:16 | vague; misleading; Lacks foundation | | |
| Bright, Andrew | 7/17/2012 | 57:9-20 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Bright, Andrew | 7/17/2012 | 58:7-12 | | 58:13-16; 58:19; 58:21-59:9 | |
| Bright, Andrew | 7/17/2012 | 70:5-71:14 | FRE 402; vague; misleading; Lacks foundation | 67:10-14 | |
| Buckley, Mark | 2/23/2012 | 85:14-18 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 86:3-20 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 90:1-15 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 109:3-12 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 121:14-20 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 126:18-127:15 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 131:21-25 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 135:14-136:8 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 142:6-143:3 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 145:16-19 | FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 145:23-25 | FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 146:6-147:16 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6)<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002<br>incomplete | 146:1-5 (subject to objections) | |
| Buckley, Mark | 2/23/2012 | 147:20-148:6 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6)<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 153:9-25 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 155:4-7 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 157:13-25 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 159:20-22 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 160:5-8 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 160:12-14 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 161:14-20 | Incomplete admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 169:13-170:7 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 172:23-25 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 182:6-10 | Ambiguous calls for a narrative compound | | |
| Buckley, Mark | 2/23/2012 | 183:10-13 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 183:16-20 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 184:1-185:13 | Beyond scope of 30(b)(6) speculation FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 187:22-188:21 | Beyond scope of 30(b)(6) speculation FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 190:25-191:10 | FRE 402; FRE 403; beyond scope of 30(b)(6) | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 191:24-192:12 | FRE 402; FRE 403; beyond scope of 30(b)(6); argumentative incomplete | 191:18-23 | |
| Buckley, Mark | 2/23/2012 | 196:8-25 | Incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 197:1-13 | |
| Buckley, Mark | 2/23/2012 | 197:14-17 | Incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 197:18-20; 198:5-11 | |
| Buckley, Mark | 2/23/2012 | 203:9-204:3 | Incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 201:5-8; 201:24-202:2 (subject to objections) | |
| Buckley, Mark | 2/23/2012 | 204:7-13 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 204:23-25 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 206:2-14 | FRE 402 FRE 403 ambiguous compound | | |
| Buckley, Mark | 2/23/2012 | 209:2-16 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 210:15-20 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 212:9-10 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 212:24-213:3 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 220:3-5 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 220:14-221:9 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 230:10-22 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 241:20-242:3 | Beyond scope of 30(b)(6); Speculation | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 10:14-21 | FRE 402; FRE 403 | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 11:15-12:6 | None | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:8-12 | FRE 402; FRE 403; ambiguous | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:17-22 | FRE 402; FRE 403; ambiguous; narrative | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 36:8-13 | FRE 402; FRE 403; incomplete | 35:20-24; 36:5-7 (subject to objections) | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 109:21-110:2 | FRE 402; FRE 403; misstates testimony | | |
| Chen, Stephanie | 3/8/2012 | 10:18-22 | | | |
| Chen, Stephanie | 3/8/2012 | 12:17-24 | | | |
| Chen, Stephanie | 3/8/2012 | 14:13-23 | | | |
| Chen, Stephanie | 3/8/2012 | 15:18-16:9 | | | |
| Chen, Stephanie | 3/8/2012 | 21:23-22:8 | | 22:9-21 | |
| Chen, Stephanie | 3/8/2012 | 22:22-25 | | | |
| Chen, Stephanie | 3/8/2012 | 24:3-6 | | | |
| Chen, Stephanie | 3/8/2012 | 25:9-14 | | | |
| Chen, Stephanie | 3/8/2012 | 25:25-26:9 | | 25:17-24 | |
| Chen, Stephanie | 3/8/2012 | 28:4-9 | | 27:14-28:3 | |
| Chen, Stephanie | 3/8/2012 | 29:1-6 | | | |
| Chen, Stephanie | 3/8/2012 | 32:15-20 | | | |
| Chen, Stephanie | 3/8/2012 | 36:5-10 | | | |
| Chen, Stephanie | 3/8/2012 | 36:21-24 | | | |
| Chen, Stephanie | 3/8/2012 | 37:12-17 | | 37:4-11 | |
| Chen, Stephanie | 3/8/2012 | 38:15-18 | | | |
| Chen, Stephanie | 3/8/2012 | 40:17-24 | | 40:25-41:4 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 42:22-43:5 | 402, 403, 802 | | |
| Chen, Stephanie | 3/8/2012 | 51:13-52:2 | | | |
| Chen, Stephanie | 3/8/2012 | 52:7-13 | | | |
| Chen, Stephanie | 3/8/2012 | 55:11-15 | | 55:16-20 | |
| Chen, Stephanie | 3/8/2012 | 56:4-6 | | | |
| Chen, Stephanie | 3/8/2012 | 58:8-21 | | | |
| Chen, Stephanie | 3/8/2012 | 59:20-22 | | 59:23-25 | |
| Chen, Stephanie | 3/8/2012 | 63:25-64:4 | | | |
| Chen, Stephanie | 3/8/2012 | 65:23-66:2 | | | |
| Chen, Stephanie | 3/8/2012 | 66:13-17 | | 66:3-12 | |
| Chen, Stephanie | 3/8/2012 | 67:17-24 | | 67:25-68:9 | |
| Chen, Stephanie | 3/8/2012 | 68:10-16 | | | |
| Chen, Stephanie | 3/8/2012 | 69:12-14 | | 68:17-69:22 | |
| Chen, Stephanie | 3/8/2012 | 69:22 | Speculation, lacks foundation (69:12-22), 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 71:13-16 | 1002 | | |
| Chen, Stephanie | 3/8/2012 | 72:1-2 | 1002 | | |
| Chen, Stephanie | 3/8/2012 | 73:22-25 | Speculation, lacks foundation (73:22-74:1), 402, 403, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 74:2-3 | see previous | 74:7-8 | |
| Chen, Stephanie | 3/8/2012 | 74:9-15 | 402, 403, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 76:24-77:1 | Speculation, lacks foundation, calls for legal conclusion (76:24-77:8), 402, 403, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 77:5-8 | see previous | | |
| Chen, Stephanie | 3/8/2012 | 82:15-20 | Speculation, lacks foundation (82:20-24), 402, 403, 1002 | 82:13-14 | |
| Chen, Stephanie | 3/8/2012 | 82:22-83:6 | Speculation, lacks foundation, argumentative (83:4-9), 402, 403, 1002 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 83:25-84:5 | Speculation, lacks foundation, ambiguous (83:25-84:14), 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 84:7 | see previous | | |
| Chen, Stephanie | 3/8/2012 | 84:12-14 | see previous | | |
| Chen, Stephanie | 3/8/2012 | 85:6-9 | 1002 | | |
| Chen, Stephanie | 3/8/2012 | 85:16-22 | 1002 | 85:10-15 | |
| Chen, Stephanie | 3/8/2012 | 86:10-15 | | 86:7-9 | |
| Chen, Stephanie | 3/8/2012 | 88:9-11 | 402, 403 | 88:12-21 | |
| Chen, Stephanie | 3/8/2012 | 88:22-25 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 93:3-5 | | | |
| Chen, Stephanie | 3/8/2012 | 94:14-15 | | | |
| Chen, Stephanie | 3/8/2012 | 94:17-18 | | | |
| Chen, Stephanie | 3/8/2012 | 95:19-23 | | | |
| Chen, Stephanie | 3/8/2012 | 96:25-97:2 | 402, 403, 802, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 98:23-99:3 | 402, 403, 802, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 100:2-5 | 402, 403, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 101:12-17 | | | |
| Chen, Stephanie | 3/8/2012 | 102:18-103:7 | 1002 | | |
| Chen, Stephanie | 3/8/2012 | 104:14-16 | | | |
| Chen, Stephanie | 3/8/2012 | 106:4-107:5 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 107:8-108:10 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 109:1-4 | Argumentative, calls for speculation, lacks foundation (109:1-7), 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 109:7 | see previous | | |
| Chen, Stephanie | 3/8/2012 | 109:23-110:2 | Argumentative, calls for speculation, lacks foundation (109:23-110:14), 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 110:5-17 | Argumentative, calls for speculation, lacks foundation (109:15-19), 402, 403 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Chen, Stephanie | 3/8/2012 | 110:19 | see previous | | |
| Chen, Stephanie | 3/8/2012 | 112:20-113:4 | 402, 403, 1002 | 111:24-112:19 | |
| Chen, Stephanie | 3/8/2012 | 113:13-20 | 402, 403 | 114:4, 114:6-13, 114:15 | |
| Chen, Stephanie | 3/8/2012 | 115:17-19 | 402, 403 | 114:22-115:16 | |
| Chen, Stephanie | 3/8/2012 | 118:21-24 | 402, 403 | 118:25-119:2 | |
| Chen, Stephanie | 3/8/2012 | 121:12-20 | 402, 403 | 120:11-121:7 | |
| Chen, Stephanie | 3/8/2012 | 122:6-14 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 122:16-123:2 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 124:13-15 | 402, 403 | 124:6-12 | |
| Chen, Stephanie | 3/8/2012 | 124:23-125:3 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 125:5-14 | 402, 403 | 125:15-126:14 | |
| Chen, Stephanie | 3/8/2012 | 126:15-22 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 127:19-22 | 402, 403 | 127:23-128:1 | |
| Chen, Stephanie | 3/8/2012 | 128:6-10 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 129:18-24 | 402, 403 | | |
| Chen, Stephanie | 3/8/2012 | 133:16-134:22 | 402, 403 | 134:23-135:2 | |
| Chen, Stephanie | 3/8/2012 | 135:15-136:4 | 402, 403 | 135:10-14 | |
| Chen, Stephanie | 3/8/2012 | 144:18-145:4 | 402, 403, not testimony, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 149:6-10 | Lacks foundation, speculation, 402, 403, 802, 1002 | 148:14-23 | |
| Chen, Stephanie | 3/8/2012 | 149:12-16 | Lacks foundation, speculation, 402, 403, 802, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 149:18-19 | see previous | | |
| Chen, Stephanie | 3/8/2012 | 155:4-7 | assumes facts, 402, 403, 1002 | 154:22-155:1, 155:3 | |
| Chen, Stephanie | 3/8/2012 | 155:9-10 | see previous | | |
| Chen, Stephanie | 3/8/2012 | 170:1-7 | 402, 403, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 187:2-8 | 402, 403, 1002 | | |
| Chen, Stephanie | 3/8/2012 | 187:14-16 | | | |
| Christie, Greg | 10/18/2011 | 5:13-15 | | | |
| Christie, Greg | 10/18/2011 | 10:3-9 | 501 | 10:16-17 | |
| Christie, Greg | 10/18/2011 | 10:19-23 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Christie, Greg | 10/18/2011 | 12:18-19 | 501 | 13:1-4 | |
| Christie, Greg | 10/18/2011 | 13:5 | 501 | 13:1-4 | |
| Christie, Greg | 10/18/2011 | 13:9-21 | 402; 403 | | |
| Christie, Greg | 10/18/2011 | 18:10-19:5 | | | |
| Christie, Greg | 10/18/2011 | 19:18-20:17 | | | |
| Christie, Greg | 10/18/2011 | 53:2-12 | | | |
| Christie, Greg | 10/18/2011 | 62:17-18 | form; vague | | |
| Christie, Greg | 10/18/2011 | 63:1-4 | form; vague | | |
| Christie, Greg | 10/18/2011 | 64:10-25 | form; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 74:25 | | | |
| Christie, Greg | 10/18/2011 | 75:1-13 | vague; ambiguous | | |
| Christie, Greg | 10/18/2011 | 75:16-17 | vague; ambiguous | | |
| Christie, Greg | 10/18/2011 | 75:19 | form; legal conclusion; foundation | | |
| Christie, Greg | 10/18/2011 | 75:22-24 | form; legal conclusion; foundation; speculation | 76:1-6 | |
| Christie, Greg | 10/18/2011 | 77:13-14 | legal conclusion; foundation | | |
| Christie, Greg | 10/18/2011 | 77:17-19 | legal conclusion; foundation | | |
| Christie, Greg | 10/18/2011 | 77:21-22 | legal conclusion; foundation | | |
| Christie, Greg | 10/18/2011 | 77:25-78:1 | legal conclusion; foundation | | |
| Christie, Greg | 10/18/2011 | 78:3-5 | legal conclusion; foundation | | |
| Christie, Greg | 10/18/2011 | 78:8-9 | legal conclusion; foundation | | |
| Christie, Greg | 10/18/2011 | 78:11-17 | compound | | |
| Christie, Greg | 10/18/2011 | 78:20-79:3 | form | | |
| Christie, Greg | 10/18/2011 | 79:5-6 | form | | |
| Christie, Greg | 10/18/2011 | 79:8-14 | 402; 403 | | |
| Christie, Greg | 10/18/2011 | 80:12-14 | vague | | |
| Christie, Greg | 10/18/2011 | 80:16 | vague | | |
| Christie, Greg | 10/18/2011 | 80:18-19 | vague | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Christie, Greg | 10/18/2011 | 80:21-22 | vague | 80:24-81:2 | |
| Christie, Greg | 10/18/2011 | 82:21-24 | legal conclusion | | |
| Christie, Greg | 10/18/2011 | 83:3-7 | legal conclusion | | |
| Christie, Greg | 10/18/2011 | 83:10-12 | misleading; 403 | 83:14-84:7 | |
| Christie, Greg | 10/18/2011 | 84:15-17 | misleading; 403 | 84:18-86:20 | |
| Christie, Greg | 10/18/2011 | 105:8-12 | | | |
| Christie, Greg | 10/18/2011 | 107:25-108:1 | foundation; speculation | | |
| Christie, Greg | 10/18/2011 | 108:4 | foundation; speculation | | |
| Christie, Greg | 10/18/2011 | 108:6-10 | 402; 403 | | |
| Christie, Greg | 10/18/2011 | 109:15-110:19 | | | |
| Christie, Greg | 10/18/2011 | 111:2-10 | | | |
| Christie, Greg | 10/18/2011 | 111:22-112:2 | misleading; 403 | 112:3-5 | |
| Christie, Greg | 10/18/2011 | 112:17-19 | | | |
| Christie, Greg | 10/18/2011 | 117:16-118:5 | | | |
| Christie, Greg | 10/18/2011 | 118:9-18 | | | |
| Christie, Greg | 10/18/2011 | 122:24-123:1 | vague | | |
| Christie, Greg | 10/18/2011 | 123:3-4 | vague | | |
| Christie, Greg | 10/18/2011 | 123:6-15 | vague | | |
| Christie, Greg | 10/18/2011 | 123:17 | vague | | |
| Christie, Greg | 10/18/2011 | 123:21-124:1 | | | |
| Christie, Greg | 10/18/2011 | 142:23-143:2 | misleading; 403 | 143:3-8 | |
| Christie, Greg | 10/18/2011 | 143:10-11 | misleading; 402; 403 | 143:12-144:14 | |
| Christie, Greg | 10/18/2011 | 145:12-21 | misleading; 402; 403 | 143:12-144:14 | |
| Christie, Greg | 10/18/2011 | 145:23-148:17 | misleading; 402; 403 | 143:12-144:14 | |
| Christie, Greg | 10/18/2011 | 194:3-13 | misleading; 402; 403; 802; 1002 | | |
| Christie, Greg | 10/18/2011 | 196:22-198:21 | misleading; 402; 403; 802; 1002 | | |
| Christie, Greg | 10/18/2011 | 199:10-15 | misleading; 402; 403; 802; 1002 | | |
| Christie, Greg | 10/18/2011 | 199:23-25 | form; misleading; 402; 403; 802; 1002 | 200:1-7 | |
| Christie, Greg | 10/18/2011 | 200:8-9 | | | |
| Christie, Greg | 10/18/2011 | 201:3-4 | foundation; speculation | | |
| Christie, Greg | 10/18/2011 | 201:7-8 | foundation; speculation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Christie, Greg | 10/18/2011 | 201:10-202:7 | misleading; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 202:23-25 | foundation | | |
| Christie, Greg | 10/18/2011 | 203:5-8 | foundation | | |
| Christie, Greg | 10/18/2011 | 223:6-11 | misleading; 402; 403 | 222:22-223:5 | |
| Christie, Greg | 10/18/2011 | 227:8-9 | vague; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 227:11-12 | vague; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 227:14-228:8 | vague; 402; 403 | | |
| Coster, Daniel | 10/27/2011 | 5:5-22 | | | |
| Coster, Daniel | 10/27/2011 | 15:12-14 | Calls for Legal Concluson; Calls for Expert Testimony; 402 | | |
| Coster, Daniel | 10/27/2011 | 15:18-16:4 | Calls for Legal Concluson; Calls for Expert Testimony; 402 | | |
| Coster, Daniel | 10/27/2011 | 16:7-19 | Calls for Legal Concluson; Calls for Expert Testimony; 402 | 21:14-18; 21:20-23:14 | |
| Coster, Daniel | 10/27/2011 | 23:15-18 | | | |
| Coster, Daniel | 10/27/2011 | 30:22-32:4 | Leading; Speculation; Calls for Legal Conclusion; 1002 | 33:13-20 | |
| Coster, Daniel | 10/27/2011 | 36:5-37:6 | Calls for Legal Conclusion; Lacks Foundation; Calls for Expert Testimony; Speculation | | |
| Coster, Daniel | 10/27/2011 | 50:14-52:22 | Calls for Speculation; Calls for Expert Testimony; Lacks Foundation; 402 | 49:19-50:12 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 227:10-13 | | 226:13-16 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 227:19-25 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 229:21-23 | Calls for Legal Conclusion; Lacks Foundation | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 230:4 | Calls for Legal Conclusion; Lacks Foundation | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 230:11-14 | | 230:15-17 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Coster, Daniel ITC-796 | 2/7/2012 | 231:2-10 | Calls for Legal Conclusion; Lacks Foundation; Calls for Speculation | 263:10-16 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 231:13-18 | Calls for Legal Conclusion; Lacks Foundation; Calls for Speculation | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 232:4-6 | Lacks Foundation; Incomplete | 232:7-13 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 238:2-240:21 | Misstates Testimony; Misleading; Vague | 131:7-132:8; 132:9-13; 132:15-136:14; 136:17-21; 151:24-153:1; 155:6-156:9; 183:2-7; 234:20-235:7 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 241:1-242:2 | Calls for Legal Conclusion; Lacks Foundation; Calls for Speculation | 242:3-10; 242:25-243:7 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 245:22-246:4 | | | |
