UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| APPLE, INC., a California corporation, | Case No.: 11-CV-01846-LHK |
| Plaintiff and Counterdefendant, | |
| v. | ORDER REGARDING ADMITTED EXHIBITS LIST |
| SAMSUNG ELECTRONICS CO., LTD., a Korean corporation; SAMSUNG ELECTRONICS AMERICA, INC., a New York corporation; SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, a Delaware limited liability company, | |
| Defendants and Counterclaimants. | |

The Court hereby files:

Exhibit A -- the parties' admitted exhibits list with both a column for the parties' summary

of the Court's limiting instructions and a column for the Court's limiting instructions.

Exhibit B -- the jury's admitted exhibits list that does not contain the column for the parties'

summary of the Court's limiting instructions.

**IT IS SO ORDERED.**

Dated: August 19, 2012

LUCY H. KOH
United States District Judge

United States District Court
For the Northern District of California

1

**EXHIBIT A**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

United States District Court
For the Northern District of California

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| PX | 3 | Apple and Samsung Smartphones | 8/6/2012 | | |
| PX | 4 | Apple and Samsung Tablets | 8/6/2012 | | |
| PX | 5 | Summary of Press Reports Regarding Samsung Tablet Designs | 8/7/2012 | OVERRULED. AS LONG AS A LIMITING INSTRUCTION IS THAT THEY'RE NOT OFFERED AND THEY SHOULD NOT BE CONSIDERED, THE CONTENTS SHOULD NOT BE CONSIDERED FOR THE TRUTH, THEY'RE ADMITTED. THE OBJECTION'S OVERRULED. (1524:22-1525:1)<br><br>These exhibits are not offered for the truth of the matter asserted and therefore are not hearsay. Dkt. 1512 at 2:16. | Do not consider for truth of the matter asserted. |
| PX | 6 | Summary of Press Reports Regarding Samsung Phone Designs | 8/7/2012 | OVERRULED. AS LONG AS A LIMITING INSTRUCTION IS THAT THEY'RE NOT OFFERED AND THEY SHOULD NOT BE CONSIDERED, THE CONTENTS SHOULD NOT BE CONSIDERED FOR THE TRUTH, THEY'RE ADMITTED. THE OBJECTION'S OVERRULED. (1524:22-1525:1)<br><br>These exhibits are not offered for the truth of the matter asserted and therefore are not hearsay. Dkt. 1512 at 2:16. | Do not consider for truth of the matter asserted. |
| PX | 7 | Photographs of accused Samsung devices | 8/6/2012 | | |
| PX | 8 | Photographs of Apple products | 8/6/2012 | | |
| PX | 10 | Design alternatives considered by Peter Bressler | 8/6/2012 | | |
| PX | 11 | iPhone and iPad Advertisements | 8/3/2012 | | |
| PX | 12 | iPhone Television Advertisements | 8/3/2012 | "[T]he advertisements and television programs are not being offered to prove the truth of the matter asserted, but rather are offered to establish fame, an element of the trade dress claim." Dkt. 1512 at 4:4-5. | Do not consider for truth of the matter asserted. |
| PX | 13 | iPad Television Advertisements | 8/3/2012 | "[T]he advertisements and television programs are not being offered to prove the truth of the matter asserted, but rather are offered to establish fame, an element of the trade dress claim." Dkt. 1512 at 4:4-5. | Do not consider for truth of the matter asserted. |
| PX | 14 | iPhone & iPad Media Clips | 8/3/2012 | "[T]he advertisements and television programs are not being offered to prove the truth of the matter asserted, but rather are offered to establish fame, an element of the trade dress claim." Dkt. 1512 at 4:4-5. | Do not consider for truth of the matter asserted. |
| PX | 15 | Apple's Sales of iPhone and iPad | 8/3/2012 | | |
| PX | 16 | iPhone and iPad Advertising Expenditures | 8/3/2012 | | |
| PX | 17 | Summary of iPhone and iPad News Coverage | 8/3/2012 | SO THIS IS ADMITTED AND YOU ARE NOT TO CONSIDER THIS FOR THE TRUTH OF WHAT'S ASSERTED IN THIS EXHIBIT. YOU CAN CONSIDER IT OTHERWISE. (605:10-13)<br><br>"[T]hese exhibits are not being offered to prove the truth of the matter asserted, but rather are being used to establish fame." Dkt. 1512 at 8-9. | Do not consider for truth of the matter asserted. |
| PX | 21A | Screen captures considered by S. Kare | 8/7/2012 | | |

Apple, Inc. v Samsung et al.,
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| PX | 23 | Summary of Hal Poret's Secondary Meanings Surveys | 8/7/2012 | NOW, AS FOR PX 23, AND PX 30.2, AND 30.5, THE 30.2 WAS THE QUESTION THAT WAS ASKED IN THE SURVEY, 30.5 -- OH, THROUGH 30.5. SO THOSE WERE ACTUALLY THE SURVEY RESULTS AND THE QUESTIONS THAT WERE ASKED IN THE SURVEY, AS WELL AS PX 23, WHICH IS ALL OF THOSE COPIES OF THE PHONES AND THE TABLETS THAT WERE ACTUALLY USED IN THE SURVEY, BOTH AS CONTROL AND OTHERWISE, YOU MAY CONSIDER THIS SURVEY AS EVIDENCE THAT APPLE DESIGNS HAVE ACQUIRED SECONDARY MEANING, BUT YOU MAY NOT CONSIDER THE SURVEY AS EVIDENCE THAT THE APPLE DESIGNS ARE FAMOUS. (1591:9-21)<br><br>"Accordingly, the jury may not apply the Poret survey findings to the issue of fame. The Court will issue a limiting instruction that the jury may consider the Poret survey as evidence that the Apple designs have acquired secondary meaning, but the jury may not consider the Poret survey as evidence that the Apple designs are famous." Dkt. 1596 at 3:19-21. | Do not consider as evidence that Apple trade dress was famous. You may consider for some other purpose; for example, whether or not Apple's designs acquired secondary meaning. |
| PX | 24 | Summary of Kent Van Liere's Association/Confusion Surveys: photos and placeholder for videos | 8/10/2012 | | |
| PX | 25A.1 | Summary of Apple's damages calculations [UNDER SEAL IN PART] | 8/13/2012 | | |
| PX | 28 | Summary of Samsung's fixed, variable, and non-product costs [SEALING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/13/2012 | | |
| PX | 30 | Summary of survey conducted by J. Hauser | 8/10/2012 | | |
| PX | 31 | Selection of Samsung source code from Bates range SAMNDCA-C000000001 - SAMNDCA-C000009221 [UNDER SEAL] | 8/10/2012 | | |
| PX | 33 | iPhone and iPad Advertising Expenditures | 8/3/2012 | | |
| PX | 34 | Translation of Presentation: Feasibility Review on Standalone AP Business for Smart Phone Market | 8/13/2012 | | |
| PX | 35 | Email from J. Boltello re: Additional wallpapers for Genie | 8/16/2012 | | |
| PX | 36 | Presentation: Touch Portfolio Rollout Strategy Recommendation Based on Consumer Insight | 8/7/2012 | | |
| PX | 38 | Presentation: Browser Zooming Methods UX Exploration Study | 8/10/2012 | | |
| PX | 40 | Translation of Email from Bong-Hee Kim regarding Summary of Executive-Level Meeting Supervised by Head of Division (February 10) | 8/6/2012 | | |
| PX | 42 | Translation of Email from Hyun Kim regarding PI/P3 Division Head Design Report Meeting Minutes, dated February 16, 2010 | 8/15/2012 | | |
| PX | 43 | Translation of Email from Ki Hyun Seo regarding Team Leader's Directives at the Executives' Meeting 2/22 (Mon) | 8/15/2012 | | |
| PX | 44 | Relative Evaluation Report on S1, iPhone, March 2, 2010 Product Engineering Team SW Verification Group | 8/7/2012 | | |
| PX | 46 | Translation of selected pages from Presentation: Behold3 Usability Evaluation Results S/W Verification Group | 8/10/2012 | | |

