Exhibit 21

**TOTAL**

| | | 2010 | | 2010 | | | | | | | | | | 2011 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | 2010 | Jan | Feb | Mar |
| Consolidate — Qty | | 124,940 | 124,940 | 742,962 | 735,760 | 1,193,060 | 2,671,782 | 1,371,994 | 942,161 | 491,955 | 2,606,110 | 5,402,832 | | 655,106 | 693,165 | 728,189 |
| Consolidate — Sales | | 35,789,674 | 35,789,674 | 291,116,836 | 306,237,648 | 503,323,061 | 1,100,677,545 | 483,670,331 | 436,401,785 | 196,568,613 | 1,116,640,728 | 2,253,107,947 | | 252,863,698 | 264,587,151 | 263,990,738 |
| Consolidate — ASP | | 286 | 286 | 392 | 416 | 422 | 412 | 413 | 463 | 400 | 428 | 417 | | 386 | 382 | 363 |
| Sales / STA — Qty | | 124,940 | 124,940 | 742,962 | 735,760 | 1,193,060 | 2,671,782 | 1,371,994 | 942,161 | 473,712 | 2,587,867 | 5,384,589 | | 655,106 | 692,165 | 728,189 |
| Sales / STA — Sales | | 35,789,674 | 35,789,674 | 291,116,836 | 306,237,648 | 503,323,061 | 1,100,677,545 | 483,670,331 | 436,401,785 | 187,985,222 | 1,108,057,337 | 2,244,524,556 | | 252,863,698 | 264,109,833 | 263,990,738 |
| COGS | | 33,781,557 | 33,781,557 | 283,682,312 | 299,742,832 | 474,028,678 | 1,057,453,822 | 463,982,425 | 424,782,372 | 192,930,244 | 1,081,695,041 | 2,172,930,420 | | 252,059,853 | 264,812,534 | 268,339,531 |
| Operating Expense | | 810,254 | 810,254 | 5,374,613 | 5,014,207 | 7,001,762 | 17,390,582 | 8,236,447 | 6,596,436 | 6,097,889 | 20,930,771 | 39,131,608 | | 6,871,853 | 5,744,920 | 6,647,905 |
| **G&A** | | 190,856 | 190,856 | 1,263,196 | 1,399,572 | 1,820,023 | 4,482,791 | 1,609,567 | 1,667,852 | 1,221,375 | 4,498,794 | 9,172,441 | | 1,378,441 | 1,435,298 | 1,701,212 |
| (Labor cost) | | 33,612 | 33,612 | 385,605 | 265,767 | 336,865 | 988,237 | 480,434 | 302,859 | 276,235 | 1,059,528 | 2,081,377 | | 310,421 | 305,916 | 388,772 |
| (Depreciation) | | 3,728 | 3,728 | 22,343 | 25,159 | 34,646 | 82,148 | 32,991 | 28,446 | 21,362 | 82,799 | 168,675 | | 27,255 | 28,455 | 29,559 |
| (Others) | | 153,516 | 153,516 | 855,248 | 1,108,646 | 1,448,512 | 3,412,405 | 1,096,142 | 1,336,546 | 923,778 | 3,356,466 | 6,922,388 | | 1,040,965 | 1,100,927 | 1,282,882 |
| **Sales Expenses** | | 621,754 | 621,754 | 4,119,324 | 3,629,923 | 5,234,965 | 12,984,212 | 6,647,420 | 4,963,656 | 4,901,525 | 16,512,601 | 30,318,566 | | 5,505,500 | 4,317,783 | 4,985,954 |
| (Logistics Cost) | | 42,816 | 42,816 | 282,882 | 272,285 | 441,846 | 997,013 | 452,712 | 395,846 | 604,151 | 1,452,709 | 2,492,538 | | 250,411 | 155,669 | 195,060 |
| (Marketing) | | | | | | | | | | | | | | | | |
| (Paid Commission) | | 149,163 | 149,163 | 1,539,410 | 463,629 | 1,073,478 | 3,076,517 | 734,627 | 1,029,325 | 666,965 | 2,430,918 | 5,656,598 | | 2,458,050 | 689,123 | 892,980 |
| (Insurance) | | 18,857 | 18,857 | 110,377 | 251,715 | 53,258 | 415,350 | 191,032 | 89,154 | 570,167 | 850,353 | 1,284,560 | | 167,260 | 123,333 | 197,773 |
| (Others) | | 410,918 | 410,918 | 2,186,655 | 2,642,293 | 3,666,383 | 8,495,331 | 5,269,048 | 3,449,331 | 3,060,242 | 11,778,621 | 20,684,870 | | 2,629,779 | 3,349,658 | 3,700,141 |
| Others | | -2,356 | -2,356 | -7,906 | -15,288 | -53,226 | -76,420 | -20,540 | -35,072 | -25,012 | -80,623 | -159,400 | | -12,088 | -8,160 | -39,261 |
| Operating Profit | | 1,197,862 | 1,197,862 | 2,059,912 | 1,480,609 | 22,292,620 | 25,833,141 | 11,451,459 | 5,022,977 | -11,042,911 | 5,431,525 | 32,462,528 | | -6,068,008 | -6,447,620 | -10,996,698 |
| Sales / SEA — Qty | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | |
| COGS | | | | | | | | | | | | | | | | |
| Expense | | | | | | | | | | | | | | | | |
| **G&A** | | | | | | | | | | | | | | | | |
| (Labor cost) | | | | | | | | | | | | | | | | |
| (Depreciation) | | | | | | | | | | | | | | | | |
| (Others) | | | | | | | | | | | | | | | | |
| **Sales Expenses** | | | | | | | | | | | | | | | | |
| (Logistics Cost) | | | | | | | | | | | | | | | | |
| (Marketing) | | | | | | | | | | | | | | | | |
| (Paid Commission) | | | | | | | | | | | | | | | | |
| (Insurance) | | | | | | | | | | | | | | | | |
| (Others) | | | | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | | | | |
| Operating Profit | | | | | | | | | | | | | | | | |
| Sales / Others — Qty | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | |
| HQ Direct Sales — Qty | | | | | | | | | | | 18,243 | 18,243 | 18,243 | | 1,000 | | |
| HQ Direct Sales — Sales | | | | | | | | | | | 8,583,391 | 8,583,391 | 8,583,391 | | 477,317 | | |
| Manufacturing — Qty | | 178,571 | 178,571 | 776,828 | 837,148 | 1,187,910 | 2,801,886 | 1,344,015 | 943,854 | 434,953 | 2,722,822 | 5,703,279 | | 698,692 | 864,044 | 548,627 |
| Sales | | 48,488,929 | 48,488,929 | 298,824,257 | 344,894,292 | 467,861,198 | 1,111,579,746 | 539,099,606 | 416,539,799 | 167,949,198 | 1,123,588,604 | 2,283,657,279 | | 261,107,034 | 313,687,242 | 207,935,065 |
| COGS | | 29,061,196 | 29,061,196 | 174,973,847 | 304,737,648 | 271,099,426 | 983,537,525 | 312,003,804 | 240,163,737 | 111,449,443 | 663,616,985 | 1,343,490,756 | | 160,278,689 | 194,569,530 | 130,201,991 |
| Material Cost | | 24,567,888 | 24,567,888 | 144,093,920 | 174,105,435 | 227,550,855 | 545,750,210 | 264,055,824 | 204,676,170 | 86,309,216 | 555,041,210 | 1,125,359,308 | | 133,745,743 | 153,195,216 | 104,082,043 |
| Manufacturing Expense | | 4,493,308 | 4,493,308 | 30,879,926 | 30,633,867 | 43,548,572 | 105,062,365 | 47,947,981 | 35,487,567 | 25,140,227 | 108,575,775 | 211,148,188 | | 26,532,946 | 41,374,314 | 26,119,948 |
| (Labor cost) | | 1,107,905 | 1,107,905 | 6,027,106 | 5,066,843 | 9,062,319 | 20,156,268 | 8,662,426 | 6,394,969 | 3,116,668 | 18,174,063 | 39,438,237 | | 5,557,898 | 6,297,453 | 5,276,332 |
| (Royalty) | | 919,782 | 919,782 | 14,015,331 | 15,280,950 | 21,547,338 | 50,843,618 | 22,871,901 | 16,594,145 | 15,296,046 | 54,762,092 | 106,525,492 | | 12,138,119 | 21,293,517 | 10,216,857 |
| (Depreciation) | | 505,515 | 505,515 | 2,883,548 | 3,175,489 | 4,338,516 | 10,397,552 | 4,460,069 | 3,164,777 | 1,706,064 | 9,330,910 | 20,233,977 | | 2,213,831 | 3,394,042 | 2,720,151 |
| (Subcontracting Cost) | | 499,502 | 499,502 | 1,813,783 | 2,358,417 | 3,738,806 | 7,911,006 | 4,286,691 | 3,276,777 | 1,319,722 | 8,883,190 | 17,293,698 | | 2,491,660 | 2,878,877 | 1,755,041 |
| (Molds Cost) | | 335,138 | 335,138 | 1,352,217 | 1,827,013 | 1,541,697 | 4,720,327 | 1,281,187 | 688,174 | 637,499 | 2,606,861 | 7,662,926 | | 642,717 | 2,758,218 | 1,769,480 |
| (Others) | | 1,125,465 | 1,125,465 | 4,787,942 | 2,925,155 | 3,319,897 | 11,032,994 | 6,385,707 | 5,368,724 | 3,064,228 | 14,818,659 | 26,977,118 | | 3,488,722 | 4,751,607 | 4,382,087 |
| GA Expense | | 727,879 | 727,879 | 4,061,936 | 8,094,259 | 11,082,700 | 23,238,895 | 10,199,111 | 7,701,862 | 7,255,763 | 25,156,736 | 49,123,510 | | 5,519,952 | 5,270,951 | 6,443,567 |
| (Labor cost) | | 270,443 | 270,443 | 1,575,910 | 4,039,012 | 4,146,544 | 9,761,466 | 3,933,621 | 2,714,415 | -39,291 | 6,608,745 | 16,640,654 | | 2,398,774 | 2,054,417 | 2,181,942 |
| (Depreciation) | | 92,710 | 92,710 | 499,533 | 663,379 | 868,697 | 2,031,609 | 986,636 | 786,030 | 940,827 | 2,313,493 | 4,437,811 | | 501,905 | 650,109 | 571,785 |
| (Others) | | 364,726 | 364,726 | 1,986,492 | 3,391,868 | 6,067,460 | 11,445,821 | 5,278,855 | 4,201,417 | 6,754,227 | 16,234,498 | 28,045,045 | | 2,619,273 | 2,566,425 | 3,689,839 |
| Sales Expense | | 4,446,859 | 4,446,859 | 18,063,229 | 39,596,201 | 40,528,159 | 98,187,589 | 25,017,562 | 44,146,102 | 37,534,614 | 106,698,277 | 203,332,725 | | 42,109,356 | 40,849,755 | 13,132,233 |
| (Marketing) | | 1,349,384 | 1,349,384 | 5,941,321 | 1,846,871 | 24,798,831 | 30,587,024 | -62,030,381 | 2,464,796 | 7,099,536 | -52,466,049 | -20,529,642 | | -7,991,790 | 2,970,273 | 142,884 |
| (Paid Commission) | | 8,118 | 8,118 | 307,048 | 369,325 | 76,484 | 752,856 | 350,828 | 302,334 | 80,215 | 733,378 | 1,494,352 | | 41,321 | 160,142 | 107,585 |
| (Insurance) | | 10 | 10 | 168 | 124 | 217 | 509 | 97 | 466 | 66 | 629 | 1,148 | | 97 | 417 | 222 |
| (Others) | | 3,089,347 | 3,089,347 | 13,814,692 | 37,379,881 | 15,652,627 | 66,847,200 | 86,697,018 | 41,378,505 | 30,354,797 | 158,430,320 | 228,366,867 | | 50,059,728 | 37,718,922 | 12,881,541 |
| R&D Expense | | 10,098,487 | 10,098,487 | 23,776,722 | 25,849,364 | 30,699,531 | 80,325,617 | 37,760,063 | 27,479,157 | 28,199,990 | 93,439,211 | 183,863,315 | | 21,595,047 | 23,913,214 | 20,758,307 |
| (Labor cost) | | 3,261,299 | 3,261,299 | 6,544,238 | 8,753,849 | 10,515,346 | 25,813,433 | 12,079,709 | 9,383,501 | 7,573,636 | 29,036,846 | 58,111,578 | | 8,418,167 | 9,324,907 | 8,037,381 |
| (Depreciation) | | 288,603 | 288,603 | 601,415 | 761,766 | 943,126 | 2,500,307 | 1,067,054 | 866,807 | 719,184 | 2,653,044 | 5,248,154 | | 724,124 | 795,546 | 635,452 |
| (Others) | | 6,548,585 | 6,548,585 | 16,631,070 | 16,333,749 | 19,240,859 | 52,205,678 | 24,613,301 | 17,228,849 | 19,907,170 | 61,749,321 | 120,503,584 | | 12,452,756 | 13,792,761 | 12,085,473 |
| Operating Profit | | 4,154,508 | 4,154,508 | 77,948,523 | 66,615,166 | 114,451,381 | 259,015,070 | 154,119,066 | 97,046,941 | -16,490,612 | 234,677,394 | 497,846,972 | | 31,603,991 | 49,083,792 | 37,398,968 |
| (%) | | 8.6% | 8.6% | 26.1% | 19.3% | 24.5% | 23.3% | 28.6% | 23.3% | -9.8% | 20.9% | 21.8% | | 12.1% | 15.6% | 18.0% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | 62,953 | 62,953 | 109,518 | 95,387 | 174,645 | 379,550 | 70,766 | 98,406 | 125,264 | 294,436 | 736,939 | | 56,063 | 9,387 | 46,396 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**DEFENDANT'S EXHIBIT NO. 676.001**

United States District Court
Northern District of California
No. 11-CV-1846-LHK (PSG)
*Apple v. Samsung*
Date Admitted:_____ By:_____