| De Iuliis, Daniele | 10/21/2011 | 76:23-77:10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 78:3-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 79:10-80:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 80:3-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:1-2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:5-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:13-25 | Vague; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 141:4-10 | Vague; 402 | ` | |
| De Iuliis, Daniele | 10/21/2011 | 157:3-10 | | 141:12-14; 141:17-142:2; 156:8-9; 156:15-21; 156:24-157:1 | |
| De Iuliis, Daniele | 10/21/2011 | 157:14-158:3 | | 158:5-6 | |
| De Iuliis, Daniele | 10/21/2011 | 158:8-18 | 402; Vague | | |
| De Iuliis, Daniele | 10/21/2011 | 158:21-159:1 | Vague; 402 | 159:14-17; 159:21-160:5 | |
| De Iuliis, Daniele | 10/21/2011 | 159:3-8 | Vague; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 159:10-12 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 164:18-20 | | | |
| De Iuliis, Daniele | 10/21/2011 | 164:23-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 165:2-3 | | | |
| De Iuliis, Daniele | 10/21/2011 | 165:20-21 | Calls for Legal Conclusion, Lacks Foundation; 402 | 165:5-18 | |
| De Iuliis, Daniele | 10/21/2011 | 166:2-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 170:10-13 | Lacks Foundation; 402 | 170:19-20; 170:23-24; 171:10-14 | |
| De Iuliis, Daniele | 10/21/2011 | 170:16-17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 185:10-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 187:20-188:10 | Vague; Lacks Foundation, Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 188:14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 188:24-189:1 | Vague; Lacks Foundation, Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 189:5-15 | | 189:16-17; 189:21 | |
| De Iuliis, Daniele | 10/21/2011 | 190:4-10 | Vague; Lacks Foundation, Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 191:5-19 | Vague; Lacks Foundation, Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 191:21-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 192:2-6 | | | |
| De Iuliis, Daniele | 10/21/2011 | 192:6-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 192:13-24 | Vague; Lacks Foundation, Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 193:5-6 | | | |
| De Iuliis, Daniele | 10/21/2011 | 194:13-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:4-5 | Vague, Lacks Foundation | | |
| De Iuliis, Daniele | 10/21/2011 | 195:8-14 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 195:17-21 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:24-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 5:9-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 41:13-42:21 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 51:4-11 | Vague | 49:12-17; 49:19; 51:20-52:5; 52:7-15; 52:17 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 135:15-136:11 | Overbroad; Lacks Foundation | 132:20-133:4; 133:6-10; 133:13-15; 133:18-24; 134:1-14; 134:17-21 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 145:1-9 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 145:17-20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:5-7 | Lacks Foundation; 402; Misleading | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:9-11 | Lacks Foundation; 402; Misleading | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:13-15 | Lacks Foundation; 402; Misleading | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:17-147:1 | Lacks Foundation; 402; Misleading | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 147:3-8 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 147:10-20 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 157:16-18 | Vague | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 157:20-158:7 | Vague | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 158:9-13 | Vague | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 158:15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 160:11-18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 160:25-161:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:4-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:11-12 | | 163:17; 163:19-164:1; 164:3-5 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:14-20 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:22-162:5 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:12-14 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:16-163:2 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 163:4-11 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 163:13-15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 164:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 164:21-165:11 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | 165:20-23; 165:25-166:3 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 165:13-23 | Vague; Calls for Legal Conclusion; 402; 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 166:5-19 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 182:3-4 | Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 182:6-22 | Lacks Foundation | 190:7-10; 190:12-18; 193:22-194:1; 194:3-6 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 199:15-18 | Lacks question | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 199:21-200:4 | | 199:2-13 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 200:9-201:5 | Vague; 402; 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 201:7-14 | | 201:16-202:15 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 222:4-17 | 402, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 222:24-223:5 | Vague; Lacks Foundation; Calls for Legal Conclusion; 402, 403 | 223:11-16 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 223:7-9 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 226:6-8 | Calls for Legal Conclusion Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 226:10-17 | Calls for Legal Conclusion Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 226:19-20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 230:2-3 | | 231:10-15 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 230:5-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 230:12-14 | | | |
| Fidler, Roger | 9/23/2011 | 7:17-19 | | | |
| Fidler, Roger | 9/23/2011 | 8:23-9:20 | | | |
| Fidler, Roger | 9/23/2011 | 11:14-12:5 | | | |
| Fidler, Roger | 9/23/2011 | 12:17-13:5 | | | |
| Fidler, Roger | 9/23/2011 | 13:10-18 | | | |
| Fidler, Roger | 9/23/2011 | 23:15-18 | | | |
| Fidler, Roger | 9/23/2011 | 23:21-24 | | 23:25-24:3 | |
| Fidler, Roger | 9/23/2011 | 24:4-10 | | 24:11-24 | |
| Fidler, Roger | 9/23/2011 | 25:14-25 | | 25:11-13 | |
| Fidler, Roger | 9/23/2011 | 26:2 | | | |
| Fidler, Roger | 9/23/2011 | 26:4-7 | | 26:7-9 | |
| Fidler, Roger | 9/23/2011 | 26:10-13 | | | |
| Fidler, Roger | 9/23/2011 | 26:16-27:14 | | | |
| Fidler, Roger | 9/23/2011 | 27:18-20 | | | |
| Fidler, Roger | 9/23/2011 | 27:24-29:11 | | | |
| Fidler, Roger | 9/23/2011 | 29:23-30:3 | | | |
| Fidler, Roger | 9/23/2011 | 30:6 | | 30:7-20 | |
| Fidler, Roger | 9/23/2011 | 30:21-24 | | | |
| Fidler, Roger | 9/23/2011 | 38:9-11 | | 38:12-17 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Fidler, Roger | 9/23/2011 | 38:18-21 | | | |
| Fidler, Roger | 9/23/2011 | 38:24-39:3 | | | |
| Fidler, Roger | 9/23/2011 | 39:10-40:18 | | | |
| Fidler, Roger | 9/23/2011 | 48:6-15 | | 47:23-48:5 | |
| Fidler, Roger | 9/23/2011 | 48:18-49:2 | | | |
| Fidler, Roger | 9/23/2011 | 49:14-50:7 | | 49:10-13; 52:4-9; 52:23-53:6 | |
| Fidler, Roger | 9/23/2011 | 62:9-63:5 | | | |
| Fidler, Roger | 9/23/2011 | 70:12-25 | | | |
| Fidler, Roger | 9/23/2011 | 72:4-7 | | | |
| Fidler, Roger | 9/23/2011 | 73:12-14 | | | |
| Fidler, Roger | 9/23/2011 | 82:8-16 | | | |
| Fidler, Roger | 9/23/2011 | 84:12-85:11 | | | |
| Fidler, Roger | 9/23/2011 | 87:21-88:11 | | | |
| Fidler, Roger | 9/23/2011 | 88:16-23 | | | |
| Fidler, Roger | 9/23/2011 | 93:10-12 | | 91:11-18; 93:13 | |
| Fidler, Roger | 9/23/2011 | 95:23-96:4 | | 96:20-97:5 | |
| Fidler, Roger | 9/23/2011 | 96:11-19 | | | |
| Fidler, Roger | 9/23/2011 | 97:6-98:1 | | | |
| Fidler, Roger | 9/23/2011 | 99:24-101:8 | | | |
| Fidler, Roger | 9/23/2011 | 104:12-15 | | | |
| Fidler, Roger | 9/23/2011 | 106:21-22 | | 106:13-17 | |
| Fidler, Roger | 9/23/2011 | 106:25 | | | |
| Fidler, Roger | 9/23/2011 | 107:6-13 | | | |
| Fidler, Roger | 9/23/2011 | 123:24-124:4 | | | |
| Fidler, Roger | 9/23/2011 | 124:7-11 | | | |
| Fidler, Roger | 9/23/2011 | 125:14-126:13 | | | |
| Fidler, Roger | 9/23/2011 | 128:23-25 | | | |
| Fidler, Roger | 9/23/2011 | 138:12-20 | | | |
| Fidler, Roger | 9/23/2011 | 139:1-140:11 | | | |
| Fidler, Roger | 9/23/2011 | 141:23-144:8 | | | |
| Fidler, Roger | 9/23/2011 | 144:12-145:16 | | | |
| Fidler, Roger | 9/23/2011 | 146:1-2 | | | |
| Fidler, Roger | 9/23/2011 | 146:8-147:2 | | | |
| Fidler, Roger | 9/23/2011 | 148:19-149:18 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Fidler, Roger | 9/23/2011 | 150:3-153:1 | | | |
| Fidler, Roger | 9/23/2011 | 155:22-159:4 | | | |
| Fidler, Roger | 9/23/2011 | 160:21-161:20 | | | |
| Fidler, Roger | 9/23/2011 | 162:17-163:3 | | | |
| Fidler, Roger | 9/23/2011 | 164:1-6 | | | |
| Fidler, Roger | 9/23/2011 | 164:23-165:2 | | | |
| Fidler, Roger | 9/23/2011 | 165:8-22 | | | |
| Fidler, Roger | 9/23/2011 | 171:24-172:3 | | | |
| Fidler, Roger | 9/23/2011 | 173:23-174:2 | | | |
| Fidler, Roger | 9/23/2011 | 174:16-180:7 | | | |
| Fidler, Roger | 9/23/2011 | 189:22-24 | | | |
| Fidler, Roger | 9/23/2011 | 190:5-192:14 | | | |
| Fidler, Roger | 9/23/2011 | 192:18-25 | | | |
| Fidler, Roger | 9/23/2011 | 195:21-196:2 | | 196:3-14; 196:3-16 | |
| Fidler, Roger | 9/23/2011 | 198:25-200:8 | | 200:9-201:6 | |
| Fidler, Roger | 9/23/2011 | 208:15-209:24 | | | |
| Fidler, Roger | 9/23/2011 | 257:10-18 | | | |
| Fidler, Roger | 9/23/2011 | 290:4-293:4 | | | |
| Fidler, Roger | 9/23/2011 | 293:9-295:20 | | | |
| Fidler, Roger | 9/23/2011 | 295:23-296:5 | | | |
| Fidler, Roger | 9/23/2011 | 296:8-297:13 | Best Evidence; Document speaks for itself; FRE 402; vague; misleading; Lacks foundation | | |
| Fidler, Roger | 9/23/2011 | 297:25-299:9 | | | |
| Fidler, Roger | 9/23/2011 | 301:6-302:20 | | | |
| Fidler, Roger | 9/23/2011 | 303:22-305:25 | | | |
| Fidler, Roger | 9/23/2011 | 306:20-24 | | | |
| Fidler, Roger | 9/23/2011 | 307:1-2 | | | |
| Fidler, Roger | 9/23/2011 | 307:19-24 | | | |
| Fidler, Roger | 9/23/2011 | 308:2-309:1 | | | |
| Fidler, Roger | 9/23/2011 | 309:3-4 | | | |
| Fidler, Roger | 9/23/2011 | 309:6 | | | |
| Fidler, Roger | 9/23/2011 | 309:25-311:3 | | | |
| Fidler, Roger | 9/23/2011 | 310:9-22 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Fidler, Roger | 9/23/2011 | 311:5-7 | | | |
| Fidler, Roger | 9/23/2011 | 311:9 | | | |
| Fidler, Roger | 9/23/2011 | 314:7-315:22 | | | |
| Fidler, Roger | 9/23/2011 | 316:1-2 | | | |
| Fidler, Roger | 9/23/2011 | 316:4-24 | | | |
| Fidler, Roger | 9/23/2011 | 317:2-3 | | | |
| Fidler, Roger | 9/23/2011 | 323:9-324:8 | FRE 402; FRE 701; Calls for expert testimony | | |
| Fidler, Roger | 9/23/2011 | 324:16-17 | FRE 402; FRE 701; Calls for expert testimony | | |
| Fidler, Roger | 9/23/2011 | 324:21-23 | FRE 402; FRE 701; Calls for expert testimony | | |
| Fidler, Roger | 9/23/2011 | 325:1 | FRE 402; FRE 701; Calls for expert testimony | | |
| Fidler, Roger | 9/23/2011 | 332:1-3 | FRE 402; FRE 701; Calls for expert testimony | | |
| Fidler, Roger | 9/23/2011 | 332:7-21 | FRE 402; FRE 701; Calls for expert testimony | | |
| Fidler, Roger | 9/23/2011 | 332:24-333:4 | FRE 402; FRE 701; Calls for expert testimony | | |
| Fidler, Roger | 9/23/2011 | 333:19-335:17 | | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 6:5-9 | None | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 8:3-6 | None | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 63:21-64:2 | Lacks foundation | 14:9-12; 14:14-20; 23:25-24:8; 24:10-11; 42:9-14; 42:17-18 | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 64:8-13 | None | 65:6-12 | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 69:12-23 | Incomplete | 69:7-11; 70:3-5 | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 71:19-72:3 | None | 83:3-9; 87:16-18; 87:20 | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 98:4-21 | 1002; Not trial exhibit; 402; Incomplete | 98:23-24; 99:6-7; 99:16-17; 99:19-20 | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 109:15-113:5 | Leading; lacks foundation; | 108:19-109:4; 109:6-8 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Forlines, Clifton ITC-797 | 3/8/2012 | 125:14-129:22 | Leading; 1002; Incomplete; Not trial exhibit; 402; 403; lacks foundation | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 129:25-131:9 | Leading | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 153:1-154:9 | Leading; 1002; 802; lacks foundation | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 155:9-157:2 | Leading; Incomplete; Not trial exhibit; 1002; Lacks foundation | | |
| Forlines, Clifton ITC-797 | 3/8/2012 | 209:7-24 | Leading; Lacks foundation | | |
| Gosler, Jared | 2/22/2012 | 7:3-9 | | | |
| Gosler, Jared | 2/22/2012 | 22:18-19 | | | |
| Gosler, Jared | 2/22/2012 | 34:22-35:3 | | | |
| Gosler, Jared | 2/22/2012 | 51:12-15 | incomplete | 51:7-11 | |
| Gosler, Jared | 2/22/2012 | 52:1-6 | FRE 402, FRE 403, FRE 602 | | |
| Gosler, Jared | 2/22/2012 | 89:15-24 | FRE 402, FRE 403 | | |
| Gosler, Jared | 2/22/2012 | 92:19-25 | FRE 402, FRE 403 | | |
| Gosler, Jared | 2/22/2012 | 114:3-11 | | | |
| Gosler, Jared | 2/22/2012 | 115:7-9 | FRE 402, FRE 403, ambiguous, incomplete | 114:12-18, 114:20-115:1, 115:3-4 | |
| Gosler, Jared | 2/22/2012 | 138:2-16 | FRE 403, FRE 602 | | |
| Gosler, Jared | 2/22/2012 | 151:25-152:3 | FRE 403, FRE 602 | | |
| Gosler, Jared | 2/22/2012 | 168:4-11 | FRE 403, FRE 602, foundation, incomplete | 167:13-22, 167:24-168:1, 168:3-11 (subject to objection) | |
| Han, Jefferson | 2/23/2012 | 18:2-6 | | | |
| Han, Jefferson | 2/23/2012 | 27:9-28:2 | 402; 403 | | |
| Han, Jefferson | 2/23/2012 | 36:18-37:13 | | | |
| Han, Jefferson | 2/23/2012 | 37:24-38:11 | | | |
| Han, Jefferson | 2/23/2012 | 39:13-24 | misleading; 402; 403 | 39:5-12 | |
| Han, Jefferson | 2/23/2012 | 41:18-42:4 | | | |
| Han, Jefferson | 2/23/2012 | 42:19-43:1 | misleading; 402; 403 | 43:2-44:1 | |
| Han, Jefferson | 2/23/2012 | 44:2-24 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Han, Jefferson | 2/23/2012 | 44:6-9 | | | |
| Han, Jefferson | 2/23/2012 | 45:24-46:8 | | | |
| Han, Jefferson | 2/23/2012 | 56:10-14 | | | |
| Han, Jefferson | 2/23/2012 | 57:5-8 | | | |
| Han, Jefferson | 2/23/2012 | 59:16-60:4 | misleading; 402; 403 | 60:5-61:7 | |
| Han, Jefferson | 2/23/2012 | 63:9-25 | misleading; 403; 1002 | 64:1-8, 218:17-221:8 | |
| Han, Jefferson | 2/23/2012 | 68:7-8 | 402; 403 | | |
| Han, Jefferson | 2/23/2012 | 71:22-72:3 | 403; 403; vague; assumes facts | 72:4-73:3 | |
| Han, Jefferson | 2/23/2012 | 73:24-74:15 | | | |
| Han, Jefferson | 2/23/2012 | 78:11-15 | | | |
| Han, Jefferson | 2/23/2012 | 88:23-90:8 | vague; 402; 403; 1002 | | |
| Han, Jefferson | 2/23/2012 | 93:1-11 | 402; 403; 1002 | | |
| Han, Jefferson | 2/23/2012 | 111:15-112:23 | 402; 403; 1002 | | |
| Han, Jefferson | 2/23/2012 | 113:23-119:17 | 402; 403; 802; 1002 | 119:18-120:7 | |
| Han, Jefferson | 2/23/2012 | 121:24-134:5 | 402; 403; 802; 1002 | 134:6-135:23 | |
| Han, Jefferson | 2/23/2012 | 136:21-137:4 | | | |
| Han, Jefferson | 2/23/2012 | 142:11-22 | 402; 403; 1002 | | |
| Han, Jefferson | 2/23/2012 | 145:17-147:3 | 402; 403; 1002 | | |
| Han, Jefferson | 2/23/2012 | 148:17-156:13 | 402; 403; 802; 1002; speculation | | |
| Han, Jefferson | 2/23/2012 | 196:3-18 | vague | | |
| Han, Jefferson | 2/23/2012 | 199:25-200:19 | vague | 200:20-201:16 | |
| Han, Jefferson | 2/23/2012 | 201:17-21 | misleading; 402; 403 | 201:22-202:18, 204:2-7 | |
| Han, Jefferson | 2/23/2012 | 204:8-11 | | | |
| Han, Jefferson | 2/23/2012 | 205:23-206:5 | misleading; 403; vague | 205:5-22 | |
| Han, Jefferson | 2/23/2012 | 211:16-21 | misleading; 402; 403 | 212:18-213:25 | |
| Han, Jefferson | 2/23/2012 | 216:19-217:12 | misleading; 402; 403 | 217:19-24 | |
| Hieta, Saku | 7/13/2012 | 7:20-22 | | | |
| Hieta, Saku | 7/13/2012 | 8:4-7 | | | |
| Hieta, Saku | 7/13/2012 | 8:22-9:12 | | | |