Apple, Inc. v. Samsung et al.,
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| PX | 52 | Presentation: Samsung's Use of Apple Patents in Smartphones | 8/10/2012 | | |
| PX | 54 | Presentation: Lessons from Apple Boston Consulting Group | 8/3/2012 | "The document is not offered for the truth of the matter asserted and therefore is not hearsay." (Dkt. 1512 at 5:1) | Do not consider for the truth of the matter asserted. |
| PX | 55 | Presentation: Samsung mobile icon design for 2011 | 8/14/2012 | | |
| PX | 56 | Presentation: Samsung Q4 '10 Deep Dive | 8/7/2012 | | |
| PX | 57 | Translation of selected pages from Presentation: P5 Usability Evaluation Results S/W Verification Group 1 | 8/10/2012 | | |
| PX | 58 | Email from Justin Denison regarding GS Choi's Direction and Request to STA | 8/3/2012 | | |
| PX | 59 | Translation of Presentation: North America P4(P7510 WiFi) BBY Retail Store Visit T/F Report | 8/6/2012 | | |
| PX | 60 | Presentation: STA Competitive Situation Paradigm Shift [SEALING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/3/2012 | | |
| PX | 62 | Presentation: iPhone 5 Counter Strategy | 8/3/2012 | "PX62 was not identified in response to Samsung's contention Interrogatory No. 7 regarding willfulness, and therefore may not be used for this purpose. Apple may use this exhibit for other purposes, subject to further FRE 403 balancing." (Dkt. 1563 5:23-25) | Do not consider as evidence that Samsung's conduct was willful; however, you may consider it for some other purpose. |
| PX | 64 | Video of Samsung infringement of '381 patent | 8/10/2012 | | |
| PX | 66A | Video of Samsung infringement of '915 patent: Samsung Galaxy Tab 10.1 prepared by Singh | 8/10/2012 | | |
| PX | 66B | Video of Samsung infringement of '915 patent: Samsung Vibrant phone prepared by Singh | 8/10/2012 | | |
| PX | 69 | 2011 Wireless Smartphone Satisfaction Sture Management Report, March 2011 [Exhibit 1594 to Benner Deposition] | 8/13/2012 | | |
| PX | 70 | 3GPP TSG-RAN WG1 Meeting #42, R1-050995 London, UK, 29 August – 2 September, 2005, Approved Report of 3GPP TSG RAN WG1 #41 in Athens (Athens, Greece, 09 – 13 May, 2005) | 8/17/2012 | | |
| PX | 72 | TSG-RAN WG2 Meeting #48, R2-052063, London, 29 August - 02 Sep 2005, Approved minutes of the 47 TSG-RAN WG2 meeting (Athens Greece, 09-13 May 2005) | 8/17/2012 | | |
| PX | 74 | Addendum 1 ETSI/GA 29(97)/SCM/3, Amendments to the ETSI Interim Intellectual Property Rights Policy | 8/17/2012 | | |
| PX | 78 | Intel Invoices to Apple (12/22/11-12/29/11) [SEALED IN PART] | 8/16/2012 | | |
| PX | 80 | Letter from SW Kim to B. Teksler, dated July 25, 2011 | 8/16/2012 | | |
| PX | 81 | Patent Cross License Agreement between Intel and Samsung with Amendments 1 & 2 [REDACTED] | 8/17/2012 | | |
| PX | 84 | 3GPP Website Screenshots | 8/17/2012 | | |
| PX | 89 | Presentation: Samsung Q1 '11 Deep Dive Continuous Tracking (5/16/08 - 04/03/11) [Exhibit 1603 to Benner Desposition] | 8/13/2012 | SO EXHIBIT 89, WHICH IS THE DEEP DIVE DOCUMENT, MAY ONLY BE CONSIDERED FOR PURPOSES OF SHOWING INTENT, WILLFULNESS, AND KNOWLEDGE AND NOT FOR ANY OTHER PURPOSE. (2027:18-21). | You may only consider as evidence of knowledge, willfulness, or intent. Do not consider for any other purpose. |
| PX | 91 | U.S. Patent No. 6,928,648 Wong | 8/16/2012 | | |

Apple, Inc. v. Samsung et al.,
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| PX | 97 | U.S. Patent No. 6,819,658 - Agarwal | 8/17/2012 | | |
| PX | 100 | Japanese Patent Application No. 2002-190774 and English translation | 8/17/2012 | | |
| PX | 101 | 3GPP TSG-RAN WG2 Meeting #47 Tdoc R2-051680, Athens, Greece, May 9-13, 2005, Change Request | 8/17/2012 | | |
| PX | 104 | Email from Juho Lee to 3GPP, dated June 18, 2004, attaching R1-040697, R1-040689, R-1040690, and R1-040696 | 8/17/2012 | | |
| PX | 112 | KR 10-2004-0013792 and English translation | 8/16/2012 | | |
| PX | 113.4, 113.5 | Sony Ericsson Affidavit of Lee Hill with Attachment | 8/16/2012 | | |
| PX | 116 | Sony Ericsson Mobile Comm. AB, "Sony K700 User Guide" (1st Ed.) March 2004 | 8/16/2012 | | |
| PX | 117 | Sony Press Releases, dated March 9, 2004 and March 21, 2004 | 8/16/2012 | | |
| PX | 118 | U.S. Patent No. 6,009,336 - Harris | 8/16/2012 | | |
| PX | 119 | U.S. Patent No. 6,069,648 - Suso | 8/16/2012 | | |
| PX | 120 | U.S. Patent No. 6,690,417 - Yoshida | 8/16/2012 | | |
| PX | 121 | Source Code Files, Camera and Photos Functionality (See Appendix 1 for Bates Numbers) [UNDER SEAL] | 8/16/2012 | | |
| PX | 122 | Samsung ETSI IPR Statements | 8/17/2012 | | |
| PX | 125 | Sony Ericsson K700i mobile phone [Physical Device] | 8/16/2012 | | |
| PX | 127 | How To TV ad for original iPhone | 8/3/2012 | | |
| PX | 128 | iPad Is Iconic TV ad for first-generation iPad | 8/3/2012 | | |
| PX | 133 | "Apple Waves Its Wand at the iPhone," by David Pogue, New York Times, January 11, 2007 | 8/3/2012 | IT'S ADMITTED, AND THIS IS NOT FOR THE TRUTH OF WHAT IS STATED IN THE ARTICLE.  YOU MAY CONSIDER IT OTHERWISE. (601:22-23; 602:3-4)<br><br>"These exhibits are not hearsay because they are not being offered to prove the truth of the statements contained in the news articles.  These exhibits are being offered to show fame." (Dkt. 1512 at 4:19-20) | Do not consider for the truth of the matter asserted. |
| PX | 134 | "Testing Out the iPhone," by Walter S. Mossberg and Katherine Boehert, The Wall Street Journal, June 27, 2007 | 8/3/2012 | SO THIS IS ADMITTED, BUT YOU ARE NOT TO CONSIDER THE CONTENTS OF THIS EXHIBIT FOR THEIR TRUTH.  YOU CAN CONSIDER IT OTHERWISE.  (606:21-24)<br><br>"These exhibits are not hearsay because they are not being offered to prove the truth of the statements contained in the news articles.  These exhibits are being offered to show fame." Dkt. 1512 at 4:19-20. | Do not consider for the truth of the matter asserted. |
| PX | 135 | "Best Inventions of 2007," by Lev Grossman, Time, November 1, 2007 (including photo of cover) | 8/3/2012 | THIS IS ADMITTED, BUT YOU'RE NOT TO CONSIDER IT FOR THE TRUTH OF WHAT'S ASSERTED IN THIS EXHIBIT. YOU MAY CONSIDER IT OTHERWISE.  (608:8-11)<br><br>"These exhibits are not hearsay because they are not being offered to prove the truth of the statements contained in the news articles.  These exhibits are being offered to show fame." Dkt. 1512 at 4:19-20. | Do not consider for the truth of the matter asserted. |

Apple, Inc. v. Samsung et al.,
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| PX | 138 | "Apple Takes Big Gamble on New iPad," by Yukari Iwatani Kane, The Wall Street Journal, January 25, 2010 | 8/3/2012 | YOU CANNOT CONSIDER THIS FOR THE TRUTH OF WHAT'S IN THE ARTICLE, BUT YOU CAN CONSIDER IT OTHERWISE. (619:16-18)<br><br>"These exhibits are not hearsay because they are not being offered to prove the truth of the statements contained in the news articles.  These exhibits are being offered to show fame." Dkt. 1512 at 4:19-20. | Do not consider for the truth of the matter asserted. |
| PX | 140 | "Verdict Is in on Apple iPad: It's a Winner," by Edward Baig, USA Today, April 2, 2010 | 8/3/2012 | YOU CANNOT CONSIDER THIS EXHIBIT FOR THE TRUTH OF WHAT'S STATED IN THE EXHIBIT, BUT YOU CAN CONSIDER IT OTHERWISE. (622:24-623:2)<br><br>"These exhibits are not hearsay because they are not being offered to prove the truth of the statements contained in the news articles.  These exhibits are being offered to show fame." Dkt. 1512 at 4:19-20. | Do not consider for the truth of the matter asserted. |
| PX | 141 | "Laptop Killer?  Pretty Close," by Walter S. Mossberg, The Wall Street Journal, April 1, 2010 | 8/3/2012 | YOU CANNOT  CONSIDER THIS EXHIBIT FOR THE TRUTH OF WHAT'S STATED IN THE ARTICLE, BUT YOU CAN CONSIDER IT OTHERWISE. (621:24-622:2)<br><br>These exhibits are not hearsay because they are not being offered to prove the truth of the statements contained in the news articles.  These exhibits are being offered to show fame.  Dkt. 1512 at 4:19-20. | Do not consider for the truth of the matter asserted. |
| PX | 142 | "Patent Office Highlights Jobs's Innovations," New York Times | 8/3/2012 | SO YOU CANNOT CONSIDER THIS EXHIBIT FOR THE TRUTH OF WHAT'S ASSERTED IN THE ARTICLE ITSELF, BUT YOU CAN CONSIDER IT OTHERWISE.  (610:1-4)<br><br>"Neither the exhibit nor the demonstrative is hearsay because it is not being offered to prove the truth of the matter asserted. " Dkt. 1563 at 5:13-14. | Do not consider for the truth of the matter asserted. |
| PX | 143 | Excerpts from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 143.04 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 143.06 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 143.12 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 143.16 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 143.22 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 143.25 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 143.82 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | | |
| PX | 144 | Excerpts from iPhone Buyer Survey, FY11-Q1 | 8/3/2012 | | |
| PX | 145 | Excerpt from iPhone Buyer Survey, FY11-Q2 | 8/3/2012 | | |
| PX | 146 | Excerpt from iPhone Buyer Survey, FY11-Q3 | 8/3/2012 | | |
| PX | 148 | Nokia Lumia 800 [Physical Device] | 8/14/2012 | | |
| PX | 150 | Casio G'zOne Commando | 8/14/2012 | | |
| PX | 155 | Sony Tablet S [Physical Device] | 8/14/2012 | | |
| PX | 158A | User Interface Alternative Designs - Blackberry Torch 9850 | 8/7/2012 | | |
| PX | 162 | iPhone CAD | 7/31/2012 | | |
| PX | 163 | Sketch of Phone | 7/31/2012 | | |
| PX | 164 | Phone CAD | 7/31/2012 | | |