**TOTAL**

| | | | 2011 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | 2,076,460 | 1,370,462 | 1,780,203 | 1,813,373 | 4,964,038 | 1,353,939 | 1,122,503 | 945,225 | 3,421,667 | 1,232,376 | 1,434,356 | 822,596 | 3,489,328 | 13,951,493 |
| | | Sales | 781,441,587 | 479,479,977 | 616,729,424 | 538,182,677 | 1,634,392,078 | 413,336,897 | 340,410,462 | 285,249,396 | 1,038,996,755 | 453,954,299 | 524,014,579 | 289,519,382 | 1,267,488,260 | 4,722,318,680 |
| | | ASP | 376 | 350 | 346 | 297 | 329 | 305 | 303 | 302 | 304 | 368 | 365 | 352 | 363 | 338 |
| Sales | STA | Qty | 2,075,460 | 1,370,462 | 1,780,003 | 1,695,599 | 4,846,064 | 1,325,070 | 1,083,059 | 892,034 | 3,300,163 | 1,122,642 | 1,346,321 | 759,408 | 3,228,371 | 13,450,058 |
| | | Sales | 780,964,270 | 479,479,977 | 616,636,015 | 481,990,765 | 1,578,106,757 | 401,878,498 | 323,042,485 | 262,077,166 | 986,998,149 | 406,585,058 | 488,043,603 | 272,632,576 | 1,167,261,237 | 4,513,330,412 |
| | | COGS | 785,211,918 | 479,571,084 | 584,789,941 | 473,475,620 | 1,537,836,644 | 391,493,681 | 307,746,828 | 289,597,033 | 988,837,542 | 402,678,671 | 462,598,602 | 254,030,293 | 1,119,307,566 | 4,431,193,670 |
| | | Operating Expense | 19,264,678 | 8,150,014 | 9,896,143 | 9,354,291 | 27,400,448 | 9,274,344 | 9,481,913 | 8,915,892 | 27,672,149 | 8,240,847 | 9,660,862 | 7,974,250 | 25,875,959 | 100,213,234 |
| | | **G&A** | 4,514,952 | 2,212,619 | 2,370,330 | 2,400,972 | 6,983,920 | 2,139,909 | 2,047,690 | 2,350,933 | 6,537,933 | 2,043,253 | 2,247,488 | 1,857,504 | 6,148,245 | 24,185,049 |
| | | (Labor cost) | 1,005,109 | 538,496 | 594,494 | 755,157 | 1,888,147 | 699,955 | 459,429 | 552,851 | 1,712,235 | 563,117 | 507,327 | 460,116 | 1,530,559 | 6,136,051 |
| | | (Depreciation) | 85,069 | 42,596 | 45,893 | 39,578 | 128,067 | 37,035 | 30,143 | 29,259 | 96,437 | 33,187 | 33,412 | 23,031 | 89,630 | 399,202 |
| | | (Others) | 3,424,774 | 1,631,527 | 1,729,943 | 1,606,236 | 4,967,706 | 1,402,919 | 1,558,119 | 1,768,223 | 4,729,261 | 1,446,949 | 1,706,749 | 1,374,357 | 4,528,055 | 17,649,796 |
| | | **Sales Expenses** | 14,809,237 | 5,938,846 | 7,529,007 | 6,956,611 | 20,424,463 | 7,151,816 | 7,425,270 | 6,577,413 | 21,154,499 | 6,281,851 | 7,423,788 | 6,120,521 | 19,826,160 | 76,214,359 |
| | | (Logistics Cost) | 601,139 | 327,292 | 542,190 | 623,842 | 1,493,325 | 406,482 | 346,877 | 436,406 | 1,189,765 | 399,103 | 522,199 | 335,574 | 1,256,876 | 4,541,105 |
| | | (Marketing) | | | | | | | | | | | | | | |
| | | (Paid Commission) | 4,040,154 | 1,149,840 | 1,429,939 | 967,994 | 3,547,772 | 1,176,012 | 2,055,750 | 1,833,724 | 5,065,486 | 799,917 | 1,560,499 | 1,040,633 | 3,401,049 | 16,054,461 |
| | | (Insurance) | 488,366 | 431,233 | 544,280 | 549,566 | 1,525,079 | 578,449 | 1,236,170 | 604,698 | 2,419,316 | 310,666 | 780,179 | 551,125 | 1,641,771 | 6,074,532 |
| | | (Others) | 9,679,579 | 4,030,480 | 5,012,598 | 4,815,209 | 13,858,287 | 4,990,873 | 3,786,473 | 3,702,586 | 12,479,932 | 4,772,365 | 4,560,911 | 4,193,188 | 13,526,464 | 49,544,262 |
| | | Others | -59,510 | -1,450 | -3,194 | -3,292 | -7,936 | -17,380 | 8,952 | -11,855 | -20,283 | -84,257 | -10,414 | -3,774 | -98,446 | -186,175 |
| | | Operating Profit | -23,512,326 | -8,241,121 | 21,949,931 | -839,145 | 12,869,665 | 1,110,473 | 5,813,744 | -36,435,759 | -29,511,542 | -4,334,460 | 15,784,139 | 10,628,033 | 22,077,712 | -18,076,492 |
| | SEA | Qty | | | | 117,723 | 117,723 | 27,613 | 39,484 | 53,043 | 120,140 | 109,632 | 87,959 | 62,978 | 260,569 | 498,432 |
| | | Sales | | | | 56,171,528 | 56,171,528 | 10,972,138 | 17,380,805 | 23,117,456 | 51,470,599 | 47,328,996 | 35,942,834 | 16,813,978 | 100,085,808 | 207,727,934 |
| | | COGS | | | | 48,317,453 | 48,317,453 | 11,440,943 | 16,701,581 | 23,314,966 | 50,489,478 | 43,287,625 | 33,842,666 | 23,370,057 | 100,500,347 | 199,307,278 |
| | | Expense | | | | 1,565,027 | 1,565,027 | 877,157 | 820,772 | 714,114 | 2,412,043 | 928,751 | 1,580,704 | 1,511,341 | 4,020,797 | 7,997,867 |
| | | **G&A** | | | | 251,383 | 251,383 | 61,705 | 88,696 | 75,500 | 225,901 | 138,149 | 157,697 | 50,136 | 345,982 | 823,266 |
| | | (Labor cost) | | | | 247,490 | 247,490 | 48,094 | 66,674 | 74,148 | 188,917 | 97,919 | 71,415 | 152,029 | 321,363 | 757,770 |
| | | (Depreciation) | | | | 6,587 | 6,587 | 2,005 | 2,304 | 2,826 | 7,135 | 4,003 | 3,092 | 3,286 | 10,381 | 24,103 |
| | | (Others) | | | | -2,694 | -2,694 | 11,606 | 19,718 | -1,474 | 29,850 | 36,228 | 83,189 | -105,179 | 14,238 | 41,393 |
| | | **Sales Expenses** | | | | 1,337,301 | 1,337,301 | 816,974 | 738,017 | 642,277 | 2,197,267 | 809,544 | 1,432,213 | 1,471,049 | 3,712,806 | 7,247,373 |
| | | (Logistics Cost) | | | | 698 | 698 | 435 | 2,104 | 1,796 | 4,335 | 1,858 | 28,518 | 14,130 | 44,506 | 49,539 |
| | | (Marketing) | | | | 7,206 | 7,206 | 30,333 | 37,263 | 6,633 | 74,229 | 24,665 | 159,566 | 191,403 | 375,634 | 457,069 |
| | | (Paid Commission) | | | | 40,430 | 40,430 | 10,781 | 84,748 | 16,818 | 112,346 | 23,312 | 22,856 | 19,526 | 65,694 | 218,470 |
| | | (Insurance) | | | | 100,475 | 100,475 | -11,346 | 10,727 | 23,803 | 23,184 | 18,047 | 17,418 | 11,737 | 47,202 | 170,861 |
| | | (Others) | | | | 1,188,492 | 1,188,492 | 786,771 | 603,174 | 593,227 | 1,983,172 | 741,662 | 1,203,854 | 1,234,254 | 3,179,771 | 6,351,435 |
| | | Others | | | | -23,656 | -23,656 | -1,522 | -5,941 | -3,662 | -11,125 | -18,942 | -9,206 | -9,843 | -37,991 | -72,772 |
| | | Operating Profit | | | | 6,289,047 | 6,289,047 | -1,345,761 | -141,549 | 56,389 | -1,430,921 | 3,112,619 | 519,462 | -8,067,421 | -4,435,339 | 422,787 |
| | Others | Qty | | | | 51 | 51 | 1,256 | -40 | 148 | 1,364 | 102 | 76 | 210 | 388 | 1,803 |
| | | Sales | | | | 20,384 | 20,384 | 486,060 | -12,828 | 54,775 | 528,007 | 60,245 | 28,142 | 72,828 | 141,215 | 689,606 |
| HQ Direct Sales | | Qty | 1,000 | | | 200 | 200 | | | | | | | | | 1,200 |
| | | Sales | 477,317 | | | 93,409 | 93,409 | | | | | | | | | 570,727 |
| Manufacturing | | Qty | 2,111,363 | 1,728,000 | 1,873,687 | 1,805,967 | 5,407,654 | 1,355,062 | 1,007,635 | 1,085,350 | 3,448,047 | 1,336,978 | 1,339,870 | 1,020,381 | 3,697,229 | 14,664,293 |
| | | Sales | 782,729,341 | 585,025,420 | 619,979,278 | 509,391,308 | 1,714,396,007 | 392,767,049 | 270,261,725 | 405,129,053 | 1,068,157,827 | 463,843,554 | 459,174,727 | 325,044,037 | 1,248,062,318 | 4,813,345,494 |
| | | COGS | 485,050,211 | 385,497,399 | 409,152,375 | 352,571,555 | 1,147,221,328 | 277,660,806 | 190,526,613 | 263,781,768 | 731,969,187 | 308,020,431 | 321,299,330 | 241,207,369 | 870,527,130 | 3,234,767,855 |
| | | Material Cost | 391,023,002 | 325,645,053 | 346,743,048 | 304,674,795 | 977,062,897 | 232,231,738 | 162,221,562 | 224,662,793 | 619,116,093 | 284,465,071 | 278,562,289 | 210,387,946 | 773,415,306 | 2,760,617,298 |
| | | Manufacturing Expense | 94,027,209 | 59,852,345 | 62,409,327 | 47,896,760 | 170,158,431 | 45,429,068 | 28,305,051 | 39,118,975 | 112,853,094 | 23,555,360 | 42,737,041 | 30,819,423 | 97,111,824 | 474,150,558 |
| | | (Labor cost) | 17,131,683 | 12,318,352 | 10,660,253 | 3,141,510 | 26,120,081 | 8,010,855 | 4,434,253 | 7,978,671 | 20,423,779 | 7,651,667 | 6,104,032 | 5,560,599 | 19,316,248 | 82,991,791 |
| | | (Royalty) | 43,648,493 | 22,263,248 | 29,489,876 | 25,097,255 | 76,850,379 | 19,131,482 | 11,786,089 | 9,949,420 | 40,866,991 | -6,577,752 | 19,182,347 | 12,456,403 | 25,060,997 | 186,426,859 |
| | | (Depreciation) | 8,328,623 | 6,498,746 | 5,139,290 | 3,962,290 | 15,600,326 | 3,951,180 | 2,066,892 | 3,976,550 | 9,994,623 | 4,113,209 | 3,048,987 | 2,861,389 | 10,023,584 | 43,947,156 |
| | | (Subcontracting Cost) | 7,125,579 | 4,722,308 | 4,874,244 | 4,782,823 | 14,379,375 | 4,328,957 | 2,563,507 | 3,135,987 | 10,028,451 | 3,373,130 | 4,622,451 | 2,370,186 | 10,165,768 | 41,699,172 |
| | | (Molds Cost) | 5,170,415 | 3,445,572 | 3,201,290 | 3,860,842 | 10,507,703 | 5,215,096 | 3,605,804 | 6,367,103 | 15,188,003 | 4,416,460 | 1,495,373 | 1,221,695 | 7,133,528 | 37,999,850 |
| | | (Others) | 12,622,417 | 10,604,119 | 9,044,409 | 7,052,039 | 26,700,567 | 4,791,498 | 3,848,506 | 7,711,244 | 16,351,247 | 10,578,657 | 8,283,851 | 6,549,191 | 25,411,698 | 81,085,930 |
| | | GA Expense | 17,234,469 | 12,466,535 | 11,277,865 | 11,218,011 | 34,962,412 | 12,342,073 | 5,588,638 | 9,718,381 | 27,648,841 | 8,667,598 | 6,827,219 | 8,262,634 | 23,757,450 | 103,603,173 |
| | | (Labor cost) | 6,635,133 | 3,931,366 | 4,677,097 | 3,568,272 | 12,176,735 | 4,148,053 | 2,070,994 | 2,349,051 | 8,568,698 | 2,682,216 | 2,339,836 | 1,783,706 | 6,805,758 | 34,186,324 |
| | | (Depreciation) | 1,723,799 | 1,282,713 | 927,374 | 884,267 | 3,094,353 | 1,081,446 | 472,508 | 867,214 | 2,421,168 | 940,140 | 656,243 | 511,129 | 2,107,512 | 9,346,832 |
| | | (Others) | 8,875,537 | 7,252,457 | 5,673,394 | 6,765,472 | 19,691,324 | 7,111,974 | 3,045,135 | 6,501,866 | 16,658,976 | 5,045,242 | 3,831,140 | 5,967,799 | 14,844,180 | 60,070,017 |
| | | Sales Expense | 96,091,344 | 58,623,424 | 51,844,261 | 61,283,232 | 171,750,917 | 80,335,556 | 64,204,333 | 77,350,183 | 221,910,069 | 73,555,331 | 39,070,954 | 85,857,116 | 198,483,401 | 688,235,731 |
| | | (Marketing) | -4,878,633 | 4,073,053 | 7,214,510 | 26,097,793 | 37,385,356 | 63,677,118 | 53,971,580 | 70,228,263 | 187,876,969 | 68,109,226 | 33,331,878 | 49,557,954 | 150,999,057 | 371,382,749 |
| | | (Paid Commission) | 309,049 | 348,707 | 198,313 | 193,178 | 740,198 | 291,595 | 187,729 | 181,261 | 660,583 | 184,514 | 190,721 | 365,538 | 740,773 | 2,450,602 |
| | | (Insurance) | 737 | 1,650 | 301 | 66 | 2,017 | 1,530,243 | 121,951 | 131,787 | 1,783,980 | 144,975 | 152,532 | 123,460 | 420,967 | 2,207,702 |
| | | (Others) | 100,660,191 | 54,200,015 | 44,431,136 | 34,992,195 | 133,623,346 | 14,836,602 | 9,943,073 | 6,808,873 | 31,588,538 | 5,116,616 | 5,395,823 | 35,810,165 | 46,322,604 | 312,194,678 |
| | | R&D Expense | 66,266,567 | 37,708,259 | 40,041,601 | 36,962,110 | 114,711,970 | 34,576,583 | 26,364,135 | 21,230,727 | 82,171,445 | 29,069,127 | 27,102,584 | 24,244,517 | 80,416,227 | 343,566,209 |
| | | (Labor cost) | 25,780,455 | 13,497,624 | 13,244,853 | 13,491,588 | 40,234,064 | 12,066,711 | 9,254,662 | 8,019,476 | 29,340,849 | 9,782,433 | 8,997,263 | 6,431,516 | 25,211,213 | 120,566,580 |
| | | (Depreciation) | 2,155,122 | 1,123,652 | 1,053,971 | 957,119 | 3,134,742 | 964,028 | 717,871 | 542,743 | 2,224,642 | 763,848 | 707,643 | 571,242 | 2,042,733 | 9,557,239 |
| | | (Others) | 38,330,990 | 23,086,982 | 25,742,778 | 22,513,403 | 71,343,163 | 21,545,844 | 16,391,602 | 12,668,508 | 50,605,954 | 18,522,846 | 17,397,677 | 17,241,759 | 53,162,282 | 213,442,390 |
| | | Operating Profit | 118,086,751 | 90,729,803 | 107,663,177 | 47,356,400 | 245,749,380 | -12,147,968 | -16,441,991 | 13,048,244 | 4,458,285 | 44,531,068 | 64,874,641 | -34,527,598 | 74,878,110 | 443,172,526 |
| | | % | 15.1% | 15.5% | 17.4% | 9.3% | 14.3% | -3.1% | -6.1% | 8.2% | 0.4% | 9.6% | 14.1% | -10.6% | 6.0% | 9.2% |
| Manufacturing Company Operating Profit | | | | -1,537,015 | -6,796,034 | -8,409,025 | -16,742,074 | -8,820,608 | -13,581,374 | -13,500,515 | -31,902,496 | -14,410,782 | -30,173,514 | -3,466,860 | -48,051,155 | -96,695,725 |
| Litigation Expense (COGS) | | | 111,847 | 40,609 | 104,939 | 404,223 | 549,772 | 153,599 | 335,511 | 375,819 | 864,929 | 1,066,109 | 1,336,293 | 1,319,645 | 3,722,047 | 5,248,594 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**TOTAL**

($)

| | | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | | Qty | 1,127,478 | 778,500 | 926,123 | 2,832,101 | 1,124,584 | 546,238 | 419,698 | 2,090,520 |
| | | | Sales | 363,848,705 | 243,070,445 | 332,178,891 | 939,098,041 | 378,812,317 | 181,136,071 | 140,171,856 | 700,120,244 |
| | | | ASP | 323 | 312 | 359 | 332 | 337 | 332 | 334 | 335 |
| Sales | STA | | Qty | 1,057,668 | 720,824 | 893,380 | 2,671,872 | 1,126,823 | 541,005 | 421,993 | 2,089,821 |
| | | | Sales | 339,537,993 | 223,285,953 | 323,057,234 | 885,881,180 | 383,135,373 | 181,625,768 | 141,966,652 | 706,727,792 |
| | | | COGS | 324,478,558 | 220,858,571 | 311,926,118 | 857,263,247 | 363,516,139 | 179,472,352 | 143,223,186 | 686,211,677 |
| | | | Operating Expense | 7,062,193 | 6,571,374 | 7,130,616 | 20,764,183 | 8,301,064 | 5,684,464 | 3,821,384 | 17,806,912 |
| | | | **G&A** | 1,987,064 | 1,632,949 | 1,951,475 | 5,571,487 | 1,814,306 | 1,214,157 | 759,212 | 3,787,673 |
| | | | (Labor cost) | 806,942 | 503,990 | 578,892 | 1,889,823 | 414,321 | 326,687 | 173,230 | 914,238 |
| | | | (Depreciation) | 51,880 | 42,185 | 52,639 | 146,704 | 67,473 | 52,543 | 34,990 | 155,006 |
| | | | (Others) | 1,128,243 | 1,086,774 | 1,319,944 | 3,534,960 | 1,332,512 | 834,925 | 550,993 | 2,718,430 |
| | | | **Sales Expenses** | 5,081,461 | 4,947,616 | 5,182,326 | 15,211,404 | 6,472,773 | 4,473,290 | 3,064,172 | 14,010,840 |
| | | | (Logistics Cost) | 407,602 | 237,911 | 378,059 | 1,023,571 | 333,185 | 234,915 | 154,383 | 722,484 |
| | | | (Marketing) | | | | | | | | |
| | | | (Paid Commission) | 874,933 | 1,069,981 | 1,329,281 | 3,274,195 | 1,271,768 | 958,385 | 689,430 | 2,919,582 |
| | | | (Insurance) | 233,883 | 1,122,758 | -325,062 | 1,031,578 | 1,041,113 | 198,260 | 711,084 | 1,950,457 |
| | | | (Others) | 3,565,045 | 2,516,968 | 3,800,048 | 9,882,060 | 3,826,707 | 3,081,730 | 1,509,881 | 8,418,317 |
| | | | Others | -6,332 | -9,191 | -3,185 | -18,708 | 13,985 | -2,981 | -2,606 | 8,399 |
| | | | Operating Profit | 7,997,242 | -4,143,992 | 4,000,501 | 7,853,750 | 11,318,171 | -3,531,048 | -5,077,959 | 2,709,204 |
| | SEA | | Qty | 69,712 | 57,605 | 32,694 | 160,011 | -2,241 | 5,513 | -2,295 | 697 |
| | | | Sales | 24,281,661 | 19,761,064 | 8,685,398 | 52,728,124 | -4,323,501 | -489,696 | -1,794,664 | -6,607,862 |
| | | | COGS | 27,377,421 | 19,223,691 | 10,322,648 | 56,923,760 | -295,326 | 568,929 | -440,217 | -166,614 |
| | | | Expense | 913,240 | 2,965,861 | 1,248,203 | 5,127,304 | 1,143,076 | 530,697 | 60,676 | 1,734,449 |
| | | | **G&A** | 140,241 | 152,477 | 54,294 | 347,012 | 10,899 | 7,777 | 2,529 | 21,206 |
| | | | (Labor cost) | 107,556 | 164,602 | 51,386 | 323,544 | 7,931 | 5,927 | 2,080 | 15,938 |
| | | | (Depreciation) | 4,335 | 3,932 | 1,678 | 9,945 | 281 | 235 | 80 | 596 |
| | | | (Others) | 28,350 | -16,057 | 1,230 | 13,523 | 2,687 | 1,615 | 370 | 4,672 |
| | | | **Sales Expenses** | 785,825 | 2,823,438 | 1,205,703 | 4,814,966 | 1,132,939 | 523,234 | 58,339 | 1,714,512 |
| | | | (Logistics Cost) | 2,730 | 42,552 | 4,402 | 49,684 | 6,028 | 2,114 | 1,415 | 9,558 |
| | | | (Marketing) | 21,271 | 1,915,935 | 533,686 | 2,470,893 | 1,085,301 | 483,357 | 38,076 | 1,606,734 |
| | | | (Paid Commission) | 54,757 | 46,286 | 20,115 | 121,158 | 1,442 | 1,189 | 246 | 2,877 |
| | | | (Insurance) | 29,556 | 26,280 | 10,333 | 66,169 | 1,526 | 1,273 | 285 | 3,084 |
| | | | (Others) | 677,511 | 792,385 | 637,165 | 2,107,062 | 38,642 | 35,301 | 18,316 | 92,259 |
| | | | Others | -12,827 | -10,054 | -11,793 | -34,674 | -762 | -314 | -192 | -1,268 |
| | | | Operating Profit | -4,009,000 | -2,428,488 | -2,885,453 | -9,322,940 | -5,171,251 | -1,589,322 | -1,415,123 | -8,175,697 |
| | Others | | Qty | 98 | 71 | 49 | 218 | 2 | | | 2 |
| | | | Sales | 29,051 | 23,427 | 436,258 | 488,736 | 445 | 0 | -132 | 313 |
| HQ Direct Sales | | | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |
| | | | Qty | 992,755 | 613,637 | 978,581 | 2,584,973 | 987,065 | 413,471 | 409,368 | 1,809,904 |
| | | | Sales | 313,230,870 | 178,920,376 | 323,902,503 | 816,053,748 | 323,270,701 | 135,687,490 | 133,875,154 | 592,833,345 |
| | | | COGS | 225,599,527 | 121,802,863 | 212,642,658 | 560,045,049 | 208,569,680 | 84,640,436 | 86,464,588 | 379,674,704 |
| | | | Material Cost | 189,916,824 | 107,145,778 | 182,831,543 | 479,894,145 | 177,691,078 | 73,472,501 | 77,538,687 | 328,702,267 |
| | | | Manufacturing Expense | 35,682,703 | 14,657,086 | 29,811,115 | 80,150,903 | 30,878,602 | 11,167,935 | 8,925,901 | 50,972,438 |
| | | | (Labor cost) | 3,331,451 | 2,127,472 | 4,039,299 | 9,498,222 | 4,338,481 | 1,856,655 | 1,084,670 | 7,279,806 |
| | | | (Royalty) | 24,446,497 | 8,455,933 | 18,800,597 | 51,703,027 | 17,009,733 | 5,177,584 | 4,795,845 | 26,983,162 |
| | | | (Depreciation) | 1,846,316 | 843,019 | 1,666,019 | 4,355,354 | 1,822,345 | 768,084 | 557,431 | 3,147,860 |
| | | | (Subcontracting Cost) | 1,813,503 | 1,281,933 | 1,749,317 | 4,844,754 | 2,001,119 | 893,145 | 921,753 | 3,816,017 |
| | | | (Molds Cost) | 984,897 | 599,247 | 932,241 | 2,516,385 | 1,894,028 | 783,459 | 498,062 | 3,175,549 |
| | | | (Others) | 3,260,038 | 1,349,481 | 2,623,642 | 7,233,161 | 3,812,895 | 1,689,008 | 1,068,141 | 6,570,044 |
| | | | GA Expense | 4,438,087 | 2,975,813 | 6,108,535 | 13,522,435 | 5,536,544 | 3,415,648 | 16,098,828 | 16,098,828 |
| Manufacturing | | | (Labor cost) | 1,861,575 | 861,097 | 1,616,353 | 4,339,025 | 2,021,982 | 1,304,508 | 504,366 | 3,830,857 |
| | | | (Depreciation) | 128,990 | 196,991 | 333,835 | 659,816 | 462,359 | 180,979 | 94,085 | 737,423 |
| | | | (Others) | 2,447,522 | 1,917,725 | 4,158,347 | 8,523,594 | 6,662,294 | 2,051,057 | 2,817,197 | 11,530,548 |
| | | | Sales Expense | 47,889,591 | 15,125,034 | 7,179,742 | 70,194,367 | 34,678,890 | 14,855,428 | 39,071,468 | 88,605,786 |
| | | | (Marketing) | 36,990,753 | 15,625,699 | 13,875,839 | 66,492,291 | 26,478,785 | 12,527,389 | 37,366,956 | 76,373,130 |
| | | | (Paid Commission) | 147,769 | 82,050 | 136,696 | 366,515 | 231,513 | 148,220 | 52,043 | 431,776 |
| | | | (Insurance) | 93,400 | 56,734 | 169,560 | 319,694 | 36,811 | 18,179 | 62,471 | 117,462 |
| | | | (Others) | 10,657,669 | -639,449 | -7,002,354 | 3,015,867 | 7,931,781 | 2,161,640 | 1,589,997 | 11,683,418 |
| | | | R&D Expense | 23,892,751 | 10,146,775 | 20,481,683 | 54,521,208 | 37,163,958 | 18,859,035 | 9,586,037 | 65,609,029 |
| | | | (Labor cost) | 6,933,110 | 3,517,252 | 7,646,582 | 18,096,944 | 12,301,580 | 7,108,753 | 3,157,696 | 22,568,029 |
| | | | (Depreciation) | 514,143 | 299,067 | 573,100 | 1,386,310 | 956,567 | 544,059 | 254,499 | 1,755,125 |
| | | | (Others) | 16,445,498 | 6,330,456 | 12,262,001 | 35,037,954 | 23,905,811 | 11,206,224 | 6,173,841 | 41,285,875 |
| | | | Operating Profit | 11,410,913 | 28,869,891 | 77,489,885 | 117,770,689 | 33,711,537 | 13,796,047 | -4,662,587 | 42,844,997 |
| | | | | 3.6% | 16.1% | 23.9% | 14.4% | 10.4% | 10.2% | -3.5% | 7.2% |
| Manufacturing Company Operating Profit | | | | 6,076,694 | 3,974,692 | -3,263,455 | 6,789,931 | -13,251,425 | -8,430,603 | -13,138,142 | -34,820,170 |
| Litigation Expense (COGS) | | | | 564,168 | 491,592 | 1,053,831 | 2,109,591 | 1,139,364 | 140,307 | 1,379,301 | 2,658,972 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Fascinate (SCH-I500)** : North America(USA)