| Hieta, Saku | 7/13/2012 | 12:5-19 | | | |
| Hieta, Saku | 7/13/2012 | 12:21-13:24 | | | |
| Hieta, Saku | 7/13/2012 | 14:2-9 | | | |
| Hieta, Saku | 7/13/2012 | 14:13-20 | 602 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Hieta, Saku | 7/13/2012 | 14:22-25 | 602 | 15:1-9 | |
| Hieta, Saku | 7/13/2012 | 15:16-20 | | | |
| Hieta, Saku | 7/13/2012 | 15:23-16:14 | | | |
| Hieta, Saku | 7/13/2012 | 16:16-17:2 | | | |
| Hieta, Saku | 7/13/2012 | 17:4-5 | | | |
| Hieta, Saku | 7/13/2012 | 17:7-10 | | | |
| Hieta, Saku | 7/13/2012 | 19:2-10 | | 21:25-23:14; 27:3-19 | |
| Hieta, Saku | 7/13/2012 | 27:23-29:5 | 402 | | |
| Hoellwarth, Quin | 10/25/2011 | 5:13-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 5:20-6:1 | | | |
| Hoellwarth, Quin | 10/25/2011 | 7:9-8:17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 16:14-17:12 | | | |
| Hoellwarth, Quin | 10/25/2011 | 18:11-14 | | | |
| Hoellwarth, Quin | 10/25/2011 | 21:11-22:5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 22:23-25 | lack of foundation, 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 23:3-10 | lack of foundation, 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 25:8-26:4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 26:7-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 26:15-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 26:20-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 27:3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 27:7-11 | | | |
| Hoellwarth, Quin | 10/25/2011 | 39:15-20 | | | |
| Hoellwarth, Quin | 10/25/2011 | 39:23-40:2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 40:5 | | | |
| Hoellwarth, Quin | 10/25/2011 | 78:20-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 80:6-10 | | | |
| Hoellwarth, Quin | 10/25/2011 | 81:11-16 | | | |
| Hoellwarth, Quin | 10/25/2011 | 81:23-82:3 | | | |
| Hoellwarth, Quin | 10/25/2011 | 96:2-13 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 96:17 | 402, 403 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 100:24-101:3 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 101:10-18 | | | |
| Hoellwarth, Quin | 10/25/2011 | 102:5-13 | | | |
| Hoellwarth, Quin | 10/25/2011 | 103:9-19 | | | |
| Hoellwarth, Quin | 10/25/2011 | 104:2-4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 109:7-19 | 402, 403 | 109:20-110:5 | |
| Hoellwarth, Quin | 10/25/2011 | 110:6-10 | | 109:20-110:5 | |
| Hoellwarth, Quin | 10/25/2011 | 116:25-117:4 | | | |
| Hoellwarth, Quin | 10/25/2011 | 117:8 | | | |
| Hoellwarth, Quin | 10/25/2011 | 117:25-119:2 | | | |
| Hoellwarth, Quin | 10/25/2011 | 121:21-122:16 | 1002 | | |
| Hoellwarth, Quin | 10/25/2011 | 123:7-23 | 1002 | | |
| Hoellwarth, Quin | 10/25/2011 | 149:4-15 | 1002 | | |
| Hoellwarth, Quin | 10/25/2011 | 194:12-14 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 194:17-18 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 220:10-12 | | | |
| Hoellwarth, Quin | 10/25/2011 | 235:7-21 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 237:2-8 | 402, 403, 702 | | |
| Hoellwarth, Quin | 10/25/2011 | 237:10-14 | Vague, 402, 403, 702 | | |
| Hoellwarth, Quin | 10/25/2011 | 237:16 | 402, 403, 702 | | |
| Hoellwarth, Quin | 10/25/2011 | 238:18-239:5 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 239:11-13 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 261:7-15 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 261:19 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 262:24-263:2 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 263:5 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 273:17-25 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 284:22-285:5 | 402, 403, 1002 | | |
| Hoellwarth, Quin | 10/25/2011 | 285:12-14 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 285:17-18 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 285:21-25 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 287:24-288:17 | | | |
| Hoellwarth, Quin | 10/25/2011 | 289:5-24 | | | |
| Hoellwarth, Quin | 10/25/2011 | 290:19-23 | | | |
| Hoellwarth, Quin | 10/25/2011 | 291:10-13 | | 291:14-18 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Hoellwarth, Quin | 10/25/2011 | 291:19-21 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 291:24-292:5 | 402, 403 | | |
| Hoellwarth, Quin | 10/25/2011 | 292:8 | 402, 403 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 5:15-18 | | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 7:6-9 | | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 22:18-23:8 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 29:12-25 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 34:2-13 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 34:18-20 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 34:25-35:14 | | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 36:18-37:11 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 102:2-25 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 135:21-136:2 | Lacks foundation, 402, 403, 702, 1002 | 131:7-14; 132:16-133:3; 134:11-12; 134:14-20; 134:22-135:2; 135:4-7; 135:10-12 | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 136:5-6 | Lacks foundation, 402, 403, 702, 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 136:18-22 | Lacks foundation, speculation; 402, 403, 702 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 136:25-137:5 | See previous | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 141:20-23 | Lacks foundation, speculation; 402, 403, 702 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 142:4-9 | Lacks foundation, speculation; 402, 403, 702 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 142:13 | See previous | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 145:24-146:15 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 183:17-21 | 402, 403 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 243:15-244:7 | incomplete q/a (instructed not to answer) | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 253:25-255:18 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 257:12-22 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 258:6-259:19 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 267:9-11 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 267:19-24 | 1002 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 268:9-15 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 268:25-269:16 | 1002 | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 273:18-25 | | | |
| Hoellwarth, Quin ITC-796 | 1/11/2012 | 277:6-14 | 1002 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 36:15-22 | | 9:2-4 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 60:5-24 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 78:13-20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 79:23-80:15 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 82:4-9 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 106:11-108:6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 116:17-19 | Vague | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 116:21-118:22 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 118:24-119:13 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 119:15-21 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 119:23-120:2 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 132:16-20 | Misleading; Incomplete | 126:5-7, 126:9-25, 127:2-4; 128:9-11, 128:13-129:16, 130:21-131:12 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 132:22-133:2 | Misleading; Incomplete | 126:5-7, 126:9-25, 127:2-4; 128:9-11, 128:13-129:16, 130:21-131:12 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 133:4-5 | Misleading; Incomplete | 126:5-7, 126:9-25, 127:2-4; 128:9-11, 128:13-129:16, 130:21-131:12 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 134:7-19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 135:11-19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 136:5-6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 136:8-10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 137:16-138:3 | Beyond scope; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 139:7-16 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 139:25-140:12 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 141:11-142:17 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 142:20-143:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:3-12 | Argumentative | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:14-18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:20-144:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 144:14-18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 146:12-147:5 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 149:16-20 | Incomplete; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 150:8-10 | Vague; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 150:12-15 | Vague; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 152:8-11 | Vague | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 152:13-153:19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 158:19-160:3 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 165:5-10 | Incomplete | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 174:6-12 | Lacks foundation; FRE 1002 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 181:9-20 | Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 181:22-182:12 | Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 193:7-15 | Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 217:11-218:18 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 224:6-225:13 | FRE 402; FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 226:14-19 (subject to objections) | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 227:5-14 | Beyond scope; Lacks foundation | 226:14-19 (subject to objections) | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 236:22-237:6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 237:8-238:21 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 238:25-239:23 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 240:3-5 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 240:18-23 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 241:20-242:1 | FRE 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 247:1-12 | Beyond scope; FRE 402; Not testimony | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 257:2-9 | | 256:11-23, 262:11-263:24 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 263:25-264:10 | | 264:11-17 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 274:22-275:18 | | 273:20-274:21 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 275:20-24 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 276:7-11 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 277:3-6 | | 276:12-22 | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 347:9-22 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 348:7-22 | FRE 802; Beyond scope; Lacks foundation; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 348:24-349:1 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 358:15-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 358:24-25 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 359:2-5 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 359:7-10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 366:8-21 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | 366:22-24, 367:1-24 (subject to objections) | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 381:5-10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 381:12-22 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 382:3-18 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 384:16-385:15 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | 385:16-22, 386:3-9 (subject to objections) | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 385:19-386:2 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | 385:16-18, 386:3-9 (subject to objections) | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 387:17-389:5 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 390:25-391:7 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 398:9-399:6 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 402:16-403:4 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 410:17-411:9 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 411:18-412:6 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 415:9-417:6 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 418:24-420:8 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 420:10-11 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 421:13-422:7 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 422:10-23 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 425:10-19 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 430:25-431:13 | FRE 1002; FRE 802 | 431:18-20, 431:22-432:3 | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 431:15-17 | FRE 1002; FRE 802 | 431:18-20, 431:22-432:3 | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 440:13-19 | FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 471:7-23 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 473:4-7 | | 472:18-25 | |
| Jue, Eric | 2/24/2012 | 6:4-10 | | | |
| Jue, Eric | 2/24/2012 | 19:24-20:6 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Jue, Eric | 2/24/2012 | 31:13-20 | | | |
| Jue, Eric | 2/24/2012 | 32:23-33:6 | | | |
| Jue, Eric | 2/24/2012 | 37:21-38:1 | | | |
| Jue, Eric | 2/24/2012 | 42:9-43:9 | | 41:19-42:8; 43:10-12; 43:14-15 | |
| Jue, Eric | 2/24/2012 | 49:20-50:4 | FRE 402; misleading; lack of foundation | 49:2-10 | |
| Jue, Eric | 2/24/2012 | 50:14-15 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 50:17-18 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 51:3-52:9 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 74:1-25 | FRE 402; misleading; lack of foundation; FRE 701; Calls for expert testimony | | |
| Jue, Eric | 2/24/2012 | 102:11-105:13 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 108:10-109:19 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 121:11-124:16 | FRE 402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 124:18-128:18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 131:6-132:1 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 134:9-135:15 | FRE402; vague; misleading; lack of foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Jue, Eric | 2/24/2012 | 190:10-191:11 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 191:24-192:13 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 192:23-193:18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 197:25-198:12 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 198:25-199:16 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 200:14-18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 201:14-203:23 | FRE402; vague; misleading; lack of foundation | | |
| Kerr, Duncan | 10/26/2011 | 8:15-19 | | | |
| Kerr, Duncan | 10/26/2011 | 11:20-21 | | | |
| Kerr, Duncan | 10/26/2011 | 12:25-13:6 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 13:10-13 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 13:18-24 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 14:1-5 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 14:10-16 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 14:20-24 | FRE 402; FRE 701; Calls for expert testimony | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Kerr, Duncan | 10/26/2011 | 15:1-6 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 15:8-13 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 15:16-25 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 18:11-13 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 18:17-18 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 23:22-24:2 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 24:6-14 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 24:21-23 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:1-4 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:6-9 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:12-19 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:24-27:2 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 27:4-23 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 28:1 | | | |
| Kerr, Duncan | 10/26/2011 | 28:6-9 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 28:12-19 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 28:21-25 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 29:6-10 | FRE 402; FRE 701; Calls for expert testimony | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Kerr, Duncan | 10/26/2011 | 29:14-21 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 29:25-30:6 | FRE 402; FRE 701; Calls for expert testimony | 39:17-19; 39:21-25 | |