Apple, Inc. v. Samsung et al.,
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| PX | 165 | Phone model 1017 | 7/31/2012 | | |
| PX | 166 | Phone model 1015 | 7/31/2012 | | |
| PX | 167 | Phone model 956 | 7/31/2012 | | |
| PX | 168 | Phone model 961 | 7/31/2012 | | |
| PX | 170 | Tablet model 1202 | 7/31/2012 | | |
| PX | 171 | Tablet model 874 | 7/31/2012 | | |
| PX | 173 | "Samsung Galaxy Tab 10.1 Wi-Fi: A Worthy Rival to the iPad 2," by Melissa J. Perenson; PCWorld, June 8, 2011 | 8/6/2012 | THIS IS NOT OFFERED FOR THE TRUTH OF WHAT'S IN THE ACTUAL ARTICLE, BUT YOU CAN CONSIDER IT FOR OTHER PURPOSES. (1080:15-18) | Do not consider for the truth of the matter asserted. |
| PX | 174 | "First Look: Samsung Vibrant Rips Off iPhone 3G Design," by Priya Ganapati, Wired, July 15, 2010 | 8/6/2012 | Not admitted for the truth of the matter asserted. (1076:2-3) | Do not consider for the truth of the matter asserted. |
| PX | 180 | Samsung's Financial Spreadsheet  [SEALING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/16/2012 | | |
| PX | 186 | Translation of email from H. T. Han regarding "Domestig Galaxy Tab Main Horzontal Deployment Items." dated 2010-20-27 [typo: 2010-10-27] | 8/16/2012 | | |
| PX | 193 | Juho Lee's August 12, 2004 e-mail and attachment Samsung Proposal R1-040859 at TSG RAN WG1 #38 (Aug. 12, 2004) | 8/17/2012 | | |
| PX | 194 | Email from Sungsik Lee dated March 2, 2010 | 8/13/2012 | | |
| PX | 195 | Email from Sangwook Han dated October 28, 2010 | 8/16/2012 | | |
| PX | 210 | Photos of the Diamondtouch System | 8/14/2012 | | |
| DX | 511 | Japanese design patent JP D1241638 ("JP638") | 8/6/2012 | | |
| DX | 518 | Video of LaunchTile running on an HP iPAQ device that was shown by Bederson at the CHI Conference and HP iPAQ device running LaunchTile | 8/13/2012 | | |
| DX | 526 | Samsung F700 [Physical Device] | 8/6/2012 | THIS EXHIBIT, WHICH IS DX 526, CAN ONLY BE CONSIDERED FOR ALTERNATIVE DESIGN AND FUNCTIONALITY PURPOSES. IT CAN'T BE CONSIDERED FOR INVALIDITY PURPOSES OR OBVIOUSNESS. (1084:1-4) | Do not consider as evidence of invalidity or non-infringement. However, you may consider as evidence of alternative designs and functionality. |
| DX | 528 | XNav sourcecode | 8/13/2012 | | |
| DX | 529 | Fidler, Roger. "The Tablet Newspaper Vision 1981 - 2010." [Ex. 266 to Fidler Dep. Tr.] | 8/14/2012 | | |
| DX | 533 | iPhone User Guide for iOS 4.2 and 4.3 Software | 8/14/2012 | | |
| DX | 539 | iPhone User Guide for iOS 5.1 Software | 8/14/2012 | | |
| DX | 546 | Bederson et al.: Pad++ A Zooming Graphical Interface for Exploring Alternate Interface Physics | 8/13/2012 | | |
| DX | 548 | Listing of MERL DiamondTouch Mandelbrot source code files, dated December 8, 2003 through November 30, 2004, found on the MERL-Drive in the folders: MERL-Drive/diamondtouch/people/forlines/Mandelbrot/src/com/merl/diamondtouch and MERL-rive/diamondtouch/people/forlines/Mandelbrot/src/com/merl/forlines/fractal and MERL DiamondTouch Table with Mandelbrot files | 8/14/2012 | | |
| DX | 549 | Samsung's December 14, 1998 Declaration to ETSI | 8/17/2012 | | |
| DX | 550 | Nomura Yasuhiro patent Japanese application and translation | 8/15/2012 | | |
| DX | 557 | 3GPP standard TS 25.322 version 6.4.0 (Release 6)] | 8/15/2012 | | |

Apple, Inc. v Samsung et al.,
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| DX | 561 | U.S. Patent Appl. No. 60/718187 (Flynt Provisional Application for Enhanced Portable Device Navigation Tools); U.S. Patent No. 7,933,632 ("Flynt Patent") | 8/15/2012 | | |
| DX | 562 | March 8, 2006 email from Howarth to Ive | 8/14/2012 | IT IS ADMITTED AND I JUST HAVE ONE INSTRUCTION, AND THAT IS THAT THE JURY MAY CONSIDER DX 562 AS TO FUNCTIONALITY, BUT NOT AS TO INVALIDITY OR NON-INFRINGEMENT.  (2606:4-7) | Do not consider as evidence of invalidity or non-infringement.  However, you may consider as evidence of functionality. |
| DX | 572.003 | April 15, 2011 E-mail String, Subject: Re: iPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | | |
| DX | 572.004 | April 15, 2011 E-mail String, Subject: Re: iPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | | |
| DX | 572.077 | April 15, 2011 E-mail String, Subject: Re: iPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | | |
| DX | 572.082 | April 15, 2011 E-mail String, Subject: Re: iPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | | |
| DX | 578 | April 14, 2010 Apple internal email chain and meeting agenda; subject line: "iPhone 'firsts'" | 8/3/2012 | | |
| DX | 586 | Samsung-Apple Licensing Discussion, October 5, 2010 | 8/10/2012 | YOU MAY NOT CONSIDER THIS EVIDENCE TO PROVE OR DISPROVE THE VALIDITY OR INVALIDITY OF THE CLAIM OR THE AMOUNT OF THE DISPUTED CLAIM.  HOWEVER, YOU MAY CONSIDER THIS EVIDENCE FOR SOME OTHER PURPOSE, FOR EXAMPLE, WHETHER OR NOT SAMSUNG LACKED NOTICE OF APPLE'S INFRINGEMENT CLAIMS. (1969:15-22) | Do not consider this evidence to prove or disprove the validity or invalidity of a claim or the amount of a disputed claim.  However, you may consider this as evidence of whether or not Samsung lacked notice of Apple's infringement claims. |
| DX | 592 | ComTech United States Report Q410 | 8/3/2012 | | |
| DX | 613 | ETSI Guide on IPRs, September 1-2, 2004 | 8/17/2012 | | |
| DX | 621A | Reuter Tablet Video | 8/15/2012 | | |
| DX | 630 | Teece Expert Report of 3/22/2012 - Exs. 3A, 3B [UNDER SEAL] | 8/16/2012 | | |
| DX | 631 | Teece Expert Report of 4/2/2012 - Exs R4A-R4E [UNDER SEAL] | 8/16/2012 | | |
| DX | 635A | Intel Source Code for X-GOLD  Processors [UNDER SEAL] | 8/15/2012 | | |
| DX | 635B | RLC Detail Design Spec [UNDER SEAL] | 8/15/2012 | | |
| DX | 636 | Infineon X-GOLD 61x Product Specification [UNDER SEAL] | 8/15/2012 | | |
| DX | 645 | TAB  2 [SOURCE CODE] [UNDER SEAL] | 8/14/2012 | | |
| DX | 647 | iPhone App testing including mail and photos | 8/16/2012 | | |
| DX | 648 | iPad App testing including mail and photos | 8/16/2012 | | |