| | | | | 2010 | | | | | | | | | | 2011 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | 2010 | Jan | Feb | Mar |
| Consolidate | Qty | | | | | | 49,190 | 491,801 | 540,991 | 329,939 | 81,703 | 74,573 | 486,215 | 1,027,206 | 107,877 | 7,350 | 45,525 |
| | Sales | | | | | -16,667 | 22,824,378 | 226,484,583 | 249,292,294 | 150,794,516 | 36,276,727 | 32,276,679 | 219,347,921 | 468,640,215 | 47,415,000 | 621,522 | 19,691,337 |
| | ASP | | | | | | 464 | 461 | 461 | 457 | 444 | 433 | 451 | 456 | 440 | 85 | 433 |
| Sales — STA | Qty | | | | | | 49,190 | 491,801 | 540,991 | 329,939 | 81,703 | 74,573 | 486,215 | 1,027,206 | 107,877 | 7,350 | 45,525 |
| | Sales | | | | | -16,667 | 22,824,378 | 226,484,583 | 249,292,294 | 150,794,516 | 36,276,727 | 32,276,679 | 219,347,921 | 468,640,215 | 47,415,000 | 621,522 | 19,691,337 |
| | COGS | | | | | | 20,650,995 | 207,048,492 | 227,699,487 | 143,547,816 | 36,050,677 | 32,887,127 | 212,485,622 | 440,185,109 | 45,247,563 | 3,029,664 | 19,445,238 |
| | Operating Expense | | | | | | 413,681 | 3,000,167 | 3,413,848 | 2,360,985 | 544,268 | 921,720 | 3,826,973 | 7,240,821 | 1,073,152 | 98,576 | 544,125 |
| | G&A | | | | | | 101,793 | 809,983 | 911,777 | 494,877 | 136,818 | 209,240 | 840,935 | 1,752,712 | 239,062 | 16,144 | 109,432 |
| | (Labor cost) | | | | | | 19,330 | 149,918 | 169,248 | 147,714 | 24,844 | 47,323 | 219,882 | 389,130 | 53,836 | 3,441 | 25,008 |
| | (Depreciation) | | | | | | 1,830 | 15,419 | 17,249 | 10,143 | 2,334 | 3,660 | 16,137 | 33,385 | 4,692 | 320 | 1,901 |
| | (Others) | | | | | | 80,634 | 644,646 | 725,280 | 337,020 | 109,641 | 158,257 | 604,917 | 1,330,197 | 180,534 | 12,383 | 82,522 |
| | Sales Expenses | | | | | | 313,402 | 2,213,872 | 2,527,274 | 1,872,423 | 410,339 | 714,701 | 2,997,463 | 5,524,737 | 836,187 | 82,524 | 437,224 |
| | (Logistics Cost) | | | | | | 20,109 | 204,301 | 224,410 | 152,235 | 40,351 | 48,708 | 241,294 | 465,704 | 53,113 | 5,733 | 25,428 |
| | (Marketing) | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | 54,097 | 457,459 | 511,555 | 224,941 | 104,072 | 119,378 | 448,391 | 959,946 | 205,935 | 11,360 | 87,195 |
| | (Insurance) | | | | | | 26,703 | 15,676 | 42,379 | 49,539 | 6,727 | 78,081 | 134,347 | 176,726 | 52,577 | 4,974 | 24,487 |
| | (Others) | | | | | | 212,492 | 1,536,437 | 1,748,929 | 1,445,707 | 259,190 | 468,534 | 2,173,431 | 3,922,360 | 524,541 | 60,457 | 300,114 |
| | Others | | | | | | -1,514 | -23,688 | -25,202 | -6,315 | -2,889 | -2,221 | -11,426 | -36,627 | -2,096 | -92 | -2,531 |
| | Operating Profit | | | | | -16,667 | 1,759,702 | 16,435,924 | 18,178,959 | 4,885,713 | -318,219 | -1,532,168 | 3,035,326 | 21,214,285 | 1,094,284 | -2,506,718 | -298,026 |
| SEA | Qty | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | | | | | 561 | 89,940 | 496,190 | 586,691 | 338,620 | 131,880 | 10,500 | 481,000 | 1,067,691 | 112,870 | 44,700 | |
| | Sales | | | | | 102,538 | 37,115,773 | 208,707,068 | 245,925,379 | 147,681,944 | 57,524,240 | 4,629,014 | 209,835,198 | 455,760,577 | 46,699,454 | 18,194,423 | 2,679,191 |
| | COGS | | | | | 69,773 | 21,512,757 | 120,136,874 | 141,819,404 | 81,809,281 | 32,099,580 | 2,756,234 | 116,665,095 | 258,484,499 | 26,111,771 | 10,750,079 | 83,461 |
| | Material Cost | | | | | 57,829 | 18,632,341 | 100,823,111 | 119,513,281 | 69,103,722 | 26,985,360 | 2,116,513 | 98,205,595 | 217,718,876 | 21,506,021 | 8,591,511 | 83,461 |
| | Manufacturing Expense | | | | | 11,945 | 2,880,416 | 19,413,762 | 22,306,123 | 12,705,559 | 5,114,220 | 639,721 | 18,459,500 | 40,765,623 | 4,605,751 | 2,158,568 | |
| | (Labor cost) | | | | | 2,367 | 513,681 | 3,905,503 | 4,421,551 | 2,255,261 | 856,859 | 74,966 | 3,187,086 | 7,608,637 | 943,980 | 337,911 | |
| | (Royalty) | | | | | 4,753 | 1,264,970 | 9,958,937 | 11,228,660 | 6,242,918 | 2,495,223 | 398,635 | 9,136,776 | 20,365,437 | 2,274,695 | 1,126,614 | |
| | (Depreciation) | | | | | 1,076 | 338,675 | 1,918,452 | 2,258,203 | 1,205,165 | 439,144 | 42,854 | 1,687,163 | 3,945,366 | 389,616 | 196,196 | |
| | (Subcontracting Cost) | | | | | 1,745 | 268,041 | 1,478,108 | 1,747,893 | 1,011,679 | 515,410 | 30,481 | 1,557,590 | 3,305,483 | 378,719 | 144,366 | |
| | (Molds Cost) | | | | | 440 | 198,022 | 691,551 | 890,013 | 262,806 | 75,184 | 15,337 | 353,127 | 1,243,139 | 2,486 | 79,864 | |
| | (Others) | | | | | 1,565 | 297,026 | 1,461,211 | 1,759,802 | 1,727,730 | 732,381 | 77,648 | 2,537,759 | 4,297,561 | 616,254 | 273,618 | |
| | GA Expense | | | | | 6,266 | 576,243 | 3,471,855 | 4,054,364 | 3,597,405 | 945,523 | 496,922 | 5,039,849 | 9,094,211 | 1,106,334 | 468,195 | 6,030 |
| | (Labor cost) | | | | | 3,077 | 260,013 | 1,111,945 | 1,375,035 | 1,433,186 | 225,008 | -25,784 | 1,732,411 | 3,107,446 | 479,667 | 196,338 | 2,231 |
| | (Depreciation) | | | | | 264 | 65,488 | 360,363 | 426,115 | 290,419 | 104,837 | 22,238 | 417,463 | 843,578 | 93,675 | 43,039 | 132 |
| | (Others) | | | | | 2,925 | 250,742 | 1,999,548 | 2,253,214 | 1,873,800 | 515,678 | 500,497 | 2,889,975 | 5,143,189 | 532,992 | 228,817 | 3,666 |
| | Sales Expense | | | | | 49,238 | 1,720,536 | 5,467,946 | 7,237,720 | -16,752,011 | 5,258,235 | 1,761,872 | -3,731,904 | 3,505,817 | 9,818,525 | 7,333,417 | -8,029 |
| | (Marketing) | | | | | -4,833 | 72,636 | 1,659,402 | 1,727,204 | 120,819,702 | 237,909 | 3,094,725 | 124,152,335 | 125,879,540 | -1,901,709 | 499,617 | 1,505 |
| | (Paid Commission) | | | | | 183 | 35,658 | 16,641 | 52,482 | 139,184 | 38,757 | 6,346 | 184,288 | 236,769 | 6,974 | 11,160 | 182 |
| | (Insurance) | | | | | 1 | 9 | 33 | 44 | 36 | 52 | 6 | 94 | 137 | 19 | 55 | 0 |
| | (Others) | | | | | 53,887 | 1,612,234 | 3,791,870 | 5,457,991 | -137,710,933 | 4,981,517 | 4,660,796 | -128,068,620 | -122,610,630 | 11,713,241 | 6,822,585 | -9,716 |
| | R&D Expense | | | | | 21,711 | 3,132,280 | 13,772,626 | 16,926,617 | 9,850,437 | 3,576,258 | 983,984 | 14,410,679 | 31,337,296 | 6,934,622 | 2,392,662 | |
| | (Labor cost) | | | | | 6,048 | 994,640 | 4,537,112 | 5,537,800 | 3,006,450 | 1,185,030 | 244,334 | 4,435,814 | 9,973,613 | 3,092,081 | 976,333 | |
| | (Depreciation) | | | | | 711 | 94,446 | 422,141 | 517,298 | 277,941 | 109,618 | 23,609 | 411,168 | 928,465 | 265,740 | 84,538 | |
| | (Others) | | | | | 14,952 | 2,043,195 | 8,813,373 | 10,871,520 | 6,566,046 | 2,281,611 | 716,041 | 9,563,698 | 20,435,217 | 3,576,801 | 1,331,791 | |
| | Operating Profit | | | | | -44,450 | 10,173,956 | 65,757,767 | 75,887,274 | 69,176,833 | 15,644,644 | -7,369,999 | 77,451,478 | 153,338,752 | 2,728,202 | -2,749,930 | 2,597,732 |
| | (%) | | | | | -43.3% | 27.4% | 31.5% | 30.9% | 46.8% | 27.2% | -159.2% | 36.9% | 33.6% | 5.8% | -15.1% | 97.0% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | 38 | 10,265 | 77,907 | 88,210 | 19,386 | 13,590 | 3,164 | 36,140 | 124,349 | 10,027 | 541 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Fascinate (SCH-I500)**

| | | | 2011 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
| Consolidate | | Qty | 160,752 | 121,909 | 46,583 | 29,420 | 197,912 | 34,191 | 6,260 | 7,872 | 48,323 | -36 | -180 | 49 | -167 | 406,820 | -72 |
| | | Sales | 67,727,859 | 41,247,733 | 15,214,155 | 8,157,281 | 64,619,169 | 10,725,517 | 2,055,465 | 2,623,109 | 15,404,091 | -208,699 | -236,096 | 3,172,242 | 2,727,447 | 150,478,566 | -25,160 |
| | | ASP | 421 | 338 | 327 | 277 | 327 | 314 | 328 | 333 | 319 | 5,797 | 1,312 | 64,740 | -16,332 | 370 | 349 |
| Sales | STA | Qty | 160,752 | 121,909 | 46,583 | 29,420 | 197,912 | 34,191 | 6,260 | 7,872 | 48,323 | -36 | -180 | 49 | -167 | 406,820 | -72 |
| | | Sales | 67,727,859 | 41,247,733 | 15,214,155 | 8,157,281 | 64,619,169 | 10,725,517 | 2,055,465 | 2,623,109 | 15,404,090 | -208,699 | -236,096 | 3,172,242 | 2,727,447 | 150,478,566 | -25,160 |
| | | COGS | 67,722,466 | 44,318,196 | 14,970,551 | 9,595,641 | 68,884,388 | 10,665,887 | 1,886,002 | 2,367,371 | 14,919,261 | -8,902 | -54,469 | 14,825 | -48,546 | 151,477,569 | -22,449 |
| | | Operating Expense | 1,715,851 | 741,215 | 286,410 | 192,590 | 1,220,214 | 241,118 | 59,511 | 80,635 | 381,264 | 430 | | 515 | 945 | 3,318,275 | |
| | | **G&A** | 364,638 | 194,498 | 70,503 | 47,815 | 312,817 | 59,378 | 13,026 | 19,257 | 91,661 | 110 | | 144 | 254 | 769,369 | |
| | | (Labor cost) | 82,285 | 47,336 | 17,683 | 15,039 | 80,058 | 19,422 | 2,923 | 4,530 | 26,875 | 30 | | 36 | 66 | 189,283 | |
| | | (Depreciation) | 6,914 | 3,744 | 1,365 | 788 | 5,898 | 1,028 | 192 | 240 | 1,459 | 2 | | 2 | 4 | 14,274 | |
| | | (Others) | 275,439 | 143,418 | 51,455 | 31,988 | 226,862 | 38,928 | 9,912 | 14,487 | 63,327 | 78 | | 106 | 184 | 565,812 | |
| | | **Sales Expenses** | 1,355,934 | 546,896 | 216,002 | 144,840 | 907,737 | 182,343 | 46,380 | 61,499 | 290,223 | 324 | | 371 | 696 | 2,554,590 | |
| | | (Logistics Cost) | 84,294 | 27,179 | 14,571 | 12,056 | 53,807 | 8,836 | 886 | 2,282 | 12,005 | 18 | | 15 | 34 | 150,139 | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 304,489 | 114,969 | 61,247 | 19,927 | 196,142 | 37,059 | 12,626 | 18,263 | 67,948 | 42 | | 69 | 110 | 568,689 | |
| | | (Insurance) | 82,038 | 27,723 | 14,740 | 7,637 | 50,099 | 9,919 | 7,352 | 4,901 | 22,171 | 10 | | 6 | 16 | 154,325 | |
| | | (Others) | 885,113 | 377,025 | 125,444 | 105,220 | 607,689 | 126,529 | 25,517 | 36,054 | 188,099 | 254 | | 282 | 536 | 1,681,437 | |
| | | **Others** | -4,719 | -180 | -95 | -66 | -340 | -603 | 104 | -121 | -620 | -5 | | 0 | -5 | -5,684 | |
| | | Operating Profit | -1,710,460 | -3,811,678 | -42,805 | -1,630,950 | -5,485,433 | -181,488 | 109,952 | 175,102 | 103,566 | -200,228 | -181,627 | 3,156,903 | 2,775,048 | -4,317,278 | -2,711 |
| | SEA | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | Qty | 157,570 | 103,980 | 45,424 | 49,050 | 198,454 | 18,995 | 9,055 | | 28,050 | | | | | 384,074 | |
| | | Sales | 67,573,070 | 35,352,128 | 14,496,010 | 15,571,006 | 65,419,144 | 5,606,730 | 2,659,826 | | 8,266,556 | | | | | 141,258,771 | |
| | | COGS | 36,945,311 | 23,157,454 | 9,828,344 | 10,308,690 | 43,294,488 | 4,124,753 | 1,854,936 | | 5,979,689 | | | | | 86,219,488 | |
| | | Material Cost | 30,180,992 | 19,490,584 | 8,061,449 | 8,507,897 | 36,059,930 | 3,355,273 | 1,544,028 | | 4,899,301 | | | | | 71,140,224 | |
| | | Manufacturing Expense | 6,764,319 | 3,666,870 | 1,766,895 | 1,800,793 | 7,234,558 | 769,481 | 310,907 | | 1,080,388 | | | | | 15,079,265 | |
| | | (Labor cost) | 1,281,891 | 740,732 | 307,855 | 65,272 | 1,113,859 | 159,682 | 69,979 | | 229,661 | | | | | 2,625,411 | |
| | | (Royalty) | 3,401,308 | 1,435,284 | 811,454 | 949,270 | 3,196,008 | 305,442 | 80,606 | | 386,048 | | | | | 6,983,364 | |
| | | (Depreciation) | 585,813 | 410,009 | 155,401 | 164,955 | 730,365 | 69,468 | 32,480 | | 101,948 | | | | | 1,418,126 | |
| | | (Subcontracting Cost) | 523,085 | 349,149 | 186,677 | 252,263 | 788,089 | 119,896 | 54,094 | | 173,991 | | | | | 1,485,165 | |
| | | (Molds Cost) | 82,350 | 65,629 | 27,825 | 49,415 | 142,869 | 12,693 | 16,104 | | 28,797 | | | | | 254,016 | |
| | Manufacturing | (Others) | 889,872 | 666,067 | 277,683 | 319,618 | 1,263,368 | 102,300 | 57,644 | | 159,943 | | | | | 2,313,183 | |
| | | GA Expense | 1,580,558 | 836,345 | 269,336 | 536,855 | 1,642,536 | 204,558 | 59,883 | | 264,441 | | | | | 3,487,535 | |
| | | (Labor cost) | 678,237 | 271,218 | 109,150 | 174,327 | 554,694 | 68,927 | 21,911 | | 90,838 | | | | | 1,323,769 | |
| | | (Depreciation) | 136,846 | 84,805 | 28,041 | 39,111 | 151,957 | 18,520 | 7,106 | | 25,626 | | | | | 314,429 | |
| | | (Others) | 765,475 | 480,322 | 132,146 | 323,417 | 935,885 | 117,111 | 30,867 | | 147,977 | | | | | 1,849,337 | |
| | | Sales Expense | 17,143,913 | 4,263,750 | 1,897,125 | 2,522,151 | 8,683,026 | 1,230,181 | 607,154 | | 1,837,335 | | | | | 27,664,274 | |
| | | (Marketing) | -1,400,587 | 288,223 | 297,589 | 877,148 | 1,462,961 | 759,931 | 537,353 | | 1,297,283 | | | | | 1,359,657 | |
| | | (Paid Commission) | 18,316 | 24,992 | 3,403 | 10,123 | 38,518 | 4,419 | 1,795 | | 6,213 | | | | | 63,047 | |
| | | (Insurance) | 74 | 118 | 5 | 3 | 127 | 25,711 | 1,207 | | 26,918 | | | | | 27,119 | |
| | | (Others) | 18,526,110 | 3,950,417 | 1,596,127 | 1,634,877 | 7,181,421 | 440,121 | 66,800 | | 506,921 | | | | | 26,214,451 | |
| | | R&D Expense | 9,327,284 | 2,137,978 | 914,568 | 1,631,721 | 4,684,267 | 389,772 | 396,347 | | 786,119 | | | | | 14,797,670 | |
| | | (Labor cost) | 4,068,415 | 753,872 | 290,293 | 670,296 | 1,714,461 | 123,652 | 151,285 | | 280,896 | | | | | 6,063,771 | |
| | | (Depreciation) | 350,277 | 61,847 | 21,919 | 51,616 | 135,382 | 10,308 | 11,922 | | 22,230 | | | | | 507,890 | |
| | | (Others) | 4,908,592 | 1,322,260 | 602,356 | 909,808 | 2,834,424 | 249,853 | 233,141 | | 482,993 | | | | | 8,226,009 | |
| | | Operating Profit | 2,576,004 | 4,956,600 | 1,586,638 | 571,589 | 7,114,827 | -342,533 | -258,495 | | -601,028 | | | | | 9,089,803 | |
| | | (%) | 3.8% | 14.0% | 10.9% | 3.7% | 10.9% | -6.1% | -9.7% | | -7.3% | | | | | 6.4% | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | 10,568 | 2,454 | 2,454 | 12,640 | 17,548 | 2,182 | 3,302 | | 5,484 | | | | | 33,600 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Fascinate (SCH-I500)**