| Kerr, Duncan | 10/26/2011 | 76:20-22 | | | |
| Kerr, Duncan | 10/26/2011 | 76:25-77:4 | FRE 402; misleading; lack of foundation | | |
| Kerr, Duncan | 10/26/2011 | 77:6 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 5:15-25 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 9:23-25 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 10:11-11:1 | | 14:5-7; 14:13-18; 15:10-14; 15:17 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 34:23-24 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 35:7-9 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 36:3-4 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 36:11-37:6 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 37:9-11 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 53:4-9 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 53:12-15 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Kerr, Duncan ITC-796 | 2/22/2012 | 53:18 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 93:9-94:2 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 94:5 | | 94:6-7; 94:10-14 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 94:16-22 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 102:14-15 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 105:9-106:3 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 106:6-14 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 107:11-18 | 107:15-23 (Incomplete hypothetical; FRE 402) | 110:22-112:3; 114:20-115:21 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 107:22-23 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 129:10-12 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 130:22-131:9 | | 131:10-12; 131:15-19 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 133:20-25 | | 134:1-3; 134:6-7 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 138:6-11 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 138:14-16 | | 138:17-23 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 141:3-7 | FRE 402; misleading; vague; lack of foundation | 141:8-11; 141:14-22 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|----------------------|------------------|----------------------------|--------------------|
| Kerr, Duncan ITC-796 | 2/22/2012 | 147:14-18 | FRE 402; misleading; vague; lack of foundation | 144:2-12; 144: 15-19; 147:19-20; 147:23-148:2 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 148:4-14 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 148:17-149:2 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 149:4-6 | FRE 402; misleading; vague; lack of foundation | 149:8-20; 149:23-24 | |
| Lutton, Richard | 7/26/2011 | 5:19-6:1 | None | | |
| Lutton, Richard | 7/26/2011 | 6:14-7:4 | misleading incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 7:5-8:10 | |
| Lutton, Richard | 7/26/2011 | 8:21-9:3 | None | | |
| Lutton, Richard | 7/26/2011 | 9:21-10:6 | None | | |
| Lutton, Richard | 7/26/2011 | 11:6-16 | None | | |
| Lutton, Richard | 7/26/2011 | 28:2-4 | FRE 402 FRE 403 incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 27:6-10; 27:17-21; 27:23-28:1 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 28:6-10 | FRE 402 FRE 403 incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 27:6-10; 27:17-21; 27:23-28:1 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 38:20-39:3 | Incomplete | 36:21-37:19; 37:23-38:2 | |
| Lutton, Richard | 7/26/2011 | 39:7-9 | None | | |
| Lutton, Richard | 7/26/2011 | 40:1-6 | Incomplete | 41:2-8 | |
| Lutton, Richard | 7/26/2011 | 48:2-19 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 48:22-23 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 49:19-21 | Incomplete FRE 802 | 49:6-18; 49:22-23; 50:1-16 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 50:17-24 | Asked and answered | | |
| Lutton, Richard | 7/26/2011 | 51:5-53:8 | None | | |
| Lutton, Richard | 7/26/2011 | 54:17-55:4 | FRE 402 FRE 403 FRE 408 FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 64:25-65:2 | FRE 402 | | |
| Lutton, Richard | 7/26/2011 | 65:5-7 | FRE 402 | | |
| Lutton, Richard | 7/26/2011 | 65:13-25 | FRE 402 FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 66:11-21 | FRE 402 FRE 408 incomplete FRE 1002 | 66:22-67:22; 68:13-25 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 69:10-12 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 70:3-6 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 82:21-23 | FRE 402 FRE 403 beyond scope of 30(b)(6) | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 83:2-11 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 83:20-24 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 84:15-17 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 84:20-21 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 94:8-9 | FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 94:17-95:9 | FRE 402<br>FRE 403<br>FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 96:5-15 | FRE 402<br>FRE 403<br>FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 107:14-109:10 | misleading or mischaracterizing document<br>beyond scope of 30(b)(6)<br>FRCP 26(a)(3)(A)(iii)<br>FRE 802<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 109:14-110:1 | misleading or mischaracterizing document<br>beyond scope of 30(b)(6)<br>FRCP 26(a)(3)(A)(iii)<br>FRE 802<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 118:14-119:4 | None | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 125:9-23 | incomplete<br>misleading<br>FRE 802 | 124:17-125:8; 126:21-127:20 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 126:1-20 | incomplete<br>misleading<br>FRE 802 | 126:21-127:20 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 129:12-22 | FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 130:7-19 | FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 132:4-16 | FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 135:10-136:6 | Incomplete<br>misleading<br>FRE 802 | 135:3-9 | |
| Lutton, Richard | 7/26/2011 | 136:8-17 | FRE 402<br>FRE 403<br>FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 141:15-142:2 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6)<br>legal conclusion<br>asked and answered<br>FRE 802<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 142:6-21 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6)<br>legal conclusion<br>asked and answered<br>FRE 802<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 143:2-13 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6)<br>legal conclusion<br>asked and answered<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 151:8-152:13 | FRE 402<br>FRE 403<br>FRE 408<br>asked and answered<br>FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 161:13-162:16 | FRCP 26(a)(3)(A)(iii)<br>FRE 1002<br>FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 165:22-166:17 | None | | |
| Lutton, Richard | 7/26/2011 | 167:5-19 | Incomplete | 168:3-18 | |
| Lutton, Richard | 7/26/2011 | 175:25-177:12 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 178:11-24 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 179:9-13 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 179:16-23 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 180:2-15 | FRE 402<br>FRE 403<br>FRE 408<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 188:17-19 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 189:2-5; 189:8-24 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 188:22-24 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 189:2-5; 189:8-24 (subject to objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|----------------------|------------------|----------------------------|--------------------|
| Lutton, Richard | 7/26/2011 | 195:18-20 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6) | 190:17-192:8 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 196:1-16 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 200:17-19 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 200:23-25 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 201:13-202:7 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 203:19-21 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6)<br>incomplete<br>argumentative<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 203:16-18 (subject to objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 203:25-204:5 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6)<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 204:6-205:6 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 210:15-16 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>beyond scope of 30(b)(6)<br>argumentative<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 210:19-211:6 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>beyond scope of 30(b)(6)<br>argumentative<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 211:11-15 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6)<br>FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 211:18-212:1 | FRE 402<br>FRE 403<br>FRE 408<br>beyond scope of 30(b)(6)<br>FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 212:17-19 | FRE 402<br>FRE 403<br>FRE 408<br>asked and answered<br>beyond scope of 30(b)(6)<br>admission of and testimony<br>regarding exhibit is made<br>subject to objections noted<br>on Apple's objections to<br>Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 212:22-213:1 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 501<br>asked and answered<br>beyond scope of 30(b)(6)<br>admission of and testimony<br>regarding exhibit is made<br>subject to objections noted<br>on Apple's objections to<br>Samsung's exhibit list | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 225:14-17 | FRE 402<br>FRE 403<br>assumes facts<br>incomplete<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002<br>FRE 802 | 222:8-223:7 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 225:21-24 | FRE 402<br>FRE 403<br>assumes facts<br>incomplete<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | 222:8-223:7 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 229:16-18 | FRE 403<br>FRE 403<br>beyond scope of 30(b)(6)<br>FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 229:24-230:11 | FRE 403<br>FRE 403<br>beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 232:19-21 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 232:24-233:6 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 238:2-4 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 238:7-19 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 240:1-243:25 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 246:1-247:8 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 248:8-18 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802<br>FRCP 26(a)(3)(A)(iii)<br>FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 253:15-16 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 253:18-254:8 | FRE 402<br>FRE 403<br>FRE 408<br>FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 255:14-24 | None | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 268:8-269:11 | FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 310:9-13 | Incomplete 402 408 FRCP 26(a)(3)(A)(iii) FRE 1002 | 307:16-17; 307:25-308:8; 309:14-310:2 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 310:15-20 | Incomplete 402 408 FRCP 26(a)(3)(A)(iii) FRE 1002 | 307:16-17; 307:25-308:8; 309:14-310:2 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 336:11-20 | beyond scope of 30(b)(6) FRE 402 FRE 403 hypothetical legal conclusion incomplete FRE 501 | 336:6-10 | |
| Lutton, Richard | 7/26/2011 | 337:1-20 | beyond scope of 30(b)(6) FRE 402 FRE 403 hypothetical legal conclusion incomplete FRE 501 | 336:6-10 | |
| Ng, Stanley | 2/21/2012 | 23:13-16 | | | |
| Ng, Stanley | 2/21/2012 | 53:8-25 | FRE 402, FRE 403, ambiguous | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Ng, Stanley | 2/21/2012 | 55:11-25 | FRE 402, incomplete | 54:2-5, 54:8-55:25 (subject to objection) | |
| Ng, Stanley | 2/21/2012 | 57:5-15 | FRE 402, incomplete | 57:5-23 (subject to objection) | |
| Ng, Stanley | 2/21/2012 | 62:24-63:3 | | | |
| Ng, Stanley | 2/21/2012 | 70:23-72:10 | | | |
| Ng, Stanley | 2/21/2012 | 75:24-76:7 | FRE 402, FRE 403, Incomplete | 75:19-76:7 (subject to objection) | |
| Ng, Stanley | 2/21/2012 | 103:4-17 | | | |
| Ng, Stanley | 2/21/2012 | 105:8-17 | FRE 402 | | |
| Ng, Stanley | 2/21/2012 | 135:8-136:5 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Ng, Stanley | 2/21/2012 | 144:17-145:2 | FRE 402 | | |
| Ng, Stanley | 2/21/2012 | 148:7-16 | FRE 402, FRE 403, FRE 602 | | |
| Nishibori, Shin | 5/2/2012 | 6:24-7:1 | | | |
| Nishibori, Shin | 5/2/2012 | 10:6-21 | | | |
| Nishibori, Shin | 5/2/2012 | 15:10-12 | FRE 402; misleading; lack of foundation; vague | 13:5-7; 13:16-24; 14:3-4; 14:21-15:9 | |
| Nishibori, Shin | 5/2/2012 | 15:21-24 | FRE 402; misleading; lack of foundation; vague | 16:13-15; 16:19-17:3 | |
| Nishibori, Shin | 5/2/2012 | 16:3-12 | FRE 402; misleading; lack of foundation; vague | | |
| Nishibori, Shin | 5/2/2012 | 16:16-18 | FRE 402; misleading; lack of foundation; vague | | |
| Nishibori, Shin | 5/2/2012 | 17:5-25 | FRE 402; misleading; lack of foundation; vague | | |
| Nishibori, Shin | 5/2/2012 | 18:6-18 | | 18:19-19:1 | |
| Nishibori, Shin | 5/2/2012 | 19:2-5 | | | |
| Nishibori, Shin | 5/2/2012 | 21:11-22:19 | FRE 402; misleading; lack of foundation; vague | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Nishibori, Shin | 5/2/2012 | 22:24-23:15 | FRE 402; misleading; lack of foundation; vague | 23:16-23 | |
| Nishibori, Shin | 5/2/2012 | 24:8-13 | | | |
| Nishibori, Shin | 5/2/2012 | 25:13-21 | FRE 402; misleading; lack of foundation; vague | | |
| Nishibori, Shin | 5/2/2012 | 28:9-29:15 | FRE 402; misleading; lack of foundation; vague | 42:14-43:13; 44:3-17; 44:25-45:5; 45:7-46:3; 46:5-14; 46:19-47:18 | |
| Nishibori, Shin | 5/2/2012 | 29:25-31:6 | FRE 402; misleading; lack of foundation; vague | 33:16-34:5 | |
| Nishibori, Shin | 5/2/2012 | 34:6-35:5 | FRE 402; misleading; lack of foundation; vague | 36:17-37:9 | |
| Nishibori, Shin | 5/2/2012 | 37:10-38:12 | FRE 402; misleading; lack of foundation; vague | 38:17-19; 39:1-6; 41:6-21; | |
| Nishibori, Shin | 5/2/2012 | 48:5-13 | FRE 402; misleading; lack of foundation; vague | 48:14-22 | |
| Nishibori, Shin | 5/2/2012 | 48:23-49:16 | FRE 402; misleading; lack of foundation; vague | 49:17-50:19; 50:25-51:19 | |
| Nishibori, Shin | 5/2/2012 | 53:1-9 | FRE 402; misleading; lack of foundation; vague | | |
| Nishibori, Shin | 5/2/2012 | 53:16-54:1 | | 54:2-13 | |
| Paltian, Markus | 3/20/2012 | 7:11-20 | | | |
| Paltian, Markus | 3/20/2012 | 10:7-11:21 | | | |
| Paltian, Markus | 3/20/2012 | 12:7-14:18 | | | |
| Paltian, Markus | 3/20/2012 | 17:15-21 | | | |
| Paltian, Markus | 3/20/2012 | 17:23-18:8 | lacks foundation; vague | | |
| Paltian, Markus | 3/20/2012 | 18:14-18 | lacks foundation; vague | | |
| Paltian, Markus | 3/20/2012 | 18:20-19:3 | lacks foundation; vague | | |
| Paltian, Markus | 3/20/2012 | 21:8-10 | leading | | |
| Paltian, Markus | 3/20/2012 | 21:12-15 | leading | | |
| Paltian, Markus | 3/20/2012 | 21:18-22 | leading | | |
| Paltian, Markus | 3/20/2012 | 21:24-25 | leading | 22:2-4; 22:6 | |
| Paltian, Markus | 3/20/2012 | 52:21-53:7 | | | |
| Paltian, Markus | 3/20/2012 | 78:9-20 | lacks foundation; vague | | |
| Paltian, Markus | 3/20/2012 | 78:22-79:1 | lacks foundation; vague | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Paltian, Markus | 3/20/2012 | 89:8-19 | leading | 134:18-21; 134:23-135:8; 135:10-136:18; 136:20-22; 143:20-25; 144:3-22 | |
| Paltian, Markus | 3/20/2012 | 89:21 | leading | 134:18-21; 134:23-135:8; 135:10-136:18; 136:20-22; 143:20-25; 144:3-22 | |
| Paltian, Markus | 3/20/2012 | 96:2-4 | | | |
| Paltian, Markus | 3/20/2012 | 96:6-8 | | | |
| Paltian, Markus | 3/20/2012 | 111:14-112:11 | | 134:18-21; 134:23-135:8; 135:10-136:18; 136:20-22; 143:20-25; 144:3-22 | |
| Platzer, Andrew | 10/18/2011 | 5:3-5 | n/a | | |
| Platzer, Andrew | 10/18/2011 | 5:20-21 | n/a | | |
| Platzer, Andrew | 10/18/2011 | 19:16-23 | 403 | | |
| Platzer, Andrew | 10/18/2011 | 24:9-32:10 | 402, 403, 1002, misstates testimony, argumentative | | |
| Platzer, Andrew | 10/18/2011 | 34:1-25 | 402, 403, 1002 | 32:23-33:1 | |
| Platzer, Andrew | 10/18/2011 | 47:15-48:14 | 402, 403, 1002 | | |
| Platzer, Andrew | 10/18/2011 | 49:1-16 | 402, 403, 1002, speculation | 48:15-20 | |
| Platzer, Andrew | 10/18/2011 | 50:18-57:12 | 402, 403, 1002, legal conclusion, asked & answered, argumentative, lacks foundation, misstates testimony | | |
| Platzer, Andrew | 10/18/2011 | 57:25-61:22 | 402, 403, 1002, lacks foundation, argumentative, asked & answered | 62:20-63:4 | |
| Platzer, Andrew | 10/18/2011 | 65:2-66:3 | 402, 403, 1002 | | |