Apple, Inc. v. Samsung et al.
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| DX | 655 | Files related to DiamondTouch, DTFlash, and Tablecloth including but not limited to: TableCloth source code: F:\diamondtouch\people\alan\dev\Flash\classes-2005-06-09\tablecloth_27.fla; Screenshot of Diamond Touch-Flash Demonstration: F:\diamondtouch\DTFlash\DTFlash-2005-06-07\index.htm TableCloth screenshot: F:\diamondtouch\DTFlash\Dtflash-2005-06-07 (Trac decl. Ex. 25) and MERL DiamondTouch Table with Tablecloth files | 8/15/2012 | | |
| DX | 661 | MERL DiamondTouch Price List and Terms and Conditions of Sale dated 10/25/05 [Exhibit 2 to Adam Bogue 3/9/12 Deposition] | 8/13/2012 | | |
| DX | 662 | 12/12/2005 MERL DiamondTouch table and developers Kit Purchase Order [Exhibit 11 to Adam Bogue 3/9/12 Deposition] | 8/13/2012 | | |
| DX | 676 | Financial Spreadsheet [UNDER SEAL] | 8/16/2012 | | |
| DX | 684.001 | Photographic Summary of Samsung Devices | 8/15/2012 | | |
| DX | 685 | TSG-RAN WG1 #38, Prague, Czechs, 16th - 20th August 2004, Power control at the maximum power limit for E-DCH | 8/15/2012 | | |
| DX | 687 | January 20, 2011 Apple Email regarding competitor products | 7/31/2012 | | |
| DX | 693 | Mandelbrot source code | 8/14/2012 | | |
| DX | 695 | 11/6/2003 email from Adam Bogue to Steve Hotelling re: DiamondTouch | 8/13/2012 | | |
| DX | 696 | Forlines et al., "Experiences with an Observations of Direct-Touch Tabletops" [Bogue, Ex. 3] | 8/13/2012 | | |
| DX | 697 | 1/14/05 Bogue/Forlines email re: DiamondTouch demos [Forlines, Ex. 7] | 8/14/2012 | | |
| DX | 698 | 10/31/05 Bogue/Forlines email re: DiamondTouch demos [Forlines, Ex. 14] | 8/14/2012 | | |
| DX | 712 | February 25, 2011 Internal Apple Email Regarding Competitive Phone Tracker | 8/15/2012 | | |
| DX | 713 | January 17, 2005 email from Alan Esenther to Chia Shen and Adam Bogue re: DTFlash on \\herc\diamondspace | 8/13/2012 | | |
| DX | 717 | Samsung Galaxy Tab 10.1 Take-Apart | 8/15/2012 | | |
| DX | 727 | KR30-0418547, N.B. Certified translation has unique bates range following original | 8/6/2012 | | |
| DX | 728 | JP D1241383, N.B. Certified translation has unique bates range following original | 8/6/2012 | | |
| DX | 740 | Apple's 035 Prototype Photos from D'889 File History | 7/31/2012 | The 035 proto may be used for impeachment purposes and non-infringement purposes. However, it is only admissible for impeachment and non-infringement and may not be used to argue invalidity. Dkt. 1519 at 2:21-22.<br><br>Apple's 035 model may not be used for non-infringement purposes. (1218:12 1223:2) | Do not consider for non-infringement or invalidity. You may consider as impeachment evidence. |

Apple, Inc. v Samsung et al.
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| DX | 741 | Apple's 035 Prototype with an authenticating stipulation of fact | 7/31/2012 | The 035 proto may be used for impeachment purposes and non-infringement purposes. However, it is only admissible for impeachment and non-infringement and may not be used to argue invalidity. Dkt. 1519 at 2:21-22.<br><br>Apple's 035 model may not be used for non-infringement purposes. (1218:12 1223:2) | Do not consider for non-infringement or invalidity. You may consider as impeachment evidence. |
| DX | 751A | Non-infringement Video [Video]: Samsung Vibrant phone | 8/10/2012 | | |
| DX | 753 | Consolidated Financial Statements of Samsung Electronics Co., Ltd. and Subsidiaries as of December 31, 2011 | 8/16/2012 | | |
| DX | 754.502 | Apple 10-K Forms, 2007-2011 | 8/16/2012 | | |
| DX | 754.545 | Apple 10-K Forms, 2007-2011 | 8/16/2012 | | |
| DX | 781 | Summaries of Samsung Profits Pursuant to FRE 1006 [PENDING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/16/2012 | | |
| JX | 1000 | iPhone | 7/31/2012 | | |
| JX | 1001 | iPhone 3G | 7/31/2012 | | |
| JX | 1002 | iPhone 3GS | 7/31/2012 | | |
| JX | 1003 | iPhone4 | 7/31/2012 | | |
| JX | 1004 | iPad | 7/31/2012 | | |
| JX | 1005 | iPad2 | 7/31/2012 | | |
| JX | 1007 | Galaxy S (i9000) | 8/3/2012 | | |
| JX | 1009 | Intercept [Physical Device] | 8/10/2012 | | |
| JX | 1010 | Galaxy S Vibrant [Physical Device] | 8/6/2012 | | |
| JX | 1011 | Galaxy S Captivate [Physical Device] | 8/6/2012 | | |
| JX | 1012 | Galaxy S Epic 4G [Physical Device] | 8/6/2012 | | |
| JX | 1013 | Galaxy S Fascinate [Physical Device] | 8/6/2012 | | |
| JX | 1014 | Transform [Physical Device] | 8/10/2012 | | |
| JX | 1015 | Galaxy S Mesmerize [Physical Device] | 8/6/2012 | | |
| JX | 1016 | Galaxy S Continuum | 8/3/2012 | | |
| JX | 1017 | Galaxy S Showcase 500 [Physical Device] | 8/6/2012 | | |
| JX | 1018 | Nexus S [Physical Device] | 8/16/2012 | | |
| JX | 1019 | Galaxy S 4G | 8/3/2012 | | |
| JX | 1020 | Gem [Physical Device] | 8/6/2012 | | |
| JX | 1022 | Galaxy Prevail [Physical Device] | 8/6/2012 | | |
| JX | 1023 | Nexus S 4G [Physical Device] | 8/10/2012 | | |
| JX | 1024 | Replenish [Physical Device] | 8/10/2012 | | |
| JX | 1025 | Droid Charge | 8/3/2012 | | |
| JX | 1026 | Indulge [Physical Device] | 8/6/2012 | | |
| JX | 1027 | Infuse 4G [Physical Device] | 8/3/2012 | | |
| JX | 1028 | Exhibit 4G [Physical Device] | 8/10/2012 | | |
| JX | 1030 | Galaxy Ace [Physical Device] | 8/6/2012 | | |
| JX | 1031 | Galaxy S II (AT&T) [Physical Device] | 8/6/2012 | | |
| JX | 1032 | Galaxy S II (i9100) [Physical Device] | 8/6/2012 | | |
| JX | 1033 | Galaxy S II (T-Mobile) [Physical Device] | 8/6/2012 | | |
| JX | 1034 | Galaxy S II (Epic 4G Touch) [Physical Device] | 8/6/2012 | | |
| JX | 1035 | Galaxy S II (Skyrocket) [Physical Device] | 8/6/2012 | | |
| JX | 1036 | Galaxy Tab 7.0 [Physical Device] | 8/10/2012 | | |
| JX | 1037 | Galaxy Tab 10.1 (WiFi) [Physical Device] | 8/6/2012 | | |

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| JX | 1038 | Galaxy Tab 10.1 (4G LTE) [Physical Device] | 8/6/2012 | | |
| JX | 1039 | US Trademark Reg for iPhone | 8/7/2012 | | |
| JX | 1040 | Certified copy of US D504,889, issued May 10,2005 | 7/31/2012 | However, pursuant to Judge Grewal's Order, this evidence may not be used to establish invalidity of the D'677 patent. Apple shall prepare a limiting instruction.  Dkt. 1519 at 2:27. | Do not consider this as evidence that the D'677 patent is invalid. |
| JX | 1041 | Certified copy of US D593,087, issued May 26,2009 | 7/31/2012 | | |
| JX | 1042 | Certified copy of US D604,305, issued November 17, 2009 | 8/7/2012 | | |
| JX | 1043 | Certified copy of US D604,305, issued November 17,2009 | 7/31/2012 | | |
| JX | 1044 | Certified copy of US 7,844,915, issued November 30, 2010 | 8/10/2012 | | |
| JX | 1045 | Certified copy of US 7,469,381, issued December 23, 2008 | 8/10/2012 | | |
| JX | 1046 | Certified copy of US 7,864,163, issued January 4, 2011 | 8/3/2012 | | |
| JX | 1047 | Certified file history of US 7,469,381, issued December 23, 2008 | 8/17/2012 | | |
| JX | 1048 | Certified file history of US 7,844,915, issued November 30, 2010 | 8/17/2012 | | |
| JX | 1049 | Certified file history of US 7,864,163, issued January 4, 2011 | 8/17/2012 | | |
| JX | 1050 | Apple iPad 2 3G (iOS 4.x) - AT&T version | 8/14/2012 | | |
| JX | 1051 | Apple iPad 2 3G (iOS 5.x) - AT&T version | 8/14/2012 | | |
| JX | 1053 | Apple iPhone 3G (iOS 4.x) | 8/14/2012 | | |
| JX | 1054 | Apple iPhone 3GS (iOS 4.x) | 8/14/2012 | | |
| JX | 1055 | Apple iPhone 4 (iOS 4.x) - AT&T version | 8/14/2012 | | |
| JX | 1056 | Apple iPhone 4 (iOS 5.x) - AT&T version | 8/14/2012 | | |
| JX | 1057 | Apple iPod Touch (4th Gen.) (iOS 4.x) | 8/14/2012 | | |
| JX | 1060 | File wrapper for 7,675,941 (including file histories of U.S. Patent App. No. 11/417,219, Korean Patent App. 10-2004-0042300, Korean Patent App. 10-2004-0062190, Korean Patent App. 10-2004-0073552, Korean Patent App. 10-2004-0093947, Korean Patent App. 10-2005-0029192), Korean Patent App. 10-2005-0037774). | 8/17/2012 | | |
| JX | 1066 | File wrapper for U.S. Patent No. 7,577,460 (including U.S. App. Nos. 11/493,754, 11/003,222, and 09/540,830 and KR App. No. 1999-11179) | 8/17/2012 | | |
| JX | 1068 | U.S. Patent No. 7,456,893 | 8/14/2012 | | |
| JX | 1069 | U.S. Patent No. 7,577,460 | 8/14/2012 | | |
| JX | 1070 | U.S. Patent No. 7,675,941 | 8/15/2012 | | |
| JX | 1071 | U.S. Patent No. 7,698,711 | 8/14/2012 | | |
| JX | 1073 | U.S. Patent No. 7,447,516 | 8/15/2012 | | |
| JX | 1074 | HP Compaq TC 1000 | 8/14/2012 | | |
| JX | 1076 | Apple iPhone 3GS (iOS 5.x) | 8/14/2012 | | |
| JX | 1077 | Apple iPod Touch (4th Gen.) (iOS 5.x) | 8/14/2012 | | |
| JX | 1078 | Fiddler 1994 Tablet Replica | 8/17/2012 | | |
| JX | 1081 | U.S. Patent No. 7,327,349 | 8/15/2012 | | |
| JX | 1083 | 3GPP TS 25.214 v.6.6.0 (2005-2006) | 8/15/2012 | | |
| JX | 1084 | 3GPP TSG RAN WG1 Meeting #41 Athens, Greece, 9-13 May 2005, Change Request | 8/17/2012 | | |