($)

| | | | 2012 | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | -28 | -29 | -129 | -11 | 6 | | -5 |
| | | Sales | 48,104 | -10,329 | 12,615 | -3,907 | -197,905 | | -201,812 |
| | | ASP | -1,718 | 356 | -98 | 355 | -32,984 | | 40,362 |
| Sales | STA | Qty | -28 | -29 | -129 | -11 | 6 | | -5 |
| | | Sales | 48,104 | -10,329 | 12,615 | -3,907 | -197,905 | | -201,812 |
| | | COGS | -9,012 | -9,592 | -41,053 | -3,442 | 1,812 | | -1,630 |
| | | Operating Expense | | | | 0 | 55 | | 55 |
| | | **G&A** | | | | | 13 | | 13 |
| | | (Labor cost) | | | | | 4 | | 4 |
| | | (Depreciation) | | | | | 1 | | 1 |
| | | (Others) | | | | | 9 | | 9 |
| | | **Sales Expenses** | | | | | 41 | | 41 |
| | | (Logistics Cost) | | | | | 1 | | 1 |
| | | (Marketing) | | | | | | | |
| | | (Paid Commission) | | | | | 12 | | 12 |
| | | (Insurance) | | | | | 1 | | 1 |
| | | (Others) | | | | | 27 | | 27 |
| | | **Others** | | | | 0 | 0 | | 0 |
| | | Operating Profit | 57,117 | -738 | 53,668 | -465 | -199,772 | | -200,236 |
| | SEA | Qty | | | | | | | |
| | | Sales | | | | | | | |
| | | COGS | | | | | | | |
| | | Expense | | | | | | | |
| | | **G&A** | | | | | | | |
| | | (Labor cost) | | | | | | | |
| | | (Depreciation) | | | | | | | |
| | | (Others) | | | | | | | |
| | | **Sales Expenses** | | | | | | | |
| | | (Logistics Cost) | | | | | | | |
| | | (Marketing) | | | | | | | |
| | | (Paid Commission) | | | | | | | |
| | | (Insurance) | | | | | | | |
| | | (Others) | | | | | | | |
| | | **Others** | | | | | | | |
| | | Operating Profit | | | | | | | |
| | Others | Qty | | | | | | | |
| | | Sales | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | |
| | | Sales | | | | | | | |
| Manufacturing | | Qty | | | | | | | |
| | | Sales | | | | | | | |
| | | COGS | | | | | | | |
| | | Material Cost | | | | | | | |
| | | Manufacturing Expense | | | | | | | |
| | | (Labor cost) | | | | | | | |
| | | (Royalty) | | | | | | | |
| | | (Depreciation) | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | |
| | | (Molds Cost) | | | | | | | |
| | | (Others) | | | | | | | |
| | | GA Expense | | | | | | | |
| | | (Labor cost) | | | | | | | |
| | | (Depreciation) | | | | | | | |
| | | (Others) | | | | | | | |
| | | Sales Expense | | | | | | | |
| | | (Marketing) | | | | | | | |
| | | (Paid Commission) | | | | | | | |
| | | (Insurance) | | | | | | | |
| | | (Others) | | | | | | | |
| | | R&D Expense | | | | | | | |
| | | (Labor cost) | | | | | | | |
| | | (Depreciation) | | | | | | | |
| | | (Others) | | | | | | | |
| | | Operating Profit | | | | | | | |
| | | (%) | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S (I9000) (GT-I9000, GT-I9001, GT-I9008, GT-I9018, SCH-I909, SGH-N013, SHW-M110S)**

| | | | | 2010 | | | | | | | 2010 | | | | 2011 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Jan | Feb | Mar |
| Consolidate | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S (I9000) (GT-I9000, GT-I9001, GT-I9008, GT-I9018, SCH-I909, SGH-N013, SHW-M110S)**

| | 2010 | | 2010 | | | | | | | | | | 2011 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S (I9000) (GT-I9000, GT-I9001, GT-I9008, GT-I9...**  : North America(USA)

| | | | | 2011 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S (I9000) (GT-I9000, GT-I9001, GT-I9008, GT-I9...**   : North America(USA)

| | 2011 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S (I9000) (GT-I9000, GT-I9001, GT-I9008, GT-I9(** (S)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | ASP | | | | | | | | |
| Sales | STA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Operating Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S (I9000) (GT-I9000, GT-I9001, GT-I9008, GT-I9(**

(5)

| | | 2012 | | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| | Manufacturing Company Operating Profit | | | | | | | | |
| | Litigation Expense (COGS) | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S 4G (SGH-T959)**                    : North America(USA)

| | | | | 2010 | | | | | | | | | | | 2011 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Jan | Feb | Mar | 1Q |
| Consolidate | | Qty | | | | | | | | | | | | | | 208,190 | 145,365 | 353,555 |
| | | Sales | | | | | | | | | | | | | | 92,002,039 | 59,715,211 | 151,717,250 |
| | | ASP | | | | | | | | | | | | | | 442 | 411 | 429 |
| Sales | STA | Qty | | | | | | | | | | | | | | 208,190 | 145,365 | 353,555 |
| | | Sales | | | | | | | | | | | | | | 92,002,039 | 59,715,211 | 151,717,250 |
| | | COGS | | | | | | | | | | | | | | 88,773,506 | 56,522,210 | 145,295,715 |
| | | Operating Expense | | | | | | | | | | | | | | 1,796,303 | 1,361,344 | 3,157,647 |
| | | **G&A** | | | | | | | | | | | | | | 471,341 | 356,659 | 828,000 |
| | | (Labor cost) | | | | | | | | | | | | | | 100,461 | 81,506 | 181,967 |
| | | (Depreciation) | | | | | | | | | | | | | | 9,344 | 6,197 | 15,541 |
| | | (Others) | | | | | | | | | | | | | | 361,536 | 268,956 | 630,492 |
| | | **Sales Expenses** | | | | | | | | | | | | | | 1,327,643 | 1,012,934 | 2,340,577 |
| | | (Logistics Cost) | | | | | | | | | | | | | | 60,855 | 42,973 | 103,828 |
| | | (Marketing) | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | 197,710 | 179,966 | 377,676 |
| | | (Insurance) | | | | | | | | | | | | | | 24,260 | 23,472 | 47,732 |
| | | (Others) | | | | | | | | | | | | | | 1,044,818 | 766,523 | 1,811,341 |
| | | **Others** | | | | | | | | | | | | | | -2,681 | -8,249 | -10,930 |
| | | Operating Profit | | | | | | | | | | | | | | 1,432,230 | 1,831,658 | 3,263,888 |
| | SEA | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| | | Qty | | | | | | | | | | | | | | 500 | 237,300 | 171,900 | 409,700 |
| | | Sales | | | | | | | | | | | | | | 207,673 | 99,091,792 | 64,438,100 | 163,737,565 |
| | | COGS | | | | | | | | | | | | | | 118,055 | 57,588,062 | 40,453,845 | 98,159,963 |
| | | Material Cost | | | | | | | | | | | | | | 93,958 | 44,558,318 | 31,830,512 | 76,482,789 |
| | | Manufacturing Expense | | | | | | | | | | | | | | 24,097 | 13,029,744 | 8,623,333 | 21,677,174 |
| | | (Labor cost) | | | | | | | | | | | | | | 4,863 | 1,986,500 | 1,777,226 | 3,768,589 |
| | | (Royalty) | | | | | | | | | | | | | | 9,746 | 5,748,837 | 3,040,158 | 8,798,741 |
| | | (Depreciation) | | | | | | | | | | | | | | 1,194 | 1,083,325 | 897,898 | 1,982,417 |
| | | (Subcontracting Cost) | | | | | | | | | | | | | | 1,287 | 804,272 | 541,276 | 1,346,834 |
| | | (Molds Cost) | | | | | | | | | | | | | | 1,090 | 1,898,321 | 924,344 | 2,823,755 |
| | | (Others) | | | | | | | | | | | | | | 5,918 | 1,508,489 | 1,442,432 | 2,956,839 |
| | Manufacturing | GA Expense | | | | | | | | | | | | | | 2,762 | 979,002 | 1,033,088 | 2,014,853 |
| | | (Labor cost) | | | | | | | | | | | | | | 1,213 | 323,078 | 316,064 | 640,356 |
| | | (Depreciation) | | | | | | | | | | | | | | 346 | 182,852 | 163,399 | 346,597 |
| | | (Others) | | | | | | | | | | | | | | 1,203 | 473,072 | 553,625 | 1,027,900 |
| | | Sales Expense | | | | | | | | | | | | | | 1,351 | 1,298,508 | 1,222,330 | 2,522,189 |
| | | (Marketing) | | | | | | | | | | | | | | | 37,849 | -17,642 | 20,207 |
| | | (Paid Commission) | | | | | | | | | | | | | | 40 | 43,174 | 3,776 | 46,990 |
| | | (Insurance) | | | | | | | | | | | | | | 0 | 8 | 57 | 65 |
| | | (Others) | | | | | | | | | | | | | | 1,310 | 1,217,476 | 1,236,140 | 2,454,926 |
| | | R&D Expense | | | | | | | | | | | | | | 4,641 | 5,443,845 | 4,309,917 | 9,758,403 |
| | | (Labor cost) | | | | | | | | | | | | | | 2,207 | 2,188,610 | 1,628,568 | 3,819,385 |
| | | (Depreciation) | | | | | | | | | | | | | | 175 | 190,521 | 120,692 | 311,387 |
| | | (Others) | | | | | | | | | | | | | | 2,259 | 3,064,715 | 2,560,657 | 5,627,631 |
| | | Operating Profit | | | | | | | | | | | | | | 80,864 | 33,782,374 | 17,418,919 | 51,282,157 |
| | | (%) | | | | | | | | | | | | | | 38.9% | 34.1% | 27.0% | 31.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | | 45 | 2,947 | 15,173 | 18,165 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S 4G (SGH-T959)**

| | | 2011 | | | | | | | | | | | | | Jan |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
| **Consolidate** | Qty | 142,090 | 16,920 | 94,050 | 253,060 | 95,087 | 136,560 | 70,337 | 301,984 | 45,043 | 73,118 | 118,942 | 237,103 | 1,145,702 | 98,456 |
| | Sales | 53,104,270 | 2,653,202 | 34,428,240 | 90,185,712 | 29,440,691 | 44,938,172 | 16,920,201 | 91,299,064 | 9,069,019 | 19,364,751 | 33,645,391 | 62,079,161 | 395,281,186 | 27,032,148 |
| | ASP | 374 | 157 | 366 | 356 | 310 | 329 | 241 | 302 | 201 | 265 | 283 | 262 | 345 | 275 |
| **Sales** STA | Qty | 142,090 | 16,920 | 94,050 | 253,060 | 95,087 | 136,560 | 70,337 | 301,984 | 45,043 | 73,118 | 118,942 | 237,103 | 1,145,702 | 98,456 |
| | Sales | 53,104,270 | 2,653,202 | 34,428,240 | 90,185,712 | 29,440,691 | 44,938,172 | 16,920,201 | 91,299,064 | 9,069,019 | 19,364,751 | 33,645,391 | 62,079,161 | 395,281,186 | 27,032,148 |
| | COGS | 52,384,493 | 6,092,512 | 30,841,739 | 89,318,744 | 26,290,143 | 37,437,750 | 19,255,006 | 82,982,899 | 11,801,796 | 19,416,209 | 31,090,425 | 62,308,429 | 379,905,788 | 26,239,152 |
| | Operating Expense | 886,229 | 192,835 | 532,767 | 1,611,832 | 622,495 | 1,072,700 | 619,096 | 2,314,291 | 228,685 | 405,038 | 799,398 | 1,433,121 | 8,516,891 | 543,034 |
| | G&A | 233,890 | 23,185 | 154,097 | 411,171 | 155,982 | 265,697 | 156,693 | 578,372 | 60,239 | 91,305 | 214,390 | 365,934 | 2,183,478 | 151,839 |
| | (Labor cost) | 56,923 | 5,815 | 48,467 | 111,205 | 51,021 | 59,613 | 36,858 | 147,492 | 16,602 | 20,610 | 53,106 | 90,318 | 530,981 | 61,661 |
| | (Depreciation) | 4,503 | 449 | 2,540 | 7,492 | 2,700 | 3,911 | 1,951 | 8,561 | 978 | 1,357 | 2,658 | 4,994 | 36,588 | 3,964 |
| | (Others) | 172,465 | 16,921 | 103,090 | 292,475 | 102,261 | 202,173 | 117,885 | 422,319 | 42,659 | 69,338 | 158,626 | 270,622 | 1,615,909 | 86,213 |
| | Sales Expenses | 652,555 | 169,682 | 378,882 | 1,201,119 | 467,330 | 804,880 | 463,178 | 1,735,388 | 170,930 | 314,156 | 585,633 | 1,070,718 | 6,347,802 | 391,672 |
| | (Logistics Cost) | 56,810 | 6,973 | 23,527 | 87,311 | 33,723 | 34,579 | 36,986 | 105,288 | 24,049 | 19,694 | 43,533 | 92,275 | 388,702 | 39,649 |
| | (Marketing) | | | | | | | | | | | | | | |
| | (Paid Commission) | 122,606 | 14,914 | 54,839 | 192,358 | 51,576 | 232,850 | 116,532 | 400,957 | 18,118 | 40,855 | 97,153 | 156,126 | 1,127,117 | 63,233 |
| | (Insurance) | 18,745 | 4,720 | 9,450 | 32,916 | 16,882 | 97,572 | 33,956 | 148,411 | 4,077 | 10,210 | 10,996 | 25,283 | 254,342 | 7,500 |
| | (Others) | 454,394 | 143,075 | 291,065 | 888,534 | 365,148 | 439,879 | 275,704 | 1,080,732 | 124,686 | 243,398 | 434,423 | 797,034 | 4,577,641 | 281,291 |
| | Others | -216 | -31 | -211 | -459 | -816 | 2,123 | -776 | 531 | -2,484 | -423 | -625 | -3,532 | -14,390 | -477 |
| | Operating Profit | -166,452 | -3,632,146 | 3,053,733 | -744,864 | 2,528,051 | 6,427,722 | -2,953,902 | 6,001,874 | -2,961,462 | -456,496 | 1,755,568 | -1,662,390 | 6,858,508 | 249,961 |
| SEA | Qty | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | |
| **Manufacturing** | Qty | 138,028 | 4,800 | 88,979 | 231,807 | 97,500 | 177,800 | 19,950 | 295,250 | 65,349 | 82,100 | 127,019 | 274,468 | 1,211,225 | 82,536 |
| | Sales | 49,674,267 | 1,491,351 | 26,636,622 | 77,802,240 | 26,092,043 | 47,657,914 | 5,375,874 | 79,125,832 | 16,939,786 | 20,951,571 | 32,028,281 | 69,919,637 | 390,585,274 | 21,464,083 |
| | COGS | 32,816,656 | 1,047,018 | 20,141,613 | 54,005,328 | 19,275,333 | 34,660,817 | 3,604,377 | 57,540,527 | 10,431,528 | 14,574,373 | 21,776,712 | 46,782,613 | 256,488,431 | 15,724,293 |
| | Material Cost | 25,876,918 | 867,628 | 15,777,762 | 42,522,309 | 17,119,208 | 31,471,518 | 3,246,977 | 51,837,704 | 10,635,470 | 13,462,617 | 20,210,791 | 44,308,878 | 215,151,679 | 13,091,105 |
| | Manufacturing Expense | 6,939,739 | 179,430 | 4,363,851 | 11,483,019 | 2,156,125 | 3,189,298 | 357,400 | 5,702,824 | -203,942 | 1,111,756 | 1,565,921 | 2,473,735 | 41,336,752 | 2,633,186 |
| | (Labor cost) | 1,243,318 | 48,218 | 349,132 | 1,640,667 | 277,907 | 332,851 | 53,206 | 663,965 | 43,109 | 157,426 | 115,133 | 315,668 | 6,388,888 | 63,334 |
| | (Royalty) | 2,719,582 | 36,490 | 1,705,931 | 4,462,003 | 855,949 | 2,375,907 | 224,391 | 3,456,247 | 453,177 | 673,591 | 1,114,228 | 1,374,242 | 18,091,233 | 2,416,161 |
| | (Depreciation) | 628,208 | 16,659 | 290,182 | 935,049 | 140,633 | 92,378 | 14,533 | 247,544 | 37,945 | 70,750 | 112,389 | 221,084 | 3,386,094 | 64,335 |
| | (Subcontracting Cost) | 483,425 | 29,621 | 553,110 | 1,066,156 | 207,438 | 86,131 | 9,201 | 302,770 | 19,810 | 8,156 | 12,013 | 39,979 | 2,755,738 | 8,613 |
| | (Molds Cost) | 845,610 | 18,004 | 899,079 | 1,762,692 | 488,787 | 83,889 | 7,064 | 579,740 | 44,172 | 30,447 | 90,054 | 164,673 | 5,330,860 | 48,228 |
| | (Others) | 1,019,596 | 30,440 | 566,417 | 1,616,452 | 185,412 | 218,142 | 49,005 | 452,558 | 64,599 | 171,386 | 122,103 | 358,089 | 5,383,938 | 32,514 |
| | GA Expense | 623,757 | 17,252 | 436,829 | 1,077,838 | 259,487 | 904,810 | 182,368 | 1,346,665 | 75,251 | 227,018 | 198,181 | 500,450 | 4,939,806 | 41,307 |
| | (Labor cost) | 180,973 | 5,980 | 130,908 | 317,860 | 60,933 | 338,446 | 64,125 | 463,503 | 9,204 | 74,151 | 21,469 | 104,823 | 1,526,542 | 6,344 |
| | (Depreciation) | 106,875 | 2,614 | 54,906 | 164,395 | 30,289 | 26,269 | 4,755 | 61,313 | 3,749 | 7,589 | 6,983 | 18,321 | 590,625 | 3,782 |
| | (Others) | 335,910 | 8,659 | 251,015 | 595,583 | 168,265 | 540,096 | 113,488 | 821,849 | 62,298 | 145,278 | 169,730 | 377,306 | 2,822,638 | 31,180 |
| | Sales Expense | 659,884 | 22,884 | 821,154 | 1,503,922 | 1,609,702 | 11,987,461 | 4,924,455 | 18,521,618 | 246,801 | 2,307,206 | 728,302 | 3,282,309 | 25,830,039 | 146,630 |
| | (Marketing) | 11,021 | 704 | 268,355 | 280,081 | 1,218,316 | 10,132,400 | 3,850,727 | 15,201,444 | 111,503 | 789,890 | 423,890 | 1,325,283 | 16,827,015 | 5,021 |
| | (Paid Commission) | 286 | 17 | 2,407 | 2,710 | 38,231 | 37,735 | 6,282 | 82,249 | 4,813 | 7,567 | 65,958 | 78,377 | 210,327 | 33,664 |
| | (Insurance) | 2 | 0 | 1 | 4 | 78,481 | 23,594 | 3,931 | 106,006 | 1,966 | 5,644 | 5,205 | 12,814 | 118,889 | 2,538 |
| | (Others) | 648,574 | 22,164 | 550,390 | 1,221,128 | 274,673 | 1,793,731 | 1,063,515 | 3,131,920 | 128,520 | 1,504,106 | 233,210 | 1,865,835 | 8,673,808 | 105,408 |
| | R&D Expense | 2,500,009 | 86,817 | 974,491 | 3,561,317 | 428,168 | 1,135,206 | 186,588 | 1,749,962 | 12,106 | 1,193,704 | 42,066 | 1,247,876 | 16,317,558 | 18,218 |
| | (Labor cost) | 986,314 | 30,235 | 340,476 | 1,357,025 | 143,649 | 310,879 | 66,951 | 521,478 | 2,704 | 344,919 | 5,329 | 353,151 | 6,051,039 | 2,852 |
| | (Depreciation) | 76,984 | 2,355 | 22,594 | 101,933 | 14,049 | 28,855 | 5,104 | 48,008 | 386 | 27,270 | 688 | 28,344 | 489,672 | 394 |
| | (Others) | 1,436,711 | 54,227 | 611,420 | 2,102,358 | 270,470 | 795,472 | 114,533 | 1,180,476 | 9,017 | 821,515 | 35,849 | 866,381 | 9,776,846 | 14,971 |
| | Operating Profit | 13,073,960 | 317,340 | 4,262,535 | 17,653,835 | 4,519,353 | -1,030,380 | -3,521,954 | -32,940 | 6,174,099 | 2,649,269 | 9,283,020 | 18,106,389 | 87,009,440 | 5,533,638 |
| | (%) | 26.3% | 21.3% | 16.0% | 22.7% | 17.3% | -2.2% | -65.5% | 0.0% | 36.4% | 12.6% | 29.0% | 25.9% | 22.3% | 25.8% |
| Manufacturing Company Operating Profit | | | -13,819 | -13,819 | -1,204,717 | -5,457,398 | -329,724 | -6,991,838 | -1,522,998 | -4,447,631 | -2,742,765 | -8,713,394 | -15,719,051 | | |
| Litigation Expense (COGS) | | 3,448 | 252 | 21,623 | 25,324 | 10,154 | 59,164 | 4,987 | 74,305 | 38,714 | 60,815 | 129,293 | 228,822 | 346,616 | 38,659 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Galaxy S 4G (SGH-T959)**