| Platzer, Andrew | 10/18/2011 | 67:8-68:19 | 402, 403, 1002, misstates testimony | 68:20-69:21 | |
| Platzer, Andrew | 10/18/2011 | 70:23-75:12 | 402, 403, 1002, legal opinion, asked & answered | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Platzer, Andrew | 10/18/2011 | 76:4-83:2 | 402, 403, 1002, legal conclusion, lacks foundation, vague | | |
| Platzer, Andrew | 10/18/2011 | 83:24-97:2 | 402, 403, 1002, asked & answered, legal conclusion, lacks foundation, misstates testimony | | |
| Platzer, Andrew | 10/18/2011 | 99:2-100:1 | 402, 403, 1002, legal conclusion, lacks foundation, asked & answered | | |
| Platzer, Andrew | 10/18/2011 | 102:6-104:7 | 402, 403, 1002, asked & answered, legal conclusion, lacks foundation | | |
| Platzer, Andrew | 10/18/2011 | 107:15-111:9 | 402, 403, 1002, legal conclusion, lacks foundation, asked & answered | | |
| Platzer, Andrew | 10/18/2011 | 118:21-120:9 | 403, 1002 | | |
| Platzer, Andrew | 10/18/2011 | 123:21-124:8 | 403, legal conclusion, misstates testimony | | |
| Platzer, Andrew | 10/18/2011 | 125:1-131:9 | 402, 403, 1002, vague, legal cocnlusion, lacks foundation, asked & answered | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 11:24-12:16 | 402, 403, 1002 | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:3-9 | 402, 403 | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:23-14:14 | 402, 403, vague & ambiguous, lacks foundation | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 19:13-20:13 | 402, 403, 1002, vague & ambiguous, lacks foundation | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Platzer, Andrew ITC-796 | 2/7/2012 | 22:16-23:23 | 401, 402, 403 | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 81:17-82:9 | 402, 403, 1002 | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 106:1-4 | 402, 403, 1002, misleading | 105:22-25, 106:5-9 | |
| Rohrbach, Matthew | 10/24/2011 | 6:9-12 | | | |
| Rohrbach, Matthew | 10/24/2011 | 6:16-22 | | | |
| Rohrbach, Matthew | 10/24/2011 | 18:3-5 | | | |
| Rohrbach, Matthew | 10/24/2011 | 18:18-22 | | | |
| Rohrbach, Matthew | 10/24/2011 | 21:5-17 | | | |
| Rohrbach, Matthew | 10/24/2011 | 22:15-16 | | | |
| Rohrbach, Matthew | 10/24/2011 | 22:19-23 | | | |
| Rohrbach, Matthew | 10/24/2011 | 23:3 | | | |
| Rohrbach, Matthew | 10/24/2011 | 24:6-8 | | | |
| Rohrbach, Matthew | 10/24/2011 | 24:11-12 | | | |
| Rohrbach, Matthew | 10/24/2011 | 24:14-18 | | | |
| Rohrbach, Matthew | 10/24/2011 | 30:17-18 | Calls for speculation | 31:9-12; 27:21-28:3; 28:5 | |
| Rohrbach, Matthew | 10/24/2011 | 30:20-31:5 | Calls for speculation | | |
| Rohrbach, Matthew | 10/24/2011 | 31:7 | | | |
| Rohrbach, Matthew | 10/24/2011 | 32:23-25 | Lacks foundation; Calls for speculation | 32:8-11; 32:14-16 | |
| Rohrbach, Matthew | 10/24/2011 | 33:3-4 | | | |
| Rohrbach, Matthew | 10/24/2011 | 33:21-25 | | | |
| Rohrbach, Matthew | 10/24/2011 | 34:4-8 | 402; 403 | 24:20-22; 25;1-2; 26:15-19; 26:22-23 | |
| Rohrbach, Matthew | 10/24/2011 | 34:10-15 | 402; 403 | | |
| Rohrbach, Matthew | 10/24/2011 | 34:18-19 | 402; 403 | | |
| Rohrbach, Matthew | 10/24/2011 | 95:11-13 | | | |
| Rohrbach, Matthew | 10/24/2011 | 96:2-8 | Lacks Foundation; Calls for Legal Conclusion; Calls for Expert Testimony; 402 | | |
| Rohrbach, Matthew | 10/24/2011 | 96:13 | Lacks Foundation; Calls for Legal Conclusion; Calls for Expert Testimony; 402 | | |
| Rohrbach, Matthew | 10/24/2011 | 96:15-17 | Lacks Foundation; Calls for Legal Conclusion; Calls for Expert Testimony; 402 | 97:8; 97:10-12; 98:7-11 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rohrbach, Matthew | 10/24/2011 | 96:20 | | | |
| Rohrbach, Matthew | 10/24/2011 | 106:14-16 | Calls for Legal conclusion; Calls for Speculation; Lacks Foundation; 402; 403 | | |
| Rohrbach, Matthew | 10/24/2011 | 106:19 | | | |
| Rohrbach, Matthew | 10/24/2011 | 115:18-19 | Calls for Legal conclusion; Calls for Speculation; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 115:23-116:1 | Calls for Legal conclusion; Calls for Speculation; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 116:5-9 | Calls for Legal conclusion; Calls for Speculation; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 116:13 | | | |
| Rohrbach, Matthew | 10/24/2011 | 116:15-17 | | | |
| Rohrbach, Matthew | 10/24/2011 | 117:1-11 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 117:15-21 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 117:25 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 119:15-17 | | | |
| Rohrbach, Matthew | 10/24/2011 | 120:1-6 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 120:10 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rohrbach, Matthew | 10/24/2011 | 120:12-13 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 120:17-23 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 121:2 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 123:16-22 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 124:8-9 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 124:14-15 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 124:17-20 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 124:24 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 83:19-22 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | 82:5-12; 83:2-9 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 83:24-84:11 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 84:13-24 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | 85:4-15; 90:4-91:17 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 128:13-16 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 128:21-129:4 | | 129:9-21; 130:14-17; 130:19-20; 140:19-20 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 129:7 | | 115:12-116:22 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:6-8 | Calls for Expert Testimony; Calls for Legal Conclusion | 137:18-138:11 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:10 | Calls for Expert Testimony; Calls for Legal Conclusion | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:12-14 | Calls for Expert Testimony; Calls for Legal Conclusion | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:16 | Calls for Expert Testimony; Calls for Legal Conclusion | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 145:3-10 | | 145:11-18; 146:12-19; 146:21-22 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 145:19-146:11 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 146:24-147:6 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 147:9-16 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 147:19-23 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 147:25 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 148:2-14 | | 148:15-16; 148:19-20; 148:22-25 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 149:9-14 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 233:12-235:2 | 402; 403 | 235:3-9 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 235:10-236:1 | 402; 403 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 240:5-12 | Vague | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 243:4-8 | | 243:10-18; 243:21-23 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 244:24-245:2 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 245:5-12 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 245:15-18 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 245:20-246:1 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 246:4-19 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 246:21-22 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rothkopf, Fletcher | 2/29/2012 | 5:21-23 | | | |
| Rothkopf, Fletcher | 2/29/2012 | 6:1-6 | | | |
| Rothkopf, Fletcher | 2/29/2012 | 6:12-21 | | | |
| Rothkopf, Fletcher | 2/29/2012 | 9:5-16 | | 92:1-9; 92:16-23 | |
| Rothkopf, Fletcher | 2/29/2012 | 10:21-11:6 | | 11:7-9; 11:25-12:11 | |
| Rothkopf, Fletcher | 2/29/2012 | 12:12-22 | | | |
| Rothkopf, Fletcher | 2/29/2012 | 17:5-9 | FRE 402; misleading; lack of foundation; vague | 17:10-16 | |
| Rothkopf, Fletcher | 2/29/2012 | 17:17-18:3 | FRE 402; misleading; lack of foundation; vague | 18:4-11 | |
| Rothkopf, Fletcher | 2/29/2012 | 18:12-19:4 | FRE 402; misleading; lack of foundation; vague | 19:5-16 | |
| Rothkopf, Fletcher | 2/29/2012 | 20:13-21:2 | FRE 402; misleading; lack of foundation; vague | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|----------------------|------------------|----------------------------|--------------------|
| Rothkopf, Fletcher | 2/29/2012 | 21:17-22:9 | FRE 402; misleading; lack of foundation; vague | 21:13-16 | |
| Rothkopf, Fletcher | 2/29/2012 | 25:1-11 | FRE 402; misleading; lack of foundation; vague | 25:12-19 | |
| Rothkopf, Fletcher | 2/29/2012 | 26:10-15 | | | |
| Rothkopf, Fletcher | 2/29/2012 | 27:23-28:2 | | 28:3-4 | |
| Rothkopf, Fletcher | 2/29/2012 | 28:5-12 | | 28:13-24 | |
| Rothkopf, Fletcher | 2/29/2012 | 49:12-25 | FRE 402; misleading; lack of foundation; vague | 49:1-11 | |
| Rothkopf, Fletcher | 2/29/2012 | 51:2-8 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 85:8-86:19 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 93:22-94:25 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 129:15-130:3 | FRE 402; misleading; lack of foundation; vague | 129:2-14 | |
| Rothkopf, Fletcher | 2/29/2012 | 130:8-25 | FRE 402; misleading; lack of foundation; vague | 130:4-7 | |
| Rothkopf, Fletcher | 2/29/2012 | 134:12-14 | FRE 402; misleading; lack of foundation; vague | 134:15-20 | |
| Rothkopf, Fletcher | 2/29/2012 | 139:4-16 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 140:18-24 | FRE 402; misleading; lack of foundation; vague | 140:25-141:14 | |
| Rothkopf, Fletcher | 2/29/2012 | 141:24-142:2 | FRE 402; misleading; lack of foundation; vague | 142:3-6 | |
| Rothkopf, Fletcher | 2/29/2012 | 142:7-15 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 144:2-5 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 144:7-13 | FRE 402; misleading; lack of foundation; vague | 144:14-23 | |
| Rothkopf, Fletcher | 2/29/2012 | 192:7-11 | FRE 402; misleading; lack of foundation; vague | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rothkopf, Fletcher | 2/29/2012 | 192:18-194:10 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 196:1-18 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 197:21-198:7 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 198:22-199:3 | FRE 402; misleading; lack of foundation; vague | 199:4-14 | |
| Rothkopf, Fletcher | 2/29/2012 | 199:15-19 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 200:12-22 | FRE 402; misleading; lack of foundation; vague | 200:3-11 | |
| Rothkopf, Fletcher | 2/29/2012 | 200:24-201:3 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 201:5-12 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 201:14-20 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 202:13-203:18 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher | 2/29/2012 | 203:23-204:10 | FRE 402; misleading; lack of foundation; vague | 205:10-15; 205:22-24 | |
| Rothkopf, Fletcher ITC-796 | 4/19/2012 | 28:8-29:17 | FRE 402; misleading; lack of foundation; vague | 5:14-18; 5:20-6:20; 17:15-18:19; 29:18-30:25; 49:15-50:8 | |
| Rothkopf, Fletcher ITC-796 | 4/19/2012 | 31:1-6 | FRE 402; misleading; lack of foundation; vague | 31:7-33:11 | |
| Rothkopf, Fletcher ITC-796 | 4/19/2012 | 37:15-38:8 | FRE 402; FRE 802; misleading; lack of foundation; vague | 38:9-19 | |
| Rothkopf, Fletcher ITC-796 | 4/19/2012 | 41:22-42:3 | FRE 402; misleading; lack of foundation; vague | 42:4-12; 89:13-90:6 | |
| Rothkopf, Fletcher ITC-796 | 4/19/2012 | 42:13-43:18 | FRE 402; misleading; lack of foundation; vague | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rothkopf, Fletcher ITC-796 | 4/19/2012 | 124:19-125:7 | FRE 402; misleading; lack of foundation; vague | | |
| Rothkopf, Fletcher ITC-796 | 4/19/2012 | 125:13-126:16 | FRE 402; misleading; lack of foundation; vague | | |
| Sinclair, Steven | 4/4/2012 | 28:12-30:25 | | | |
| Sinclair, Steven | 4/4/2012 | 32:24-33:15 | 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 34:7-12 | Vague, 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 34:14-35:10 | see previous | | |
| Sinclair, Steven | 4/4/2012 | 35:14-19 | Vague, mischaracterizes; 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 37:1-11 | Vague, lacks foundation, argumentative; 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 37:15-25 | Vague, lacks foundation; 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 38:3-9 | Vague, lacks foundation (38:6-13); 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 38:11-25 | 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 39:4-6 | Vague; 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 39:23-40:3 | Argumentative, vague, lacks foundation, asked and answered; 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 40:7-11 | Lacks foundation, vague, asked and answered, calls for speculation (40:9-15), 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 40:14-41:8 | 402, 403, 1002 | | |
| Sinclair, Steven | 4/4/2012 | 41:12-20 | vague, lacks foundation, calls for legal conclusion, calls for speculation (41:5-14, 41:15-20); 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 137:9-138:4 | | | |
| Singer, David ITC-794 | 2/16/2012 | 6:13-15 | | | |
| Singer, David ITC-794 | 2/16/2012 | 23:4-13 | 402 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Singer, David ITC-794 | 2/16/2012 | 23:17-22 | 402 | | |
| Singer, David ITC-794 | 2/16/2012 | 37:1-38:13 | Ambiguous | | |
| Singer, David ITC-794 | 2/16/2012 | 41:9-45:11 | | | |
| Singer, David ITC-794 | 2/16/2012 | 46:8-15 | Incomplete | 46:16-47:19 | |
| Singer, David ITC-794 | 2/16/2012 | 58:14-58:19 | Incomplete | 58:3-13, 58:20-25 | |
| Singer, David ITC-794 | 2/16/2012 | 59:1-3 | Incomplete | 58:3-25 | |
| Singer, David ITC-794 | 2/16/2012 | 61:2-61:9 | | | |
| Singer, David ITC-794 | 2/16/2012 | 62:9-11 | Ambiguous | | |
| Singer, David ITC-794 | 2/16/2012 | 62:16-63:4 | Incomplete | 62:13-62:15 | |
| Singer, David ITC-794 | 2/16/2012 | 77:22-78:21 | | | |
| Singer, David ITC-794 | 2/16/2012 | 81:2-25 | | | |
| Singer, David ITC-794 | 2/16/2012 | 81:19-83:18 | 402; Hearsay; best evidence | | |
| Singer, David ITC-794 | 2/16/2012 | 85:7-10 | | | |
| Singer, David ITC-794 | 2/16/2012 | 85:12-25 | | | |
| Singer, David ITC-794 | 2/16/2012 | 87:23-88:11 | Incomplete | 86:01-87:22 | |
| Singer, David ITC-794 | 2/16/2012 | 90:20-97:10 | 701; incomplete; 402, best evidence; speculation; | 97:12-98:5 | |
| Singer, David ITC-794 | 2/16/2012 | 98:6-99:17 | Ambiguous; Mischaracterization; Incomplete | 99:19-103:12 | |
| Singer, David ITC-794 | 2/16/2012 | 105:25-106:14 | Incomplete | 45:08-11; 67:03-68:08; 77:11-13 | |
| Singer, David ITC-794 | 2/16/2012 | 112:24-114:8 | Incomplete | 114:09-116:04; 141:13-143:22 | |
| Singer, David ITC-794 | 2/16/2012 | 118:22-120:10 | Incomplete; Hearsay; best evidence | 67:03-68:08; 77:11-13; 131:22-133:04 | |
| Singer, David ITC-794 | 2/16/2012 | 121:5-122:8 | | | |
| Singer, David ITC-794 | 2/16/2012 | 122:16-124:10 | Assumes facts; lacks foundation; speculation; ambiguous | 141:13-143:22 | |
| Singer, David ITC-794 | 2/16/2012 | 124:20-25 | Incomplete | 121:5-12, 124:17-19 | |
| Singer, David ITC-794 | 2/16/2012 | 125:12-126:4 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Singer, David ITC-794 | 2/16/2012 | 127:7-131:21 | Hearsay; speculation; ambiguous; best evidence; 402; incomplete | 131:22-133:04 | |
| Singer, David ITC-794 | 2/16/2012 | 134:9-19 | | | |
| Singer, David ITC-794 | 2/16/2012 | 140:12-141:11 | | | |
| Singer, David ITC-794 | 2/16/2012 | 144:22-146:21 | Incomplete | 141:13-143:22 | |
| Singer, David ITC-794 | 2/16/2012 | 147:1-24 | Beyond scope of 30(b)6 | | |
| Singer, David ITC-794 | 2/16/2012 | 148:2-11 | Beyond scope of 30(b)6 | | |
| Tchao, Michael | 2/21/2012 | 6:4-19 | | | |
| Tchao, Michael | 2/21/2012 | 6:24-7:9 | | | |
| Tchao, Michael | 2/21/2012 | 7:17-8:7 | | | |
| Tchao, Michael | 2/21/2012 | 66:6-67:8 | Incomplete, FRE 402 | 66:2-67:8 (subject to objection) | |
| Tchao, Michael | 2/21/2012 | 67:9-13 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 67:14-68:16 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 68:23-69:3 | FRE 402, ambiguous | | |
| Tchao, Michael | 2/21/2012 | 69:5-20 | FRE 402, ambiguous | | |
| Tchao, Michael | 2/21/2012 | 69:22-70:10 | FRE 402, ambiguous | | |
| Tchao, Michael | 2/21/2012 | 76:3-78:2 | | | |
| Tchao, Michael | 2/21/2012 | 81:20-82:3 | FRE 402, incomplete, misleading | 81:20-82:5 (subject to objection) | |
| Tchao, Michael | 2/21/2012 | 83:20-24 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 95:16-22 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 109:14-110:12 | incomplete | 109:14-111:21 | |