Apple, Inc. v Samsung et al.
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Limiting Instruction | Court's Limiting Instruction |
|---|---|---|---|---|---|
| JX | 1085 | 3GPP TSG-RAN2 Meeting #47, Athens, Greece, 09th - 13th May 2005, Tdoc R2-051311 | 8/17/2012 | | |
| JX | 1091 | MacWorld 2007 Video | 8/3/2012 | | |
| JX | 1093 | LG Prada Phone | 8/3/2012 | This exhibit may not be considered as prior art to the D'305 patent. It may be considered for any other purpose. (Dkt. No. 1563 at 7.) | Do not consider this exhibit as prior art to the D'305 patent. |
| JX | 1500 | STA's & SEA's US sales of accused products & Apple's sales & revenues of the accused products | 8/13/2012 | | |
| PX | 2011 | Exhibit M of Samsung's Disclosure Of Asserted Claims And Infringement Contentions | 8/15/2012 | | |
| PX | 2031 | Exhibit J of Samsung's Disclosure Of Asserted Claims And Infringement Contentions | 8/14/2012 | | |
| PX | 2227 | 2005-08-25 Email from Bederson to John SanGiovanni re LAunchTiule source | 8/13/2012 | | |
| PX | 2257 | Production Information | 8/14/2012 | | |
| PX | 2261 | Samsung Icon Design for 2011 | 8/14/2012 | | |
| PX | 2277 | Pantech Hotshot | 8/17/2012 | | |
| PX | 2278 | Blackberry Storm | 8/17/2012 | | |
| PX | 2281 | iPhone Human Interface Guidelines | 8/14/2012 | | |
| PX | 2288 | June 13, 2005 Swift File (Tablecloth/ Snapping Back) | 8/14/2012 | | |
| DX | 2517 | Email 11-18-08 Haining Zhang to Isable-staff re: Competitive Analysis | 8/3/2012 | | |
| DX | 2519 | Presentation: Mini-Teardown Samsung Galaxy S (T-Mobile Vibrant) iPod/iPhone New Tech 8.10.10 | 8/3/2012 | | |
| DX | 2522 | Email 1-24-11 Eddy Cue to Tim Cook re: Why I Just Dumped the iPad (Hing: Size Matters) | 8/3/2012 | | |
| DX | 2524 | Email 10-5-05 Steve Jobs to Jony Ive, et al, re: =?WINDOWS-1252?Q?Fwd:_Samsung=92s_SGH-10_Bang_&_Olufsen_=93fas?= =?WINDOWS-252?Q?hionphone=94?= | 8/3/2012 | | |
| DX | 2525 | Email 11-7-06 Tony Fadell to Steve Jobs, et al, re: Samsung Unveils New Communications Device (AP) | 8/3/2012 | | |
| DX | 2526 | Nook Color tablet [used by Van Liere as control for survey] | 8/10/2012 | ADMITTED WITH A LIMITING INSTRUCTION THAT IT'S ADMITTED SOLELY TO ASSESS MR. VAN LIERE'S SURVEY. IT'S ADMITTED. (1722:4-7). | Do not consider for any purpose except to evaluate Dr. Van Liere's survey. |
| DX | 2528 | LG G2x [Physical Device] | 8/10/2012 | I'M GOING TO GIVE A LIMITING INSTRUCTION THAT THESE ARE TO BE CONSIDERED FOR THE PURPOSE OF EVALUATING HOW MR. PORET CHOSE HIS CONTROL DEVICES FOR THIS. (1671:4-7) | Do not consider for any purpose except to evaluate how Mr. Poret chose his control devices. |
| DX | 2529 | Motorola Zoom tablet [Physical Device] | 8/10/2012 | THAT'S GOING TO BE ADMITTED WITH A LIMITING INSTRUCTION THAT THIS IS SOLELY FOR PURPOSES OF CHALLENGING MR. PORET'S STUDY. (1686:2-5) | Do not consider for any purpose except to evaluate Mr. Poret's study. |
| DX | 2534 | Motorola Atrix F159 [Physical Device] | 8/10/2012 | I'M GOING TO GIVE A LIMITING INSTRUCTION THAT THESE ARE TO BE CONSIDERED FOR THE PURPOSE OF EVALUATING HOW MR. PORET CHOSE HIS CONTROL DEVICES FOR THIS. (1671:4-7) | Do not consider for any purpose except to evaluate how Mr. Poret chose his control devices. |
| DX | 2557 | Video demonstrating two finger scrolling | 8/10/2012 | | |
| DX | 2627 | 3GSM Congress Trade Show Report | 8/15/2012 | YOU MAY NOT CONSIDER THE F700 AS EVIDENCE OF INVALIDITY OR NON-INFRINGEMENT. YOU MAY ONLY CONSIDER THE F700 FOR ALTERNATIVE DESIGN AND FUNCTIONALITY. THE DATE OF THE DOCUMENT IS 2006, BUT THAT IS ACTUALLY AN INCORRECT DATE. THE CORRECT DATE IS 2007. (2840:5-8, 2840:12-14) | Do not consider as evidence of invalidity or non-infringement. However, you may consider as evidence of alternative designs and functionality. The date on the document is incorrect. The correct date is 2007. |

1

**EXHIBIT B**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

United States District Court
For the Northern District of California

**Apple, Inc. v Samsung et al.,**

USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| PX | 3 | Apple and Samsung Smartphones | 8/6/2012 | |
| PX | 4 | Apple and Samsung Tablets | 8/6/2012 | |
| PX | 5 | Summary of Press Reports Regarding Samsung Tablet Designs | 8/7/2012 | Do not consider for truth of the matter asserted. |
| PX | 6 | Summary of Press Reports Regarding Samsung Phone Designs | 8/7/2012 | Do not consider for truth of the matter asserted. |
| PX | 7 | Photographs of accused Samsung devices | 8/6/2012 | |
| PX | 8 | Photographs of Apple products | 8/6/2012 | |
| PX | 10 | Design alternatives considered by Peter Bressler | 8/6/2012 | |
| PX | 11 | iPhone and iPad Advertisements | 8/3/2012 | |
| PX | 12 | iPhone Television Advertisements | 8/3/2012 | Do not consider for truth of the matter asserted. |
| PX | 13 | iPad Television Advertisements | 8/3/2012 | Do not consider for truth of the matter asserted. |
| PX | 14 | iPhone & iPad Media Clips | 8/3/2012 | Do not consider for truth of the matter asserted. |
| PX | 15 | Apple's Sales of iPhone and iPad | 8/3/2012 | |
| PX | 16 | iPhone and iPad Advertising Expenditures | 8/3/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| PX | 17 | Summary of iPhone and iPad News Coverage | 8/3/2012 | Do not consider for truth of the matter asserted. |
| PX | 21A | Screen captures considered by S. Kare | 8/7/2012 | |
| PX | 23 | Summary of Hal Poret's Secondary Meanings Surveys | 8/7/2012 | Do not consider as evidence that Apple trade dress was famous.  You may consider for some other purpose; for example, whether or not Apple's designs acquired secondary meaning. |
| PX | 24 | Summary of Kent Van Liere's Association/Confusion Surveys: photos and placeholder for videos | 8/10/2012 | |
| PX | 25A.1 | Summary of Apple's damages calculations [UNDER SEAL IN PART] | 8/13/2012 | |
| PX | 28 | Summary of Samsung's fixed, variable, and non-product costs [SEALING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/13/2012 | |
| PX | 30 | Summary of survey conducted by J. Hauser | 8/10/2012 | |
| PX | 31 | Selection of Samsung source code from Bates range SAMNDCA-C000000001 - SAMNDCA-C000009221 [UNDER SEAL] | 8/10/2012 | |
| PX | 33 | iPhone and iPad Advertising Expenditures | 8/3/2012 | |
| PX | 34 | Translation of Presentation: Feasibility Review on Standalone AP Business for Smart Phone Market | 8/13/2012 | |
| PX | 35 | Email from J. Boltello re: Additional wallpapers for Genie | 8/16/2012 | |
| PX | 36 | Presentation: Touch Portfolio Rollout Strategy Recommendation Based on Consumer Insight | 8/7/2012 | |
| PX | 38 | Presentation: Browser Zooming Methods UX Exploration Study | 8/10/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
Admitted Exhibit List