($)

| | | | 2012 | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 40,164 | 45,058 | 183,678 | 65,359 | 2,071 | 50,093 | 117,523 |
| | | Sales | 9,352,512 | 10,447,379 | 46,832,038 | 16,584,226 | 1,465,099 | 12,670,640 | 30,719,964 |
| | | ASP | 233 | 232 | 255 | 254 | 707 | 253 | 261 |
| Sales | STA | Qty | 40,164 | 45,058 | 183,678 | 65,359 | 2,071 | 50,093 | 117,523 |
| | | Sales | 9,352,512 | 10,447,379 | 46,832,038 | 16,584,226 | 1,465,099 | 12,670,640 | 30,719,964 |
| | | COGS | 10,734,862 | 11,100,580 | 48,074,594 | 15,583,428 | 498,104 | 12,392,931 | 28,474,464 |
| | | Operating Expense | 256,122 | 238,981 | 1,038,138 | 288,531 | 13,931 | 248,220 | 550,682 |
| | | **G&A** | 74,547 | 68,947 | 295,332 | 75,551 | 3,386 | 65,912 | 144,849 |
| | | (Labor cost) | 23,008 | 20,453 | 105,122 | 17,253 | 911 | 15,039 | 33,203 |
| | | (Depreciation) | 1,926 | 1,860 | 7,750 | 2,810 | 147 | 3,038 | 5,994 |
| | | (Others) | 49,613 | 46,635 | 182,461 | 55,488 | 2,328 | 47,835 | 105,652 |
| | | **Sales Expenses** | 181,697 | 170,148 | 743,517 | 212,397 | 10,551 | 182,525 | 405,474 |
| | | (Logistics Cost) | 19,456 | 13,771 | 72,877 | 17,535 | 1,583 | 18,040 | 37,158 |
| | | (Marketing) | | | | | | | |
| | | (Paid Commission) | 46,093 | 39,494 | 148,819 | 44,412 | 2,159 | 34,456 | 81,027 |
| | | (Insurance) | 3,899 | 2,559 | 13,958 | 3,514 | 231 | -421 | 3,324 |
| | | (Others) | 112,248 | 114,324 | 507,863 | 146,937 | 6,578 | 130,450 | 283,965 |
| | | **Others** | -121 | -114 | -712 | 582 | -6 | -217 | 359 |
| | | Operating Profit | -1,638,472 | -892,182 | -2,280,693 | 712,267 | 953,064 | 29,488 | 1,694,819 |
| | SEA | Qty | | | | | | | |
| | | Sales | | | | | | | |
| | | COGS | | | | | | | |
| | | Expense | | | | | | | |
| | | **G&A** | | | | | | | |
| | | (Labor cost) | | | | | | | |
| | | (Depreciation) | | | | | | | |
| | | (Others) | | | | | | | |
| | | **Sales Expenses** | | | | | | | |
| | | (Logistics Cost) | | | | | | | |
| | | (Marketing) | | | | | | | |
| | | (Paid Commission) | | | | | | | |
| | | (Insurance) | | | | | | | |
| | | **Others** | | | | | | | |
| | | Operating Profit | | | | | | | |
| | Others | Qty | | | | | | | |
| | | Sales | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | |
| | | Sales | | | | | | | |
| Manufacturing | | Qty | 11,550 | 59,650 | 153,736 | 48,400 | 1,400 | 50,400 | 100,200 |
| | | Sales | 2,940,781 | 14,251,747 | 38,656,611 | 11,319,264 | 323,032 | 12,081,903 | 23,724,200 |
| | | COGS | 2,118,320 | 10,192,414 | 28,035,025 | 8,100,417 | 216,203 | 7,664,252 | 15,980,871 |
| | | Material Cost | 1,756,423 | 8,931,026 | 23,778,554 | 6,965,193 | 196,005 | 7,033,220 | 14,194,418 |
| | | Manufacturing Expense | 361,897 | 1,261,388 | 4,256,471 | 1,135,223 | 20,198 | 631,032 | 1,786,453 |
| | | (Labor cost) | 27,604 | 39,182 | 130,120 | 133,204 | 4,119 | 108,873 | 246,197 |
| | | (Royalty) | 279,210 | 1,094,961 | 3,790,332 | 708,031 | 8,111 | 264,842 | 980,983 |
| | | (Depreciation) | 18,615 | 50,061 | 133,011 | 87,597 | 2,553 | 80,752 | 170,902 |
| | | (Subcontracting Cost) | 1,610 | 3,594 | 13,817 | 2,385 | 105 | 9,956 | 12,446 |
| | | (Molds Cost) | 8,483 | 35,190 | 91,901 | 61,619 | 1,120 | 34,382 | 97,121 |
| | | (Others) | 26,375 | 38,399 | 97,289 | 142,388 | 4,189 | 132,227 | 278,804 |
| | | GA Expense | 81,054 | 208,512 | 330,873 | 268,677 | 7,371 | 289,878 | 565,926 |
| | | (Labor cost) | 25,406 | 52,782 | 84,532 | 56,031 | 2,710 | 42,373 | 101,114 |
| | | (Depreciation) | 2,586 | 6,315 | 12,683 | 6,722 | 243 | 6,931 | 13,896 |
| | | (Others) | 53,062 | 149,415 | 233,658 | 205,924 | 4,419 | 240,574 | 450,917 |
| | | Sales Expense | 918,488 | 1,316,611 | 2,381,729 | 2,701,008 | 105,594 | 4,668,947 | 7,475,549 |
| | | (Marketing) | 870,583 | 1,049,879 | 1,925,482 | 2,007,489 | 70,963 | 3,896,204 | 5,974,656 |
| | | (Paid Commission) | 5,527 | 25,484 | 64,674 | 28,205 | 682 | 13,087 | 41,975 |
| | | (Insurance) | 1,289 | 7,891 | 11,718 | 1,424 | 46 | 4,309 | 5,780 |
| | | (Others) | 41,090 | 233,358 | 379,855 | 663,888 | 33,904 | 755,347 | 1,453,139 |
| | | R&D Expense | 297,320 | 12,523 | 328,061 | 797,722 | 34,688 | 631,709 | 1,464,119 |
| | | (Labor cost) | 119,778 | 2,290 | 124,920 | 221,120 | 12,243 | 210,631 | 443,994 |
| | | (Depreciation) | 10,497 | 291 | 11,182 | 18,884 | 953 | 16,611 | 36,448 |
| | | (Others) | 167,046 | 9,942 | 191,959 | 557,718 | 21,493 | 404,467 | 983,677 |
| | | Operating Profit | -474,402 | 2,521,687 | 7,580,923 | -548,559 | -40,824 | -1,172,883 | -1,762,266 |
| | | (%) | -16.1% | 17.7% | 19.6% | -4.8% | -12.6% | -9.7% | -7.4% |
| Manufacturing Company Operating Profit | | | | | | -875,397 | -27,197 | -1,484,552 | -2,387,146 |
| Litigation Expense (COGS) | | | 8,080 | 46,369 | 93,108 | 39,895 | 334 | 124,479 | 164,707 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Mesmerize (SCH-I500)** : North America(USA)

| | | | 2010 | | | | | | | Oct | Nov | Dec | 4Q | 2011 Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | | | | | | | |
| Consolidate | | Qty | | | | | | | | 32,620 | 68,780 | 18,230 | 119,630 | 119,630 | 47,170 | 45,040 | 57,170 |
| | | Sales | | | | | | | | 15,671,638 | 32,337,987 | 8,620,738 | 56,630,363 | 56,630,363 | 21,350,835 | 19,992,247 | 25,276,062 |
| | | ASP | | | | | | | | 480 | 470 | 473 | 473 | 473 | 453 | 444 | 442 |
| Sales | STA | Qty | | | | | | | | 32,620 | 68,780 | 18,230 | 119,630 | 119,630 | 47,170 | 45,040 | 57,170 |
| | | Sales | | | | | | | | 15,671,638 | 32,337,987 | 8,620,738 | 56,630,363 | 56,630,363 | 21,350,835 | 19,992,247 | 25,276,062 |
| | | COGS | | | | | | | | 15,562,350 | 32,669,199 | 8,592,383 | 56,823,933 | 56,823,933 | 20,407,968 | 19,438,056 | 21,873,703 |
| | | Operating Expense | | | | | | | | 330,758 | 512,665 | 221,120 | 1,064,542 | 1,064,542 | 370,872 | 395,222 | 542,580 |
| | | G&A | | | | | | | | 53,300 | 125,635 | 53,673 | 232,608 | 232,608 | 110,497 | 103,188 | 150,941 |
| | | (Labor cost) | | | | | | | | 15,909 | 22,814 | 12,139 | 50,862 | 50,862 | 24,884 | 21,993 | 34,494 |
| | | (Depreciation) | | | | | | | | 1,092 | 2,143 | 939 | 4,174 | 4,174 | 2,169 | 2,046 | 2,623 |
| | | (Others) | | | | | | | | 36,299 | 100,679 | 40,595 | 177,572 | 177,572 | 83,445 | 79,149 | 113,825 |
| | | Sales Expenses | | | | | | | | 278,138 | 389,683 | 168,366 | 836,187 | 836,187 | 261,344 | 292,620 | 395,130 |
| | | (Logistics Cost) | | | | | | | | 10,494 | 25,139 | 8,582 | 44,215 | 44,215 | 8,630 | 8,290 | 14,009 |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | 24,677 | 89,403 | 32,230 | 146,310 | 146,310 | 61,347 | 69,232 | 78,644 |
| | | (Insurance) | | | | | | | | 15,527 | 3,624 | 1,666 | 20,817 | 20,817 | 3,691 | 3,028 | 5,799 |
| | | Others | | | | | | | | 227,439 | 271,516 | 125,889 | 624,845 | 624,845 | 187,676 | 212,071 | 296,678 |
| | | Others | | | | | | | | -680 | -2,653 | -920 | -4,253 | -4,253 | -969 | -587 | -3,491 |
| | | Operating Profit | | | | | | | | -221,470 | -843,877 | -192,765 | -1,258,112 | -1,258,112 | 571,995 | 158,969 | 2,859,778 |
| | SEA | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | 40,000 | 65,000 | 14,900 | 119,900 | 119,900 | 52,060 | 41,410 | 66,184 |
| | | Sales | | | | | | | | 19,000,307 | 30,971,349 | 7,107,159 | 57,078,815 | 57,078,815 | 22,446,940 | 17,912,931 | 25,600,348 |
| | | COGS | | | | | | | | 9,781,673 | 16,113,296 | 3,987,356 | 29,882,325 | 29,882,325 | 12,196,016 | 10,114,380 | 15,267,990 |
| | | Material Cost | | | | | | | | 8,171,933 | 13,389,381 | 3,071,158 | 24,632,472 | 24,632,472 | 9,993,261 | 8,027,718 | 12,091,959 |
| | | Manufacturing Expense | | | | | | | | 1,609,739 | 2,723,915 | 916,198 | 5,249,853 | 5,249,853 | 2,202,755 | 2,086,662 | 3,176,031 |
| | | (Labor cost) | | | | | | | | 282,114 | 450,146 | 111,430 | 843,690 | 843,690 | 450,945 | 331,530 | 641,764 |
| | | (Royalty) | | | | | | | | 795,731 | 1,348,228 | 560,697 | 2,704,657 | 2,704,657 | 1,093,318 | 1,092,055 | 1,300,204 |
| | | (Depreciation) | | | | | | | | 152,841 | 232,507 | 63,279 | 448,627 | 448,627 | 186,765 | 189,359 | 345,853 |
| | | (Subcontracting Cost) | | | | | | | | 119,256 | 257,759 | 45,910 | 422,924 | 422,924 | 174,697 | 134,148 | 199,601 |
| | | (Molds Cost) | | | | | | | | 31,737 | 38,763 | 20,811 | 91,311 | 91,311 | 1,191 | 73,043 | 130,307 |
| | | (Others) | | | | | | | | 228,060 | 396,512 | 114,071 | 738,643 | 738,643 | 295,839 | 266,528 | 558,302 |
| | | GA Expense | | | | | | | | 269,348 | 405,187 | 352,910 | 1,027,446 | 1,027,446 | 404,323 | 347,859 | 768,478 |
| | | (Labor cost) | | | | | | | | 98,754 | 131,135 | -7,178 | 222,711 | 222,711 | 176,283 | 139,578 | 258,519 |
| | | (Depreciation) | | | | | | | | 32,515 | 53,178 | 22,923 | 108,615 | 108,615 | 40,848 | 38,662 | 71,816 |
| | | (Others) | | | | | | | | 138,080 | 220,875 | 337,165 | 696,120 | 696,120 | 187,192 | 169,618 | 438,143 |
| | | Sales Expense | | | | | | | | 10,777,323 | 1,394,374 | -204,285 | 11,967,412 | 11,967,412 | 2,104,529 | 3,320,729 | 155,286 |
| | | (Marketing) | | | | | | | | 24,063,609 | 76,136 | -269,530 | 23,870,215 | 23,870,215 | -413,771 | 267,511 | 55,007 |
| | | (Paid Commission) | | | | | | | | 7,584 | 18,227 | 4,407 | 30,218 | 30,218 | 3,861 | 9,715 | 12,002 |
| | | (Insurance) | | | | | | | | 2 | 17 | 4 | 23 | 23 | 7 | 33 | 27 |
| | | Others | | | | | | | | -13,293,873 | 1,299,993 | 60,834 | -11,933,045 | -11,933,045 | 2,514,432 | 3,043,470 | 88,250 |
| | | R&D Expense | | | | | | | | 1,267,327 | 1,925,476 | 1,510,761 | 4,703,563 | 4,703,563 | 777,047 | 917,577 | 2,141,315 |
| | | (Labor cost) | | | | | | | | 386,801 | 638,026 | 375,138 | 1,399,965 | 1,399,965 | 309,593 | 259,308 | 833,172 |
| | | (Depreciation) | | | | | | | | 35,759 | 59,019 | 36,248 | 131,026 | 131,026 | 24,533 | 18,968 | 62,765 |
| | | (Others) | | | | | | | | 844,767 | 1,228,431 | 1,099,374 | 3,172,572 | 3,172,572 | 442,922 | 639,302 | 1,245,378 |
| | | Operating Profit | | | | | | | | -3,095,363 | 11,133,016 | 1,460,418 | 9,498,070 | 9,498,070 | 6,965,025 | 3,212,386 | 7,267,278 |
| | | (%) | | | | | | | | -16.3% | 35.9% | 20.5% | 16.6% | 16.6% | 31.0% | 17.9% | 28.4% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | 2,494 | 7,317 | 4,858 | 14,669 | 14,669 | 4,820 | 533 | 5,924 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

## Mesmerize (SCH-I500)

Year: 2011

| Section | Item | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 149,380 | 88,061 | 61,429 | 56,793 | 206,283 | 375 | 23,471 | 30,672 | 54,518 | 56,199 | 60,213 | 10,746 | 127,158 | 537,339 |
| Consolidate | Sales | 66,619,144 | 33,963,157 | 24,635,550 | 22,478,328 | 81,077,035 | -24,231 | 8,887,548 | 10,231,149 | 19,094,466 | 16,836,072 | 17,799,423 | 3,218,821 | 37,854,316 | 204,644,961 |
| Consolidate | ASP | 446 | 386 | 401 | 396 | 392 | -65 | 379 | 334 | 350 | 300 | 296 | 300 | 298 | 381 |
| Sales / STA | Qty | 149,380 | 88,061 | 61,429 | 56,793 | 206,283 | 375 | 23,471 | 30,672 | 54,518 | 56,199 | 60,213 | 10,746 | 127,158 | 537,339 |
| Sales / STA | Sales | 66,619,144 | 33,963,157 | 24,635,550 | 22,478,328 | 81,077,035 | -24,231 | 8,887,548 | 10,231,149 | 19,094,466 | 16,836,072 | 17,799,423 | 3,218,821 | 37,854,316 | 204,644,961 |
| Sales / STA | COGS | 61,719,727 | 33,660,352 | 22,890,911 | 20,499,569 | 77,050,852 | 107,710 | 7,696,709 | 9,023,845 | 16,828,264 | 15,103,905 | 16,081,097 | 2,906,613 | 34,091,614 | 189,690,457 |
| Sales / STA | Operating Expense | 1,308,674 | 626,070 | 529,483 | 407,270 | 1,562,822 | 1 | 212,583 | 244,959 | 457,542 | 320,651 | 329,034 | 113,946 | 763,631 | 4,092,669 |
| Sales / STA | G&A | 364,627 | 156,176 | 90,709 | 102,872 | 349,757 | | 52,514 | 72,906 | 125,420 | 76,395 | 78,956 | 20,064 | 175,414 | 1,015,219 |
| Sales / STA | (Labor cost) | 81,371 | 38,009 | 22,750 | 32,355 | 93,115 | | 11,782 | 17,149 | 28,931 | 21,054 | 17,823 | 4,970 | 43,847 | 247,265 |
| Sales / STA | (Depreciation) | 6,837 | 3,007 | 1,756 | 1,696 | 6,459 | | 773 | 908 | 1,681 | 1,241 | 1,174 | 249 | 2,663 | 17,640 |
| Sales / STA | (Others) | 276,419 | 115,160 | 66,202 | 68,821 | 250,183 | | 39,959 | 54,849 | 94,808 | 54,100 | 59,960 | 14,845 | 128,904 | 750,314 |
| Sales / STA | Sales Expenses | 949,094 | 470,038 | 438,896 | 304,539 | 1,213,472 | | 159,649 | 172,413 | 332,062 | 247,406 | 250,444 | 93,920 | 591,770 | 3,086,399 |
| Sales / STA | (Logistics Cost) | 30,929 | 15,998 | 21,658 | 13,653 | 55,269 | | 4,021 | 8,525 | 12,546 | 9,804 | 9,881 | 4,507 | 24,192 | 122,935 |
| Sales / STA | (Marketing) | | | | | | | | | | | | | | |
| Sales / STA | (Paid Commission) | 209,223 | 78,690 | 76,447 | 39,462 | 194,599 | | 50,210 | 52,507 | 102,717 | 33,632 | 39,679 | 9,415 | 82,725 | 589,264 |
| Sales / STA | (Insurance) | 12,517 | 6,686 | 4,166 | 3,730 | 14,583 | | 21,810 | 12,264 | 34,074 | 39,984 | 30,123 | 37,377 | 107,484 | 168,658 |
| Sales / STA | (Others) | 696,425 | 364,703 | 336,625 | 247,693 | 949,022 | | 83,608 | 99,118 | 182,726 | 163,987 | 170,761 | 42,622 | 377,369 | 2,205,542 |
| Sales / STA | Others | -5,047 | -144 | -122 | -141 | -407 | 1 | 420 | -361 | 59 | -3,150 | -366 | -38 | -3,554 | -8,949 |
| Sales / STA | Operating Profit | 3,590,743 | -323,264 | 1,215,137 | 1,571,489 | 2,463,361 | -131,941 | 978,256 | 962,546 | 1,808,661 | 1,411,516 | 1,389,292 | 198,262 | 2,999,070 | 10,861,835 |
| Sales / SEA | Qty | | | | | | | | | | | | | | |
| Sales / SEA | Sales | | | | | | | | | | | | | | |
| Sales / SEA | COGS | | | | | | | | | | | | | | |
| Sales / SEA | Expense | | | | | | | | | | | | | | |
| Sales / SEA | G&A | | | | | | | | | | | | | | |
| Sales / SEA | (Labor cost) | | | | | | | | | | | | | | |
| Sales / SEA | (Depreciation) | | | | | | | | | | | | | | |
| Sales / SEA | (Others) | | | | | | | | | | | | | | |
| Sales / SEA | Sales Expenses | | | | | | | | | | | | | | |
| Sales / SEA | (Logistics Cost) | | | | | | | | | | | | | | |
| Sales / SEA | (Marketing) | | | | | | | | | | | | | | |
| Sales / SEA | (Paid Commission) | | | | | | | | | | | | | | |
| Sales / SEA | (Insurance) | | | | | | | | | | | | | | |
| Sales / SEA | (Others) | | | | | | | | | | | | | | |
| Sales / SEA | Others | | | | | | | | | | | | | | |
| Sales / SEA | Operating Profit | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | |
| Others | Sales | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | |
| Manufacturing | Qty | 159,654 | 122,316 | 26,000 | 48,350 | 196,666 | 440 | 25,000 | 36,300 | 61,740 | 73,500 | 46,325 | 277 | 120,102 | 538,162 |
| Manufacturing | Sales | 65,960,219 | 45,593,249 | 9,623,915 | 17,027,732 | 72,244,896 | 129,765 | 8,012,535 | 10,400,900 | 18,543,200 | 18,976,665 | 12,107,165 | 71,060 | 31,154,890 | 187,903,206 |
| Manufacturing | COGS | 37,578,386 | 27,564,429 | 5,684,763 | 10,258,024 | 43,507,216 | 86,369 | 5,309,035 | 7,995,957 | 13,391,361 | 13,083,387 | 9,156,011 | 52,472 | 22,291,870 | 116,768,833 |
| Manufacturing | Material Cost | 30,112,938 | 22,777,548 | 4,604,438 | 8,337,117 | 35,719,102 | 69,698 | 4,752,283 | 6,945,986 | 11,767,967 | 13,090,904 | 8,048,411 | 47,240 | 21,186,555 | 98,786,563 |
| Manufacturing | Manufacturing Expense | 7,465,448 | 4,786,882 | 1,080,325 | 1,920,907 | 7,788,113 | 16,671 | 1,049,971 | 556,752 | 1,623,394 | -7,516 | 1,107,600 | 5,231 | 1,105,315 | 17,982,270 |
| Manufacturing | (Labor cost) | 1,424,239 | 962,594 | 198,443 | 63,526 | 1,224,564 | 3,163 | 68,009 | 104,053 | 175,225 | 175,021 | 103,493 | 617 | 279,131 | 3,103,159 |
| Manufacturing | (Royalty) | 3,485,577 | 1,905,155 | 476,480 | 1,033,228 | 3,414,864 | 7,068 | 391,477 | 790,094 | 1,188,639 | -472,086 | 831,872 | 3,710 | 363,495 | 8,452,576 |
| Manufacturing | (Depreciation) | 721,976 | 537,757 | 106,168 | 179,911 | 823,837 | 1,574 | 16,701 | 29,345 | 47,620 | 52,140 | 39,929 | 242 | 92,310 | 1,685,743 |
| Manufacturing | (Subcontracting Cost) | 508,446 | 408,320 | 98,851 | 243,044 | 750,215 | 2,257 | 14,746 | 22,699 | 39,702 | 40,052 | 9,022 | 36 | 49,110 | 1,347,472 |
| Manufacturing | (Molds Cost) | 204,540 | 99,021 | 18,223 | 53,632 | 170,876 | 294 | 13,917 | 9,112 | 23,322 | 34,353 | 13,825 | 143 | 48,321 | 447,060 |
| Manufacturing | (Others) | 1,120,669 | 874,034 | 182,159 | 347,564 | 1,403,758 | 2,315 | 51,902 | 94,670 | 148,886 | 163,005 | 109,459 | 484 | 272,947 | 2,946,260 |
| Manufacturing | GA Expense | 1,520,661 | 992,971 | 337,787 | 528,212 | 1,858,970 | 2,800 | 110,361 | 113,857 | 227,019 | 200,771 | 163,097 | 45,881 | 409,749 | 4,016,399 |
| Manufacturing | (Labor cost) | 574,381 | 318,701 | 152,269 | 170,186 | 641,157 | 767 | 39,307 | 37,739 | 77,813 | 55,089 | 56,080 | 10,947 | 122,117 | 1,415,467 |
| Manufacturing | (Depreciation) | 151,325 | 107,463 | 22,741 | 41,334 | 171,538 | 383 | 3,537 | 3,656 | 7,577 | 6,706 | 5,233 | 746 | 12,684 | 343,125 |
| Manufacturing | (Others) | 794,954 | 566,807 | 162,777 | 316,692 | 1,046,276 | 1,650 | 67,517 | 72,462 | 141,628 | 138,976 | 101,783 | 34,189 | 274,948 | 2,257,806 |
| Manufacturing | Sales Expense | 5,580,544 | 3,488,735 | 1,807,527 | 2,990,277 | 8,286,539 | 6,265 | 2,852,516 | 1,017,085 | 3,875,866 | 2,702,103 | 983,002 | -104,531 | 3,580,575 | 17,982,270 |
| Manufacturing | (Marketing) | -91,253 | 280,265 | 366,973 | 1,537,622 | 2,184,860 | 4,319 | 2,534,478 | 1,010,978 | 3,549,774 | 2,557,078 | 847,339 | -87,365 | 3,317,052 | 8,960,434 |
| Manufacturing | (Paid Commission) | 25,578 | 26,820 | 7,551 | 9,100 | 43,471 | 89 | 5,264 | 4,943 | 10,296 | 4,986 | 5,680 | 603 | 11,269 | 90,615 |
| Manufacturing | (Insurance) | 68 | 127 | 11 | 3 | 141 | 563 | 3,275 | 3,133 | 6,971 | 4,791 | 4,202 | 601 | 9,595 | 16,775 |
| Manufacturing | (Others) | 5,646,151 | 3,181,523 | 1,432,991 | 1,443,552 | 6,058,066 | 1,294 | 309,499 | -1,969 | 308,824 | 135,248 | 125,781 | -18,370 | 242,658 | 12,255,699 |
| Manufacturing | R&D Expense | 3,835,940 | 1,685,441 | 366,065 | 707,880 | 2,759,586 | 10,841 | 663,724 | 298,012 | 972,576 | 780,663 | 548,109 | 4,481 | 1,333,253 | 8,901,355 |
| Manufacturing | (Labor cost) | 1,402,072 | 603,066 | 113,424 | 237,385 | 953,875 | 5,342 | 238,583 | 100,651 | 344,576 | 243,020 | 132,845 | 1,055 | 376,920 | 3,077,443 |
| Manufacturing | (Depreciation) | 106,266 | 46,366 | 8,568 | 17,009 | 71,942 | 366 | 19,574 | 7,581 | 27,521 | 19,789 | 11,872 | 103 | 31,764 | 237,493 |
| Manufacturing | (Others) | 2,327,602 | 1,036,209 | 244,073 | 453,486 | 1,733,769 | 5,133 | 405,566 | 189,779 | 600,478 | 517,854 | 403,392 | 3,323 | 924,569 | 5,586,418 |
| Manufacturing | Operating Profit | 17,444,689 | 11,861,473 | 1,427,772 | 2,543,340 | 15,832,585 | 23,490 | -923,100 | 975,989 | 76,379 | 2,209,740 | 1,256,947 | 72,757 | 3,539,443 | 36,893,096 |
| Manufacturing | (%) | 26.4% | 26.0% | 14.8% | 14.9% | 21.9% | 18.1% | -11.5% | 9.4% | 0.4% | 11.6% | 10.4% | 102.4% | 11.4% | 19.6% |
| | Manufacturing Company Operating Profit | | | | | | | -183,105 | -2,656,936 | -2,840,041 | -4,389,603 | -2,934,552 | -3,687 | -7,327,842 | -10,167,883 |
| | Litigation Expense (COGS) | 11,277 | 3,165 | 1,629 | 13,823 | 18,617 | 51 | 9,947 | 9,648 | 19,646 | 43,369 | 35,143 | 287 | 78,799 | 128,338 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Mesmerize (SCH-I500)**