| Tchao, Michael | 2/21/2012 | 111:11-21 | incomplete | 109:14-111:21 | |
| Tchao, Michael | 2/21/2012 | 113:20-114:1 | FRE 402, incomplete, misleading | 113:20-114:13 (subject to objection) | |
| Tchao, Michael | 2/21/2012 | 131:24-132:16 | | | |
| Tchao, Michael | 2/21/2012 | 132:18-23 | speculation | | |
| Tchao, Michael | 2/21/2012 | 133:18-21 | | | |
| Tchao, Michael | 2/21/2012 | 134:4-5 | | | |
| Tchao, Michael | 2/21/2012 | 134:7-20 | | | |
| Tchao, Michael | 2/21/2012 | 135:7-8 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 135:10-136:1 | FRE 402 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Tchao, Michael | 2/21/2012 | 136:4-25 | | | |
| Tchao, Michael | 2/21/2012 | 137:2-4 | | | |
| Tchao, Michael | 2/21/2012 | 139:19-140:1 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 140:3-5 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 142:4-143:1 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 143:15-21 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 159:4-7 | Incomplete | 158:16-159:7 | |
| Tchao, Michael | 2/21/2012 | 159:17-160:22 | | | |
| Tchao, Michael | 2/21/2012 | 163:23-166:2 | FRE 602, FRE 802, Incomplete | 161:2-11, 163:23-166:2 (subject to objection) | |
| Tchao, Michael | 2/21/2012 | 190:25-191:10 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002 | | |
| Tchao, Michael | 2/21/2012 | 193:9-21 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 194:17-195:2 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Tchao, Michael | 2/21/2012 | 201:2-202:1 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 202:4-6 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 5:4-20 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 10:6-22 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 48:10-49:24 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 50:3-51:1 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 5:10-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:1-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:11-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 14:25-15:4 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 15:11-16:9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 16:20-17:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:18-23 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:1-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:8-9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:18-24 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 26:9-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 28:14-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 31:21-23 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 33:4-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:11-13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:22-35:14 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:6-9 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 36:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:18-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 38:7-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 41:22-25 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 42:3-7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 44:24-45:3 | ambiguous; lacks foundation; overbroad; argumentative | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 45:6-10 | ambiguous; lacks foundation; overbroad; argumentative | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 45:13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 50:15-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:9-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:17-53:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 56:17-57:12 | incomplete | 56:7-16 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 57:14-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 67:24-68:2 | incomplete | 66:15-67:23 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 68:4-14 | incomplete | 68:15-25 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 69:10-20 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:7-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:13-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:19-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 74:17-75:2 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:5-12 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:15-20 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:23-76:2 | 402; lacks foundation; beyond scope of 30(b)(6) | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 76:5-13 | 402; lacks foundation; beyond scope of 30(b)(6); speculation | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 76:16 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 77:12-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 88:15-23 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 89:2-7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 90:21-91:10 | incomplete | 90:3-20; 91:11-23 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 92:2-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 93:25-94:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 102:5-103:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 110:13-14 | incomplete; compound; beyond scope of 30(b)(6); lacks foundation; speculation | 110:8-12 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 110:17-18 | incomplete; compound; beyond scope of 30(b)(6); lacks foundation; speculation | 110:8-12 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 111:14-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:15-23 | 802; overbroad; mischaracterization; speculation; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:25-115:10 | 802; overbroad; mischaracterization; speculation; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 116:22-117:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 127:8-18 | incomplete | 127:19-21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 166:13-167:5 | incomplete | 165:21-166:12; 167:6-168:21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:4-8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:10-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:13-16 | incomplete | 169:17-24 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 170:11-22 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 170:24-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:17-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 179:3-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 179:7-18 | incomplete | 179:19-21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:5-12 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:15-188:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 188:5-6 | incomplete | 188:7-189:5 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 192:12-16 | 802; speculation; lacks foundation; ambiguous | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 197:1-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 200:5-9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 203:19-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:5-7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:9-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:1-4 | compound; ambiguous; lacks foundation | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:6 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 220:17-222:8 | incomplete | 220:6-16; 222:9-223:1 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 223:15-234:1 | incomplete; lacks foundation; 802;speculation; ambiguous | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:15-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:22-225:9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:5-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:22-227:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 227:18-228:7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 230:2-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 233:8-11 | incompete | 233:12-234:1 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 235:4-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 236:2-13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:15-22 | incomplete | 237:9-14 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:24-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 238:4-25 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 239:2-4 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:7-8 | None | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:21-6:10 | None | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 8:24-9:12 | incomplete | 9:13-17 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 10:1-11 | None | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:1-8 | incomplete | 10:21-25 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:19-12:11 | incomplete FRE 802 | 11:9-18; 12:12-15, 12:17-25; 13:11-13; 13:16-22 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 31:8-12 | None | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 32:2-15 | None | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 47:13-23 | FRE 402 FRE 403 FRE 408 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 60:19-61:9 | FRE 402 FRE 403 FRE 408 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 60:3-18 (subject to objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-796 | 3/16/2012 | 63:13-64:14 | FRE 402<br>FRE 403<br>FRE 408<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 63:8-12 | |
| Twiggs, Sissie | 7/27/2011 | 18:22-19:1 | | | |
| Twiggs, Sissie | 7/27/2011 | 19:8-11 | | | |
| Twiggs, Sissie | 7/27/2011 | 19:23-20:2 | | | |
| Twiggs, Sissie | 7/27/2011 | 23:13-19 | Incomplete | 23:3-18 | |
| Twiggs, Sissie | 7/27/2011 | 81:8-11 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete | 81:8-15 (subject to objection) | |
| Twiggs, Sissie | 7/27/2011 | 86:3-11 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002 | | |
| Twiggs, Sissie | 7/27/2011 | 100:1-4 | FRE 402 | | |
| Twiggs, Sissie | 7/27/2011 | 101:7-14 | FRE 402 | | |
| Twiggs, Sissie | 7/27/2011 | 119:22-23 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002 | | |
| Twiggs, Sissie | 7/27/2011 | 120:2-4 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete | 120:2-8 (subject to objection) | |
| Twiggs, Sissie | 7/27/2011 | 123:12-25 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete, FRE 402 | 123:12-24 (subject to objection) | |
| Twiggs, Sissie | 7/27/2011 | 192:13-20 | FRE 402, FRE 403, FRE 602, Incomplete | 192:2-20 (subject to objection) | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Twiggs, Sissie | 7/27/2011 | 193:6-9 | FRE 402, FRE 403, FRE 602, Incomplete | 193:6-17 (subject to objection) | |
| Van Liere, Kent | 4/26/2012 | 17:20-18:14 | | | |
| Van Liere, Kent | 4/26/2012 | 69:13-22 | | 69:23-71:7 | |
| Van Liere, Kent | 4/26/2012 | 71:8-15 | | 142:16-143:3 | |
| Van Liere, Kent | 4/26/2012 | 91:2-19 | | 248:22-251:23 | |
| Voron, Vincent ITC-796 | 3/20/2012 | 6:10-12 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 7:1-13 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 7:15-17 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 11:23-12:6 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 12:8-10 | FRE 402; misleading; lack of foundation; vague | 185:9-188:1; 46:15-22; 48:9-17; 57:12-23; 84:14-22; | |
| Voron, Vincent ITC-796 | 3/20/2012 | 16:1-7 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 16:9-10 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 26:2-7 | FRE 402; misleading; lack of foundation; vague | 27:1-6 | |
| Voron, Vincent ITC-796 | 3/20/2012 | 26:9-19 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 42:17-20 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 44:24-45:10 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 51:9-23 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 61:15-18 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 61:20-62:8 | FRE 402; misleading; lack of foundation; vague | 66:12-13; 66:15-67:23 | |
| Voron, Vincent ITC-796 | 3/20/2012 | 71:16-72:11 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 72:14-22 | FRE 402; misleading; lack of foundation; vague | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Voron, Vincent ITC-796 | 3/20/2012 | 75:7-12 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 78:8-10 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 81:18-82:10 | FRE 402; misleading; lack of foundation; vague | 82:11-24 | |
| Voron, Vincent ITC-796 | 3/20/2012 | 88:15-24 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 89:9-11 | FRE 402; misleading; lack of foundation; vague | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 89:14-24 | FRE 402; misleading; lack of foundation; vague; incomplete | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 90:1-5 | FRE 402; misleading; lack of foundation; vague; incomplete | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 90:7-15 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 90:17-91:2 | | 92:22-93:3; 93:5-10 | |
| Voron, Vincent ITC-796 | 3/20/2012 | 96:10-13 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 96:15-20 | FRE 402; misleading; lack of foundation; vague; incomplete | 96:22--25; 97:3-11; 97:14-98:2 | |
| Voron, Vincent ITC-796 | 3/20/2012 | 102:19-23 | FRE 402; misleading; lack of foundation; vague; | 103:6-12 | |
| Voron, Vincent ITC-796 | 3/20/2012 | 102:25-103:5 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 135:24-136:5 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 136:12-18 | FRE 402; misleading; lack of foundation; vague; | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 136:21-25 | | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 146:22-147:2 | FRE 402; misleading; lack of foundation; vague; | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 159:22-24 | FRE 402; misleading; lack of foundation; vague; | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 160:2-6 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Voron, Vincent ITC-796 | 3/20/2012 | 167:8-13 | FRE 402; misleading; lack of foundation; vague; incomplete | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 167:15-21 | FRE 402; misleading; lack of foundation; vague; | | |
| Voron, Vincent ITC-796 | 3/20/2012 | 167:23-168:1 | | | |
| Walker, Michael | 5/2/2012 | 6:19-7:1 | | | |
| Walker, Michael | 5/2/2012 | 8:21-9:18 | | | |
| Walker, Michael | 5/2/2012 | 10:13-22 | | | |
| Walker, Michael | 5/2/2012 | 11:8-12:1 | | | |
| Walker, Michael | 5/2/2012 | 12:14-17 | | | |
| Walker, Michael | 5/2/2012 | 17:24-18:6 | | | |
| Walker, Michael | 5/2/2012 | 22:2-17 | | | |
| Walker, Michael | 5/2/2012 | 23:24-24:7 | | | |
| Walker, Michael | 5/2/2012 | 33:9-14 | | | |
| Walker, Michael | 5/2/2012 | 34:1-8 | | | |
| Walker, Michael | 5/2/2012 | 39:15-19 | 402; Incomplete | 40:11-18 | |
| Walker, Michael | 5/2/2012 | 40:19-41:24 | 402; Incomplete; Speculation | 40:11-18 | |
| Walker, Michael | 5/2/2012 | 44:1-5 | | | |
| Walker, Michael | 5/2/2012 | 46:18-47:3 | | | |
| Walker, Michael | 5/2/2012 | 52:16-56:1 | Ambiguous; Legal Conclusion | | |
| Walker, Michael | 5/2/2012 | 59:24-60:4 | | | |
| Walker, Michael | 5/2/2012 | 60:8-18 | | | |
| Walker, Michael | 5/2/2012 | 63:22-64:10 | 402 | | |
| Walker, Michael | 5/2/2012 | 64:13-24 | | | |
| Walker, Michael | 5/2/2012 | 66:17-22 | Ambiguous | | |
| Walker, Michael | 5/2/2012 | 68:7-23 | | | |
| Walker, Michael | 5/2/2012 | 70:11-21 | | | |
| Walker, Michael | 5/2/2012 | 71:22-72:3 | 1002 | | |
| Walker, Michael | 5/2/2012 | 73:2-19 | | | |
| Walker, Michael | 5/2/2012 | 74:17-75:19 | | | |
| Walker, Michael | 5/2/2012 | 78:12-79:9 | | | |
| Walker, Michael | 5/2/2012 | 80:12-23 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|----------------------|------------------|----------------------------|--------------------|
| Walker, Michael | 5/2/2012 | 82:22-83:24 | 402, 403 | | |
| Walker, Michael | 5/2/2012 | 96:7-16 | | | |
| Walker, Michael | 5/2/2012 | 97:22-98:22 | Speculation | | |
| Walker, Michael | 5/2/2012 | 102:23-103:14 | | 325:19-326:20 | |
| Walker, Michael | 5/2/2012 | 109:2-17 | Incomplete | 109:18-21 | |
| Walker, Michael | 5/2/2012 | 110:4-114:8 | Speculation; Incomplete | 114:9-115:6 | |
| Walker, Michael | 5/2/2012 | 116:19-23 | | | |
| Walker, Michael | 5/2/2012 | 118:4-7 | 402 | 118:8-23; 119:5-21 | |
| Walker, Michael | 5/2/2012 | 118:24-119:4 | 402 | 118:8-23; 119:5-21 | |
| Walker, Michael | 5/2/2012 | 120:4-11 | | | |
| Walker, Michael | 5/2/2012 | 123:23-126:3 | 402, 403 | | |
| Walker, Michael | 5/2/2012 | 131:9-132:7 | | | |
| Walker, Michael | 5/2/2012 | 133:1-22 | 1002 | | |
| Walker, Michael | 5/2/2012 | 135:4-9 | 402, 403 | 136:9-21; 138:24-139:15 | |
| Walker, Michael | 5/2/2012 | 137:3-16 | 402 | 136:9-21; 138:24-139:15 | |