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| PX | 40 | Translation of Email from Bong-Hee Kim regarding Summary of Executive-Level Meeting Supervised by Head of Division (February 10) | 8/6/2012 | |
| PX | 42 | Translation of Email from Hyun Kim regarding PI/P3 Division Head Design Report Meeting Minutes, dated February 16, 2010 | 8/15/2012 | |
| PX | 43 | Translation of Email from Ki Hyun Seo regarding Team Leader's Directives at the Executives' Meeting 2/22 (Mon) | 8/15/2012 | |
| PX | 44 | Relative Evaluation Report on S1, iPhone, March 2, 2010 Product Engineering Team SW Verification Group | 8/7/2012 | |
| PX | 46 | Translation of selected pages from Presentation: Behold3 Usability Evaluation Results S/W Verification Group | 8/10/2012 | |
| PX | 52 | Presentation: Samsung's Use of Apple Patents in Smartphones | 8/10/2012 | |
| PX | 54 | Presentation: Lessons from Apple Boston Consulting Group | 8/3/2012 | Do not consider for the truth of the matter asserted. |
| PX | 55 | Presentation: Samsung mobile icon design for 2011 | 8/14/2012 | |
| PX | 56 | Presentation: Samsung Q4 '10 Deep Dive | 8/7/2012 | |
| PX | 57 | Translation of selected pages from Presentation: P5 Usability Evaluation Results S/W Verification Group 1 | 8/10/2012 | |
| PX | 58 | Email from Justin Denison regarding GS Choi's Direction and Request to STA | 8/3/2012 | |
| PX | 59 | Translation of Presentation: North America P4(P7510 WiFi) BBY Retail Store Visit T/F Report | 8/6/2012 | |
| PX | 60 | Presentation: STA Competitive Situation Paradigm Shift [SEALING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/3/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| PX | 62 | Presentation:  iPhone 5 Counter Strategy | 8/3/2012 | Do not consider as evidence that Samsung's conduct was willful; however, you may consider it for some other purpose. |
| PX | 64 | Video of Samsung infringement of '381 patent | 8/10/2012 | |
| PX | 66A | Video of Samsung infringement of '915 patent: Samsung Galaxy Tab 10.1 prepared by Singh | 8/10/2012 | |
| PX | 66B | Video of Samsung infringement of '915 patent: Samsung Vibrant phone prepared by Singh | 8/10/2012 | |
| PX | 69 | 2011 Wireless Smartphone Satisfatction Sture Management Report, March 2011 [Exhibit 1594 to Benner Deposition] | 8/13/2012 | |
| PX | 70 | 3GPP TSG-RAN WG1 Meeting #42, R1-050995 London, UK,  29 August – 2 September, 2005, Approved Report of 3GPP TSG RAN WG1 #41 in Athens (Athens, Greece, 09 – 13 May, 2005) | 8/17/2012 | |
| PX | 72 | TSG-RAN WG2 Meeting #48, R2-052063, London, 29 August - 02 Sep 2005, Approved minutes of the 47 TSG-RAN WG2 meeting (Athens Greece, 09-13 May 2005) | 8/17/2012 | |
| PX | 74 | Addendum 1 ETSI/GA 29(97)/SCM/3, Amendments to the ETSI Interim Intellectual Property Rights Policy | 8/17/2012 | |
| PX | 78 | Intel Invoices to Apple (12/22/11-12/29/11) [SEALED IN PART] | 8/16/2012 | |
| PX | 80 | Letter from SW Kim to B. Teksler, dated July 25, 2011 | 8/16/2012 | |
| PX | 81 | Patent Cross License Agreement between Intel and Samsung with Amendments 1 & 2 [REDACTED] | 8/17/2012 | |
| PX | 84 | 3GPP Website Screenshots | 8/17/2012 | |
| PX | 89 | Presentation: Samsung Q1 '11 Deep Dive Continuous Tracking (5/16/08 - 04/03/11) [Exhibit 1603 to Benner Desposition] | 8/13/2012 | You may only consider as evidence of knowledge, willfulness, or intent.  Do not consider for any other purpose. |
| PX | 91 | U.S. Patent No. 6,928,648 Wong | 8/16/2012 | |
| PX | 97 | U.S. Patent No. 6,819,658 - Agarwal | 8/17/2012 | |

**Apple, Inc. v Samsung et al.,**

USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| PX | 100 | Japanese Patent Application No. 2002-190774 and English translation | 8/17/2012 | |
| PX | 101 | 3GPP TSG-RAN WG2 Meeting #47 Tdoc R2-051680, Athens, Greece, May 9-13, 2005, Change Request | 8/17/2012 | |
| PX | 104 | Email from Juho Lee to 3GPP, dated June 18, 2004, attaching R1-040697, R1-040689, R-1040690, and R1-040696 | 8/17/2012 | |
| PX | 112 | KR 10-2004-0013792 and English translation | 8/16/2012 | |
| PX | 113.4, 113.5 | Sony Ericsson Affidavit of Lee Hill with Attachment | 8/16/2012 | |
| PX | 116 | Sony Ericsson Mobile Comm. AB, "Sony K700 User Guide" (1st Ed.) March 2004 | 8/16/2012 | |
| PX | 117 | Sony Press Releases, dated March 9, 2004 and March 21, 2004 | 8/16/2012 | |
| PX | 118 | U.S. Patent No. 6,009,336 - Harris | 8/16/2012 | |
| PX | 119 | U.S. Patent No. 6,069,648 - Suso | 8/16/2012 | |
| PX | 120 | U.S. Patent No. 6,690,417 - Yoshida | 8/16/2012 | |
| PX | 121 | Source Code Files, Camera and Photos Functionality (See Appendix 1 for Bates Numbers) [UNDER SEAL] | 8/16/2012 | |
| PX | 122 | Samsung ETSI IPR Statements | 8/17/2012 | |
| PX | 125 | Sony Ericsson K700i mobile phone [Physical Device] | 8/16/2012 | |
| PX | 127 | How To TV ad for original iPhone | 8/3/2012 | |
| PX | 128 | iPad Is Iconic TV ad for first-generation iPad | 8/3/2012 | |
| PX | 133 | "Apple Waves Its Wand at the iPhone," by David Pogue, New York Times, January 11, 2007 | 8/3/2012 | Do not consider for the truth of the matter asserted. |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| PX | 134 | "Testing Out the iPhone," by Walter S. Mossberg and Katherine Boehert, The Wall Street Journal, June 27, 2007 | 8/3/2012 | Do not consider for the truth of the matter asserted. |
| PX | 135 | "Best Inventions of 2007," by Lev Grossman, Time, November 1, 2007 (including photo of cover) | 8/3/2012 | Do not consider for the truth of the matter asserted. |
| PX | 138 | "Apple Takes Big Gamble on New iPad," by Yukari Iwatani Kane, The Wall Street Journal, January 25, 2010 | 8/3/2012 | Do not consider for the truth of the matter asserted. |
| PX | 140 | "Verdict Is in on Apple iPad: It's a Winner," by Edward Baig, USA Today, April 2, 2010 | 8/3/2012 | Do not consider for the truth of the matter asserted. |
| PX | 141 | "Laptop Killer?  Pretty Close," by Walter S. Mossberg, The Wall Street Journal, April 1, 2010 | 8/3/2012 | Do not consider for the truth of the matter asserted. |
| PX | 142 | "Patent Office Highlights Jobs's Innovations," New York Times | 8/3/2012 | Do not consider for the truth of the matter asserted. |
| PX | 143 | Excerpts from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 143.04 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 143.06 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 143.12 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 143.16 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 143.22 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 143.25 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 143.82 | Excerpt from iPhone Buyer Survey, FY10-Q4 | 8/3/2012 | |
| PX | 144 | Excerpts from iPhone Buyer Survey, FY11-Q1 | 8/3/2012 | |
| PX | 145 | Excerpt from iPhone Buyer Survey, FY11-Q2 | 8/3/2012 | |
| PX | 146 | Excerpt from iPhone Buyer Survey, FY11-Q3 | 8/3/2012 | |
| PX | 148 | Nokia Lumia 800 [Physical Device] | 8/14/2012 | |
| PX | 150 | Casio G'zOne Commando | 8/14/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| PX | 155 | Sony Tablet S [Physical Device] | 8/14/2012 | |
| PX | 158A | User Interface Alternative Designs - Blackberry Torch 9850 | 8/7/2012 | |
| PX | 162 | iPhone CAD | 7/31/2012 | |
| PX | 163 | Sketch of Phone | 7/31/2012 | |
| PX | 164 | Phone CAD | 7/31/2012 | |
| PX | 165 | Phone model 1017 | 7/31/2012 | |
| PX | 166 | Phone model 1015 | 7/31/2012 | |
| PX | 167 | Phone model 956 | 7/31/2012 | |
| PX | 168 | Phone model 961 | 7/31/2012 | |
| PX | 170 | Tablet model 1202 | 7/31/2012 | |
| PX | 171 | Tablet model 874 | 7/31/2012 | |
| PX | 173 | "Samsung Galaxy Tab 10.1 Wi-Fi: A Worthy Rival to the iPad 2," by Melissa J. Perenson; PCWorld, June 8, 2011 | 8/6/2012 | Do not consider for the truth of the matter asserted. |
| PX | 174 | "First Look: Samsung Vibrant Rips Off iPhone 3G Design," by Priya Ganapati, Wired, July 15, 2010 | 8/6/2012 | Do not consider for the truth of the matter asserted. |
| PX | 180 | Samsung's Financial Spreadsheet [SEALING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/16/2012 | |
| PX | 186 | Translation of email from H. T. Han regarding "Domestig Galaxy Tab Main Horzontal Deployment Items." dated 2010-20-27 [typo: 2010-10-27] | 8/16/2012 | |
| PX | 193 | Juho Lee's August 12, 2004 e-mail and attachment Samsung Proposal R1-040859 at TSG RAN WG1 #38 (Aug. 12, 2004) | 8/17/2012 | |
| PX | 194 | Email from Sungsik Lee dated March 2, 2010 | 8/13/2012 | |
| PX | 195 | Email from Sangwook Han dated October 28, 2010 | 8/16/2012 | |
| PX | 210 | Photos of the Diamondtouch System | 8/14/2012 | |
| DX | 511 | Japanese design patent JP D1241638 ("JP638") | 8/6/2012 | |
| DX | 518 | Video of LaunchTile running on an HP iPAQ device that was shown by Bederson at the CHI Conference and HP iPAQ device running LaunchTile | 8/13/2012 | |