($)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | -157 | -136 | 10,424 | 10,131 | 90,809 | 28,990 | 878 | 120,677 |
| | | Sales | -46,928 | -40,559 | 2,787,820 | 2,700,333 | 24,415,978 | 7,614,490 | 236,414 | 32,266,882 |
| | | ASP | 299 | 298 | 267 | 267 | 269 | 263 | 269 | 267 |
| Sales | STA | Qty | -157 | -136 | 10,424 | 10,131 | 90,809 | 28,990 | 878 | 120,677 |
| | | Sales | -46,928 | -40,559 | 2,787,820 | 2,700,333 | 24,415,978 | 7,614,490 | 236,414 | 32,266,882 |
| | | COGS | -41,419 | -36,305 | 2,653,143 | 2,575,419 | 23,176,523 | 7,366,142 | 222,104 | 30,764,770 |
| | | Operating Expense | | | 58,449 | 58,449 | 496,695 | 221,209 | 5,560 | 723,465 |
| | | **G&A** | | | 15,745 | 15,745 | 110,896 | 48,956 | 1,221 | 161,073 |
| | | (Labor cost) | | | 4,671 | 4,671 | 25,325 | 13,172 | 279 | 38,776 |
| | | (Depreciation) | | | 425 | 425 | 4,124 | 2,119 | 56 | 6,299 |
| | | | | | 10,649 | 10,649 | 81,447 | 33,665 | 886 | 115,998 |
| | | **Sales Expenses** | | | 42,731 | 42,731 | 384,945 | 172,343 | 4,343 | 561,631 |
| | | (Logistics Cost) | | | 3,038 | 3,038 | 20,776 | 7,315 | 155 | 28,245 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | 9,296 | 9,296 | 100,121 | 49,161 | 1,194 | 150,477 |
| | | (Insurance) | | | 3,173 | 3,173 | 20,899 | 9,822 | 317 | 31,038 |
| | | (Others) | | | 27,224 | 27,224 | 243,148 | 106,044 | 2,678 | 351,871 |
| | | **Others** | | | -26 | -26 | 855 | -90 | -4 | 761 |
| | | Operating Profit | -5,509 | -4,254 | 76,227 | 66,464 | 742,760 | 27,139 | 8,749 | 778,647 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | Qty | | | 40,650 | 40,650 | 68,100 | 21,500 | 900 | 90,500 |
| | | Sales | | | 10,222,959 | 10,222,959 | 16,910,653 | 5,271,640 | 225,904 | 22,408,197 |
| | | COGS | | | 7,206,709 | 7,206,709 | 12,071,563 | 3,584,346 | 148,334 | 15,804,243 |
| | | Material Cost | | | 6,431,517 | 6,431,517 | 10,651,636 | 3,185,188 | 132,744 | 13,969,568 |
| | | Manufacturing Expense | | | 775,192 | 775,192 | 1,419,928 | 399,158 | 15,590 | 1,834,676 |
| | | (Labor cost) | | | 27,299 | 27,299 | 181,939 | 93,610 | 2,093 | 277,642 |
| | | (Royalty) | | | 657,873 | 657,873 | 846,127 | 130,389 | 9,186 | 985,703 |
| | | (Depreciation) | | | 33,448 | 33,448 | 118,454 | 51,121 | 1,411 | 170,985 |
| | | (Subcontracting Cost) | | | 4,916 | 4,916 | 13,453 | 5,188 | 216 | 18,856 |
| | | (Molds Cost) | | | 25,811 | 25,811 | 64,120 | 22,784 | 653 | 87,556 |
| | | | | | 25,845 | 25,845 | 195,835 | 96,066 | 2,033 | 293,934 |
| | | GA Expense | | | 61,498 | 61,498 | 398,223 | 270,557 | 5,684 | 674,464 |
| | Manufacturing | (Labor cost) | | | 13,275 | 13,275 | 82,916 | 108,601 | 831 | 192,348 |
| | | (Depreciation) | | | 2,727 | 2,727 | 10,009 | 7,864 | 136 | 18,009 |
| | | (Others) | | | 45,497 | 45,497 | 305,298 | 154,092 | 4,717 | 464,107 |
| | | Sales Expense | | | 113,148 | 113,148 | 887,039 | 981,600 | 54,889 | 1,923,528 |
| | | (Marketing) | | | 100,366 | 100,366 | 737,306 | 829,714 | 52,398 | 1,619,418 |
| | | (Paid Commission) | | | 2,004 | 2,004 | 5,702 | 6,514 | 57 | 12,273 |
| | | (Insurance) | | | 2,593 | 2,593 | 2,087 | 1,875 | 91 | 4,054 |
| | | | | | 8,185 | 8,185 | 141,944 | 143,497 | 2,342 | 287,782 |
| | | R&D Expense | | | 8,633 | 8,633 | 1,273,036 | 673,032 | 24,734 | 1,970,802 |
| | | (Labor cost) | | | 1,579 | 1,579 | 217,555 | 175,500 | 8,236 | 401,291 |
| | | (Depreciation) | | | 201 | 201 | 20,841 | 16,480 | 721 | 38,043 |
| | | (Others) | | | 6,854 | 6,854 | 1,034,640 | 481,051 | 15,777 | 1,531,468 |
| | | Operating Profit | | | 2,832,971 | 2,832,971 | 2,280,791 | -237,895 | -7,737 | 2,035,160 |
| | | (%) | | | 27.7% | 27.7% | 13.5% | -4.5% | -3.4% | 9.1% |
| Manufacturing Company Operating Profit | | | | | | | -1,375,038 | -704,210 | -23,673 | -2,102,921 |
| Litigation Expense (COGS) | | | | | 33,261 | 33,261 | 59,601 | 5,451 | 2,327 | 67,380 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Showcase (SCH-I500)**  : North America(USA)

| | | | | 2010 | | | | 2011 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Nov | Dec | 4Q | 2010 | Jan | Feb | Mar | 1Q |
| **Consolidate** | | | Qty | 15,890 | 15,610 | 31,500 | 31,500 | 13,500 | 10,610 | 14,090 | 38,200 |
| | | | Sales | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 | 6,711,204 | 5,390,768 | 6,226,096 | 18,328,068 |
| | | | ASP | 497 | 497 | 497 | 497 | 497 | 508 | 442 | 480 |
| **Sales** | **STA** | | Qty | 15,890 | 15,610 | 31,500 | 31,500 | 13,500 | 10,610 | 14,090 | 38,200 |
| | | | Sales | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 | 6,711,204 | 5,390,768 | 6,226,096 | 18,328,068 |
| | | | COGS | 7,573,412 | 7,364,216 | 14,937,628 | 14,937,628 | 6,417,415 | 5,032,256 | 4,928,636 | 16,378,307 |
| | | | Operating Expense | 138,411 | 329,674 | 468,085 | 468,085 | 147,809 | 109,695 | 188,868 | 446,372 |
| | | | **G&A** | 29,540 | 46,469 | 76,009 | 76,009 | 33,899 | 26,218 | 39,824 | 99,941 |
| | | | (Labor cost) | 5,364 | 10,510 | 15,874 | 15,874 | 7,634 | 5,588 | 9,101 | 22,323 |
| | | | (Depreciation) | 504 | 813 | 1,317 | 1,317 | 665 | 520 | 692 | 1,877 |
| | | | (Others) | 23,672 | 35,146 | 58,819 | 58,819 | 25,599 | 20,110 | 30,031 | 75,741 |
| | | | **Sales Expenses** | 109,431 | 283,699 | 393,129 | 393,129 | 114,207 | 83,626 | 149,965 | 347,799 |
| | | | (Logistics Cost) | 3,511 | 69,700 | 73,211 | 73,211 | 7,204 | -7,009 | 2,539 | 2,734 |
| | | | (Marketing) | | | | | | | | |
| | | | (Paid Commission) | 13,517 | 22,688 | 36,205 | 36,205 | 18,188 | 10,877 | 19,751 | 48,815 |
| | | | (Insurance) | 1,936 | 70,341 | 72,277 | 72,277 | 18,608 | 19,105 | 26,983 | 64,696 |
| | | | (Others) | 90,466 | 120,969 | 211,436 | 211,436 | 70,207 | 60,654 | 100,693 | 231,555 |
| | | | **Others** | -560 | -493 | -1,054 | -1,054 | -297 | -149 | -921 | -1,367 |
| | | | Operating Profit | 181,928 | 61,395 | 243,323 | 243,323 | 145,980 | 248,817 | 1,108,592 | 1,503,389 |
| | **SEA** | | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |
| | | | COGS | | | | | | | | |
| | | | Expense | | | | | | | | |
| | | | **G&A** | | | | | | | | |
| | | | (Labor cost) | | | | | | | | |
| | | | (Depreciation) | | | | | | | | |
| | | | (Others) | | | | | | | | |
| | | | **Sales Expenses** | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | |
| | | | (Marketing) | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | |
| | | | (Insurance) | | | | | | | | |
| | | | (Others) | | | | | | | | |
| | | | **Others** | | | | | | | | |
| | | | Operating Profit | | | | | | | | |
| | **Others** | | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |
| **HQ Direct Sales** | | | Qty | | | | | | | | |
| **Manufacturing** | | | Qty | 16,100 | 20,850 | 36,950 | 36,950 | 9,300 | 10,000 | 18,600 | 37,900 |
| | | | Sales | 7,664,698 | 9,919,525 | 17,584,222 | 17,584,222 | 4,397,025 | 4,749,634 | 6,379,446 | 15,526,105 |
| | | | COGS | 3,899,904 | 5,628,135 | 9,528,038 | 9,528,038 | 2,207,624 | 2,495,577 | 4,206,708 | 8,909,909 |
| | | | Material Cost | 3,319,306 | 4,243,017 | 7,562,323 | 7,562,323 | 1,780,647 | 1,946,969 | 3,393,197 | 7,120,813 |
| | | | Manufacturing Expense | 580,598 | 1,385,117 | 1,965,715 | 1,965,715 | 426,977 | 548,608 | 813,511 | 1,789,096 |
| | | | (Labor cost) | 88,784 | 159,045 | 247,829 | 247,829 | 87,188 | 86,636 | 167,241 | 341,064 |
| | | | (Royalty) | 333,656 | 873,034 | 1,206,689 | 1,206,689 | 214,165 | 289,670 | 325,202 | 829,037 |
| | | | (Depreciation) | 53,138 | 92,159 | 145,297 | 145,297 | 36,376 | 49,983 | 88,649 | 175,008 |
| | | | (Subcontracting Cost) | 310 | 59,679 | 59,989 | 59,989 | 31,215 | 32,401 | 55,899 | 119,515 |
| | | | (Molds Cost) | 9,593 | 33,297 | 42,890 | 42,890 | 233 | 19,412 | 33,184 | 52,829 |
| | | | (Others) | 95,118 | 167,903 | 263,021 | 263,021 | 57,800 | 70,507 | 143,335 | 271,643 |
| | | | GA Expense | 62,239 | 153,336 | 215,575 | 215,575 | 94,622 | 88,542 | 222,102 | 405,265 |
| | | | (Labor cost) | 16,398 | 16,794 | 33,192 | 33,192 | 41,098 | 35,255 | 75,633 | 151,986 |
| | | | (Depreciation) | 11,964 | 22,749 | 34,713 | 34,713 | 8,507 | 10,130 | 18,809 | 37,446 |
| | | | (Others) | 33,877 | 113,793 | 147,670 | 147,670 | 45,016 | 43,157 | 127,661 | 215,834 |
| | | | Sales Expense | 112,794 | 402,216 | 515,010 | 515,010 | 700,530 | 653,818 | -177,731 | 1,176,618 |
| | | | (Marketing) | 4 | -30,916 | -30,912 | -30,912 | -141,475 | 41,064 | 35,187 | -65,224 |
| | | | (Paid Commission) | 3,544 | 1,735 | 5,280 | 5,280 | 695 | 2,534 | 3,856 | 7,085 |
| | | | (Insurance) | 0 | 1 | 1 | 1 | 2 | 8 | 7 | 17 |
| | | | (Others) | 109,246 | 431,395 | 540,641 | 540,641 | 841,309 | 610,212 | -216,781 | 1,234,740 |
| | | | R&D Expense | 476,511 | 2,108,582 | 2,585,093 | 2,585,093 | 1,267,185 | 886,888 | 1,270,236 | 3,424,309 |
| | | | (Labor cost) | 157,897 | 523,584 | 681,480 | 681,480 | 183,733 | 227,239 | 422,233 | 833,206 |
| | | | (Depreciation) | 14,606 | 50,592 | 65,198 | 65,198 | 14,300 | 18,187 | 34,803 | 67,291 |
| | | | (Others) | 304,008 | 1,534,406 | 1,838,415 | 1,838,415 | 1,069,152 | 641,462 | 813,199 | 2,523,813 |
| | | | Operating Profit | 3,113,250 | 1,627,256 | 4,740,506 | 4,740,506 | 127,063 | 624,808 | 858,132 | 1,610,003 |
| | | | (%) | 40.6% | 16.4% | 27.0% | 27.0% | 2.9% | 13.2% | 13.5% | 10.4% |
| **Manufacturing Company Operating Profit** | | | | | | | | | | | |
| **Litigation Expense (COGS)** | | | | 1,811 | 6,780 | 8,591 | 8,591 | 944 | 141 | 1,502 | 2,588 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