| Walker, Michael | 5/2/2012 | 137:18-138:23 | | 136:9-21; 138:24-139:15 | |
| Walker, Michael | 5/2/2012 | 143:17-23 | Ambiguous | 141:21-142:10 | |
| Walker, Michael | 5/2/2012 | 143:25-145:17 | 402, 403 | | |
| Walker, Michael | 5/2/2012 | 148:20-150:23 | | | |
| Walker, Michael | 5/2/2012 | 153:16-154:3 | 403, 1002, Ambiguous | | |
| Walker, Michael | 5/2/2012 | 154:16-155:5 | | | |
| Walker, Michael | 5/2/2012 | 155:23-157:10 | | | |
| Walker, Michael | 5/2/2012 | 171:25-172:7 | 402 | | |
| Walker, Michael | 5/2/2012 | 174:11-175:5 | 402 | 174:4-10; 211:1-213:19; 220:5-8 | |
| Walker, Michael | 5/2/2012 | 181:16-182:8 | | | |
| Walker, Michael | 5/2/2012 | 183:7-184:1 | | | |
| Walker, Michael | 5/2/2012 | 187:23-188:2 | | | |
| Walker, Michael | 5/2/2012 | 189:18-190:6 | Ambiguous; Speculation | | |
| Walker, Michael | 5/2/2012 | 201:15-205:14 | Ambiguous | 174:4-10; 211:1-213:19; 220:5-8 | |
| Walker, Michael | 5/2/2012 | 207:8-210:15 | Argumentative | 174:4-10; 211:1-213:19; 220:5-8 | |
| Walker, Michael | 5/2/2012 | 224:19-225:3 | Argumentative | 174:4-10; 211:1-213:19; 220:5-8 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Walker, Michael | 5/2/2012 | 253:12-254:23 | | | |
| Walker, Michael | 5/2/2012 | 255:1-256:19 | | | |
| Walker, Michael | 5/2/2012 | 256:22-258:23 | | 255:8-14; 260:13-20 | |
| Walker, Michael | 5/2/2012 | 260:21-264:14 | Ambiguous; Speculation | 260:13-20 | |
| Walker, Michael | 5/2/2012 | 272:14-273:16 | 402; 802 | | |
| Walker, Michael | 5/2/2012 | 274:16-275:9 | 402 | | |
| Walker, Michael | 5/2/2012 | 280:20-282:21 | 402 | | |
| Walker, Michael | 5/2/2012 | 284:11-285:1 | 402 | | |
| Walker, Michael | 5/2/2012 | 286:15-24 | | | |
| Walker, Michael | 5/2/2012 | 287:18-289:16 | 402; 1002 | | |
| Walker, Michael | 5/2/2012 | 290:6-20 | 402 | | |
| Walker, Michael | 5/2/2012 | 296:14-25 | | 327:14-328:11 | |
| Walker, Michael | 5/2/2012 | 298:4-300:6 | 802; Legal Conclusion | 327:14-328:11 | |
| Walker, Michael | 5/2/2012 | 312:12-313:1 | | 313:2-9 | |
| Walker, Michael | 5/2/2012 | 313:10-25 | 1002 | | |
| Walker, Michael | 5/2/2012 | 317:19-319:6 | 1002; 802 | | |
| Walker, Michael | 5/2/2012 | 320:22-321:14 | 402; 802 | | |
| Walker, Michael | 5/2/2012 | 323:1-6 | Incomplete | 323:7-16 | |
| Walker, Michael | 5/2/2012 | 323:17-324:8 | | 323:7-16; 328:12-20 | |
| Watrous, BJ | 3/8/2012 | 5:12-13 | | | |
| Watrous, BJ | 3/8/2012 | 7:9-15 | | | |
| Watrous, BJ | 3/8/2012 | 11:4-13 | incomplete | 11:14-12:24 | |
| Watrous, BJ | 3/8/2012 | 13:8-25 | | | |
| Watrous, BJ | 3/8/2012 | 14:5-8 | | | |
| Watrous, BJ | 3/8/2012 | 16:2-14 | | | |
| Watrous, BJ | 3/8/2012 | 17:7-14 | | | |
| Watrous, BJ | 3/8/2012 | 17:20-18:6 | incomplete | 18:8-13 | |
| Watrous, BJ | 3/8/2012 | 18:25-19:11 | | | |
| Watrous, BJ | 3/8/2012 | 20:2-6 | | | |
| Watrous, BJ | 3/8/2012 | 22:5-13 | incomplete | 22:14-22 | |
| Watrous, BJ | 3/8/2012 | 22:23-24 | | | |
| Watrous, BJ | 3/8/2012 | 23:4-16 | | | |
| Watrous, BJ | 3/8/2012 | 24:10-15 | | | |
| Watrous, BJ | 3/8/2012 | 27:8-16 | 802; lacks foundation; speculation | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Watrous, BJ | 3/8/2012 | 34:20-23 | | | |
| Watrous, BJ | 3/8/2012 | 35:1-9 | | | |
| Watrous, BJ | 3/8/2012 | 36:2-37:10 | | | |
| Watrous, BJ | 3/8/2012 | 41:5-9 | | | |
| Watrous, BJ | 3/8/2012 | 44:3-4 | | | |
| Watrous, BJ | 3/8/2012 | 44:7 | | | |
| Watrous, BJ | 3/8/2012 | 44:18-25 | | | |
| Watrous, BJ | 3/8/2012 | 45:4-15 | | | |
| Watrous, BJ | 3/8/2012 | 49:6-9 | incomplete | 48:22-49:4 | |
| Watrous, BJ | 3/8/2012 | 50:2-3 | | | |
| Watrous, BJ | 3/8/2012 | 50:9-22 | incomplete | 50:24-51:2 | |
| Watrous, BJ | 3/8/2012 | 51:3-11 | | | |
| Watrous, BJ | 3/8/2012 | 51:19-52:9 | incomplete | 52:10-17 | |
| Watrous, BJ | 3/8/2012 | 53:8-19 | | | |
| Watrous, BJ | 3/8/2012 | 58:15-24 | | | |
| Watrous, BJ | 3/8/2012 | 59:2-20 | argumentative; assumes facts; lacks foundation | | |
| Watrous, BJ | 3/8/2012 | 60:10-14 | | | |
| Watrous, BJ | 3/8/2012 | 61:12-62:4 | | | |
| Watrous, BJ | 3/8/2012 | 62:7-13 | incomplete | 62:14-23 | |
| Watrous, BJ | 3/8/2012 | 62:24-63:2 | lacks foundation; assumes facts; speculation | | |
| Watrous, BJ | 3/8/2012 | 63:9-11 | | | |
| Watrous, BJ | 3/8/2012 | 68:4-13 | | | |
| Watrous, BJ | 3/8/2012 | 69:1-10 | | | |
| Watrous, BJ | 3/8/2012 | 69:13-22 | | | |
| Watrous, BJ | 3/8/2012 | 69:24-25 | | | |
| Watrous, BJ | 3/8/2012 | 70:2-23 | | | |
| Watrous, BJ | 3/8/2012 | 73:20-25 | incomplete | 74:1-6 | |
| Watrous, BJ | 3/8/2012 | 74:7-10 | incomplete | 74:19-75:6 | |
| Watrous, BJ | 3/8/2012 | 83:13-20 | incomplete | 83:2-12 | |
| Watrous, BJ | 3/8/2012 | 90:2-17 | incomplete | 84:11-88:11; 88:25-89:19 | |
| Watrous, BJ | 3/8/2012 | 90:25-91:1 | incomplete | 84:11-88:11; 88:25-89:19 | |
| Watrous, BJ | 3/8/2012 | 91:3-8 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Watrous, BJ | 3/8/2012 | 95:4-7 | lacks foundation; ambiguous; 802; speculation | | |
| Watrous, BJ | 3/8/2012 | 95:18-96:3 | lacks foundation; ambiguous; 802; speculation | | |
| Watrous, BJ | 3/8/2012 | 96:7-14 | | | |
| Watrous, BJ | 3/8/2012 | 96:25-97:2 | | | |
| Watrous, BJ | 3/8/2012 | 97:4 | | | |
| Watrous, BJ | 3/8/2012 | 100:2-101:13 | asked and answered; compound | | |
| Whang, Eugene | 10/27/2011 | 5:24-6:7 | | | |
| Whang, Eugene | 10/27/2011 | 24:5-16 | 1002; Not trial exhibit; 402; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 27:16-23 | 1002; Not trial exhibit; 402; Lacks Foundation | 27:25-28:11 | |
| Whang, Eugene | 10/27/2011 | 48:9-12 | Lacks question | | |
| Whang, Eugene | 10/27/2011 | 51:8-11 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 51:14-52:3 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 53:16-23 | Lacks Foundation; Calls for Speculation; Overbroad | 54:13-54:24; 55:1-56:2 | |
| Whang, Eugene | 10/27/2011 | 54:3-11 | Lacks Foundation; Calls for Speculation; Overbroad | | |
| Whang, Eugene | 10/27/2011 | 58:8-11 | | 59:12-16 | |
| Whang, Eugene | 10/27/2011 | 58:23-59:11 | | | |
| Whang, Eugene | 10/27/2011 | 60:21-61:7 | Vague; 402 | | |
| Whang, Eugene | 10/27/2011 | 61:9-14 | Vague; 402 | | |

*Apple v. Samsung* , No. 11-01846
**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Whang, Eugene | 10/27/2011 | 62:13-16 | Calls for Legal Conclusion; Calls for Expert Opinion; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 62:20-63:7 | Calls for Legal Conclusion; Calls for Expert Opinion; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 63:11-17 | Calls for Legal Conclusion; Calls for Expert Opinion; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 83:18-22 | Lacks Foundaton; Calls for Legal Conclusion; Overbroad; Calls for Speculation; Calls for Expert Testimony | | |
| Whang, Eugene | 10/27/2011 | 84:1-2 | | | |
| Whang, Eugene | 10/27/2011 | 95:4-6 | Lacks Foundaton; Calls for Legal Conclusion | | |
| Whang, Eugene | 10/27/2011 | 95:9-16 | Lacks Foundaton; Calls for Legal Conclusion | | |
| Whang, Eugene | 10/27/2011 | 95:18 | Lacks Foundaton; Calls for Legal Conclusion | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 91:3-14 | Calls for Speculation; 402 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 91:16-22 | Calls for Speculation; 402 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 160:13-19 | Calls for Legal Conclusion; Lacks Foundation ; 402, 403 | 64:6; 64:9-16; 64:18-65:5 | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 160:22-161:6 | Calls for Legal Conclusion; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 161:9-11 | Calls for Legal Conclusion; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 161:15-19 | Calls for Legal Conclusion; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 161:22-24 | Calls for Legal Conclusion; Lacks Foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 162:13-16 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 162:19-24 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 163:2-3 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 172:17-20 | | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 172:23 | | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 186:1-6 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 186:9-10 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 187:5-9 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 187:12-13 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 199:20-200:15 | | 200:20-201:7 | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 200:17-19 | | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 207:21-25 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 208:3-4 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 208:6-8 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 208:10-11 | Calls for Legal Conclusion; Calls for Expert Testimony | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 209:15-22 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 2 ITC-796 | 4/30/2012 | 350:22-351:2 | 802 | 350:1-21 | |
| Whang, Eugene Vol 2 ITC-796 | 4/30/2012 | 351:5-352:5 | 802 | 352:6-9; 352:11-19; 360:1-7; 360:10; 360: 12:-15; 360:18-22; 360:24 | |
| Whang, Eugene Vol 2 ITC-796 | 4/30/2012 | 384:22-25 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 403 | | |
| Whang, Eugene Vol 2 ITC-796 | 4/30/2012 | 385:4-9 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 403 | | |
| Whiteside, Tamara | 2/28/2012 | 5:10-13 | | | |
| Whiteside, Tamara | 2/28/2012 | 8:14-22 | | | |
| Whiteside, Tamara | 2/28/2012 | 35:5-8 | Incomplete | 33:24-35:8 | |
| Whiteside, Tamara | 2/28/2012 | 39:8-14 | | | |
| Whiteside, Tamara | 2/28/2012 | 43:16-44:5 | FRE 402, FRE 403, ambiguous, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 49:17-18 | FRE 402, FRE 403, ambiguous, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 49:21-24 | FRE 402, FRE 403, ambiguous, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 59:16-21 | FRE 402, FRE 403, FRE 602 | | |
| Whiteside, Tamara | 2/28/2012 | 61:4-6 | | | |
| Whiteside, Tamara | 2/28/2012 | 71:22-72:1 | FRE 402,  FRE 611c, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 131:18-21 | | | |
| Whiteside, Tamara | 2/28/2012 | 160:23-161:1 | beyond the scope of 30(B)(6), Incomplete | 160:22-161:1 (subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 161:6 | beyond the scope of 30(B)(6), Incomplete | 161:7(subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 161:8 | beyond the scope of 30(B)(6) | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 161:11 | beyond the scope of 30(B)(6) | | |
| Whiteside, Tamara | 2/28/2012 | 161:23-162:3 | beyond the scope of 30(B)(6), Incomplete | 161:23-162:3, 162:6 (subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 172:9-12 | FRE 402, FRE 403, beyond the scope of 30(B)(6), incomplete | 172:9-12, 172:15-16 (subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 176:2-4 | FRE 402, FRE 403, beyond the scope of 30(B)(6) | | |
| Whiteside, Tamara | 2/28/2012 | 176:11-12 | FRE 402, FRE 403, beyond the scope of 30(B)(6) | | |
| Whiteside, Tamara | 2/28/2012 | 188:3-8 | Incomplete, misleading | 186:22-187:12, 188:3-188:8 | |
| Whiteside, Tamara | 2/28/2012 | 223:9-11 | FRE 402, FRE 403 | | |
| Whiteside, Tamara | 2/28/2012 | 273:7-25 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete, Misleading | 270:21-24, 271:13-25, 273:7-25 (subject to objection) | |
| Williamson, Richard | 10/28/2011 | 5:13-16 | | | |
| Williamson, Richard | 10/28/2011 | 12:1-9 | | | |
| Williamson, Richard | 10/28/2011 | 35:2-25 | vague; ambiguous; foundation | 34:15-35:1 | |
| Williamson, Richard | 10/28/2011 | 36:3-4 | speculation | | |
| Williamson, Richard | 10/28/2011 | 36:6-13 | 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 62:3-5 | | | |
| Williamson, Richard | 10/28/2011 | 62:13-16 | | | |
| Williamson, Richard | 10/28/2011 | 62:18-19 | legal conclusion | | |
| Williamson, Richard | 10/28/2011 | 62:22-24 | legal conclusion | | |
| Williamson, Richard | 10/28/2011 | 63:1-4 | foundation; speculation; legal conclusion; 402; 403 | 63:5-13 | |
| Williamson, Richard | 10/28/2011 | 66:22-67:14 | vague; ambiguous; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 67:17-24 | vague; ambiguous; incomplete hypothetical; legal conlusion; 402; 403 | 67:25-68:6 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Williamson, Richard | 10/28/2011 | 68:7-8 | vague; ambiguous; incomplete hypothetical | | |
| Williamson, Richard | 10/28/2011 | 68:11-17 | vague; ambiguous; incomplete hypothetical; lacks foundation | | |
| Williamson, Richard | 10/28/2011 | 68:20-69:11 | vague; ambiguous; lacks foundation; incomplete hypothetical | | |
| Williamson, Richard | 10/28/2011 | 69:13-14 | vague; ambiguous; incomplete hypothetical | | |
| Williamson, Richard | 10/28/2011 | 69:17-18 | vague; ambiguous; incomplete hypothetical | | |
| Williamson, Richard | 10/28/2011 | 69:24-70:6 | misleading; 402; 403 | 70:7-71:5 | |
| Williamson, Richard | 10/28/2011 | 71:6-17 | misleading; 402; 403 | 70:7-71:5 | |
| Williamson, Richard | 10/28/2011 | 93:7-9 | vague; ambiguous; legal conclusion | 92:10-93:6 | |
| Williamson, Richard | 10/28/2011 | 93:12-17 | vague; ambiguous; legal conclusion | 92:10-93:6 | |
| Williamson, Richard | 10/28/2011 | 93:19-21 | misleading; vague; ambiguous; legal conclusion; asked and answered | 92:10-93:6, 93:25-94:19 | |
| Williamson, Richard | 10/28/2011 | 93:23-24 | misleading; vague; ambiguous; legal conclusion; asked and answered | 93:25-94:19 | |
| Williamson, Richard | 10/28/2011 | 94:20-21 | vague; ambiguous; legal conclusion | | |
| Williamson, Richard | 10/28/2011 | 94:24-25 | vague; ambiguous; legal conclusion | | |
| Williamson, Richard | 10/28/2011 | 95:1-11 | vague; ambiguous; legal conclusion | | |
| Williamson, Richard | 10/28/2011 | 95:23-96:10 | vague; ambiguous; legal conclusion; 402; 403 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Williamson, Richard | 10/28/2011 | 96:23-97:9 | vague; ambiguous; foundation | 96:11-22 | |
| Williamson, Richard | 10/28/2011 | 99:15-100:11 | vague; ambiguous; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 100:14-101:1 | vague; ambiguous; foundation; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 101:4-16 | vague; ambiguous; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 155:25-159:8 | 402; 403; 802; 1002; foundation | | |
| Williamson, Richard | 10/28/2011 | 159:10-17 | 402; 403; 802; 1002; foundation; mischaracterizes testimony | | |
| Williamson, Richard | 10/28/2011 | 159:20-160:10 | 402; 403; 802; 1002; foundation; mischaracterizes testimony | | |
| Williamson, Richard | 10/28/2011 | 161:12-17 | misleading; 402; 403; 802; 1002; misstates testimony; foundation | 161:18-23 | |
| Williamson, Richard | 10/28/2011 | 161:24-162:3 | misleading; 402; 403; 802; 1002; vague; ambiguous; misstates testimony; foundation | | |
| Williamson, Richard | 10/28/2011 | 162:8-163:11 | 402; 403; 802; 1002; vague; ambiguous; misstates testimony | | |
| Williamson, Richard | 10/28/2011 | 163:13-20 | 402; 403; 802; 1002; form | | |
| Williamson, Richard | 10/28/2011 | 163:22-164:1 | 402; 403; 802; 1002; form | | |
| Winer, Russell | 4/27/2012 | 4:19-6:3 | | | |
| Winer, Russell | 4/27/2012 | 35:7-15 | | | |
| Winer, Russell | 4/27/2012 | 37:6-9 | | | |
| Winer, Russell | 4/27/2012 | 108:20-109:17 | 1002 | | |
| Winer, Russell | 4/27/2012 | 111:3-19 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Winer, Russell | 4/27/2012 | 126:23-128:5 | | | |
| Winer, Russell | 4/27/2012 | 216:9-21 | | | |
| Winer, Russell | 4/27/2012 | 224:21-225:20 | | | |
| Winer, Russell | 4/27/2012 | 264:15-265:12 | | | |
| Winer, Russell | 4/27/2012 | 278:8-279:2 | | | |
| Winer, Russell | 4/27/2012 | 343:9-344:3 | | | |
| Winer, Russell | 4/27/2012 | 344:16-347:11 | | | |
| Woodring, Cooper | 8/5/2011 | 7:8-10 | FRE402; FRE802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 7:19-25 | FRE 402; FRE802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 8:1-5 | FRE 402; FRE 802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 8:18-22 | FRE 402; FRE 802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 9:8-15 | FRE 402; FRE 802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 11:21-12:1 | FRE 402; FRE 802 | | |
| Woodring, Cooper | 8/5/2011 | 13:1-14:3 | FRE 402; FRE 802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 14:10-16 | FRE 402; FRE 802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 14:18-21 | FRE 402; FRE 802; Withdrawn expert | 17:2-16 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 23:12-14 | FRE 402; FRE602; FRE802; Speculation; Vague; Incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 23:17-19 | FRE 402; FRE602; FRE802; Speculation; Vague; Incomplete hypothetical; Withdrawn expert | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 23:21-24 | FRE 402; FRE802; Speculation; Vague; Incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 24:6-8 | FRE 402; FRE602; FRE 802; calls for a legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 24:13-15 | FRE 402; FRE602; FRE 802; calls for a legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 25:14-16 | FRE 402; FRE602; FRE 802; vague; speculation; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 25:18 | FRE 402; FRE602; FRE 802; vague; speculation; Withdrawn expert | 25:19-24 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 27:11-12 | FRE 402; FRE602; FRE 802; vague; speculation; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 27:14 | FRE 402; FRE602; FRE 802; vague; speculation; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 28:4-6 | FRE 402; FRE602; FRE 802; vague; speculation; legal conclusion; Withdrawn expert | 27:16-25 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 28:8 | FRE 402; FRE602; FRE 802; vague; speculation; legal conclusion; Withdrawn expert | 27:16-25 (subject to FRE402 and FRE802 objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 28:10-12 | FRE 402; FRE602; FRE 802; vague; speculation; argumentative; Withdrawn expert | 27:16-25 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 28:14-15 | FRE 402; FRE602; FRE 802; vague; speculation; argumentative; Withdrawn expert | 27:16-25 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 28:17-19 | FRE 402; FRE602; FRE 802; vague; speculation; argumentative; Withdrawn expert | 27:16-25 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 28:21 | FRE 402; FRE602; FRE 802; vague; speculation; argumentative; Withdrawn expert | 27:16-25 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 29:7-21 | FRE 402; FRE602; FRE 802; compound; vague; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 29:24-30:3 | FRE 402; FRE602; FRE 802; compound; vague; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 30:6 | FRE 402; FRE602; FRE 802; compound; vague; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 30:8-9 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 30:11-17 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 30:19-23 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 30:25-31:2 | FRE 402; FRE602; FRE 802; compound; vague; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 31:4 | FRE 402; FRE602; FRE 802; compound; vague; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 34:22-23 | FRE 402; FRE602; FRE 802; compound; vague; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 35:5-7 | FRE 402; FRE602; FRE 802; compound; vague; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 39:2-3 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | 37:25-38:3, 38:5, 38:7, 38:9-13 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 39:5-9 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | 37:25-38:3, 38:5, 38:7, 38:9-13 (subject to FRE402 and FRE802 objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 40:8-10 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | 37:25-38:3, 38:5, 38:7, 38:9-13 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 40:13-20 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | 37:25-38:3, 38:5, 38:7, 38:9-13 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 40:23-25 | FRE 402; FRE602; FRE 802; vague; speculation; incomplete hypothetical; Withdrawn expert | 37:25-38:3, 38:5, 38:7, 38:9-13 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 52:23-25 | FRE 402; FRE602; FRE 802; vague; lacks foundation; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 53:2-4 | FRE 402; FRE602; FRE 802; vague; lacks foundation; speculation; incomplete hypothetical; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 57:17-20 | FRE402; FRE802; Vague; Withdrawn expert | 57:21, 57:23-24 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 58:1-2 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 57:21, 57:23-24 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 58:4-12 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 57:21, 57:23-24 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 58:14 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 57:21, 57:23-24 (subject to FRE402 and FRE802 objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 58:19-59:9 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 74:21-25 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 75:2-3 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 76:2-6 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 76:13-25 (subject to FRE 402 and FRE802 objection) | |
| Woodring, Cooper | 8/5/2011 | 76:9-12 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 76:13-25 (subject to FRE 402 and FRE802 objection) | |
| Woodring, Cooper | 8/5/2011 | 87:9-25 | FRE402; FRE602;  FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 88:17-89:4 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 96:4-8 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 96:11 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 111:6-11 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 111:13-14 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 111:16-112:2 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 112:4-9 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 114:12-22 | FRE402; FRE602; FRE802; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 115:10-116:21 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 118:7-15 | FRE402; FRE602; FRE802; Vague; Speculation; legal conclusion; Withdrawn expert | 118:16-119:1 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 122:22-123:2 | FRE402; FRE602; FRE802; Vague; Speculation; Incomplete hypothetical; Withdrawn expert | 121:22-122:12 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 123:5-6 | FRE402; FRE602; FRE802; Vague; Speculation; Incomplete hypothetical; Withdrawn expert | 121:22-122:12 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 153:12-18 | FRE402; FRE602; FRE802; Compound; Vague; Speculation; Withdrawn expert | 296:18-298:6 (subject to FRE402 and FRE802 objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 153:21-154:14 | FRE402; FRE602; FRE802; Compound; Vague; Speculation; Withdrawn expert | 296:18-298:6 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 154:16 | FRE402; FRE602; FRE802; Compound; Vague; Speculation; Withdrawn expert | 296:18-298:6 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 156:11-13 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 156:17-157:4 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 156:15 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 156:17-157:4 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 157:14-18 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 156:17-157:4 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 157:21-158:12 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 156:17-157:4 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 173:11-21 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 169:25-170:12, 172:7-21, 174:12-22 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 173:25-174:1 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 169:25-170:12, 172:7-21, 174:12-22 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 181:14-182:6 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 206:15-207:1 | FRE402; FRE403; FRE602; FRE802; Vague; Speculation; Misleading; Calls for legal conclusion; Incomplete hypothetical; Limiting instruction needed; Withdrawn expert | 211:22-212:16, 212:23-213:22; 216:24-217:8; 217:16-218:1; 223:2-23; 224:2-12; 224:20-225:11; 227:19-229:18 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 207:7-14 | FRE402; FRE403; FRE602; FRE802; Vague; Speculation; Misleading; Calls for legal conclusion; Incomplete hypothetical; Limiting instruction needed; Withdrawn expert | 211:22-212:16, 212:23-213:22; 216:24-217:8; 217:16-218:1; 223:2-23; 224:2-12; 224:20-225:11; 227:19-229:18 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 207:16-24 | FRE402; FRE403; FRE602; FRE802; Vague; Speculation; Misleading; Calls for legal conclusion; Incomplete hypothetical; Limiting instruction needed; Withdrawn expert | 211:22-212:16, 212:23-213:22; 216:24-217:8; 217:16-218:1; 223:2-23; 224:2-12; 224:20-225:11; 227:19-229:18 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 208:1-16 | FRE402; FRE403; FRE602; FRE802; Vague; Speculation; Misleading; Calls for legal conclusion; Incomplete hypothetical; Limiting instruction needed; Withdrawn expert | 211:22-212:16, 212:23-213:22; 216:24-217:8; 217:16-218:1; 223:2-23; 224:2-12; 224:20-225:11; 227:19-229:18 (subject to FRE402 and FRE802 objections) | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 208:20-21 | FRE402; FRE403; FRE602; FRE802; Vague; Speculation; Misleading; Calls for legal conclusion; Incomplete hypothetical; Limiting instruction needed; Withdrawn expert | 211:22-212:16, 212:23-213:22; 216:24-217:8; 217:16-218:1; 223:2-23; 224:2-12; 224:20-225:11; 227:19-229:18 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 229:19-22 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 229:25-230:1 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | 230:2-8 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 231:12-18 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | 231:19-232:7 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 235:10-14 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 236:9-16 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | 235:15-18, 236:2-3 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 252:7-12 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 252:14-18 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 252:23-24 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 255:19-24 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 256:2-3 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 279:9-280:1 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 280:8-18 | FRE402; FRE602; FRE802; Vague; Speculation; Calls for legal conclusion; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 282:22-283:1 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 282:16-21; 283:2-6 (subject to FRE402 and FRE802 objections) | |
| Woodring, Cooper | 8/5/2011 | 283:9-15 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | | |
| Woodring, Cooper | 8/5/2011 | 283:19-20 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Woodring, Cooper | 8/5/2011 | 284:1-6 | FRE402; FRE602; FRE802; Vague; Speculation; Withdrawn expert | 284:7-21 (subject to FRE402 and FRE802 objections) | |
| Zadesky, Stephen | 3/5/2012 | 9:11-12 | | | |
| Zadesky, Stephen ITC-796 | 4/12/2012 | 14:23-15:20 | 1002; Not trial exhibit | 15:21-16:1; 16:2-14; 16:16-24; 19:10-20:4 | |
| Zadesky, Stephen ITC-796 | 4/12/2012 | 34:11-36:14 | 1002; Not trial exhibit; 403 | 36:15-17 | |
| Zadesky, Stephen ITC-796 | 4/12/2012 | 63:1-3 | Lacks Foundation; 402; 403 | 62:18-25; 63:13; 63:15-16; 63:18-64:10; 64:12-64:14 | |
| Zadesky, Stephen ITC-796 | 4/12/2012 | 63:6-12 | Lacks Foundation; 402; 403 | 62:18-25; 63:13; 63:15-16; 63:18-64:10; 64:12-64:14 | |
| Zadesky, Stephen ITC-796 | 4/12/2012 | 69:18-71:15 | Lacks Foundation; Speculation; 403 | 71:16-23 | |
| Zadesky, Stephen ITC-796 | 4/12/2012 | 76:5-13 | Lacks Foundation | 76:18-24 | |
| Zadesky, Stephen ITC-796 | 4/12/2012 | 175:13-178:2 | 1002; Not trial exhibit; 402; 403 | 178:6-8 | |
| Zorkendorfer, Rico | 10/21/2011 | 6:9-7:7 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 44:18-25 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:10-14 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:17-21 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 45:24-25 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 47:6-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 47:11-12 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 47:25-48:5 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 48:7-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 50:15-20 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 50:23-51:3 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 51:6-12 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|----------------------|------------------|----------------------------|---------------------|
| Zorkendorfer, Rico | 10/21/2011 | 51:14-20 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 51:22-52:2 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:2-3 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:4-9 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:11-18 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:20-25 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 61:24-62:1 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 62:3-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 62:11-16 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 62:18-19 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 90:6-20 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 90:23-91:8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 91:11-12 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 92:9-21 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 92:25-93:5 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:7-16 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:19-22 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:25-94:1 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 94:4-9 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 94:11-16 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 94:19-24 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 95:2-5 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:4-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:10-17 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 110:3-21 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 110:23-111:2 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:4 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 111:12-14 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:16 | | | |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 154:9-16 | FRE 402; misleading; lack of foundation; vague; | 37:14-38:14; 115:11-17; 115:19-116:4; 152:22-154:7; 179:20-180:6; 202:2-203:2 | |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 154:9-16 | | 37:14-38:14; 115:11-116:4; 152:22-154:7; 179:20-180:6; 202:2-203:2 | |
| Zorn, Andre | 3/20/2011 | 7:7-16 | | | |
| Zorn, Andre | 3/20/2011 | 9:2-10:22 | | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 11:23-25 | | | |
| Zorn, Andre | 3/20/2011 | 12:2-6 | | | |
| Zorn, Andre | 3/20/2011 | 12:8-13:8 | Vague - 12:19-21 | | |
| Zorn, Andre | 3/20/2011 | 19:1-3 | | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 19:5-15 | | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |

Apple's Objections and Counter-Designations

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Zorn, Andre | 3/20/2011 | 19:17-22 | | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 20:4-7 | | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 23:12-15 | Vague/Foundation - 23:14-15; Vague/Foundation - 23:17 | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 23:17-25 | | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 28:4-10 | | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Zorn, Andre | 3/20/2011 | 29:5-16 | Vague 29:13-16 | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 29:19-30:4 | Vague 29:19 | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 31:15-20 | | | |
| Zorn, Andre | 3/20/2011 | 37:25-38:17 | | | |
| Zorn, Andre | 3/20/2011 | 39:5-20 | | | |
| Zorn, Andre | 3/20/2011 | 40:3-9 | | | |
| Zorn, Andre | 3/20/2011 | 40:11-18 | Incomplete | 30:13-30:15; 30:17-31:10; 31:13; 35:23-25; 36:2-3; 38:23-39:4; 40:19-24; 41:2-12; 89:25-90:7; 90:9; 91:22-23; 92:1-4; 92:6; 92:19-22; 92:25 | |
| Zorn, Andre | 3/20/2011 | 41:17-42:1 | | | |
| Zorn, Andre | 3/20/2011 | 48:7-49:5 | | 100:2-6; 100:8-13; 100:16-101:3; 101:5-13; 101:15-21; 102:4-7; 102:10-20; 102:22-24; 103:1-15; 103:17-104:5; 104:8-15; 104:18-24 | |
| Zorn, Andre | 3/20/2011 | 59:20-60:4 | | | |
| Zorn, Andre | 3/20/2011 | 60:6-10 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Zorn, Andre | 3/20/2011 | 67:16-68:6 | | 100:2-6; 100:8-13; 100:16-101:3; 101:5-13; 101:15-21; 102:4-7; 102:10-20; 102:22-24; 103:1-15; 103:17-104:5; 104:8-15; 104:18-24 | |
| Zorn, Andre | 3/20/2011 | 68:8-11 | | 100:2-6; 100:8-13; 100:16-101:3; 101:5-13; 101:15-21; 102:4-7; 102:10-20; 102:22-24; 103:1-15; 103:17-104:5; 104:8-15; 104:18-24 | |
| Zorn, Andre | 3/20/2011 | 73:4-74:15 | | 100:2-6; 100:8-13; 100:16-101:3; 101:5-13; 101:15-21; 102:4-7; 102:10-20; 102:22-24; 103:1-15; 103:17-104:5; 104:8-15; 104:18-24 | |