**Apple, Inc. v Samsung et al.,**

USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| DX | 526 | Samsung F700 [Physical Device] | 8/6/2012 | Do not consider as evidence of invalidity or non-infringement.  However, you may consider as evidence of alternative designs and functionality. |
| DX | 528 | XNav sourcecode | 8/13/2012 | |
| DX | 529 | Fidler, Roger.  "The Tablet Newspaper Vision 1981 - 2010."  [Ex. 266 to Fidler Dep. Tr.] | 8/14/2012 | |
| DX | 533 | iPhone User Guide for iOS 4.2 and 4.3 Software | 8/14/2012 | |
| DX | 539 | iPhone User Guide for iOS 5.1 Software | 8/14/2012 | |
| DX | 546 | Bederson et al.: Pad++ A Zooming Graphical Interface for Exploring Alternate Interface Physics | 8/13/2012 | |
| DX | 548 | Listing of MERL DiamondTouch Mandelbrot source code files, dated December 8, 2003 through November 30, 2004, found on the MERL-Drive in the folders: MERL-Drive/diamondtouch/people/forlines/Mandelbrot/src/com/merl/diamondtouch and MERL-rive/diamondtouch/people/forlines/Mandelbrot/src/com/merl/forlines/fractal and MERL DiamondTouch Table with Mandelbrot files | 8/14/2012 | |
| DX | 549 | Samsung's December 14, 1998 Declaration to ETSI | 8/17/2012 | |
| DX | 550 | Nomura Yasuhiro patent Japanese application and translation | 8/15/2012 | |
| DX | 557 | 3GPP standard TS 25.322 version 6.4.0 (Release 6)] | 8/15/2012 | |
| DX | 561 | U.S. Patent Appl. No. 60/718187 (Flynt Provisional Application for Enhanced Portable Device Navigation Tools); U.S. Patent No. 7,933,632 ("Flynt Patent") | 8/15/2012 | |
| DX | 562 | March 8, 2006 email from Howarth to Ive | 8/14/2012 | Do not consider as evidence of invalidity or non-infringement.  However, you may consider as evidence of functionality. |
| DX | 572.003 | April 15, 2011 E-mail String, Subject: Re: IPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division
Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| DX | 572.004 | April 15, 2011 E-mail String, Subject: Re: IPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | |
| DX | 572.077 | April 15, 2011 E-mail String, Subject: Re: IPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | |
| DX | 572.082 | April 15, 2011 E-mail String, Subject: Re: IPhone v Android Preso, with Smartphone Market Study US January 2011 attached [Eric Jue Deposition, Ex. 14] | 8/13/2012 | |
| DX | 578 | April 14, 2010 Apple internal email chain and meeting agenda; subject line: "iPhone 'firsts'" | 8/3/2012 | |
| DX | 586 | Samsung-Apple Licensing Discussion, October 5, 2010 | 8/10/2012 | Do not consider this evidence to prove or disprove the validity or invalidity of a claim or the amount of a disputed claim. However, you may consider this as evidence of whether or not Samsung lacked notice of Apple's infringement claims. |
| DX | 592 | ComTech United States Report Q410 | 8/3/2012 | |
| DX | 613 | ETSI Guide on IPRs, September 1-2, 2004 | 8/17/2012 | |
| DX | 621A | Reuter Tablet Video | 8/15/2012 | |
| DX | 630 | Teece Expert Report of 3/22/2012 - Exs. 3A, 3B [UNDER SEAL] | 8/16/2012 | |
| DX | 631 | Teece Expert Report of 4/2/2012 - Exs R4A-R4E [UNDER SEAL] | 8/16/2012 | |
| DX | 635A | Intel Source Code for X-GOLD Processors [UNDER SEAL] | 8/15/2012 | |
| DX | 635B | RLC Detail Design Spec [UNDER SEAL] | 8/15/2012 | |
| DX | 636 | Infineon X-GOLD 61x Product Specification [UNDER SEAL] | 8/15/2012 | |
| DX | 645 | TAB 2 [SOURCE CODE] [UNDER SEAL] | 8/14/2012 | |
| DX | 647 | iPhone App testing including mail and photos | 8/16/2012 | |
| DX | 648 | iPad App testing including mail and photos | 8/16/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)
**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| DX | 655 | Files related to DiamondTouch, DTFlash, and Tablecloth including but not limited to: TableCloth source code: F:\diamondtouch\people\alan\dev\Flash\classes-2005-06-09\tablecloth_27.fla;  Screenshot of Diamond Touch-Flash Demonstration: F:\diamondtouch\DTFlash\DTFlash-2005-06-07\index.htm TableCloth screenshot: F:\diamondtouch\DTFlash\Dtflash-2005-06-07 (Trac decl. Ex. 25) and MERL DiamondTouch Table with Tablecloth files | 8/15/2012 | |
| DX | 661 | MERL DiamondTouch Price List and Terms and Conditions of Sale dated 10/25/05 [Exhibit 2 to Adam Bogue 3/9/12 Deposition] | 8/13/2012 | |
| DX | 662 | 12/12/2005 MERL DiamondTouch table and developers Kit Purchase Order [Exhibit 11 to Adam Bogue 3/9/12 Deposition] | 8/13/2012 | |
| DX | 676 | Financial Spreadsheet [UNDER SEAL] | 8/16/2012 | |
| DX | 684.001 | Photographic Summary of Samsung Devices | 8/15/2012 | |
| DX | 685 | TSG-RAN WG1 #38, Prague, Czechs, 16th - 20th August 2004, Power control at the maximum power limit for E-DCH | 8/15/2012 | |
| DX | 687 | January 20, 2011 Apple Email regarding competitor products | 7/31/2012 | |
| DX | 693 | Mandelbrot source code | 8/14/2012 | |
| DX | 695 | 11/6/2003 email from Adam Bogue to Steve Hotelling re: DiamondTouch | 8/13/2012 | |
| DX | 696 | Forlines et al., "Experiences with an Observations of Direct-Touch Tabletops" [Bogue, Ex. 3] | 8/13/2012 | |
| DX | 697 | 1/14/05 Bogue/Forlines email re: DiamondTouch demos [Forlines, Ex. 7] | 8/14/2012 | |
| DX | 698 | 10/31/05 Bogue/Forlines email re: DiamondTouch demos [Forlines, Ex. 14] | 8/14/2012 | |
| DX | 712 | February 25, 2011 Internal Apple Email Regarding Competitive Phone Tracker | 8/15/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| DX | 713 | January 17, 2005 email from Alan Esenther to Chia Shen and Adam Bogue re: DTFlash on \\herc\diamondspace | 8/13/2012 | |
| DX | 717 | Samsung Galaxy Tab 10.1 Take-Apart | 8/15/2012 | |
| DX | 727 | KR30-0418547, N.B. Certified translation has unique bates range following original | 8/6/2012 | |
| DX | 728 | JP D1241383, N.B. Certified translation has unique bates range following original | 8/6/2012 | |
| DX | 740 | Apple's 035 Prototype Photos from D'889 File History | 7/31/2012 | Do not consider for non-infringement or invalidity. You may consider as impeachment evidence. |
| DX | 741 | Apple's 035 Prototype with an authenticating stipulation of fact | 7/31/2012 | Do not consider for non-infringement or invalidity. You may consider as impeachment evidence. |
| DX | 751A | Non-infringement  Video [Video]: Samsung Vibrant phone | 8/10/2012 | |
| DX | 753 | Consolidated Financial Statements of Samsung Electronics Co., Ltd. and Subsidiaries as of December 31, 2011 | 8/16/2012 | |
| DX | 754.502 | Apple 10-K Forms, 2007-2011 | 8/16/2012 | |
| DX | 754.545 | Apple 10-K Forms, 2007-2011 | 8/16/2012 | |
| DX | 781 | Summaries of Samsung Profits Pursuant to FRE 1006 [SEALING DENIED BUT UNSEALING STAYED PENDING APPEAL] | 8/16/2012 | |
| JX | 1000 | iPhone | 7/31/2012 | |
| JX | 1001 | iPhone 3G | 7/31/2012 | |
| JX | 1002 | iPhone 3GS | 7/31/2012 | |
| JX | 1003 | iPhone4 | 7/31/2012 | |
| JX | 1004 | iPad | 7/31/2012 | |
| JX | 1005 | iPad2 | 7/31/2012 | |
| JX | 1007 | Galaxy S (i9000) | 8/3/2012 | |
| JX | 1009 | Intercept [Physical Device] | 8/10/2012 | |
| JX | 1010 | Galaxy S Vibrant [Physical Device] | 8/6/2012 | |
| JX | 1011 | Galaxy S Captivate [Physical Device] | 8/6/2012 | |
| JX | 1012 | Galaxy S Epic 4G [Physical Device] | 8/6/2012 | |
| JX | 1013 | Galaxy S Fascinate [Physical Device] | 8/6/2012 | |

**Apple, Inc. v Samsung et al.,**

USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| JX | 1014 | Transform [Physical Device] | 8/10/2012 | |
| JX | 1015 | Galaxy S Mesmerize [Physical Device] | 8/6/2012 | |
| JX | 1016 | Galaxy S Continuum | 8/3/2012 | |
| JX | 1017 | Galaxy S Showcase 500 [Physical Device] | 8/6/2012 | |
| JX | 1018 | Nexus S [Physical Device] | 8/16/2012 | |
| JX | 1019 | Galaxy S 4G | 8/3/2012 | |
| JX | 1020 | Gem [Physical Device] | 8/6/2012 | |
| JX | 1022 | Galaxy Prevail [Physical Device] | 8/6/2012 | |
| JX | 1023 | Nexus S 4G [Physical Device] | 8/10/2012 | |
| JX | 1024 | Replenish [Physical Device] | 8/10/2012 | |
| JX | 1025 | Droid Charge | 8/3/2012 | |
| JX | 1026 | Indulge [Physical Device] | 8/6/2012 | |
| JX | 1027 | Infuse 4G [Physical Device] | 8/3/2012 | |
| JX | 1028 | Exhibit 4G [Physical Device] | 8/10/2012 | |
| JX | 1030 | Galaxy Ace [Physical Device] | 8/6/2012 | |
| JX | 1031 | Galaxy S II (AT&T) [Physical Device] | 8/6/2012 | |
| JX | 1032 | Galaxy S II (i9100) [Physical Device] | 8/6/2012 | |
| JX | 1033 | Galaxy S II (T-Mobile) [Physical Device] | 8/6/2012 | |
| JX | 1034 | Galaxy S II (Epic 4G Touch) [Physical Device] | 8/6/2012 | |
| JX | 1035 | Galaxy S II (Skyrocket) [Physical Device] | 8/6/2012 | |
| JX | 1036 | Galaxy Tab 7.0 [Physical Device] | 8/10/2012 | |
| JX | 1037 | Galaxy Tab 10.1 (WiFi) [Physical Device] | 8/6/2012 | |
| JX | 1038 | Galaxy Tab 10.1 (4G LTE) [Physical Device] | 8/6/2012 | |
| JX | 1039 | US Trademark Reg for iPhone | 8/7/2012 | |
| JX | 1040 | Certified copy of US D504,889, issued May 10,2005 | 7/31/2012 | Do not consider this as evidence that the D'677 patent is invalid. |
| JX | 1041 | Certified copy of US D593,087, issued May 26,2009 | 7/31/2012 | |
| JX | 1042 | Certified copy of US D604,305, issued November 17, 2009 | 8/7/2012 | |
| JX | 1043 | Certified copy of US D604,305, issued November 17,2009 | 7/31/2012 | |
| JX | 1044 | Certified copy of US 7,844,915, issued November 30, 2010 | 8/10/2012 | |

**Apple, Inc. v Samsung et al.,**

USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| JX | 1045 | Certified copy of US 7,469,381, issued December 23, 2008 | 8/10/2012 | |
| JX | 1046 | Certified copy of US 7,864,163, issued January 4, 2011 | 8/3/2012 | |
| JX | 1047 | Certified file history of US 7,469,381, issued December 23, 2008 | 8/17/2012 | |
| JX | 1048 | Certified file history of US 7,844,915, issued November 30, 2010 | 8/17/2012 | |
| JX | 1049 | Certified file history of US 7,864,163, issued January 4, 2011 | 8/17/2012 | |
| JX | 1050 | Apple iPad 2 3G (iOS 4.x) - AT&T version | 8/14/2012 | |
| JX | 1051 | Apple iPad 2 3G (iOS 5.x) - AT&T version | 8/14/2012 | |
| JX | 1053 | Apple iPhone 3G (iOS 4.x) | 8/14/2012 | |
| JX | 1054 | Apple iPhone 3GS (iOS 4.x) | 8/14/2012 | |
| JX | 1055 | Apple iPhone 4 (iOS 4.x) - AT&T version | 8/14/2012 | |
| JX | 1056 | Apple iPhone 4 (iOS 5.x) - AT&T version | 8/14/2012 | |
| JX | 1057 | Apple iPod Touch (4th Gen.) (iOS 4.x) | 8/14/2012 | |
| JX | 1060 | File wrapper for 7,675,941 (including file histories of U.S. Patent App. No. 11/417,219, Korean Patent App. 10-2004-0042300, Korean Patent App. 10-2004-0062190, Korean Patent App. 10-2004-0073552, Korean Patent App. 10-2004-0093947, Korean Patent App. 10-2005-0029192), Korean Patent App. 10-2005-0037774). | 8/17/2012 | |
| JX | 1066 | File wrapper for U.S. Patent No. 7,577,460 (including U.S. App. Nos. 11/493,754, 11/003,222, and 09/540,830 and KR App. No. 1999-11179) | 8/17/2012 | |
| JX | 1068 | U.S. Patent No. 7,456,893 | 8/14/2012 | |
| JX | 1069 | U.S. Patent No. 7,577,460 | 8/14/2012 | |
| JX | 1070 | U.S. Patent No. 7,675,941 | 8/15/2012 | |
| JX | 1071 | U.S. Patent No. 7,698,711 | 8/14/2012 | |
| JX | 1073 | U.S. Patent No. 7,447,516 | 8/15/2012 | |
| JX | 1074 | HP Compaq TC 1000 | 8/14/2012 | |
| JX | 1076 | Apple iPhone 3GS (iOS 5.x) | 8/14/2012 | |

**Apple, Inc. v Samsung et al.,**

USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| JX | 1077 | Apple iPod Touch (4th Gen.) (iOS 5.x) | 8/14/2012 | |
| JX | 1078 | Fiddler 1994 Tablet Replica | 8/17/2012 | |
| JX | 1081 | U.S. Patent No. 7,327,349 | 8/15/2012 | |
| JX | 1083 | 3GPP TS 25.214 v.6.6.0 (2005-2006) | 8/15/2012 | |
| JX | 1084 | 3GPP TSG RAN WG1 Meeting #41 Athens, Greece, 9-13 May 2005, Change Request | 8/17/2012 | |
| JX | 1085 | 3GPP TSG-RAN2 Meeting #47, Athens, Greece, 09th - 13th May 2005, Tdoc R2-051311 | 8/17/2012 | |
| JX | 1091 | MacWorld 2007 Video | 8/3/2012 | |
| JX | 1093 | LG Prada Phone | 8/3/2012 | Do not consider this exhibit as prior art to the D'305 patent. |
| JX | 1500 | STA's & SEA's US sales of accused products & Apple's sales & revenues of the accused products | 8/13/2012 | |
| PX | 2011 | Exhibit M of Samsung's Disclosure Of Asserted Claims And Infringement Contentions | 8/15/2012 | |
| PX | 2031 | Exhibit J of Samsung's Disclosure Of Asserted Claims And Infringement Contentions | 8/14/2012 | |
| PX | 2227 | 2005-08-25 Email from Bederson to John SanGiovanni re LAunchTiule source | 8/13/2012 | |
| PX | 2257 | Production Information | 8/14/2012 | |
| PX | 2261 | Samsung Icon Design for 2011 | 8/14/2012 | |
| PX | 2277 | Pantech Hotshot | 8/17/2012 | |
| PX | 2278 | Blackberry Storm | 8/17/2012 | |
| PX | 2281 | iPhone Human Interface Guidelines | 8/14/2012 | |
| PX | 2288 | June 13, 2005 Swift File (Tablecloth/ Snapping Back) | 8/14/2012 | |
| DX | 2517 | Email 11-18-08 Haining Zhang to Isable-staff re: Competitive Analysis | 8/3/2012 | |
| DX | 2519 | Presentation: Mini-Teardown Samsung Galaxy S (T-Mobile Vibrant) iPod/iPhone New Tech 8.10.10 | 8/3/2012 | |
| DX | 2522 | Email 1-24-11 Eddy Cue to Tim Cook re: Why I Just Dumped the iPad (Hing:  Size Matters) | 8/3/2012 | |

**Apple, Inc. v Samsung et al.,**
USDC Northern District of CA, San Jose Division

Case No. 11-cv-01846 (LHK)

**Admitted Exhibit List**

| | EXHIBIT NO. | DESCRIPTION | ADMITTED | Court's Limiting Instruction |
|---|---|---|---|---|
| DX | 2524 | Email 10-5-05 Steve Jobs to Jony Ive, et al, re: =?WINDOWS-1252?Q?Fwd:_Samsung=92s_SGH-10_Bang_&_Olufsen_=93fas?= =?WINDOWS-252?Q?hionphone=94?= | 8/3/2012 | |
| DX | 2525 | Email 11-7-06 Tony Fadell to Steve Jobs, et al, re: Samsung Unveils New Communications Device (AP) | 8/3/2012 | |
| DX | 2526 | Nook Color tablet [used by Van Liere as control for survey] | 8/10/2012 | Do not consider for any purpose except to evaluate Dr. Van Liere's survey. |
| DX | 2528 | LG G2x [Physical Device] | 8/10/2012 | Do not consider for any purpose except to evaluate how Mr. Poret chose his control devices. |
| DX | 2529 | Motorola Zoom tablet [Physical Device] | 8/10/2012 | Do not consider for any purpose except to evaluate Mr. Poret's study. |
| DX | 2534 | Motorola Atrix F159 [Physical Device] | 8/10/2012 | Do not consider for any purpose except to evaluate how Mr. Poret chose his control devices. |
| DX | 2557 | Video demonstrating two finger scrolling | 8/10/2012 | |
| DX | 2627 | 3GSM Congress Trade Show Report | 8/15/2012 | Do not consider as evidence of invalidity or non-infringement.  However, you may consider as evidence of alternative designs and functionality.  The date on the document is incorrect.  The correct date is 2007. |