## Showcase (SCH-IS00)

| | | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | 2011 | Jan | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 2012 | |
| Consolidate | | Qty | 25,290 | 24,909 | 28,285 | 78,484 | 29,288 | 33,788 | 10,995 | 74,071 | 3,159 | 26,347 | 12,755 | 42,261 | 233,016 | 29,734 | 18,085 |
| | | Sales | 9,252,667 | 9,651,089 | 10,672,169 | 29,575,925 | 9,940,580 | 12,186,190 | 3,944,147 | 26,070,917 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 88,312,660 | 8,904,005 | 5,390,001 |
| | | ASP | 366 | 387 | 377 | 377 | 339 | 361 | 359 | 352 | 369 | 336 | 340 | 339 | 379 | 299 | 298 |
| Sales | STA | Qty | 25,290 | 24,909 | 28,285 | 78,484 | 29,288 | 33,788 | 10,995 | 74,071 | 3,159 | 26,347 | 12,755 | 42,261 | 233,016 | 29,734 | 18,085 |
| | | Sales | 9,252,667 | 9,651,089 | 10,672,169 | 29,575,925 | 9,940,580 | 12,186,190 | 3,944,147 | 26,070,917 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 88,312,660 | 8,904,005 | 5,390,001 |
| | | COGS | 9,548,123 | 9,419,671 | 10,884,730 | 29,852,524 | 9,489,528 | 10,911,352 | 3,502,231 | 23,903,110 | 1,029,289 | 7,366,812 | 3,622,306 | 12,018,407 | 82,152,348 | 8,019,372 | 4,863,987 |
| | | Operating Expense | 196,108 | 207,163 | 191,316 | 594,588 | 148,892 | 291,025 | 94,493 | 534,409 | 22,627 | 161,330 | 151,851 | 335,808 | 1,911,177 | 172,122 | 126,005 |
| | | **G&A** | 44,995 | 37,734 | 51,580 | 134,310 | 52,752 | 71,997 | 28,124 | 152,872 | 5,394 | 38,863 | 27,064 | 71,321 | 458,444 | 48,092 | 35,418 |
| | | (Labor cost) | 10,951 | 9,464 | 16,223 | 36,638 | 17,255 | 16,153 | 6,615 | 40,024 | 1,487 | 8,773 | 6,704 | 16,963 | 115,947 | 19,530 | 10,931 |
| | | (Depreciation) | 866 | 731 | 850 | 2,447 | 913 | 1,060 | 350 | 2,323 | 88 | 578 | 336 | 1,001 | 7,648 | 1,256 | 915 |
| | | (Others) | 33,178 | 27,539 | 34,507 | 95,225 | 34,584 | 54,783 | 21,158 | 110,526 | 3,820 | 29,513 | 20,024 | 53,357 | 334,848 | 27,306 | 23,572 |
| | | **Sales Expenses** | 151,154 | 169,480 | 139,807 | 460,441 | 96,677 | 218,453 | 66,508 | 381,638 | 17,455 | 122,647 | 124,838 | 264,940 | 1,454,818 | 124,181 | 90,644 |
| | | (Logistics Cost) | 2,690 | 6,806 | 5,247 | 14,742 | 5,008 | 5,087 | 3,289 | 13,384 | 677 | 4,239 | 4,229 | 9,145 | 40,004 | 4,189 | 4,229 |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 20,751 | 18,747 | 17,333 | 56,830 | 16,174 | 68,838 | 20,255 | 105,266 | 2,375 | 19,530 | 12,700 | 34,605 | 245,517 | 20,460 | 27,827 |
| | | (Insurance) | 47,376 | 45,360 | 28,762 | 121,498 | 45,726 | 29,902 | 4,731 | 80,359 | 2,823 | 14,827 | 50,417 | 68,067 | 334,620 | 15,189 | 8,929 |
| | | (Others) | 80,337 | 98,567 | 88,466 | 267,370 | 29,768 | 114,627 | 38,235 | 182,630 | 11,579 | 84,051 | 57,492 | 153,123 | 834,677 | 84,343 | 49,659 |
| | | **Others** | -42 | -51 | -71 | -163 | -537 | 575 | -139 | -101 | -222 | -180 | -51 | -453 | -2,085 | -151 | -58 |
| | | Operating Profit | -491,564 | 24,255 | -403,877 | -871,187 | 302,160 | 983,813 | 347,424 | 1,633,397 | 113,091 | 1,313,275 | 557,171 | 1,983,536 | 4,249,135 | 712,511 | 400,010 |
| | SEA | Sales | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| | HQ Direct Sales | Qty | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | 25,650 | 23,100 | 31,350 | 80,100 | 22,800 | 40,600 | 7,400 | 70,800 | | 29,100 | 10,100 | 39,200 | 228,000 | 33,250 | 24,170 |
| | | Sales | 9,728,098 | 8,838,490 | 11,717,093 | 30,283,681 | 7,333,853 | 13,101,700 | 2,252,524 | 22,688,076 | | 8,163,352 | 2,832,912 | 10,996,264 | 79,494,126 | 8,990,233 | 6,457,309 |
| | | COGS | 5,835,787 | 5,245,520 | 6,945,311 | 18,026,618 | 5,121,144 | 8,536,239 | 1,569,314 | 15,226,696 | | 5,748,598 | 1,931,149 | 7,679,747 | 49,842,971 | 6,589,454 | 4,434,446 |
| | | Material Cost | 4,842,412 | 4,189,032 | 5,621,941 | 14,653,386 | 4,135,051 | 7,723,827 | 1,371,006 | 13,229,885 | | 5,101,681 | 1,754,802 | 6,856,483 | 41,860,566 | 5,687,457 | 3,999,679 |
| | | Manufacturing Expense | 993,375 | 1,056,488 | 1,323,370 | 3,373,233 | 986,092 | 812,412 | 198,307 | 1,996,812 | | 646,917 | 176,347 | 823,264 | 7,982,405 | 901,997 | 434,767 |
| | | (Labor cost) | 199,438 | 180,725 | 41,562 | 421,726 | 202,771 | 91,509 | 12,673 | 306,954 | | 43,738 | 14,564 | 58,302 | 1,128,046 | 38,077 | 32,416 |
| | | (Royalty) | 394,918 | 501,953 | 715,449 | 1,612,320 | 399,485 | 586,174 | 161,683 | 1,147,342 | | 517,555 | 129,442 | 646,997 | 4,235,696 | 767,625 | 322,550 |
| | | (Depreciation) | 112,208 | 93,271 | 123,067 | 328,546 | 90,231 | 25,044 | 5,113 | 120,388 | | 23,233 | 9,197 | 32,430 | 656,371 | 34,135 | 26,212 |
| | | (Subcontracting Cost) | 86,184 | 95,994 | 165,941 | 348,119 | 143,981 | 21,549 | 3,895 | 169,425 | | 4,416 | 1,843 | 6,259 | 643,319 | 6,768 | 5,033 |
| | | (Molds Cost) | 18,056 | 16,961 | 37,488 | 72,504 | 16,598 | 17,757 | 2,600 | 36,955 | | 11,620 | 7,495 | 19,115 | 181,404 | 22,716 | 15,433 |
| | | (Others) | 182,571 | 167,583 | 239,863 | 590,018 | 133,027 | 70,379 | 12,343 | 215,749 | | 46,354 | 13,806 | 60,160 | 1,137,570 | 32,675 | 33,124 |
| | | GA Expense | 185,247 | 164,935 | 292,652 | 642,834 | 238,521 | 159,315 | 27,624 | 425,461 | | 136,277 | 49,052 | 185,329 | 1,658,889 | 104,654 | 65,825 |
| | | (Labor cost) | 58,339 | 66,910 | 92,507 | 217,756 | 77,715 | 58,159 | 9,403 | 145,277 | | 50,326 | 9,957 | 60,283 | 575,302 | 42,905 | 18,665 |
| | | (Depreciation) | 22,336 | 17,116 | 26,715 | 66,166 | 23,547 | 4,931 | 813 | 29,291 | | 4,102 | 1,055 | 5,153 | 138,056 | 3,261 | 2,642 |
| | | (Others) | 104,572 | 80,909 | 173,431 | 358,912 | 137,259 | 96,225 | 17,408 | 250,892 | | 81,849 | 38,044 | 119,892 | 945,530 | 58,488 | 44,518 |
| | | Sales Expense | 709,969 | 468,368 | 1,572,448 | 2,750,786 | 1,143,274 | 4,324,483 | 518,792 | 5,986,549 | | 2,954,143 | 532,070 | 3,486,213 | 13,400,165 | 1,201,627 | 528,430 |
| | | (Marketing) | 44,727 | 50,682 | 752,064 | 847,473 | 1,109,067 | 3,787,894 | 510,109 | 5,407,071 | | 2,852,591 | 512,993 | 3,365,584 | 9,554,903 | 990,522 | 451,382 |
| | | (Paid Commission) | 4,041 | 2,099 | 3,892 | 10,031 | 5,588 | 7,243 | 1,105 | 13,935 | | 4,693 | 1,547 | 6,239 | 37,291 | 1,570 | 2,223 |
| | | (Insurance) | 19 | 3 | 1 | 24 | 33,150 | 4,546 | 701 | 38,397 | | 3,315 | 769 | 4,084 | 42,522 | 2,073 | 1,899 |
| | | (Others) | 661,182 | 415,585 | 816,491 | 1,893,258 | -4,531 | 524,800 | 6,877 | 527,146 | | 93,544 | 16,761 | 110,306 | 3,765,450 | 207,463 | 72,925 |
| | | R&D Expense | 944,867 | 979,524 | 2,350,246 | 4,274,637 | 1,610,791 | 844,720 | 96,798 | 2,552,309 | | 659,634 | 122,946 | 782,580 | 11,033,835 | 326,835 | 331,005 |
| | | (Labor cost) | 223,629 | 153,042 | 650,041 | 1,026,712 | 582,541 | 303,645 | 31,588 | 917,774 | | 233,609 | 28,428 | 262,037 | 3,039,729 | 74,885 | 152,419 |
| | | (Depreciation) | 19,662 | 12,403 | 49,863 | 81,927 | 52,347 | 24,912 | 2,325 | 79,584 | | 20,941 | 2,712 | 23,653 | 252,455 | 8,607 | 12,071 |
| | | (Others) | 701,576 | 814,080 | 1,650,342 | 3,165,998 | 975,903 | 516,164 | 62,885 | 1,554,951 | | 405,084 | 91,805 | 496,889 | 7,741,651 | 243,344 | 166,515 |
| | | Operating Profit | 2,052,228 | 1,980,143 | 556,435 | 4,588,806 | -779,877 | -763,058 | 39,996 | -1,502,939 | | -1,335,299 | 197,695 | -1,137,604 | 3,558,265 | 767,663 | 1,097,603 |
| | | (%) | 21.1% | 22.4% | 4.7% | 15.2% | -10.6% | -5.8% | 1.8% | -6.6% | | -16.4% | 7.0% | -10.3% | 4.5% | 8.5% | 17.0% |
| Manufacturing Company Operating Profit | | | | | | | | -2,162,841 | -684,162 | -2,847,003 | | -2,644,982 | -553,014 | -3,197,996 | -6,044,999 | | |
| Litigation Expense (COGS) | | | 675 | 1,496 | 9,512 | 11,683 | 2,854 | 16,265 | 2,090 | 21,209 | | 23,695 | 11,436 | 35,131 | 70,610 | 16,193 | 17,742 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

## Showcase (SCH-I500)

($)

| | | | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Mar | 1Q | Apr | May | Jun | 2Q |

| Category | | | Item | Mar | 1Q | Apr | May | Jun | 2Q |
|---|---|---|---|---|---|---|---|---|---|
| Consolidate | | | Qty | 25,200 | 73,019 | 39,174 | 28,705 | 12,085 | 79,964 |
| | | | Sales | 7,513,115 | 21,807,121 | 10,934,633 | 7,976,865 | 3,340,480 | 22,251,978 |
| | | | ASP | 298 | 299 | 279 | 278 | 276 | 278 |
| Sales | STA | | Qty | 25,200 | 73,019 | 39,174 | 28,705 | 12,085 | 79,964 |
| | | | Sales | 7,513,115 | 21,807,121 | 10,934,633 | 7,976,865 | 3,340,480 | 22,251,978 |
| | | | COGS | 6,770,004 | 19,653,364 | 10,118,193 | 7,503,139 | 3,267,043 | 20,888,376 |
| | | | Operating Expense | 153,876 | 452,002 | 221,733 | 231,515 | 78,606 | 531,854 |
| | | | **G&A** | 42,304 | 125,814 | 49,902 | 51,291 | 17,256 | 118,449 |
| | | | (Labor cost) | 12,549 | 43,011 | 11,396 | 13,801 | 3,937 | 29,134 |
| | | | (Depreciation) | 1,141 | 3,312 | 1,856 | 2,220 | 795 | 4,871 |
| | | | (Others) | 28,614 | 79,492 | 36,650 | 35,271 | 12,524 | 84,445 |
| | | | **Sales Expenses** | 111,641 | 326,466 | 171,447 | 180,318 | 61,406 | 413,171 |
| | | | (Logistics Cost) | 4,991 | 13,409 | 7,575 | 7,420 | 2,199 | 17,194 |
| | | | (Marketing) | | | | | | |
| | | | (Paid Commission) | 24,978 | 73,265 | 45,054 | 51,506 | 16,881 | 113,441 |
| | | | (Insurance) | 8,525 | 32,643 | 9,404 | 10,291 | 4,477 | 24,171 |
| | | | (Others) | 73,148 | 207,150 | 109,414 | 111,101 | 37,849 | 258,365 |
| | | | **Others** | -70 | -278 | 385 | -94 | -57 | 234 |
| | | | Operating Profit | 589,235 | 1,701,755 | 594,706 | 242,210 | -5,169 | 831,748 |
| | SEA | | Qty | | | | | | |
| | | | Sales | | | | | | |
| | | | COGS | | | | | | |
| | | | Expense | | | | | | |
| | | | **G&A** | | | | | | |
| | | | (Labor cost) | | | | | | |
| | | | (Depreciation) | | | | | | |
| | | | (Others) | | | | | | |
| | | | **Sales Expenses** | | | | | | |
| | | | (Logistics Cost) | | | | | | |
| | | | (Marketing) | | | | | | |
| | | | (Paid Commission) | | | | | | |
| | | | (Insurance) | | | | | | |
| | | | **Others** | | | | | | |
| | | | Operating Profit | | | | | | |
| | Others | | Qty | | | | | | |
| | | | Sales | | | | | | |
| HQ Direct Sales | | | Qty | | | | | | |
| | | | Sales | | | | | | |
| | Manufacturing | | Qty | 25,500 | 82,920 | 36,600 | 26,700 | 12,100 | 75,400 |
| | | | Sales | 6,734,914 | 22,182,456 | 9,410,399 | 6,942,415 | 3,391,164 | 19,743,977 |
| | | | COGS | 4,894,359 | 15,918,258 | 6,458,140 | 4,386,319 | 1,977,861 | 12,822,119 |
| | | | Material Cost | 4,103,915 | 13,791,051 | 5,817,192 | 4,037,332 | 1,771,799 | 11,626,322 |
| | | | Manufacturing Expense | 790,444 | 2,127,208 | 640,948 | 348,787 | 206,062 | 1,195,797 |
| | | | (Labor cost) | 138,004 | 208,497 | 50,368 | 57,453 | 19,947 | 127,768 |
| | | | (Royalty) | 439,168 | 1,529,343 | 466,956 | 169,272 | 132,998 | 769,225 |
| | | | (Depreciation) | 68,249 | 128,596 | 42,675 | 39,256 | 16,287 | 98,218 |
| | | | (Subcontracting Cost) | 4,957 | 16,758 | 7,751 | 6,924 | 3,795 | 18,469 |
| | | | (Molds Cost) | 30,630 | 68,779 | 27,687 | 18,053 | 7,499 | 53,239 |
| | | | (Others) | 109,436 | 175,235 | 45,512 | 57,829 | 25,536 | 128,877 |
| | | | GA Expense | 232,950 | 403,429 | 94,389 | 91,587 | 112,131 | 298,107 |
| | | | (Labor cost) | 62,724 | 124,294 | 17,251 | 30,095 | 16,668 | 64,014 |
| | | | (Depreciation) | 5,637 | 11,540 | 3,247 | 3,429 | 2,461 | 9,137 |
| | | | (Others) | 164,589 | 267,595 | 73,891 | 58,064 | 93,002 | 224,956 |
| | | | Sales Expense | -233,084 | 1,496,973 | 194,971 | 305,983 | 2,177,411 | 2,678,365 |
| | | | (Marketing) | -40,096 | 1,401,808 | 125,637 | 218,749 | 2,129,047 | 2,473,433 |
| | | | (Paid Commission) | 2,507 | 6,299 | 2,830 | 6,343 | 809 | 9,981 |
| | | | (Insurance) | 8,248 | 12,221 | 391 | 489 | 1,367 | 2,247 |
| | | | (Others) | -203,743 | 76,645 | 66,114 | 80,403 | 46,187 | 192,704 |
| | | | R&D Expense | 1,355,222 | 2,013,063 | 495,186 | 479,948 | 187,352 | 1,162,486 |
| | | | (Labor cost) | 427,575 | 654,879 | 114,205 | 134,596 | 55,835 | 304,635 |
| | | | (Depreciation) | 34,269 | 54,947 | 10,041 | 11,491 | 5,152 | 26,684 |
| | | | (Others) | 893,378 | 1,303,237 | 370,940 | 333,861 | 126,365 | 831,167 |
| | | | Operating Profit | 485,466 | 2,350,732 | 2,167,713 | 1,678,777 | -1,063,592 | 2,782,899 |
| | | | (%) | 7.2% | 10.6% | 23.0% | 24.2% | -31.4% | 14.1% |
| Manufacturing Company Operating Profit | | | | | | -809,231 | -570,079 | -295,127 | -1,674,437 |
| Litigation Expense (COGS) | | | | 21,912 | 55,847 | 33,167 | 7,179 | 34,939 | 75,284 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Vibrant (SGH-T959)**     : North America(USA)

| | | | | 2010 | | | 2010 | | | | | | | | | 2011 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar |
| Consolidate | | | Qty | | 6,230 | 6,230 | 331,890 | 108,506 | 193,919 | 634,315 | 217,080 | 97,181 | 18,360 | 332,621 | 973,166 | | 31,903 | 1,000 | 7,920 |
| | | | Sales | | 2,640,517 | 2,640,517 | 147,933,473 | 46,462,484 | 84,608,314 | 279,004,271 | 98,377,370 | 41,648,561 | 6,873,409 | 146,899,340 | 428,544,127 | | 11,909,490 | -670,998 | 1,276,001 |
| | | | ASP | | 424 | 424 | 446 | 428 | 436 | 440 | 453 | 429 | 374 | 442 | 440 | | 373 | -671 | 161 |
| Sales | STA | | Qty | | 6,230 | 6,230 | 331,890 | 108,506 | 193,919 | 634,315 | 217,080 | 97,181 | 18,360 | 332,621 | 973,166 | | 31,903 | 1,000 | 7,920 |
| | | | Sales | | 2,640,517 | 2,640,517 | 147,933,473 | 46,462,484 | 84,608,314 | 279,004,271 | 98,377,370 | 41,648,561 | 6,873,409 | 146,899,340 | 428,544,127 | | 11,909,490 | -670,998 | 1,276,001 |
| | | | COGS | | 2,782,830 | 2,782,830 | 144,393,912 | 47,748,168 | 84,404,816 | 276,546,895 | 93,030,358 | 41,566,528 | 7,866,070 | 142,462,957 | 421,792,682 | | 13,951,320 | 421,058 | 2,637,366 |
| | | | Operating Expense | | 64,613 | 64,613 | 2,057,077 | 994,660 | 1,215,162 | 4,266,900 | 1,760,794 | 748,760 | 268,697 | 2,778,251 | 7,109,764 | | 344,825 | 10,294 | 57,200 |
| | | | **G&A** | | 13,937 | 13,937 | 637,945 | 219,104 | 309,956 | 1,167,004 | 326,271 | 164,984 | 50,274 | 541,529 | 1,722,470 | | 73,588 | 2,273 | 15,208 |
| | | | (Labor cost) | | 2,454 | 2,454 | 194,740 | 41,606 | 57,369 | 293,715 | 97,387 | 29,959 | 11,370 | 138,717 | 434,886 | | 16,572 | 484 | 3,475 |
| | | | (Depreciation) | | 272 | 272 | 11,284 | 3,939 | 5,900 | 21,123 | 6,688 | 2,814 | 879 | 10,381 | 31,776 | | 1,444 | 45 | 264 |
| | | | (Others) | | 11,210 | 11,210 | 431,921 | 173,559 | 246,686 | 852,166 | 222,196 | 132,211 | 38,024 | 392,432 | 1,255,808 | | 55,572 | 1,743 | 11,468 |
| | | | **Sales Expenses** | | 50,975 | 50,975 | 1,423,145 | 777,195 | 914,271 | 3,114,611 | 1,438,686 | 587,260 | 220,030 | 2,245,976 | 5,411,562 | | 271,883 | 8,034 | 42,345 |
| | | | (Logistics Cost) | | 3,849 | 3,849 | 148,855 | 55,498 | 92,383 | 296,736 | 107,066 | 44,942 | 19,402 | 171,410 | 471,995 | | 29,036 | 1,925 | 984 |
| | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | 10,442 | 10,442 | 312,327 | 111,107 | 174,114 | 597,548 | 149,251 | 83,180 | 28,616 | 261,047 | 869,037 | | 53,569 | 953 | 7,674 |
| | | | (Insurance) | | 1,174 | 1,174 | -4,712 | 54,446 | 10,015 | 59,749 | 34,950 | 12,590 | 5,850 | 53,390 | 114,313 | | 7,034 | 117 | 1,001 |
| | | | (Others) | | 35,510 | 35,510 | 966,674 | 556,144 | 637,760 | 2,160,578 | 1,147,420 | 446,547 | 166,162 | 1,760,129 | 3,956,217 | | 182,243 | 5,039 | 32,686 |
| | | | **Others** | | -299 | -299 | -4,012 | -1,638 | -9,065 | -14,715 | -4,163 | -3,484 | -1,608 | -9,255 | -24,269 | | -645 | -13 | -352 |
| | | | Operating Profit | | -206,926 | -206,926 | 1,482,484 | -2,280,344 | -1,011,665 | -1,809,525 | 3,586,218 | -666,727 | -1,261,358 | 1,658,133 | -358,318 | | -2,386,655 | -1,102,351 | -1,418,565 |
| | SEA | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | |
| | | | Expense | | | | | | | | | | | | | | | | |
| | | | **G&A** | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | **Others** | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | |
| | Others | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| | | | Qty | | 18,645 | 18,645 | 327,584 | 147,200 | 187,720 | 662,504 | 251,280 | 103,080 | | 354,360 | 1,035,509 | | 8,000 | | 9,500 |
| | | | Sales | | 7,596,023 | 7,596,023 | 143,788,828 | 64,382,000 | 81,838,707 | 290,009,535 | 107,388,249 | 43,643,108 | | 151,031,358 | 448,636,915 | | 3,408,732 | | 6,207,210 |
| | | | COGS | | 4,292,678 | 4,292,678 | 83,408,545 | 36,890,169 | 44,897,005 | 165,195,719 | 62,103,930 | 25,434,383 | | 87,538,314 | 257,026,711 | | 1,899,302 | | 2,188,754 |
| | | | Material Cost | | 3,680,499 | 3,680,499 | 67,937,676 | 31,219,429 | 37,156,797 | 136,313,901 | 52,484,030 | 21,452,699 | | 73,936,729 | 213,931,128 | | 1,531,343 | | 1,783,950 |
| | | | Manufacturing Expense | | 612,180 | 612,180 | 15,470,870 | 5,670,740 | 7,740,208 | 28,881,818 | 9,619,900 | 3,981,684 | | 13,601,585 | 43,095,582 | | 367,960 | | 404,803 |
| | | | (Labor cost) | | 169,396 | 169,396 | 2,920,605 | 1,003,113 | 1,665,737 | 5,589,455 | 1,772,613 | 704,880 | | 2,477,493 | 8,236,344 | | 73,554 | | 89,894 |
| | | | (Royalty) | | 81,293 | 81,293 | 7,153,820 | 2,730,700 | 3,844,249 | 13,728,769 | 4,428,501 | 1,821,202 | | 6,249,703 | 20,059,765 | | 167,397 | | 145,218 |
| | | | (Depreciation) | | 77,984 | 77,984 | 1,378,869 | 596,893 | 764,990 | 2,740,752 | 892,162 | 339,245 | | 1,231,407 | 4,050,144 | | 28,851 | | 44,210 |
| | | | (Subcontracting Cost) | | 54,173 | 54,173 | 1,082,223 | 470,158 | 599,568 | 2,151,988 | 793,013 | 407,008 | | 1,200,021 | 3,406,182 | | 27,554 | | 29,731 |
| | | | (Molds Cost) | | 52,501 | 52,501 | 643,909 | 343,475 | 272,512 | 1,259,897 | 436,775 | 143,155 | | 579,930 | 1,892,328 | | 25,198 | | 24,674 |
| | | | (Others) | | 176,833 | 176,833 | 2,291,443 | 526,362 | 593,152 | 3,410,957 | 1,296,835 | 566,195 | | 1,863,029 | 5,663,429 | | 45,406 | | 71,077 |
| | Manufacturing | | GA Expense | | 101,827 | 101,827 | 1,752,129 | 2,642,848 | 1,852,062 | 6,247,039 | 1,936,711 | 912,466 | | 2,829,177 | 9,178,043 | | 85,693 | | 919,584 |
| | | | (Labor cost) | | 36,815 | 36,815 | 653,183 | 1,424,425 | 681,946 | 2,759,553 | 732,700 | 328,936 | | 1,061,636 | 3,858,005 | | 37,133 | | 337,083 |
| | | | (Depreciation) | | 14,241 | 14,241 | 236,323 | 146,520 | 150,357 | 533,200 | 193,656 | 85,674 | | 279,330 | 826,771 | | 6,999 | | 27,027 |
| | | | (Others) | | 50,771 | 50,771 | 862,623 | 1,071,903 | 1,019,759 | 2,954,285 | 990,355 | 497,856 | | 1,488,210 | 4,493,267 | | 41,562 | | 555,475 |
| | | | Sales Expense | | 816,527 | 816,527 | 6,959,987 | 18,442,797 | 12,564,252 | 37,967,036 | -3,670,292 | 8,120,117 | | 4,449,825 | 43,233,387 | | 849,637 | | 8,322,836 |
| | | | (Marketing) | | 223,119 | 223,119 | 2,117,019 | 867,748 | 7,472,985 | 10,457,752 | -230,722,264 | 514,837 | | -230,207,427 | -219,526,556 | | -157,202 | | -92,594 |
| | | | (Paid Commission) | | 1,100 | 1,100 | 144,438 | 82,406 | 15,097 | 241,941 | 63,386 | 34,343 | | 97,729 | 340,770 | | 499 | | 26,047 |
| | | | (Insurance) | | 1 | 1 | 27 | 37 | 34 | 98 | 18 | 59 | | 77 | 176 | | 2 | | 16 |
| | | | (Others) | | 592,306 | 592,306 | 4,698,503 | 17,492,606 | 5,076,136 | 27,267,246 | 226,988,568 | 7,570,877 | | 234,559,445 | 262,418,998 | | 1,006,339 | | 8,389,367 |
| | | | R&D Expense | | 2,697,877 | 2,697,877 | 9,250,204 | 4,506,795 | 5,717,660 | 19,474,659 | 8,359,317 | 3,050,723 | | 11,410,040 | 33,582,576 | | 170,327 | | 209,131 |
| | | | (Labor cost) | | 942,945 | 942,945 | 2,682,583 | 1,695,630 | 2,127,818 | 6,506,032 | 2,897,727 | 1,017,417 | | 3,915,144 | 11,364,121 | | 75,776 | | 79,023 |
| | | | (Depreciation) | | 69,647 | 69,647 | 217,533 | 134,437 | 179,172 | 531,143 | 233,807 | 84,503 | | 318,311 | 919,101 | | 6,878 | | 5,856 |
| | | | (Others) | | 1,685,284 | 1,685,284 | 6,350,087 | 2,676,728 | 3,410,670 | 12,437,484 | 5,227,783 | 1,948,803 | | 7,176,586 | 21,299,355 | | 87,674 | | 124,251 |
| | | | Operating Profit | | -312,886 | -312,886 | 42,417,963 | 1,899,392 | 16,807,727 | 61,125,082 | 38,678,583 | 6,125,419 | | 44,804,002 | 105,616,199 | | 403,772 | | -5,433,095 |
| | | | (%) | | -4.1% | -4.1% | 29.5% | 3.0% | 20.5% | 21.1% | 36.0% | 14.0% | | 29.7% | 23.5% | | 11.8% | | -87.5% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | 9,862 | 9,862 | 52,698 | 17,806 | 30,549 | 101,053 | 14,097 | 10,311 | | 24,407 | 135,322 | | 732 | | 736 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Vibrant (SGH-T959)**

| | | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2011 | | | | | | | | |
| Consolidate | Qty | 40,823 | 1,580 | 5,485 | -1 | 7,064 | -4 | | -6 | -10 | 2 | -2 | | | | 47,877 |
| | Sales | 12,514,492 | 218,229 | 3,940,753 | -1,127,699 | 3,031,284 | -1,298,770 | -1,322,694 | 3,550,538 | 929,075 | 140,958 | -920 | 299 | 140,338 | 16,615,189 | -1,015,625 |
| | ASP | 307 | 138 | 718 | 1,127,699 | 429 | 324,692 | | -591,756 | -92,907 | 70,479 | 460 | | | | 347 |
| Sales STA | Qty | 40,823 | 1,580 | 5,485 | -1 | 7,064 | -4 | | -6 | -10 | 2 | -2 | | | | 47,877 |
| | Sales | 12,514,492 | 218,229 | 3,940,753 | -1,127,699 | 3,031,284 | -1,298,770 | -1,322,694 | 3,550,538 | 929,075 | 140,958 | -920 | 299 | 140,338 | 16,615,189 | -1,015,625 |
| | COGS | 17,009,744 | 505,603 | 1,741,287 | -317 | 2,246,573 | -1,268 | | -1,913 | -3,180 | 634 | -639 | 1 | | 19,253,134 | |
| | Operating Expense | 412,320 | 11,961 | 55,746 | 0 | 67,707 | | 22 | | 22 | 13 | | 7 | 20 | 480,068 | |
| | **G&A** | 91,068 | 2,274 | 6,723 | | 8,997 | 5 | | 5 | 4 | | 2 | 6 | 100,076 | | |
| | (Labor cost) | 20,532 | 554 | 1,686 | | 2,240 | 1 | | 1 | 1 | | 0 | 1 | 22,774 | | |
| | (Depreciation) | 1,754 | 44 | 130 | | 174 | 0 | | 0 | 0 | | 0 | 0 | 1,928 | | |
| | (Others) | 68,783 | 1,677 | 4,906 | | 6,583 | 4 | | 4 | 3 | | 1 | 4 | 75,375 | | |
| | **Sales Expenses** | 322,262 | 9,689 | 49,033 | 0 | 58,721 | 16 | | 16 | 9 | | 5 | 14 | 381,013 | | |
| | (Logistics Cost) | 31,945 | 3,895 | 1,854 | 0 | 5,749 | 0 | | 0 | 0 | | 0 | 1 | 37,695 | | |
| | (Marketing) | | | | | | | | | | | | | | | |
| | (Paid Commission) | 62,196 | 1,192 | 4,324 | | 5,517 | 5 | | 5 | 1 | | 1 | 2 | 67,720 | | |
| | (Insurance) | 8,152 | 182 | 1,369 | | 1,551 | 2 | | 2 | 0 | | 0 | 0 | 9,705 | | |
| | (Others) | 219,968 | 4,419 | 41,486 | 0 | 45,905 | 9 | | 9 | 8 | | 4 | 11 | 265,893 | | |
| | **Others** | -1,010 | -2 | -9 | | -11 | 0 | | | 0 | | | | 0 | -1,021 | |
| | Operating Profit | -4,907,571 | -299,334 | 2,143,720 | -1,127,382 | 717,004 | -1,297,502 | -1,322,716 | 3,552,452 | 932,233 | 140,311 | -281 | 291 | 140,321 | -3,118,013 | -1,015,625 |
| SEA | Qty | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | |
| | Qty | 17,500 | 5,500 | | | 5,500 | | | | | | | | | 23,000 | |
| | Sales | 9,615,943 | 1,712,198 | | | 1,712,198 | | | | | | | | | 11,328,141 | |
| | COGS | 4,088,056 | 1,288,212 | | | 1,288,212 | | | | | | | | | 5,376,268 | |
| | Material Cost | 3,315,293 | 1,058,914 | | | 1,058,914 | | | | | | | | | 4,374,207 | |
| | Manufacturing Expense | 772,763 | 229,299 | | | 229,299 | | | | | | | | | 1,002,061 | |
| | (Labor cost) | 163,448 | 40,446 | | | 40,446 | | | | | | | | | 203,894 | |
| | (Royalty) | 312,615 | 96,782 | | | 96,782 | | | | | | | | | 409,396 | |
| | (Depreciation) | 73,061 | 20,274 | | | 20,274 | | | | | | | | | 93,335 | |
| | (Subcontracting Cost) | 57,285 | 19,042 | | | 19,042 | | | | | | | | | 76,327 | |
| | (Molds Cost) | 49,872 | 19,829 | | | 19,829 | | | | | | | | | 69,701 | |
| | (Others) | 116,482 | 32,926 | | | 32,926 | | | | | | | | | 149,408 | |
| Manufacturing | GA Expense | 1,005,278 | 59,956 | | | 59,956 | | | | | | | | | 1,065,234 | |
| | (Labor cost) | 374,216 | 20,214 | | | 20,214 | | | | | | | | | 394,430 | |
| | (Depreciation) | 34,025 | 4,539 | | | 4,539 | | | | | | | | | 38,564 | |
| | (Others) | 597,037 | 35,203 | | | 35,203 | | | | | | | | | 632,239 | |
| | Sales Expense | 9,172,473 | 478,397 | | | 478,397 | | | | | | | | | 9,650,870 | |
| | (Marketing) | -249,796 | 27,831 | | | 27,831 | | | | | | | | | -221,965 | |
| | (Paid Commission) | 26,546 | 2,536 | | | 2,536 | | | | | | | | | 29,081 | |
| | (Insurance) | 17 | 12 | | | 12 | | | | | | | | | 29 | |
| | (Others) | 9,395,706 | 448,018 | | | 448,018 | | | | | | | | | 9,843,724 | |
| | R&D Expense | 379,459 | 86,172 | | | 86,172 | | | | | | | | | 465,630 | |
| | (Labor cost) | 154,799 | 33,997 | | | 33,997 | | | | | | | | | 188,796 | |
| | (Depreciation) | 12,734 | 2,654 | | | 2,654 | | | | | | | | | 15,387 | |
| | (Others) | 211,925 | 49,521 | | | 49,521 | | | | | | | | | 261,447 | |
| | Operating Profit | -5,029,323 | -200,539 | | | -200,539 | | | | | | | | | -5,229,861 | |
| | (%) | -52.3% | -11.7% | | | -11.7% | | | | | | | | | -46.2% | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | 1,468 | 119 | | | 119 | | | | | | | | | 1,587 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Vibrant (SGH-T959)**

($)

| | | | | 2012 | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | | Qty | | | | | | | |
| | | | Sales | -498,327 | | -1,513,952 | | 31,250 | | 31,250 |
| | | | ASP | | | | | | | |
| Sales | STA | | Qty | | | | | | | |
| | | | Sales | -498,327 | | -1,513,952 | | 31,250 | | 31,250 |
| | | | COGS | | | | | | | |
| | | | Operating Expense | | | | | | | |
| | | | **G&A** | | | | | | | |
| | | | (Labor cost) | | | | | | | |
| | | | (Depreciation) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | **Sales Expenses** | | | | | | | |
| | | | (Logistics Cost) | | | | | | | |
| | | | (Marketing) | | | | | | | |
| | | | (Paid Commission) | | | | | | | |
| | | | (Insurance) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | **Others** | | | | | | | |
| | | | Operating Profit | -498,327 | | -1,513,952 | | 31,250 | | 31,250 |
| | SEA | | Qty | | | | | | | |
| | | | Sales | | | | | | | |
| | | | COGS | | | | | | | |
| | | | Expense | | | | | | | |
| | | | **G&A** | | | | | | | |
| | | | (Labor cost) | | | | | | | |
| | | | (Depreciation) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | **Sales Expenses** | | | | | | | |
| | | | (Logistics Cost) | | | | | | | |
| | | | (Marketing) | | | | | | | |
| | | | (Paid Commission) | | | | | | | |
| | | | (Insurance) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | **Others** | | | | | | | |
| | | | Operating Profit | | | | | | | |
| | Others | | Qty | | | | | | | |
| | | | Sales | | | | | | | |
| HQ Direct Sales | | | Qty | | | | | | | |
| | | | Sales | | | | | | | |
| Manufacturing | | | Qty | | | | | | | |
| | | | Sales | | | | | | | |
| | | | COGS | | | | | | | |
| | | | Material Cost | | | | | | | |
| | | | Manufacturing Expense | | | | | | | |
| | | | (Labor cost) | | | | | | | |
| | | | (Royalty) | | | | | | | |
| | | | (Depreciation) | | | | | | | |
| | | | (Subcontracting Cost) | | | | | | | |
| | | | (Molds Cost) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | GA Expense | | | | | | | |
| | | | (Labor cost) | | | | | | | |
| | | | (Depreciation) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | Sales Expense | | | | | | | |
| | | | (Marketing) | | | | | | | |
| | | | (Paid Commission) | | | | | | | |
| | | | (Insurance) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | R&D Expense | | | | | | | |
| | | | (Labor cost) | | | | | | | |
| | | | (Depreciation) | | | | | | | |
| | | | (Others) | | | | | | | |
| | | | Operating Profit | | | | | | | |
| | | | (%) | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Showcase (SCH-I500)**

| | | 2010 | | | 2010 | | | | | | | | | 2011 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |
| Celluar | Qty | | | | | | | | | 15,890 | 15,610 | 31,500 | 31,500 | 13,500 | 10,610 | 10,390 | 34,500 |
| South | Sales | | | | | | | | | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 | 6,711,204 | 5,390,768 | 4,591,138 | 16,693,110 |
| Generic | Qty | | | | | | | | | | | | | | | 3,700 | 3,700 |
| | Sales | | | | | | | | | | | | | | | 1,634,958 | 1,634,958 |
| Total | Qty | | | | | | | | | 15,890 | 15,610 | 31,500 | 31,500 | 13,500 | 10,610 | 14,090 | 38,200 |
| | Sales | | | | | | | | | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 | 6,711,204 | 5,390,768 | 6,226,096 | 18,328,068 |
| | Qty | | | | 561 | 89,940 | 496,190 | 586,691 | 338,620 | 131,880 | 11,500 | 482,000 | 1,068,691 | 112,870 | 44,700 | | 157,570 |
| | Sales | | | | 102,538 | 37,115,773 | 208,707,068 | 245,925,379 | 147,681,944 | 57,524,240 | 5,122,652 | 210,328,837 | 456,254,215 | 46,699,454 | 18,194,423 | 2,679,193 | 67,573,070 |
| | COGS | | | | 69,773 | 21,512,757 | 120,236,874 | 141,819,404 | 81,809,281 | 32,099,580 | 3,016,845 | 116,925,706 | 258,745,109 | 26,111,771 | 10,750,079 | 83,461 | 36,945,311 |
| | Material Cost | | | | 57,829 | 18,632,341 | 100,823,111 | 119,513,281 | 69,103,722 | 26,985,360 | 2,308,373 | 98,397,455 | 217,910,736 | 21,506,021 | 8,591,511 | 83,461 | 30,180,992 |
| | Manu. Expense | | | | 11,945 | 2,880,416 | 19,413,762 | 22,306,123 | 12,705,559 | 5,114,220 | 708,471 | 18,528,250 | 40,834,373 | 4,605,751 | 2,158,568 | | 6,764,319 |
| | GA Expense | | | | 6,266 | 576,243 | 3,471,855 | 4,054,364 | 3,597,405 | 945,523 | 503,771 | 5,046,698 | 9,101,062 | 1,106,334 | 468,195 | 6,030 | 1,580,558 |
| | Sales Expense | | | | 49,238 | 1,720,536 | 5,467,946 | 7,237,720 | -16,752,011 | 5,258,235 | 7,830,976 | -3,662,800 | 3,574,920 | 9,818,525 | 7,333,417 | -8,029 | 17,143,913 |
| | R&D Expense | | | | 21,711 | 3,132,280 | 13,772,626 | 16,926,617 | 9,850,437 | 3,576,258 | 1,698,435 | 15,125,129 | 32,051,747 | 6,934,622 | 2,392,662 | | 9,327,284 |
| | Operating Profit | | | | -44,450 | 10,173,956 | 65,757,767 | 75,887,274 | 69,176,833 | 15,644,644 | -7,927,374 | 76,894,103 | 152,781,377 | 2,728,202 | -2,749,930 | 2,597,732 | 2,576,004 |
| | (%) | | | | -43.3% | 27.4% | 31.5% | 30.9% | 46.8% | 27.2% | -154.8% | 36.6% | 33.5% | 5.8% | -15.1% | 97.0% | 3.8% |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Showcase (SCH-I500)**

($)

| | | | 2011 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Celluar | Qty | 9,300 | 7,500 | 19,500 | 36,300 | 20,000 | | | 20,000 | | | | | 90,800 |
| South | Sales | 3,024,496 | 2,959,065 | 6,659,625 | 12,643,187 | 6,785,932 | | | 6,785,932 | | | | | 36,122,229 |
| Generic | Qty | 15,990 | 17,409 | 8,785 | 42,184 | 9,288 | 33,788 | 10,995 | 54,071 | 3,159 | 26,347 | 12,755 | 42,261 | 142,216 |
| | Sales | 6,228,170 | 6,692,024 | 4,012,544 | 16,932,737 | 3,154,648 | 12,186,190 | 3,944,147 | 19,284,985 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 52,190,431 |
| Total | Qty | 25,290 | 24,909 | 28,285 | 78,484 | 29,288 | 33,788 | 10,995 | 74,071 | 3,159 | 26,347 | 12,755 | 42,261 | 233,016 |
| | Sales | 9,252,667 | 9,651,089 | 10,672,169 | 29,575,925 | 9,940,580 | 12,186,190 | 3,944,147 | 26,070,917 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 88,312,660 |
| | Qty | 103,980 | 45,424 | 49,050 | 198,454 | 18,995 | 9,055 | | 28,050 | | | | | 384,074 |
| | Sales | 35,352,128 | 14,496,010 | 15,571,006 | 65,419,144 | 5,606,730 | 2,659,826 | | 8,266,556 | | | | | 141,258,771 |
| | COGS | 23,157,454 | 9,828,344 | 10,308,690 | 43,294,488 | 4,124,753 | 1,854,936 | | 5,979,689 | | | | | 86,219,488 |
| | Material Cost | 19,490,584 | 8,061,449 | 8,507,897 | 36,059,930 | 3,355,273 | 1,544,029 | | 4,899,301 | | | | | 71,140,224 |
| | Manu. Expense | 3,666,870 | 1,766,895 | 1,800,793 | 7,234,558 | 769,481 | 310,907 | | 1,080,388 | | | | | 15,079,265 |
| | GA Expense | 836,345 | 269,336 | 536,855 | 1,642,536 | 204,558 | 59,883 | | 264,441 | | | | | 3,487,535 |
| | Sales Expense | 4,263,750 | 1,897,125 | 2,522,151 | 8,683,026 | 1,230,181 | 607,154 | | 1,837,335 | | | | | 27,664,274 |
| | R&D Expense | 2,137,978 | 914,568 | 1,631,721 | 4,684,267 | 389,772 | 396,347 | | 786,119 | | | | | 14,797,670 |
| | Operating Profit | 4,956,600 | 1,586,638 | 571,589 | 7,114,827 | -342,533 | -258,495 | | -601,028 | | | | | 9,089,803 |
| | (%) | 14.0% | 10.9% | 3.7% | 10.9% | -6.1% | -9.7% | | -7.3% | | | | | 6.4% |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY