# Pierce Declaration

# EXHIBIT 20

PLAINTIFF'S EXHIBIT NO. 180
United States District Court
Northern District of California
No. 11-CV-01846-LHK (PSG)

Apple Inc. v. Samsung Elecs.

Date Admitted: _____ By: _____

TOTAL

| Item | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Consolidate** | Qty | 1,000 | 354,235 | 355,235 | 1,023,512 | 1,152,471 | 2,096,249 | 4,272,232 | 2,136,644 | 2,512,582 | 2,142,412 | 6,791,638 | 11,419,105 |
| | Sales | 540,758 | 136,648,770 | 137,189,528 | 418,909,058 | 501,861,330 | 942,914,174 | 1,863,684,563 | 981,325,740 | 1,292,725,188 | 1,023,359,695 | 3,297,410,623 | 5,298,284,715 |
| | ASP | 541 | 386 | 386 | 409 | 435 | 450 | 436 | 459 | 515 | 478 | 486 | 464 |
| **Sales / STA** | Qty | | 124,940 | 124,940 | 742,962 | 735,760 | 1,193,060 | 2,671,782 | 1,171,994 | 942,161 | 473,712 | 2,587,867 | 5,384,589 |
| | Sales | | 35,789,674 | 35,789,674 | 291,116,836 | 306,237,648 | 503,323,061 | 1,100,677,545 | 483,670,331 | 436,401,785 | 187,985,222 | 1,108,057,337 | 2,244,524,556 |
| | COGS | | 33,781,557 | 33,781,557 | 283,682,312 | 299,742,832 | 474,028,678 | 1,057,453,822 | 463,982,425 | 424,782,372 | 192,930,244 | 1,081,695,041 | 2,172,930,420 |
| | Operating Expense | | 810,254 | 810,254 | 5,374,613 | 5,014,207 | 7,001,762 | 17,390,582 | 8,236,447 | 6,596,436 | 6,097,889 | 20,930,771 | 39,131,608 |
| | G&A | | 190,856 | 190,856 | 1,263,196 | 1,399,572 | 1,820,023 | 4,482,791 | 1,609,567 | 1,667,852 | 1,221,375 | 4,498,794 | 9,172,441 |
| | (Labor cost) | | 33,612 | 33,612 | 385,605 | 265,767 | 336,865 | 988,237 | 480,434 | 302,859 | 276,235 | 1,059,528 | 2,081,377 |
| | (Depreciation) | | 3,728 | 3,728 | 22,343 | 25,159 | 34,646 | 82,148 | 32,991 | 28,446 | 21,362 | 82,799 | 168,675 |
| | (Others) | | 153,516 | 153,516 | 855,248 | 1,108,646 | 1,448,512 | 3,412,405 | 1,096,142 | 1,336,546 | 923,778 | 3,356,466 | 6,922,388 |
| | Sales Expenses | | 621,754 | 621,754 | 4,119,324 | 3,629,923 | 5,234,965 | 12,984,212 | 6,647,420 | 4,963,656 | 4,901,525 | 16,512,601 | 30,118,566 |
| | (Logistics Cost) | | 42,816 | 42,816 | 282,882 | 272,285 | 441,846 | 997,013 | 452,712 | 395,846 | 604,151 | 1,452,709 | 2,692,538 |
| | (Marketing) | | | | | | | | | | | | |
| | (Paid Commission) | | 149,163 | 149,163 | 1,539,410 | 463,629 | 1,073,478 | 3,076,517 | 734,627 | 1,025,935 | 666,965 | 2,430,918 | 5,656,598 |
| | (Insurance) | | 18,857 | 18,857 | 110,377 | 251,715 | 53,258 | 415,350 | 191,032 | 89,154 | 570,167 | 850,353 | 1,284,560 |
| | (Others) | | 410,918 | 410,918 | 2,186,655 | 2,642,293 | 3,666,383 | 8,495,331 | 5,269,048 | 3,449,331 | 3,060,242 | 11,778,621 | 20,684,870 |
| | Others | | -2,356 | -2,356 | -7,906 | -15,288 | -53,226 | -76,420 | -20,540 | -35,072 | -25,012 | -80,623 | -159,400 |
| | Operating Profit | | 1,197,862 | 1,197,862 | 2,059,912 | 1,480,609 | 22,292,620 | 25,833,141 | 11,451,459 | 5,022,977 | -11,042,911 | 5,431,525 | 32,462,528 |
| **Sales / SEA** | Qty | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | |
| | Operating Expense | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | |
| **Sales / SECA** | Qty | | | | 4,107 | 17,275 | 12,327 | 33,709 | 29,246 | 55,454 | 25,648 | 110,348 | 144,057 |
| | Sales | | | | 1,993,963 | 8,530,640 | 6,221,233 | 16,745,835 | 15,030,583 | 30,258,738 | 12,949,076 | 58,238,397 | 74,984,233 |
| **Sales / Others** | Qty | 1,000 | 229,880 | 230,880 | 289,174 | 419,491 | 1,268,876 | 1,541,840 | 1,141,346 | 1,101,893 | 2,995,913 | 4,493,669 | |
| | Sales | 540,758 | 100,855,858 | 101,396,616 | 130,171,939 | 193,654,933 | 255,500,016 | 579,326,887 | 380,948,254 | 608,694,887 | 551,390,599 | 1,541,033,741 | 2,221,757,243 |
| **HQ Direct Sales** | Qty | | -585 | -585 | -12,731 | -20,015 | 332,651 | 299,865 | 183,224 | 373,127 | 541,159 | 1,097,510 | 1,396,790 |
| | Sales | 0 | 3,239 | 3,239 | -4,373,679 | -6,561,890 | 177,869,865 | 166,934,296 | 101,676,572 | 217,369,778 | 271,034,797 | 590,081,148 | 757,018,683 |
| **Manufacturing** | Qty | 1,000 | 688,928 | 689,928 | 1,531,142 | 1,554,200 | 2,101,825 | 5,187,167 | 2,453,423 | 2,550,942 | 2,208,879 | 7,171,664 | 13,048,739 |
| | Sales | 524,333 | 270,237,373 | 270,761,706 | 650,095,295 | 647,066,392 | 857,527,714 | 2,154,689,401 | 1,022,211,627 | 1,157,547,042 | 980,441,964 | 3,160,200,634 | 5,585,651,741 |
| | COGS | 251,459 | 159,473,746 | 159,725,206 | 372,118,179 | 377,673,935 | 487,939,913 | 1,237,732,028 | 593,737,709 | 661,382,895 | 607,806,012 | 1,862,926,617 | 3,260,383,850 |
| | Material Cost | 215,530 | 130,132,665 | 130,348,195 | 306,619,232 | 322,018,071 | 407,660,296 | 1,036,297,599 | 503,754,246 | 564,491,104 | 474,553,954 | 1,542,799,304 | 2,709,445,098 |
| | Manufacturing Expense | 35,929 | 29,341,082 | 29,377,011 | 65,498,947 | 55,655,865 | 80,279,617 | 201,434,429 | 89,983,463 | 96,891,791 | 133,252,058 | 320,127,313 | 550,938,752 |
| | (Labor cost) | 12,269 | 6,082,851 | 6,095,119 | 12,905,382 | 9,915,110 | 16,736,223 | 39,556,715 | 16,456,261 | 17,496,364 | 16,722,580 | 50,675,205 | 96,327,040 |
| | (Royalty) | 999 | 10,738,491 | 10,739,490 | 29,583,001 | 26,363,259 | 40,475,140 | 96,421,400 | 43,284,863 | 46,245,469 | 82,850,134 | 172,380,466 | 279,541,357 |
| | (Depreciation) | 6,556 | 2,820,037 | 2,826,593 | 6,264,562 | 6,035,019 | 7,854,568 | 20,154,149 | 8,244,934 | 8,593,659 | 8,894,372 | 25,732,965 | 48,713,708 |
| | (Subcontracting cost) | 2,158 | 1,514,474 | 1,516,633 | 3,432,543 | 4,327,206 | 6,090,869 | 13,850,618 | 7,050,179 | 6,934,113 | 4,567,446 | 18,551,738 | 33,918,989 |
| | (Molds Cost) | 2,805 | 1,887,815 | 1,890,620 | 2,929,943 | 3,433,303 | 2,884,515 | 9,247,761 | 2,931,977 | 2,722,226 | 3,627,344 | 9,281,547 | 20,419,928 |
| | (Others) | 11,143 | 6,297,413 | 6,308,556 | 10,383,517 | 5,581,967 | 6,238,301 | 22,203,785 | 12,015,249 | 14,899,960 | 16,590,182 | 43,505,391 | 72,017,731 |
| | GA Expense | 9,876 | 3,450,946 | 3,460,822 | 9,782,528 | 13,178,135 | 19,221,851 | 42,182,514 | 16,757,958 | 17,125,101 | 24,935,888 | 58,818,947 | 104,462,284 |
| | (Labor cost) | 3,907 | 1,228,394 | 1,232,301 | 3,919,114 | 6,385,870 | 7,066,535 | 17,371,519 | 6,295,528 | 5,740,552 | 1,044,296 | 13,080,376 | 31,684,196 |
| | (Depreciation) | 1,427 | 505,458 | 507,085 | 1,104,987 | 1,206,126 | 1,562,503 | 3,873,616 | 1,787,166 | 2,023,050 | 2,501,197 | 6,311,413 | 10,692,115 |
| | (Others) | 4,543 | 1,716,893 | 1,721,436 | 4,758,427 | 5,586,139 | 10,592,813 | 20,937,379 | 8,675,264 | 9,361,499 | 21,390,395 | 39,427,158 | 62,085,973 |
| | Sales Expense | 11,639 | 29,950,449 | 29,962,088 | 68,720,228 | 81,453,206 | 87,146,982 | 237,320,416 | 86,169,775 | 116,175,430 | 153,661,752 | 356,406,957 | 623,689,462 |
| | (Marketing) | -211 | 6,380,899 | 6,380,688 | 1,914,304 | 2,941,848 | 13,389,492 | 18,245,644 | -70,388,308 | 15,945,047 | 30,469,363 | -24,223,458 | 10,402,873 |
| | (Paid Commission) | 299 | 9,797,168 | 9,797,467 | 23,144,561 | 19,256,386 | 19,391,197 | 61,792,144 | 21,419,862 | 21,003,622 | 22,028,238 | 64,451,722 | 136,041,333 |
| | (Insurance) | 1 | 196 | 197 | 962 | 559 | 912 | 2,433 | 1,213 | 2,341 | 1,363 | 4,363 | 6,992 |
| | (Others) | 11,550 | 13,772,187 | 13,783,737 | 43,660,401 | 59,254,412 | 34,365,382 | 137,280,196 | 135,137,208 | 89,874,154 | 101,162,968 | 326,174,330 | 477,238,263 |
| | R&D Expense | 139,538 | 36,754,808 | 36,894,345 | 54,571,169 | 58,595,637 | 64,759,037 | 177,926,692 | 80,941,110 | 73,598,589 | 98,447,375 | 252,987,075 | 467,808,112 |
| | (Labor cost) | 61,377 | 13,963,039 | 14,024,416 | 18,557,861 | 22,633,038 | 24,362,563 | 65,553,462 | 29,712,446 | 30,805,700 | 29,863,250 | 90,381,396 | 169,959,274 |
| | (Depreciation) | 3,648 | 956,324 | 959,971 | 1,421,659 | 1,681,441 | 1,924,559 | 5,027,659 | 2,309,404 | 2,371,858 | 2,245,617 | 6,926,879 | 12,914,508 |
| | (Others) | 74,513 | 21,835,445 | 21,909,958 | 34,591,649 | 34,281,159 | 38,472,764 | 107,345,572 | 48,919,260 | 40,421,032 | 66,338,508 | 155,678,800 | 284,934,329 |
| | Operating Profit | 111,821 | 40,607,424 | 40,719,244 | 144,903,191 | 116,165,478 | 198,459,081 | 459,527,751 | 244,605,074 | 288,865,027 | 95,590,937 | 629,061,038 | 1,129,308,034 |
| | (%) | 21.3% | 15.1% | 15.1% | 22.3% | 18.0% | 22.2% | 21.0% | 22.4% | 24.0% | 7.2% | 18.3% | 19.2% |
| **Manufacturing Company Operating Profit** | | | -209,486 | -209,486 | -254,358 | -24,374 | 8,320,693 | 8,041,960 | 15,161,147 | 11,533,825 | 24,939,735 | 51,634,708 | 59,467,181 |
| **Litigation Expense (COGS)** | | | 62,953 | 62,953 | 109,518 | 95,387 | 174,645 | 379,550 | 70,766 | 98,406 | 125,264 | 294,436 | 736,939 |

Plaintiff's Exhibit No. 180.2

**TOTAL**

| | | | 2011 | | | 2011 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | 2,350,769 | 2,446,195 | 2,800,521 | 7,597,485 | 3,542,967 | 4,548,450 | 5,234,371 | 13,325,788 | 5,124,544 | 5,643,964 | 6,122,767 | 16,891,275 | 6,082,445 | 6,500,071 | 4,291,574 | 16,874,090 | 54,688,638 |
| | | Sales | 1,131,217,370 | 1,030,137,852 | 1,098,080,392 | 3,259,435,613 | 1,360,146,149 | 1,849,997,242 | 2,158,156,436 | 5,368,299,828 | 2,085,194,102 | 2,306,035,664 | 2,316,894,645 | 6,708,124,411 | 2,232,829,186 | 2,296,472,221 | 1,523,414,471 | 6,052,715,878 | 21,388,575,730 |
| | | ASP | 481 | 421 | 392 | 429 | 384 | 407 | 412 | 403 | 407 | 409 | 378 | 397 | 367 | 353 | 355 | 359 | 391 |
| Sales | STA | Qty | 655,106 | 692,165 | 728,189 | 2,075,460 | 1,370,462 | 1,780,003 | 1,695,599 | 4,846,064 | 1,325,070 | 1,083,059 | 892,034 | 3,300,163 | 1,122,642 | 1,346,321 | 759,408 | 3,228,371 | 13,450,058 |
| | | Sales | 252,863,698 | 264,109,833 | 263,990,738 | 780,964,270 | 479,479,977 | 616,636,015 | 481,990,765 | 1,578,106,757 | 401,878,498 | 323,042,485 | 262,077,166 | 986,998,149 | 406,585,058 | 488,043,603 | 272,632,576 | 1,167,261,237 | 4,513,330,412 |
| | | COGS | 252,059,853 | 264,812,534 | 268,339,531 | 785,211,918 | 479,571,084 | 584,789,941 | 473,475,620 | 1,537,836,644 | 391,493,681 | 307,746,828 | 289,597,033 | 988,837,542 | 402,678,671 | 462,598,602 | 254,030,293 | 1,119,307,566 | 4,431,193,670 |
| | | Operating Expense | 6,871,853 | 5,744,920 | 6,647,905 | 19,264,678 | 8,150,014 | 9,896,143 | 9,354,291 | 27,400,448 | 9,274,344 | 9,481,913 | 8,915,892 | 27,672,149 | 8,240,847 | 9,660,862 | 7,974,250 | 25,875,959 | 100,213,234 |
| | | **G&A** | 1,378,441 | 1,435,298 | 1,701,212 | 4,514,952 | 2,212,619 | 2,370,330 | 2,400,972 | 6,983,920 | 2,139,909 | 2,047,690 | 2,350,333 | 6,537,933 | 2,043,253 | 2,247,488 | 1,857,504 | 6,148,245 | 24,185,049 |
| | | (Labor cost) | 310,421 | 305,916 | 388,772 | 1,005,109 | 538,496 | 594,494 | 755,157 | 1,888,147 | 699,955 | 459,429 | 552,851 | 1,712,235 | 563,117 | 507,327 | 460,116 | 1,530,559 | 6,136,051 |
| | | (Depreciation) | 27,055 | 28,455 | 29,559 | 85,069 | 42,596 | 45,893 | 39,578 | 128,067 | 37,035 | 30,143 | 29,259 | 96,437 | 33,187 | 33,412 | 23,031 | 89,630 | 399,202 |
| | | (Others) | 1,040,965 | 1,100,927 | 1,282,882 | 3,424,774 | 1,631,527 | 1,729,943 | 1,606,236 | 4,967,706 | 1,402,919 | 1,558,119 | 1,768,223 | 4,729,261 | 1,446,949 | 1,706,749 | 1,374,357 | 4,528,055 | 17,649,796 |
| | | **Sales Expenses** | 5,505,500 | 4,317,783 | 4,985,954 | 14,809,237 | 5,938,846 | 7,529,007 | 6,956,611 | 20,424,463 | 7,151,816 | 7,425,270 | 6,577,413 | 21,154,499 | 6,281,851 | 7,423,788 | 6,120,521 | 19,826,160 | 76,214,359 |
| | | (Logistics Cost) | 250,411 | 155,669 | 195,060 | 601,139 | 327,292 | 542,190 | 623,842 | 1,493,325 | 406,482 | 346,877 | 436,406 | 1,189,765 | 399,103 | 522,199 | 335,574 | 1,256,876 | 4,541,105 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 2,458,050 | 689,123 | 892,980 | 4,040,154 | 1,149,840 | 1,429,939 | 967,994 | 3,547,772 | 1,176,012 | 2,055,750 | 1,833,724 | 5,065,486 | 799,917 | 1,560,499 | 1,040,633 | 3,401,049 | 16,054,461 |
| | | (Insurance) | 167,260 | 123,333 | 197,773 | 488,366 | 431,233 | 544,280 | 549,566 | 1,525,079 | 578,449 | 1,236,170 | 604,698 | 2,419,316 | 310,466 | 780,179 | 551,125 | 1,641,771 | 6,074,532 |
| | | (Others) | 2,629,779 | 3,349,658 | 3,700,141 | 9,679,579 | 4,030,480 | 5,012,598 | 4,815,209 | 13,858,287 | 4,990,873 | 3,786,473 | 3,702,586 | 12,479,932 | 4,772,365 | 4,560,911 | 4,193,188 | 13,526,464 | 49,544,262 |
| | | **Others** | -12,088 | -8,160 | -39,261 | -59,510 | -1,450 | -3,194 | -3,292 | -7,936 | -17,380 | 8,952 | -11,855 | -20,283 | -84,257 | -10,414 | -3,774 | -98,446 | -186,175 |
| | | Operating Profit | -6,068,008 | -6,447,620 | -10,996,698 | -23,512,326 | -8,241,121 | 21,949,931 | -839,145 | 12,869,665 | 1,110,473 | 5,813,744 | -36,435,759 | -29,511,542 | -4,334,460 | 15,784,139 | 10,628,033 | 22,077,712 | -18,076,492 |
| | SEA | Qty | | | | | | | 117,723 | 117,723 | 27,613 | 39,484 | 53,043 | 120,140 | 109,632 | 87,959 | 62,978 | 260,569 | 498,432 |
| | | Sales | | | | | | | 56,171,528 | 56,171,528 | 10,972,338 | 17,380,805 | 23,117,456 | 51,470,599 | 47,328,996 | 35,942,834 | 16,813,978 | 100,085,808 | 207,727,934 |
| | | COGS | | | | | | | 48,317,453 | 48,317,453 | 11,440,943 | 16,701,581 | 22,346,954 | 50,489,478 | 43,287,625 | 33,842,666 | 23,370,057 | 100,500,347 | 199,307,278 |
| | | Operating Expense | | | | | | | 1,565,027 | 1,565,027 | 877,157 | 820,772 | 714,114 | 2,412,043 | 928,751 | 1,580,704 | 1,511,341 | 4,020,797 | 7,997,867 |
| | | **G&A** | | | | | | | 251,383 | 251,383 | 61,705 | 88,696 | 75,500 | 225,901 | 138,149 | 157,697 | 50,136 | 345,982 | 823,266 |
| | | (Labor cost) | | | | | | | 247,490 | 247,490 | 48,094 | 66,674 | 74,148 | 188,917 | 97,919 | 71,415 | 152,029 | 321,363 | 757,770 |
| | | (Depreciation) | | | | | | | 6,587 | 6,587 | 2,005 | 2,304 | 2,826 | 7,135 | 4,003 | 3,092 | 3,286 | 10,381 | 24,103 |
| | | (Others) | | | | | | | -2,694 | -2,694 | 11,606 | 19,718 | -1,474 | 29,850 | 36,228 | 83,189 | -105,179 | 14,238 | 41,393 |
| | | **Sales Expenses** | | | | | | | 1,337,301 | 1,337,301 | 816,974 | 738,017 | 642,277 | 2,197,267 | 809,544 | 1,432,213 | 1,471,049 | 3,712,806 | 7,247,373 |
| | | (Logistics Cost) | | | | | | | 698 | 698 | 435 | 2,104 | 1,796 | 4,335 | 1,858 | 28,518 | 14,130 | 44,506 | 49,539 |
| | | (Marketing) | | | | | | | 7,206 | 7,206 | 30,333 | 37,263 | 6,633 | 74,229 | 24,665 | 159,566 | 191,403 | 375,634 | 457,069 |
| | | (Paid Commission) | | | | | | | 40,430 | 40,430 | 10,781 | 84,748 | 16,818 | 112,346 | 23,312 | 22,856 | 19,526 | 65,694 | 218,470 |
| | | (Insurance) | | | | | | | 100,475 | 100,475 | -11,346 | 10,727 | 23,803 | 23,184 | 18,047 | 17,418 | 11,737 | 47,202 | 170,861 |
| | | (Others) | | | | | | | 1,188,492 | 1,188,492 | 786,771 | 603,174 | 593,227 | 1,983,172 | 741,662 | 1,203,854 | 1,234,254 | 3,179,771 | 6,351,435 |
| | | **Others** | | | | | | | -23,656 | -23,656 | -1,522 | -5,941 | -3,662 | -11,125 | -18,942 | -9,206 | -9,843 | -37,991 | -72,772 |
| | | Operating Profit | | | | | | | 6,289,047 | 6,289,047 | -1,345,761 | -141,549 | 56,389 | -1,430,921 | 3,112,619 | 519,462 | -8,067,421 | -4,435,339 | 422,787 |
| | SECA | Qty | 15,617 | 15,077 | 23,829 | 54,523 | 54,679 | 46,366 | 26,386 | 127,431 | 66,372 | 82,098 | 98,662 | 247,132 | 98,307 | 179,820 | 118,063 | 396,190 | 825,276 |
| | | Sales | 7,333,817 | 7,206,584 | 10,803,760 | 25,344,161 | 23,110,142 | 19,006,443 | 11,061,444 | 53,178,029 | 33,723,225 | 35,202,171 | 36,049,636 | 104,975,032 | 28,475,002 | 64,022,917 | 38,905,435 | 131,403,355 | 314,900,578 |
| | Others | Qty | 1,083,517 | 1,427,875 | 1,743,368 | 4,254,760 | 1,600,412 | 1,917,349 | 2,663,465 | 6,181,226 | 3,149,718 | 3,801,949 | 4,755,623 | 11,707,290 | 4,510,209 | 4,655,113 | 3,118,804 | 12,284,126 | 34,427,402 |
| | | Sales | 529,260,513 | 621,502,121 | 668,998,720 | 1,819,761,354 | 568,426,810 | 730,638,946 | 1,114,516,068 | 2,413,581,824 | 1,272,575,044 | 1,516,255,570 | 1,735,546,154 | 4,524,376,768 | 1,555,889,475 | 1,525,460,683 | 1,044,678,015 | 4,126,028,173 | 12,883,748,119 |
| HQ Direct Sales | | Qty | 596,529 | 311,078 | 305,135 | 1,212,742 | 517,414 | 804,732 | 731,198 | 2,053,344 | 555,771 | 637,374 | 323,405 | 1,516,550 | 241,715 | 230,858 | 232,761 | 705,334 | 5,487,970 |
| | | Sales | 341,759,341 | 137,319,313 | 154,287,173 | 633,365,828 | 289,129,221 | 483,715,838 | 494,416,631 | 1,267,261,690 | 366,044,998 | 414,154,633 | 260,104,232 | 1,040,303,863 | 194,550,655 | 183,002,184 | 150,561,527 | 528,114,366 | 3,469,045,747 |
| Manufacturing | | Qty | 2,525,500 | 2,774,106 | 2,709,893 | 8,009,499 | 3,775,518 | 4,708,195 | 5,142,712 | 13,626,425 | 5,619,790 | 5,942,912 | 6,125,706 | 17,688,408 | 6,657,634 | 6,162,890 | 4,361,068 | 17,181,592 | 56,505,924 |
| | | Sales | 1,096,291,905 | 1,014,125,655 | 927,449,167 | 3,037,866,727 | 1,334,020,094 | 1,746,507,373 | 1,953,642,258 | 5,034,169,725 | 2,028,369,786 | 2,179,947,353 | 2,084,389,953 | 6,292,707,093 | 2,072,431,177 | 1,890,331,233 | 1,281,509,633 | 5,244,272,043 | 19,609,015,587 |
| | | COGS | 654,990,948 | 630,344,714 | 572,365,805 | 1,857,701,468 | 805,241,956 | 1,079,019,417 | 1,134,973,544 | 3,019,234,917 | 1,237,503,437 | 1,287,783,467 | 1,271,394,338 | 3,796,681,241 | 1,206,001,650 | 1,240,976,495 | 884,448,062 | 3,331,426,207 | 12,005,043,833 |
| | | Material Cost | 552,522,338 | 508,339,256 | 461,841,677 | 1,522,703,271 | 676,582,123 | 907,022,821 | 954,592,805 | 2,538,197,749 | 1,047,752,689 | 1,102,400,949 | 1,091,410,890 | 3,241,564,527 | 1,160,310,271 | 1,078,206,023 | 758,958,523 | 2,997,474,817 | 10,299,940,363 |
| | | Manufacturing Expense | 102,468,610 | 122,005,459 | 110,524,129 | 334,998,197 | 128,659,833 | 171,996,597 | 180,380,739 | 481,037,169 | 189,750,748 | 185,382,519 | 179,983,448 | 555,116,715 | 45,691,379 | 162,770,473 | 125,489,539 | 333,951,391 | 1,705,103,472 |
| | | (Labor cost) | 21,161,637 | 18,667,621 | 20,496,955 | 60,326,213 | 24,815,584 | 29,631,598 | 12,361,967 | 66,809,149 | 31,080,499 | 29,182,432 | 29,348,231 | 89,611,162 | 26,211,865 | 21,835,253 | 21,348,247 | 69,395,365 | 286,141,889 |
| | | (Royalty) | 50,266,894 | 67,135,593 | 56,346,056 | 173,748,543 | 55,347,730 | 85,073,563 | 106,752,477 | 247,173,769 | 104,551,668 | 101,182,286 | 93,811,021 | 299,544,975 | -37,865,706 | 94,697,924 | 64,520,031 | 121,352,248 | 841,819,535 |
| | | (Depreciation) | 8,180,390 | 9,427,902 | 9,407,581 | 27,015,873 | 12,222,039 | 13,832,595 | 13,800,174 | 39,854,809 | 13,032,356 | 11,673,150 | 11,353,241 | 36,058,747 | 11,064,712 | 9,048,212 | 9,347,293 | 29,460,217 | 132,389,647 |
| | | (Subcontracting Cost) | 5,825,821 | 6,274,806 | 4,487,821 | 16,588,448 | 7,233,028 | 9,251,276 | 9,500,284 | 25,984,588 | 9,743,838 | 8,494,886 | 6,605,797 | 24,844,521 | 6,689,604 | 6,998,240 | 4,386,370 | 18,074,214 | 85,491,771 |
| | | (Molds Cost) | 3,409,351 | 5,658,399 | 4,812,248 | 13,879,998 | 7,886,883 | 8,443,033 | 9,918,467 | 26,248,384 | 9,149,908 | 10,330,426 | 10,626,410 | 30,106,744 | 9,359,042 | 4,939,547 | 4,969,818 | 19,268,406 | 89,503,532 |
| | | (Others) | 13,624,517 | 14,841,138 | 14,973,468 | 43,439,122 | 21,154,568 | 25,764,532 | 28,047,370 | 74,966,471 | 22,192,479 | 24,519,338 | 28,238,749 | 74,950,566 | 30,231,862 | 25,251,297 | 20,917,780 | 76,400,940 | 269,757,098 |
| | | GA Expense | 19,968,686 | 17,484,356 | 23,896,765 | 61,349,808 | 26,552,771 | 29,759,106 | 38,785,302 | 95,097,178 | 47,778,969 | 37,621,195 | 39,869,426 | 125,269,590 | 32,703,549 | 24,751,686 | 35,059,682 | 92,514,917 | 374,231,492 |
| | | (Labor cost) | 8,453,176 | 6,406,693 | 7,777,178 | 22,637,047 | 8,315,822 | 11,754,948 | 12,170,900 | 32,241,670 | 16,094,462 | 13,335,525 | 10,859,293 | 40,289,280 | 9,767,794 | 8,590,180 | 8,163,510 | 26,521,485 | 121,689,482 |
| | | (Depreciation) | 1,959,982 | 1,975,035 | 2,130,433 | 6,065,450 | 2,546,665 | 2,731,257 | 3,210,466 | 8,488,388 | 3,795,264 | 3,020,409 | 2,851,630 | 9,667,303 | 2,594,462 | 1,872,727 | 1,793,841 | 6,261,030 | 30,482,171 |
| | | (Others) | 9,555,528 | 9,102,628 | 13,989,154 | 32,647,310 | 15,690,284 | 15,272,900 | 23,403,935 | 54,367,119 | 27,889,243 | 21,265,261 | 26,158,503 | 75,313,007 | 20,341,293 | 14,288,779 | 25,102,331 | 59,732,403 | 222,059,839 |
| | | Sales Expense | 119,261,232 | 108,344,194 | -2,518,924 | 225,086,502 | 122,219,963 | 168,037,601 | 162,232,655 | 452,490,219 | 226,373,085 | 198,441,221 | 92,191,532 | 517,005,838 | 223,718,368 | 160,923,177 | 189,692,831 | 574,334,377 | 1,768,916,935 |
| | | (Marketing) | -8,292,299 | 5,797,757 | 3,908,706 | 1,414,163 | 6,128,766 | 14,386,065 | 23,863,744 | 44,378,575 | 114,210,966 | 105,691,926 | -11,616,543 | 208,286,349 | 137,919,401 | 76,482,601 | 51,054,849 | 265,456,850 | 519,535,938 |
| | | (Paid Commission) | 35,470,721 | 2,075,057 | 2,808,254 | 40,354,033 | 2,537,077 | 2,234,283 | 5,121,485 | 9,892,845 | 45,230,535 | 37,613,689 | 41,391,195 | 124,235,418 | 44,697,719 | 45,710,583 | 42,966,502 | 133,374,803 | 307,857,099 |
| | | (Insurance) | 3,657 | 2,530 | 2,072 | 8,259 | 9,634 | 6,275 | 4,207 | 20,117 | 6,374,124 | 937,692 | 814,899 | 8,126,715 | 717,325 | 713,911 | 615,629 | 2,046,865 | 10,201,956 |
| | | (Others) | 92,079,153 | 100,468,850 | -9,237,957 | 183,310,046 | 113,544,485 | 151,410,978 | 133,243,219 | 398,198,681 | 60,557,459 | 54,197,915 | 61,601,981 | 176,357,356 | 40,383,923 | 38,016,083 | 95,055,852 | 173,455,858 | 931,321,942 |
| | | R&D Expense | 71,807,725 | 77,908,494 | 88,983,505 | 238,699,724 | 107,617,835 | 124,445,186 | 140,909,173 | 372,972,195 | 133,785,703 | 134,947,715 | 115,071,092 | 383,804,510 | 103,367,069 | 102,597,390 | 89,117,468 | 295,081,926 | 1,290,558,354 |
| | | (Labor cost) | 28,601,104 | 30,691,926 | 34,250,159 | 93,543,190 | 40,725,454 | 45,256,581 | 54,974,622 | 140,956,657 | 50,631,627 | 47,741,497 | 40,155,862 | 138,528,986 | 35,046,193 | 35,239,625 | 25,580,749 | 95,866,567 | 468,895,401 |
| | | (Depreciation) | 2,224,903 | 2,331,521 | 2,177,702 | 6,734,126 | 2,865,387 | 3,140,940 | 3,407,338 | 9,413,665 | 3,433,768 | 3,215,876 | 2,793,384 | 9,443,028 | 2,471,040 | 2,470,138 | 2,109,674 | 7,050,853 | 32,641,673 |
| | | (Others) | 40,981,717 | 44,885,046 | 52,555,643 | 138,422,407 | 64,026,993 | 76,047,665 | 82,527,214 | 222,601,873 | 79,720,308 | 83,990,341 | 72,121,845 | 235,832,495 | 65,849,835 | 64,887,626 | 61,427,045 | 192,164,506 | 789,021,281 |
| | | Operating Profit | 230,263,313 | 180,043,897 | 244,722,017 | 655,029,227 | 272,387,569 | 345,246,061 | 476,741,584 | 1,094,375,214 | 382,928,593 | 521,153,755 | 565,863,565 | 1,469,945,914 | 506,640,541 | 361,082,486 | 83,191,590 | 950,914,617 | 4,170,264,972 |
| | | (%) | 17.2% | 12.2% | 18.4% | 15.9% | 15.8% | 16.2% | 21.4% | 18.1% | 13.4% | 15.4% | 18.0% | 15.6% | 15.1% | 13.3% | -3.6% | 9.9% | 14.8% |
| Manufacturing Company Operating Profit | | | 41,678,850 | 56,226,793 | 74,183,204 | 172,088,847 | 60,970,106 | 62,520,991 | 59,459,541 | 182,950,638 | 110,278,445 | 184,716,912 | 190,947,043 | 485,942,400 | 193,668,851 | 109,457,664 | 128,884,317 | 432,010,832 | 1,272,992,717 |
| Litigation Expense (COGS) | | | 56,063 | 9,387 | 46,396 | 111,847 | 40,609 | 104,939 | 404,223 | 549,772 | 153,599 | 335,511 | 378,900 | 868,010 | 1,204,421 | 1,366,205 | 1,351,521 | 3,922,147 | 5,451,776 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

TOTAL   (1)

| | | | 2012 | | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 5,872,805 | 6,051,877 | 6,172,060 | 18,096,742 | 6,087,661 | 4,169,789 | 3,363,810 | 13,621,260 |
| | | Sales | 2,057,265,818 | 2,082,646,628 | 2,041,732,449 | 6,181,644,895 | 1,909,275,974 | 1,195,046,473 | 903,870,426 | 4,008,192,873 |
| | | ASP | 350 | 344 | 331 | 342 | 314 | 287 | 269 | 291 |
| Sales | STA | Qty | 1,057,668 | 720,824 | 893,380 | 2,671,872 | 1,126,823 | 541,005 | 421,993 | 2,089,821 |
| | | Sales | 339,537,993 | 223,285,953 | 323,057,234 | 885,881,180 | 383,135,373 | 181,625,768 | 141,966,652 | 706,727,792 |
| | | COGS | 324,478,558 | 220,858,571 | 311,926,118 | 857,263,247 | 363,516,139 | 179,472,352 | 143,223,186 | 686,211,677 |
| | | Operating Expense | 7,062,193 | 6,571,374 | 7,130,616 | 20,764,183 | 8,301,064 | 5,684,464 | 3,821,384 | 17,806,912 |
| | | G&A | 1,987,064 | 1,632,949 | 1,951,475 | 5,571,487 | 1,814,306 | 1,214,155 | 759,212 | 3,787,673 |
| | | (Labor cost) | 806,942 | 503,990 | 578,892 | 1,889,823 | 414,321 | 326,687 | 173,230 | 914,238 |
| | | (Depreciation) | 51,880 | 42,135 | 52,639 | 146,704 | 67,473 | 52,543 | 34,990 | 155,006 |
| | | (Others) | 1,128,243 | 1,086,774 | 1,319,944 | 3,534,960 | 1,332,512 | 834,925 | 550,993 | 2,718,430 |
| | | Sales Expenses | 5,081,461 | 4,947,616 | 5,182,326 | 15,211,404 | 6,472,773 | 4,473,290 | 3,064,777 | 14,010,840 |
| | | (Logistics Cost) | 407,602 | 237,911 | 378,059 | 1,023,571 | 333,185 | 234,915 | 154,383 | 722,484 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 874,933 | 1,069,981 | 1,329,281 | 3,274,195 | 1,271,768 | 958,385 | 689,430 | 2,919,582 |
| | | (Insurance) | 233,883 | 1,122,758 | -325,062 | 1,031,578 | 1,041,113 | 198,260 | 711,084 | 1,950,457 |
| | | (Others) | 3,565,045 | 2,516,968 | 3,800,048 | 9,882,060 | 3,826,707 | 3,081,730 | 1,509,881 | 8,418,317 |
| | | Others | -6,332 | -9,191 | -3,185 | -18,708 | 13,985 | -2,981 | -2,606 | 8,399 |
| | | Operating Profit | 7,997,242 | -4,143,992 | 4,000,501 | 7,853,750 | 11,318,171 | -3,531,048 | -5,077,919 | 2,709,204 |
| | SEA | Qty | 69,712 | 57,605 | 32,694 | 160,011 | -2,241 | 5,233 | -2,295 | 697 |
| | | Sales | 24,281,661 | 19,761,064 | 8,685,398 | 52,728,124 | -4,323,501 | -489,696 | -1,794,664 | -6,607,862 |
| | | COGS | 27,377,421 | 19,223,691 | 10,322,648 | 56,923,760 | -295,326 | 568,929 | -440,217 | -166,614 |
| | | Operating Expense | 913,240 | 2,965,861 | 1,248,203 | 5,127,304 | 1,143,076 | 530,697 | 60,676 | 1,734,449 |
| | | G&A | 140,241 | 152,477 | 54,294 | 347,012 | 10,899 | 7,777 | 2,529 | 21,206 |
| | | (Labor cost) | 107,556 | 164,602 | 51,386 | 323,544 | 7,931 | 5,927 | 2,080 | 15,938 |
| | | (Depreciation) | 4,335 | 3,912 | 1,678 | 9,945 | 281 | 235 | 80 | 596 |
| | | (Others) | 28,350 | -16,057 | 1,230 | 13,523 | 2,687 | 1,615 | 370 | 4,672 |
| | | Sales Expenses | 785,825 | 2,823,438 | 1,205,703 | 4,814,966 | 1,132,939 | 523,234 | 58,339 | 1,714,512 |
| | | (Logistics Cost) | 2,730 | 42,552 | 4,402 | 49,684 | 6,028 | 2,114 | 1,415 | 9,558 |
| | | (Marketing) | 21,271 | 1,915,935 | 533,686 | 2,470,893 | 1,085,301 | 483,357 | 38,076 | 1,606,734 |
| | | (Paid Commission) | 54,757 | 46,286 | 20,115 | 121,158 | 1,442 | 1,189 | 246 | 2,877 |
| | | (Insurance) | 29,556 | 26,280 | 10,333 | 66,169 | 1,526 | 1,273 | 285 | 3,084 |
| | | (Others) | 677,511 | 792,385 | 637,165 | 2,107,062 | 38,642 | 35,301 | 18,316 | 92,259 |
| | | Others | -12,827 | -10,054 | -11,793 | -34,674 | -762 | -314 | -192 | -1,268 |
| | | Operating Profit | -4,009,000 | -2,428,488 | -2,885,453 | -9,322,940 | -5,171,251 | -1,589,322 | -1,415,123 | -8,175,697 |
| | SECA | Qty | 99,468 | 91,969 | 92,351 | 283,788 | 79,849 | 107,054 | 84,630 | 271,533 |
| | | Sales | 35,828,143 | 24,144,889 | 25,820,042 | 85,793,074 | 21,337,385 | 32,322,717 | 17,949,761 | 71,609,863 |
| | Others | Qty | 4,264,465 | 4,645,706 | 4,699,487 | 13,609,658 | 4,618,561 | 3,418,629 | 2,660,886 | 10,698,076 |
| | | Sales | 1,409,126,782 | 1,534,585,665 | 1,455,642,618 | 4,399,355,065 | 1,389,002,665 | 948,835,257 | 679,629,670 | 3,017,467,592 |
| HQ Direct Sales | | Qty | 381,492 | 536,223 | 454,298 | 1,372,013 | 264,670 | 97,867 | 198,596 | 561,133 |
| | | Sales | 248,491,240 | 280,869,056 | 228,527,156 | 757,887,452 | 120,124,353 | 32,752,127 | 66,119,007 | 218,995,488 |
| Manufacturing | | Qty | 5,496,974 | 6,123,048 | 6,411,588 | 18,031,610 | 6,029,537 | 3,857,931 | 2,940,661 | 12,828,129 |
| | | Sales | 1,726,475,910 | 1,798,052,301 | 1,842,082,651 | 5,366,610,862 | 1,665,842,150 | 925,941,763 | 692,904,333 | 3,284,688,246 |
| | | COGS | 1,109,703,800 | 1,109,247,998 | 1,142,392,835 | 3,361,344,633 | 1,005,986,678 | 576,642,967 | 419,755,189 | 2,002,384,834 |
| | | Material Cost | 912,002,607 | 958,156,759 | 937,225,757 | 2,807,385,124 | 848,596,657 | 504,484,451 | 371,255,772 | 1,724,336,880 |
| | | Manufacturing Expense | 197,701,192 | 151,091,239 | 205,167,077 | 553,959,508 | 157,390,021 | 72,158,516 | 48,499,417 | 278,047,954 |
| | | (Labor cost) | 18,519,246 | 23,408,646 | 27,871,260 | 69,799,152 | 23,414,596 | 14,801,860 | 8,018,763 | 46,235,219 |
| | | (Royalty) | 142,872,299 | 93,423,127 | 138,828,784 | 375,124,210 | 89,500,935 | 30,788,127 | 24,126,290 | 144,415,351 |
| | | (Depreciation) | 10,010,362 | 10,698,445 | 11,936,047 | 32,644,854 | 10,598,860 | 7,403,938 | 4,279,110 | 22,281,928 |
| | | (Subcontracting Cost) | 4,603,812 | 3,853,499 | 4,129,907 | 12,587,217 | 4,135,974 | 2,009,739 | 1,598,581 | 7,744,294 |
| | | (Molds Cost) | 5,453,164 | 4,434,925 | 6,096,120 | 15,984,209 | 6,820,377 | 3,447,239 | 1,532,937 | 11,800,553 |
| | | (Others) | 16,242,309 | 15,272,597 | 16,304,961 | 47,819,867 | 22,919,260 | 13,707,613 | 8,943,737 | 45,570,610 |
| | | GA Expense | 29,688,262 | 29,562,238 | 39,674,407 | 98,924,907 | 39,400,740 | 18,720,474 | 18,479,418 | 76,600,632 |
| | | (Labor cost) | 12,124,488 | 8,834,665 | 10,429,171 | 31,388,324 | 8,752,532 | 6,922,019 | 2,863,927 | 18,538,479 |
| | | (Depreciation) | 1,629,394 | 1,797,963 | 1,855,082 | 5,282,439 | 1,762,134 | 911,687 | 576,206 | 3,250,026 |
| | | (Others) | 15,934,379 | 18,929,610 | 27,390,155 | 62,254,144 | 28,886,074 | 10,886,769 | 15,039,285 | 54,812,127 |
| | | Sales Expense | 179,889,897 | 85,038,354 | 90,709,969 | 355,638,221 | 100,338,999 | 67,366,101 | 102,139,914 | 269,845,014 |
| | | (Marketing) | 75,733,927 | 49,334,192 | -8,203,006 | 116,865,113 | 55,256,447 | 15,270,946 | 50,610,419 | 121,137,812 |
| | | (Paid Commission) | 51,532,307 | 15,072,110 | 63,500,003 | 130,104,420 | 12,038,090 | 34,816,608 | 39,559,721 | 86,414,418 |
| | | (Insurance) | 661,856 | 704,142 | 1,355,812 | 2,721,810 | 268,550 | 141,855 | 404,365 | 814,770 |
| | | (Others) | 51,961,808 | 19,927,910 | 34,057,159 | 105,946,878 | 32,775,913 | 17,136,691 | 11,565,409 | 61,478,014 |
| | | R&D Expense | 94,063,542 | 85,347,363 | 97,587,710 | 276,998,615 | 91,431,277 | 64,173,309 | 33,396,382 | 189,000,968 |
| | | (Labor cost) | 35,030,336 | 31,849,954 | 38,103,781 | 104,984,071 | 32,925,066 | 22,075,914 | 10,296,133 | 65,297,113 |
| | | (Depreciation) | 2,195,964 | 2,192,428 | 2,275,871 | 6,664,263 | 2,396,300 | 1,567,871 | 775,452 | 4,739,623 |
| | | (Others) | 56,837,242 | 51,304,980 | 57,208,058 | 165,350,281 | 56,109,910 | 40,529,524 | 22,324,797 | 118,964,232 |
| | | Operating Profit | 313,130,410 | 488,856,348 | 471,717,730 | 1,273,704,487 | 428,684,456 | 199,038,911 | 119,133,431 | 746,856,798 |
| | | (%) | 18.1% | 27.2% | 25.6% | 23.7% | 25.7% | 21.5% | 17.2% | 22.7% |
| Manufacturing Company Operating Profit | | | 174,903,275 | 137,549,497 | 125,404,767 | 437,857,540 | 58,984,863 | 20,522,651 | -3,495,362 | 76,012,152 |
| Litigation Expense (COGS) | | | 564,168 | 491,592 | 1,053,831 | 2,109,591 | 1,139,364 | 140,307 | 1,379,301 | 2,658,972 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Acclaim (SCH-R880)** : North America(USA)

| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | | Qty | | 34,670 | 34,670 | 72,050 | 30,698 | 30,018 | 132,766 | 10,836 | 16,000 | 15,390 | 42,226 | 209,662 |
| | | Sales | | 13,073,157 | 13,073,157 | 25,267,565 | 9,651,290 | 9,401,781 | 44,320,636 | 3,139,927 | 4,605,526 | 4,487,375 | 12,232,828 | 69,626,621 |
| | | ASP | | 377 | 377 | 351 | 314 | 313 | 334 | 290 | 288 | 292 | 290 | 332 |
| Sales | STA | Qty | | 34,670 | 34,670 | 72,050 | 30,698 | 30,018 | 132,766 | 10,836 | 16,000 | 15,390 | 42,226 | 209,662 |
| | | Sales | | 13,073,157 | 13,073,157 | 25,267,565 | 9,651,290 | 9,401,781 | 44,320,636 | 3,139,927 | 4,605,526 | 4,487,375 | 12,232,828 | 69,626,621 |
| | | COGS | | 12,163,660 | 12,163,660 | 23,832,854 | 9,904,896 | 9,616,933 | 43,354,682 | 3,197,689 | 4,707,983 | 4,493,044 | 12,398,715 | 67,917,057 |
| | | Operating Expense | | 277,935 | 277,935 | 554,465 | 191,609 | 174,710 | 920,784 | 67,121 | 74,034 | 115,738 | 256,893 | 1,455,612 |
| | | **G&A** | | 71,092 | 71,092 | 110,544 | 45,037 | 34,115 | 189,695 | 10,816 | 18,143 | 28,093 | 57,053 | 317,840 |
| | | (Labor cost) | | 12,520 | 12,520 | 33,745 | 8,552 | 6,314 | 48,611 | 3,229 | 3,295 | 6,354 | 12,877 | 74,008 |
| | | (Depreciation) | | 1,389 | 1,389 | 1,955 | 810 | 649 | 3,414 | 222 | 309 | 491 | 1,022 | 5,825 |
| | | (Others) | | 57,184 | 57,184 | 74,844 | 35,675 | 27,151 | 137,670 | 7,366 | 14,539 | 21,248 | 43,153 | 238,007 |
| | | **Sales Expenses** | | 207,669 | 207,669 | 444,600 | 147,242 | 141,593 | 733,435 | 56,443 | 56,274 | 88,126 | 200,843 | 1,141,947 |
| | | (Logistics Cost) | | 13,335 | 13,335 | 37,401 | 11,829 | 12,108 | 61,338 | 2,130 | 3,630 | 4,492 | 10,252 | 84,925 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | 53,186 | 53,186 | 54,120 | 33,525 | 20,540 | 108,185 | 5,008 | 12,911 | 16,869 | 34,788 | 196,160 |
| | | (Insurance) | | 10,641 | 10,641 | 102,632 | -8,516 | 328 | 94,443 | 3,151 | 523 | 872 | 4,546 | 109,630 |
| | | (Others) | | 130,507 | 130,507 | 250,447 | 110,404 | 108,617 | 469,469 | 46,155 | 39,210 | 65,892 | 151,257 | 751,233 |
| | | **Others** | | -827 | -827 | -679 | -670 | -998 | -2,346 | -138 | -383 | -481 | -1,003 | -4,176 |
| | | Operating Profit | | 631,562 | 631,562 | 880,246 | -445,214 | -389,862 | 45,170 | -124,883 | -176,491 | -121,407 | -422,780 | 253,951 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | 36,380 | 36,380 | 82,840 | 18,700 | 30,720 | 132,260 | 20,160 | 8,640 | 16,235 | 45,235 | 213,875 |
| | | Sales | | 13,240,497 | 13,240,497 | 28,111,194 | 6,038,569 | 9,886,558 | 44,036,321 | 5,928,514 | 2,569,315 | 4,769,928 | 13,267,757 | 70,544,575 |
| | | COGS | | 6,656,813 | 6,656,813 | 15,432,427 | 3,659,777 | 5,590,440 | 24,682,645 | 3,629,166 | 1,599,994 | 3,113,792 | 8,342,953 | 39,682,410 |
| | | Material Cost | | 5,492,499 | 5,492,499 | 12,566,498 | 2,915,459 | 4,682,835 | 20,164,792 | 3,084,787 | 1,355,832 | 2,455,170 | 6,895,789 | 32,553,080 |
| | | Manufacturing Expense | | 1,164,314 | 1,164,314 | 2,865,929 | 744,318 | 907,605 | 4,517,852 | 544,379 | 244,162 | 658,622 | 1,447,164 | 7,129,330 |
| | | (Labor cost) | | 280,401 | 280,401 | 547,584 | 108,395 | 196,279 | 852,258 | 99,800 | 42,888 | 86,066 | 228,755 | 1,361,413 |
| | | (Royalty) | | 268,528 | 268,528 | 1,243,865 | 414,894 | 428,021 | 2,086,780 | 254,706 | 110,742 | 383,645 | 749,092 | 3,104,399 |
| | | (Depreciation) | | 134,646 | 134,646 | 271,307 | 59,576 | 92,893 | 423,776 | 50,951 | 20,481 | 46,195 | 117,627 | 676,049 |
| | | (Subcontracting Cost) | | 91,171 | 91,171 | 226,715 | 52,730 | 87,604 | 367,048 | 57,747 | 33,328 | 44,496 | 135,572 | 593,791 |
| | | (Molds Cost) | | 91,514 | 91,514 | 127,619 | 30,805 | 31,860 | 190,284 | 11,118 | 3,341 | 16,011 | 30,470 | 312,267 |
| | | (Others) | | 298,055 | 298,055 | 448,840 | 77,918 | 70,949 | 597,708 | 70,058 | 33,381 | 82,209 | 185,648 | 1,081,410 |
| | | GA Expense | | 140,509 | 140,509 | 403,446 | 92,159 | 149,280 | 644,885 | 47,569 | 33,099 | 236,854 | 317,521 | 1,302,916 |
| | | (Labor cost) | | 47,342 | 47,342 | 159,307 | 41,360 | 45,063 | 245,730 | 14,670 | 10,661 | -4,817 | 20,514 | 313,587 |
| | | (Depreciation) | | 23,967 | 23,967 | 47,434 | 10,623 | 16,790 | 74,847 | 9,231 | 4,395 | 15,384 | 29,011 | 127,825 |
| | | (Others) | | 69,200 | 69,200 | 196,704 | 40,177 | 87,426 | 324,308 | 23,668 | 18,042 | 226,287 | 267,996 | 661,504 |
| | | Sales Expense | | 267,735 | 267,735 | 2,246,141 | 262,441 | 166,705 | 2,675,287 | 82,052 | 115,372 | -137,105 | 60,319 | 3,003,341 |
| | | (Marketing) | | -24 | -24 | 379,217 | 10,834 | 15,542 | 405,593 | 286 | 6,061 | -180,894 | -174,546 | 231,022 |
| | | (Paid Commission) | | 1,315 | 1,315 | 29,345 | 5,784 | 646 | 35,776 | 420 | 1,499 | 2,958 | 4,877 | 41,968 |
| | | (Insurance) | | 1 | 1 | 22 | 1 | 1 | 25 | 0 | 1 | 2 | 4 | 30 |
| | | (Others) | | 266,444 | 266,444 | 1,837,557 | 245,821 | 150,516 | 2,233,894 | 81,345 | 107,811 | 40,829 | 229,984 | 2,730,321 |
| | | R&D Expense | | 5,157,059 | 5,157,059 | 5,952,158 | 509,608 | 652,414 | 7,114,181 | 395,434 | 159,733 | 1,013,938 | 1,569,105 | 13,840,344 |
| | | (Labor cost) | | 1,665,227 | 1,665,227 | 1,658,185 | 161,823 | 214,925 | 2,034,933 | 120,690 | 52,929 | 251,772 | 425,391 | 4,125,551 |
| | | (Depreciation) | | 165,376 | 165,376 | 194,869 | 15,366 | 19,997 | 230,232 | 11,158 | 4,896 | 24,328 | 40,381 | 435,989 |
| | | (Others) | | 3,326,456 | 3,326,456 | 4,099,105 | 332,419 | 417,493 | 4,849,016 | 263,586 | 101,908 | 737,839 | 1,103,332 | 9,278,805 |
| | | Operating Profit | | 1,018,381 | 1,018,381 | 4,077,021 | 1,514,584 | 3,327,719 | 8,919,324 | 1,774,293 | 661,117 | 542,449 | 2,977,859 | 12,915,563 |
| | | (%) | | 7.7% | 7.7% | 14.5% | 25.1% | 33.7% | 20.3% | 29.9% | 25.7% | 11.4% | 22.4% | 18.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | 17,190 | 17,190 | 10,303 | 1,670 | 3,690 | 15,663 | 778 | 607 | 3,260 | 4,645 | 37,499 |

Acclaim (SCH-R880)

| | | | 2011 | | | 2011 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | 3,080 | 100 | 13,040 | 16,220 | 13,980 | | -28 | 13,952 | -5 | -2 | -2 | -9 | 16 | | | 16 | 30,179 |
| | | Sales | 828,388 | | 2,892,066 | 3,720,455 | 3,202,932 | | -6,412 | 3,196,520 | -1,145 | -458 | -458 | -2,060 | 3,711 | | | 3,711 | 6,918,626 |
| | | ASP | 269 | | 222 | 229 | 229 | | | 229 | 229 | 229 | 229 | 229 | 232 | | | 232 | 229 |
| Sales | STA | Qty | 3,080 | 100 | 13,040 | 16,220 | 13,980 | | -28 | 13,952 | -5 | -2 | -2 | -9 | 16 | | | 16 | 30,179 |
| | | Sales | 828,388 | | 2,892,066 | 3,720,455 | 3,202,932 | | -6,412 | 3,196,520 | -1,145 | -458 | -458 | -2,060 | 3,711 | | | 3,711 | 6,918,626 |
| | | COGS | 901,811 | 23,730 | 3,121,889 | 4,047,430 | 2,898,875 | | -5,743 | 2,893,132 | -1,019 | -409 | -409 | -1,837 | 3,307 | | | 3,307 | 6,942,031 |
| | | Operating Expense | 14,643 | | 60,707 | 75,350 | 54,495 | | -1 | 54,494 | 0 | | | 0 | 71 | | | 71 | 129,915 |
| | | G&A | 4,363 | | 16,888 | 21,251 | 13,594 | | | 13,594 | | | | 17 | | | 17 | 34,862 |
| | | (Labor cost) | 982 | | 3,859 | 4,842 | 3,308 | | | 3,308 | | | | 5 | | | 5 | 8,155 |
| | | (Depreciation) | 86 | | 293 | 379 | 262 | | | 262 | | | | 0 | | | 0 | 641 |
| | | (Others) | 3,295 | | 12,735 | 16,030 | 10,024 | | | 10,024 | | | | 12 | | | 12 | 26,066 |
| | | Sales Expenses | 10,319 | | 44,209 | 54,528 | 40,913 | | -1 | 40,911 | | | | 55 | | | 55 | 95,495 |
| | | (Logistics Cost) | 341 | | 1,567 | 1,908 | 1,737 | | -1 | 1,736 | | | | 2 | | | 2 | 3,647 |
| | | (Marketing) | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 2,422 | | 8,799 | 11,221 | 6,849 | | | 6,849 | | | | 7 | | | 7 | 18,078 |
| | | (Insurance) | 146 | | 649 | 795 | 582 | | | 582 | | | | 9 | | | 9 | 1,385 |
| | | (Others) | 7,410 | | 33,194 | 40,604 | 31,745 | | 0 | 31,745 | | | | 36 | | | 36 | 72,385 |
| | | Others | -38 | | -391 | -429 | -13 | | | -13 | 0 | | | 0 | -1 | | | -1 | -442 |
| | | Operating Profit | -88,065 | -23,730 | -290,529 | -402,325 | 249,562 | | -668 | 248,894 | -126 | -49 | -48 | -223 | 333 | | | 333 | -153,320 |
| | SEA | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | 420 | 7,350 | 8,280 | 16,050 | 11,190 | | | 11,190 | | | | | | | | | 27,240 |
| | | Sales | 105,375 | 1,933,194 | 1,706,306 | 3,744,874 | 2,290,772 | | | 2,290,772 | | | | | | | | | 6,035,646 |
| | | COGS | 67,859 | 1,387,023 | 1,429,060 | 2,883,942 | 1,938,831 | | | 1,938,831 | | | | | | | | | 4,822,773 |
| | | Material Cost | 57,561 | 1,101,418 | 1,177,797 | 2,336,776 | 1,638,722 | | | 1,638,722 | | | | | | | | | 3,975,498 |
| | | Manufacturing Expense | 10,298 | 285,605 | 251,263 | 547,166 | 300,108 | | | 300,108 | | | | | | | | | 847,274 |
| | | (Labor cost) | 2,358 | 39,547 | 50,957 | 92,861 | 56,954 | | | 56,954 | | | | | | | | | 149,815 |
| | | (Royalty) | 4,286 | 163,835 | 104,046 | 272,168 | 128,583 | | | 128,583 | | | | | | | | | 400,751 |
| | | (Depreciation) | 920 | 21,522 | 24,665 | 47,107 | 28,333 | | | 28,333 | | | | | | | | | 75,440 |
| | | (Subcontracting Cost) | 1,308 | 22,748 | 23,897 | 47,954 | 35,662 | | | 35,662 | | | | | | | | | 83,616 |
| | | (Molds Cost) | 6 | 8,411 | 8,907 | 17,324 | 5,169 | | | 5,169 | | | | | | | | | 22,492 |
| | | (Others) | 1,420 | 29,541 | 38,791 | 69,752 | 45,407 | | | 45,407 | | | | | | | | | 115,159 |
| | | GA Expense | 1,898 | 37,542 | 52,052 | 91,492 | 49,891 | | | 49,891 | | | | | | | | | 141,382 |
| | | (Labor cost) | 828 | 15,064 | 17,508 | 33,399 | 16,013 | | | 16,013 | | | | | | | | | 49,412 |
| | | (Depreciation) | 192 | 4,172 | 4,869 | 9,233 | 5,399 | | | 5,399 | | | | | | | | | 14,633 |
| | | (Others) | 879 | 18,306 | 29,675 | 48,859 | 28,478 | | | 28,478 | | | | | | | | | 77,338 |
| | | Sales Expense | 9,879 | 361,972 | 10,418 | 382,269 | 184,088 | | | 184,088 | | | | | | | | | 566,357 |
| | | (Marketing) | -1,942 | 28,870 | 3,714 | 30,642 | 14,082 | | | 14,082 | | | | | | | | | 44,723 |
| | | (Paid Commission) | 18 | 1,048 | 812 | 1,879 | 1,348 | | | 1,348 | | | | | | | | | 3,226 |
| | | (Insurance) | 0 | 4 | 2 | 5 | 6 | | | 6 | | | | | | | | | 12 |
| | | (Others) | 11,804 | 332,050 | 5,890 | 349,744 | 168,652 | | | 168,652 | | | | | | | | | 518,396 |
| | | R&D Expense | 3,648 | 99,027 | 145,229 | 247,903 | 84,693 | | | 84,693 | | | | | | | | | 332,596 |
| | | (Labor cost) | 1,453 | 27,985 | 56,507 | 85,946 | 30,300 | | | 30,300 | | | | | | | | | 116,246 |
| | | (Depreciation) | 115 | 2,047 | 4,257 | 6,419 | 2,330 | | | 2,330 | | | | | | | | | 8,749 |
| | | (Others) | 2,079 | 68,995 | 84,464 | 155,538 | 52,063 | | | 52,063 | | | | | | | | | 207,601 |
| | | Operating Profit | 22,091 | 47,631 | 69,546 | 139,268 | 33,270 | | | 33,270 | | | | | | | | | 172,538 |
| | | (%) | 21.0% | 2.5% | 4.1% | 3.7% | 1.5% | | | 1.5% | | | | | | | | | 2.9% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | 23 | 58 | 402 | 482 | 159 | | | 159 | | | | | | | | | 641 |

**Acclaim (SCH-R880)**
($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | ASP | | | | | | | | |
| Sales | STA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Operating Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Operating Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.7

**Captivate (SGH-I897)** : North America(USA)

| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | Consolidate | Qty | | | | 189,900 | 185,606 | 105,982 | 481,488 | 117,540 | 30,096 | 103,745 | 251,381 | 732,869 |
| | | Sales | | | | 84,440,799 | 82,742,382 | 47,580,693 | 214,763,874 | 52,156,091 | 12,702,912 | 45,539,364 | 110,399,227 | 325,163,101 |
| | | ASP | | | | 445 | 446 | 449 | 446 | 444 | 422 | 439 | 439 | 444 |
| | STA | Qty | | | | 189,900 | 185,606 | 105,982 | 481,488 | 117,540 | 30,096 | 103,745 | 251,381 | 732,869 |
| | | Sales | | | | 84,440,799 | 82,742,382 | 47,580,693 | 214,763,874 | 52,156,091 | 12,702,912 | 45,539,364 | 110,399,227 | 325,163,101 |
| | | COGS | | | | 82,165,907 | 80,941,767 | 46,008,714 | 209,116,388 | 51,952,741 | 13,186,838 | 45,435,987 | 110,575,566 | 319,691,954 |
| | | Operating Expense | | | | 2,140,977 | 1,170,615 | 757,455 | 4,068,847 | 1,090,618 | 236,142 | 1,104,772 | 2,431,531 | 6,500,379 |
| | | **G&A** | | | | 368,021 | 375,618 | 174,846 | 914,485 | 179,871 | 60,193 | 289,158 | 529,223 | 1,443,707 |
| | | (Labor cost) | | | | 111,122 | 71,327 | 32,962 | 214,810 | 53,689 | 10,930 | 65,398 | 130,018 | 344,828 |
| | | (Depreciation) | | | | 6,439 | 6,752 | 3,328 | 16,519 | 3,687 | 1,027 | 5,057 | 9,771 | 26,290 |
| | | (Others) | | | | 246,461 | 297,539 | 139,155 | 683,155 | 122,496 | 48,236 | 218,702 | 389,434 | 1,072,590 |
| | | **Sales Expenses** | | | | 1,779,245 | 797,605 | 587,723 | 3,164,573 | 913,041 | 177,220 | 824,746 | 1,915,008 | 5,079,581 |
| | | (Logistics Cost) | | | | 63,833 | 74,417 | 37,026 | 175,276 | 47,786 | 6,234 | 49,067 | 103,087 | 278,363 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | 1,097,818 | -81,800 | 132,595 | 1,148,612 | 95,728 | 41,759 | 157,125 | 294,611 | 1,443,224 |
| | | (Insurance) | | | | 15,536 | 92,670 | 10,724 | 118,931 | 25,838 | 3,990 | 16,757 | 46,585 | 165,516 |
| | | (Others) | | | | 602,058 | 712,319 | 407,377 | 1,721,754 | 743,689 | 125,237 | 601,797 | 1,470,724 | 3,192,478 |
| | | **Others** | | | | -2,289 | -2,808 | -5,113 | -10,211 | -2,295 | -1,271 | -9,113 | -12,699 | -22,910 |
| | | Operating Profit | | | | 133,915 | 630,200 | 814,524 | 1,578,639 | -886,408 | -720,068 | -1,001,395 | -2,607,871 | -1,029,232 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | 1,920 | 1,920 | 216,746 | 204,750 | 86,640 | 508,136 | 122,740 | 26,360 | 155,050 | 304,150 | 814,206 |
| | | Sales | | 843,374 | 843,374 | 91,943,554 | 88,385,950 | 37,072,268 | 217,401,773 | 53,169,856 | 11,244,316 | 66,928,617 | 131,342,789 | 349,587,935 |
| | | COGS | | 433,887 | 433,887 | 52,524,691 | 50,362,691 | 19,994,693 | 122,882,075 | 30,176,472 | 6,270,030 | 39,122,159 | 75,568,661 | 198,884,623 |
| | | Material Cost | | 380,477 | 380,477 | 43,964,455 | 42,079,177 | 16,822,675 | 102,866,307 | 25,181,484 | 5,303,150 | 29,976,125 | 60,460,759 | 163,707,542 |
| | | Manufacturing Expense | | 53,410 | 53,410 | 8,560,236 | 8,283,514 | 3,172,018 | 20,015,768 | 4,994,988 | 966,880 | 9,146,034 | 15,107,902 | 35,177,080 |
| | | (Labor cost) | | 17,934 | 17,934 | 1,798,267 | 1,342,142 | 729,258 | 3,869,668 | 885,702 | 172,630 | 1,172,014 | 2,230,346 | 6,117,948 |
| | | (Royalty) | | 1,965 | 1,965 | 3,952,583 | 4,259,236 | 1,422,862 | 9,634,680 | 2,445,855 | 434,717 | 5,434,385 | 8,314,956 | 17,951,602 |
| | | (Depreciation) | | 8,522 | 8,522 | 884,978 | 826,140 | 348,077 | 2,059,194 | 453,252 | 86,418 | 638,944 | 1,178,614 | 3,246,331 |
| | | (Subcontracting Cost) | | 175 | 175 | 21,730 | 595,197 | 280,258 | 897,185 | 400,364 | 92,275 | 489,809 | 982,448 | 1,879,808 |
| | | (Molds Cost) | | 5,829 | 5,829 | 421,699 | 463,771 | 122,566 | 1,008,036 | 209,723 | 36,717 | 267,463 | 513,903 | 1,527,768 |
| | | (Others) | | 18,984 | 18,984 | 1,480,980 | 797,028 | 268,997 | 2,547,005 | 600,091 | 144,123 | 1,143,419 | 1,887,635 | 4,453,624 |
| | | GA Expense | | 11,987 | 11,987 | 1,124,425 | 2,131,222 | 1,692,682 | 4,948,329 | 1,006,563 | 143,172 | 1,399,214 | 2,548,949 | 7,509,265 |
| | | (Labor cost) | | 4,398 | 4,398 | 419,459 | 1,068,768 | 736,803 | 2,225,030 | 388,251 | 45,949 | 84,491 | 518,691 | 2,748,118 |
| | | (Depreciation) | | 1,597 | 1,597 | 151,440 | 171,156 | 83,858 | 406,454 | 97,325 | 19,183 | 163,426 | 279,934 | 687,985 |
| | | (Others) | | 5,993 | 5,993 | 553,526 | 891,298 | 872,021 | 2,316,845 | 520,986 | 78,040 | 1,151,297 | 1,750,323 | 4,073,161 |
| | | Sales Expense | | 68,748 | 68,748 | 4,475,989 | 8,285,264 | 10,587,907 | 23,349,160 | 11,800,369 | 862,239 | -55,305 | 12,607,302 | 36,025,211 |
| | | (Marketing) | | 21,355 | 21,355 | 1,340,886 | 358,402 | 7,274,375 | 8,973,664 | 9,638,663 | 20,316 | -1,397,869 | 8,261,110 | 17,256,129 |
| | | (Paid Commission) | | 132 | 132 | 92,566 | 97,246 | 14,822 | 204,634 | 34,424 | 6,501 | 10,094 | 51,018 | 255,784 |
| | | (Insurance) | | 0 | 0 | 17 | 34 | 52 | 104 | 10 | 6 | 8 | 23 | 127 |
| | | (Others) | | 47,261 | 47,261 | 3,042,519 | 7,829,582 | 3,298,658 | 14,170,759 | 2,127,273 | 835,416 | 1,332,462 | 4,295,151 | 18,513,171 |
| | | R&D Expense | | 299,541 | 299,541 | 5,926,290 | 6,187,092 | 2,590,054 | 14,703,436 | 4,138,864 | 785,996 | 5,709,507 | 10,634,367 | 25,637,343 |
| | | (Labor cost) | | 104,694 | 104,694 | 1,718,640 | 2,327,822 | 963,884 | 5,010,347 | 1,434,722 | 262,130 | 1,617,350 | 3,314,202 | 8,429,242 |
| | | (Depreciation) | | 7,733 | 7,733 | 139,366 | 184,560 | 81,164 | 405,090 | 115,763 | 21,772 | 134,327 | 271,861 | 684,683 |
| | | (Others) | | 187,114 | 187,114 | 4,068,284 | 3,674,710 | 1,545,006 | 9,287,999 | 2,588,379 | 502,094 | 3,957,831 | 7,048,304 | 16,523,418 |
| | | Operating Profit | | 29,211 | 29,211 | 27,892,159 | 21,419,681 | 2,206,932 | 51,518,773 | 6,047,588 | 3,182,879 | 20,753,042 | 29,983,510 | 81,531,493 |
| | | (%) | | 3.5% | 3.5% | 30.3% | 24.2% | 6.0% | 23.7% | 11.4% | 28.3% | 31.0% | 22.8% | 23.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | 1,095 | 1,095 | 33,697 | 24,445 | 13,838 | 71,980 | 6,979 | 2,656 | 45,745 | 55,381 | 128,456 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Captivate (SGH-I897)

| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 93,485 | 88,043 | 47,819 | 229,347 | 41,468 | 27,690 | 100,537 | 169,695 | 84,038 | 77,167 | 20,087 | 181,292 | 24,648 | 31,850 | 21,608 | 78,106 | 658,440 |
| | Sales | 34,204,611 | 36,269,935 | 13,727,714 | 84,202,260 | 15,211,624 | 3,463,044 | 29,782,853 | 48,457,520 | 24,953,570 | 23,206,928 | 3,147,757 | 51,308,255 | 4,525,811 | 6,576,156 | 3,470,960 | 14,572,928 | 198,540,962 |
| | ASP | 366 | 412 | 287 | 367 | 367 | 125 | 296 | 286 | 297 | 301 | 157 | 283 | 184 | 206 | 161 | 187 | 302 |
| Sales — STA | Qty | 93,485 | 88,043 | 47,819 | 229,347 | 41,468 | 27,690 | 100,537 | 169,695 | 84,038 | 77,167 | 20,087 | 181,292 | 24,648 | 31,850 | 21,608 | 78,106 | 658,440 |
| | Sales | 34,204,611 | 36,269,935 | 13,727,714 | 84,202,260 | 15,211,624 | 3,463,044 | 29,782,853 | 48,457,520 | 24,953,570 | 23,206,928 | 3,147,757 | 51,308,255 | 4,525,811 | 6,576,156 | 3,470,960 | 14,572,928 | 198,540,962 |
| | COGS | 40,511,956 | 34,613,448 | 17,732,776 | 92,858,180 | 15,896,447 | 9,661,928 | 29,349,981 | 54,908,356 | 23,023,078 | 20,983,480 | 5,368,546 | 49,375,105 | 6,274,165 | 8,107,624 | 5,398,938 | 19,780,727 | 216,922,367 |
| | Operating Expense | 837,729 | 721,220 | 500,804 | 2,059,752 | 411,636 | 173,247 | 688,164 | 1,273,047 | 737,016 | 699,710 | 207,498 | 1,644,224 | 171,805 | 163,610 | 153,842 | 489,257 | 5,466,280 |
| | **G&A** | 204,775 | 183,545 | 104,534 | 492,854 | 72,242 | 41,268 | 159,696 | 273,206 | 140,205 | 153,691 | 60,128 | 354,024 | 40,787 | 36,308 | 35,822 | 112,917 | 1,233,002 |
| | (Labor cost) | 46,115 | 39,120 | 23,889 | 109,124 | 17,582 | 10,350 | 50,228 | 78,160 | 45,861 | 34,483 | 14,143 | 94,487 | 11,241 | 8,196 | 8,873 | 28,310 | 330,081 |
| | (Depreciation) | 4,019 | 3,639 | 1,816 | 9,474 | 1,391 | 799 | 2,632 | 4,822 | 2,426 | 2,262 | 749 | 5,437 | 662 | 540 | 444 | 1,646 | 21,380 |
| | (Others) | 154,641 | 140,786 | 78,829 | 374,256 | 53,269 | 30,119 | 106,835 | 190,224 | 91,918 | 116,946 | 45,236 | 254,100 | 28,884 | 27,572 | 26,505 | 82,961 | 901,541 |
| | **Sales Expenses** | 634,749 | 538,719 | 398,687 | 1,572,155 | 339,460 | 132,035 | 528,688 | 1,000,183 | 598,438 | 547,696 | 147,668 | 1,293,801 | 132,700 | 127,470 | 118,092 | 378,262 | 4,244,401 |
| | (Logistics Cost) | 46,301 | 20,202 | 11,639 | 78,142 | 13,608 | 9,029 | 31,291 | 53,728 | 16,641 | 19,756 | 7,542 | 43,939 | 6,658 | 6,441 | 5,624 | 18,724 | 194,533 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | 115,795 | 84,177 | 77,816 | 277,789 | 66,906 | 25,309 | 99,136 | 191,351 | 188,385 | 170,375 | 50,012 | 408,771 | 23,641 | 41,266 | 27,170 | 92,077 | 969,988 |
| | (Insurance) | 19,065 | 12,667 | 11,283 | 43,014 | 10,702 | 3,607 | 12,945 | 27,255 | 10,042 | 73,096 | 6,943 | 90,081 | 3,077 | 1,907 | 2,179 | 7,163 | 167,513 |
| | (Others) | 453,588 | 421,673 | 297,949 | 1,173,209 | 248,444 | 94,090 | 385,316 | 727,850 | 383,370 | 284,468 | 83,172 | 751,010 | 99,324 | 77,856 | 83,118 | 260,298 | 2,912,367 |
| | **Others** | -1,796 | -1,043 | -2,418 | -5,257 | -67 | -56 | -219 | -341 | -1,627 | -1,677 | -298 | -3,602 | -1,682 | -168 | -72 | -1,923 | -11,122 |
| | Operating Profit | -7,145,073 | 935,266 | -4,505,865 | -10,715,673 | -1,096,459 | -6,372,131 | -255,293 | -7,723,883 | 1,193,476 | 1,523,738 | -2,428,287 | 288,927 | -1,920,159 | -1,695,077 | -2,081,820 | -5,697,056 | -23,847,685 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | 114,502 | 99,904 | 8,473 | 222,879 | 20,700 | 22,680 | 101,702 | 145,082 | 80,408 | 78,570 | 13,600 | 172,578 | 26,430 | 40,070 | 10,193 | 76,693 | 617,232 |
| | Sales | 46,582,668 | 36,292,453 | 6,119,473 | 88,994,593 | 7,011,301 | 7,729,629 | 27,700,731 | 42,441,660 | 21,431,378 | 20,678,641 | 3,617,440 | 45,727,458 | 6,482,066 | 9,952,448 | 2,483,003 | 18,917,518 | 196,081,229 |
| | COGS | 25,472,437 | 22,055,343 | 3,670,968 | 51,198,749 | 4,687,615 | 5,080,700 | 21,708,595 | 31,476,910 | 17,941,154 | 16,393,755 | 2,491,298 | 36,826,207 | 4,723,379 | 7,805,729 | 1,840,513 | 14,369,622 | 133,871,488 |
| | Material Cost | 20,874,664 | 16,985,101 | 3,268,354 | 41,128,119 | 3,801,062 | 4,160,142 | 18,114,538 | 26,075,742 | 14,650,657 | 13,486,324 | 1,982,164 | 30,119,146 | 4,136,196 | 6,502,948 | 1,433,137 | 12,072,281 | 109,395,288 |
| | Manufacturing Expense | 4,597,774 | 5,070,242 | 402,615 | 10,070,630 | 886,553 | 920,558 | 3,594,057 | 5,401,168 | 3,290,497 | 2,907,431 | 509,134 | 6,707,061 | 587,183 | 1,302,781 | 407,376 | 2,297,341 | 24,476,200 |
| | (Labor cost) | 998,375 | 770,330 | 69,754 | 1,838,459 | 163,033 | 173,794 | 190,647 | 527,473 | 515,902 | 529,590 | 97,580 | 1,143,072 | 137,573 | 161,545 | 58,667 | 357,785 | 3,866,788 |
| | (Royalty) | 1,814,432 | 2,776,270 | 210,027 | 4,800,728 | 346,780 | 335,049 | 1,662,394 | 2,344,222 | 1,417,831 | 897,882 | 125,841 | 2,441,554 | -38,740 | 370,775 | 101,407 | 433,441 | 10,019,946 |
| | (Depreciation) | 398,722 | 388,658 | 36,033 | 823,412 | 84,807 | 83,511 | 305,350 | 473,668 | 264,716 | 257,172 | 46,878 | 568,766 | 75,220 | 108,333 | 37,281 | 220,834 | 2,086,680 |
| | (Subcontracting Cost) | 420,282 | 351,295 | 12,645 | 784,222 | 76,407 | 99,533 | 565,169 | 741,109 | 440,771 | 435,434 | 60,097 | 936,301 | 111,868 | 183,968 | 43,733 | 339,569 | 2,801,202 |
| | (Molds Cost) | 344,350 | 232,919 | 19,541 | 596,811 | 78,771 | 79,188 | 287,699 | 445,658 | 250,862 | 335,425 | 95,894 | 682,181 | 118,191 | 200,652 | 78,419 | 397,261 | 2,121,910 |
| | (Others) | 621,612 | 550,770 | 54,615 | 1,226,998 | 136,755 | 149,485 | 582,798 | 869,037 | 400,415 | 451,928 | 82,844 | 935,187 | 183,072 | 277,510 | 87,869 | 548,451 | 3,579,673 |
| | GA Expense | 1,512,686 | 744,837 | 197,728 | 2,455,250 | 353,315 | 198,257 | 790,629 | 1,342,201 | 796,786 | 496,509 | 98,352 | 1,391,647 | 165,744 | 163,453 | 87,026 | 416,223 | 5,605,322 |
| | (Labor cost) | 652,929 | 301,821 | 70,309 | 1,025,059 | 121,900 | 85,607 | 252,986 | 460,493 | 269,843 | 183,438 | 22,668 | 475,949 | 53,704 | 56,110 | 20,279 | 130,092 | 2,091,593 |
| | (Depreciation) | 106,841 | 79,646 | 10,422 | 196,908 | 20,988 | 16,365 | 65,565 | 102,917 | 71,139 | 55,935 | 9,485 | 136,559 | 16,858 | 23,751 | 7,815 | 48,424 | 484,809 |
| | (Others) | 752,916 | 363,370 | 116,997 | 1,233,283 | 210,427 | 96,285 | 472,078 | 778,791 | 455,804 | 257,137 | 66,199 | 779,140 | 95,182 | 83,593 | 58,932 | 237,707 | 3,028,920 |
| | Sales Expense | 16,762,294 | 5,852,580 | 1,245,051 | 23,859,925 | 3,248,989 | 1,037,351 | 7,169,855 | 11,456,195 | 5,884,427 | 2,852,004 | 616,945 | 9,353,377 | 1,595,450 | 841,671 | 1,318,901 | 3,756,022 | 48,425,519 |
| | (Marketing) | -3,496,163 | 377,194 | -23,201 | -3,142,170 | 276,997 | 101,643 | 3,611,711 | 3,990,351 | 5,758,340 | 2,374,104 | 547,888 | 8,680,332 | 1,845,398 | 799,925 | 724,513 | 3,369,837 | 12,898,351 |
| | (Paid Commission) | 4,897 | 19,278 | 4,691 | 28,865 | 17,194 | 3,636 | 12,631 | 33,461 | 17,187 | 14,425 | 1,713 | 33,325 | 3,274 | 4,115 | 1,474 | 8,862 | 104,514 |
| | (Insurance) | 26 | 62 | 5 | 93 | 81 | 6 | 4 | 91 | 99,695 | 9,614 | 1,323 | 110,632 | 2,966 | 3,832 | 1,154 | 7,952 | 118,768 |
| | (Others) | 20,253,534 | 5,456,046 | 1,263,556 | 26,973,136 | 2,954,717 | 932,066 | 3,545,509 | 7,432,291 | 9,205 | 453,862 | 66,021 | 529,088 | -256,188 | 33,799 | 591,760 | 369,371 | 35,303,886 |
| | R&D Expense | 4,438,403 | 4,044,388 | 880,677 | 9,363,467 | 4,205,339 | 5,916,170 | 10,428,695 | 20,550,204 | 9,325,091 | 5,690,634 | 253,865 | 15,269,590 | 892,255 | 772,486 | 273,576 | 1,938,317 | 47,121,579 |
| | (Labor cost) | 1,775,335 | 1,764,592 | 479,720 | 4,019,647 | 1,813,049 | 2,471,637 | 3,769,493 | 8,054,180 | 3,109,500 | 2,200,296 | 102,608 | 5,412,872 | 313,896 | 288,080 | 77,581 | 679,557 | 18,166,257 |
| | (Depreciation) | 177,743 | 158,498 | 34,817 | 371,058 | 131,271 | 170,877 | 234,678 | 536,826 | 222,447 | 147,073 | 6,390 | 375,910 | 21,595 | 21,431 | 6,326 | 49,352 | 1,333,146 |
| | (Others) | 2,485,325 | 2,121,297 | 366,140 | 4,972,762 | 2,261,019 | 3,273,656 | 6,424,524 | 11,959,199 | 5,992,675 | 3,343,265 | 144,867 | 9,480,808 | 556,764 | 462,974 | 189,669 | 1,209,408 | 27,622,176 |
| | Operating Profit | -1,603,153 | 3,595,306 | 125,049 | 2,117,202 | -5,483,957 | -4,502,849 | -12,397,043 | -22,383,850 | -12,516,080 | -4,754,262 | 156,979 | -17,113,363 | -894,762 | 369,110 | -1,037,013 | -1,562,666 | -38,942,678 |
| | (%) | -3.4% | 9.9% | 2.0% | 2.4% | -78.2% | -58.3% | -44.8% | -52.7% | -58.4% | -23.0% | 4.3% | -37.4% | -13.8% | 3.7% | -41.8% | -8.3% | -19.9% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | 10,002 | 1,079 | 655 | 11,737 | 487 | 1,308 | 22,487 | 24,282 | 8,340 | 25,671 | 3,356 | 37,367 | 14,814 | 28,888 | 10,023 | 53,726 | 127,112 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.9

**Captivate (SGH-I897)** ($)

| | | | 2012 | | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | -707 | -35 | -45 | -787 | -46 | 3 | -21 | -64 |
| | | Sales | -109,328 | -65,842 | 290,766 | 115,595 | -11,455 | 933,412 | -5,129 | 916,828 |
| | | ASP | 155 | 1,881 | -6,661 | -147 | 249 | 311,137 | 244 | -14,325 |
| Sales | STA | Qty | -707 | -35 | -45 | -787 | -46 | 3 | -21 | -64 |
| | | Sales | -109,328 | -65,842 | 290,766 | 115,595 | -11,455 | 933,412 | -5,129 | 916,828 |
| | | COGS | -180,679 | -50,243 | -11,709 | -242,631 | -11,928 | 1,190 | -5,376 | -16,113 |
| | | Operating Expense | | 0 | 0 | 0 | 0 | 28 | 0 | 28 |
| | | **G&A** | | | | | | 5 | | 5 |
| | | (Labor cost) | | | | | | 1 | | 1 |
| | | (Depreciation) | | | | | | 0 | | 0 |
| | | (Others) | | | | | | 3 | | 3 |
| | | **Sales Expenses** | | | | | | 23 | | 23 |
| | | (Logistics Cost) | | | | | | 1 | | 1 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | 7 | 0 | 7 |
| | | (Insurance) | | | | | | 0 | | 0 |
| | | (Others) | | | | | | 14 | | 14 |
| | | **Others** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Operating Profit | 71,351 | -15,599 | 302,475 | 358,226 | 473 | 932,193 | 247 | 932,913 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Continuum (SCH-I400)**     : North America(USA)

| | | | 2010 | | | | | | 2010 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Sales | Consolidate | Qty | | | | | | | | 2,389 | 104,401 | 66,770 | 173,560 | 173,560 |
| | | Sales | | | | -8,333 | -8,333 | -8,334 | -25,000 | 1,049,360 | 44,696,871 | 27,617,651 | 73,363,883 | 73,338,883 |
| | | ASP | | | | | | | | 439 | 428 | 414 | 423 | 423 |
| | STA | Qty | | | | | | | | 2,389 | 104,401 | 66,770 | 173,560 | 173,560 |
| | | Sales | | | | -8,333 | -8,333 | -8,334 | -25,000 | 1,049,360 | 44,696,871 | 27,617,651 | 73,363,883 | 73,338,883 |
| | | COGS | | | | | | | | 989,134 | 42,741,098 | 27,133,013 | 70,863,245 | 70,863,245 |
| | | Operating Expense | | | | | | | | 16,042 | 665,070 | 728,151 | 1,409,263 | 1,409,263 |
| | | **G&A** | | | | | | | | 3,356 | 166,396 | 164,495 | 334,247 | 334,247 |
| | | (Labor cost) | | | | | | | | 1,002 | 30,215 | 37,203 | 68,420 | 68,420 |
| | | (Depreciation) | | | | | | | | 69 | 2,838 | 2,877 | 5,784 | 5,784 |
| | | (Others) | | | | | | | | 2,285 | 133,343 | 124,415 | 260,043 | 260,043 |
| | | **Sales Expenses** | | | | | | | | 12,729 | 502,188 | 565,403 | 1,080,320 | 1,080,320 |
| | | (Logistics Cost) | | | | | | | | 1,063 | 52,193 | 41,846 | 95,103 | 95,103 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | 1,525 | 126,570 | 93,850 | 221,945 | 221,945 |
| | | (Insurance) | | | | | | | | 336 | 8,182 | 61,384 | 69,901 | 69,901 |
| | | (Others) | | | | | | | | 9,804 | 315,244 | 368,322 | 693,370 | 693,370 |
| | | **Others** | | | | | | | | -43 | -3,514 | -1,746 | -5,303 | -5,303 |
| | | Operating Profit | | | | -8,333 | -8,333 | -8,334 | -25,000 | 44,185 | 1,290,702 | -243,513 | 1,091,374 | 1,066,374 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | 570 | 140 | 710 | | 31,980 | 124,770 | 27,120 | 183,870 | 184,580 |
| | | Sales | | | | 96,059 | 23,906 | 119,965 | | 12,256,591 | 50,800,072 | 11,068,710 | 74,125,373 | 74,245,338 |
| | | COGS | | | | 117,519 | 29,090 | 146,609 | | 7,209,125 | 28,315,539 | 6,887,906 | 42,412,570 | 42,559,179 |
| | | Material Cost | | | | 108,447 | 26,680 | 135,127 | | 6,260,015 | 24,320,096 | 5,273,800 | 35,853,910 | 35,989,036 |
| | | Manufacturing Expense | | | | 9,072 | 2,410 | 11,482 | | 949,111 | 3,995,443 | 1,614,107 | 6,558,661 | 6,570,143 |
| | | (Labor cost) | | | | 2,036 | 563 | 2,598 | | 198,360 | 744,878 | 176,695 | 1,119,933 | 1,122,531 |
| | | (Royalty) | | | | 3,243 | 937 | 4,180 | | 398,393 | 1,862,575 | 1,083,920 | 3,344,888 | 3,349,068 |
| | | (Depreciation) | | | | 976 | 243 | 1,219 | | 100,225 | 379,076 | 94,693 | 573,994 | 575,213 |
| | | (Subcontracting Cost) | | | | 1,463 | 361 | 1,824 | | 80,928 | 293,649 | 62,231 | 436,808 | 438,632 |
| | | (Molds Cost) | | | | 513 | 103 | 616 | | 20,776 | 64,515 | 27,724 | 113,015 | 113,631 |
| | | (Others) | | | | 842 | 203 | 1,045 | | 150,429 | 650,750 | 168,843 | 970,022 | 971,067 |
| | | GA Expense | | | | 1,492 | 398 | 1,890 | | 266,586 | 827,477 | 1,188,219 | 2,282,282 | 2,284,172 |
| | | (Labor cost) | | | | 673 | 128 | 801 | | 104,793 | 283,842 | -61,652 | 326,983 | 327,784 |
| | | (Depreciation) | | | | 170 | 41 | 211 | | 23,301 | 92,346 | 53,102 | 168,749 | 168,960 |
| | | (Others) | | | | 649 | 229 | 878 | | 138,492 | 451,289 | 1,196,769 | 1,786,549 | 1,787,428 |
| | | Sales Expense | | | | 4,616 | 739 | 5,355 | | -1,142,449 | 4,575,441 | 18,559,877 | 21,992,869 | 21,998,224 |
| | | (Marketing) | | | | 188 | 191 | 380 | | 8,425,993 | 206,360 | 7,399,981 | 16,032,333 | 16,032,713 |
| | | (Paid Commission) | | | | 92 | 2 | 94 | | 9,845 | 34,036 | 15,175 | 59,056 | 59,150 |
| | | (Insurance) | | | | 0 | | 0 | | 3 | 45 | 13 | 61 | 61 |
| | | (Others) | | | | 4,335 | 546 | 4,881 | | -9,578,289 | 4,335,000 | 11,144,708 | 5,901,419 | 5,906,300 |
| | | R&D Expense | | | | 8,107 | 1,578 | 9,684 | | 817,519 | 3,158,219 | 2,352,863 | 6,328,601 | 6,338,285 |
| | | (Labor cost) | | | | 2,574 | 520 | 3,094 | | 249,515 | 1,046,508 | 584,241 | 1,880,264 | 1,883,358 |
| | | (Depreciation) | | | | 244 | 48 | 293 | | 23,067 | 96,804 | 56,453 | 176,324 | 176,617 |
| | | (Others) | | | | 5,288 | 1,010 | 6,297 | | 544,937 | 2,014,907 | 1,712,169 | 4,272,012 | 4,278,310 |
| | | Operating Profit | | | | -35,675 | -7,898 | -43,573 | | 5,105,809 | 13,923,396 | -17,920,155 | 1,109,051 | 1,065,477 |
| | | (%) | | | | -37.1% | -33.0% | -36.3% | | 41.7% | 27.4% | -161.9% | 1.5% | 1.4% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | 27 | 9 | 35 | | 1,609 | 12,001 | 7,565 | 21,176 | 21,211 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Continuum (SCH-I400)

| | | 2011 | | | 1Q | 2011 | | | 2Q | | | | 3Q | | | | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | | Apr | May | Jun | | Jul | Aug | Sep | | Oct | Nov | Dec | | |
| Consolidate | | Qty | 230 | -21 | 7,144 | 7,353 | 11,406 | 18,328 | 30,141 | 59,875 | 51,299 | 18,007 | 10,164 | 79,470 | -51 | -95 | 62 | -84 | 146,614 |
| | | Sales | -162,961 | -534,709 | 1,284,511 | 586,842 | 1,563,016 | 6,097,940 | 7,575,721 | 15,236,677 | 13,800,975 | 4,836,507 | 2,776,202 | 21,413,685 | -168,839 | -30,494 | 1,682,485 | 1,483,152 | 38,720,356 |
| | | ASP | -709 | 25,462 | 180 | 80 | 137 | 333 | 251 | 254 | 269 | 269 | 273 | 269 | 3,311 | 321 | 27,137 | -17,657 | 264 |
| Sales | STA | Qty | 230 | -21 | 7,144 | 7,353 | 11,406 | 18,328 | 30,141 | 59,875 | 51,299 | 18,007 | 10,164 | 79,470 | -51 | -95 | 62 | -84 | 146,614 |
| | | Sales | -162,961 | -534,709 | 1,284,511 | 586,842 | 1,563,017 | 6,097,940 | 7,575,721 | 15,236,677 | 13,800,975 | 4,836,507 | 2,776,202 | 21,413,685 | -168,839 | -30,494 | 1,682,485 | 1,483,152 | 38,720,356 |
| | | COGS | 92,819 | -8,530 | 2,904,424 | 2,988,713 | 3,077,426 | 4,903,269 | 8,051,440 | 16,032,135 | 13,064,671 | 4,347,672 | 2,466,366 | 19,878,709 | -12,462 | -23,076 | 15,288 | -20,249 | 38,879,309 |
| | | Operating Expense | 2,578 | -1 | 81,386 | 83,963 | 114,596 | 118,547 | 142,633 | 375,776 | 275,291 | 136,112 | 84,412 | 495,815 | | | 410 | 410 | 955,965 |
| | | G&A | 502 | | 16,421 | 16,923 | 30,654 | 28,416 | 35,539 | 94,609 | 68,888 | 28,762 | 19,592 | 117,242 | | | 115 | 115 | 228,889 |
| | | (Labor cost) | 113 | | 3,753 | 3,866 | 7,460 | 7,127 | 11,178 | 25,765 | 22,765 | 6,453 | 4,608 | 33,595 | | | 28 | 28 | 63,254 |
| | | (Depreciation) | 10 | | 285 | 295 | 590 | 550 | 586 | 1,726 | 1,192 | 423 | 244 | 1,860 | | | 1 | 1 | 3,882 |
| | | (Others) | 379 | | 12,383 | 12,762 | 22,603 | 20,739 | 23,775 | 67,118 | 45,163 | 21,886 | 14,739 | 81,788 | | | 85 | 85 | 161,753 |
| | | Sales Expenses | 2,081 | -1 | 65,345 | 67,425 | 83,971 | 90,169 | 107,142 | 281,282 | 207,104 | 107,120 | 64,944 | 379,168 | | | 296 | 296 | 728,170 |
| | | (Logistics Cost) | 437 | -1 | 3,552 | 3,988 | 1,917 | 8,981 | 8,434 | 19,332 | 19,951 | 6,667 | 4,696 | 31,315 | | | 12 | 12 | 54,647 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 432 | | 13,084 | 13,516 | 18,119 | 24,686 | 14,811 | 57,616 | 28,852 | 27,878 | 18,580 | 75,311 | | | 55 | 55 | 146,498 |
| | | (Insurance) | 110 | | 3,674 | 3,785 | 4,369 | 5,941 | 5,676 | 15,986 | 11,507 | 16,233 | 4,986 | 32,726 | | | 4 | 4 | 52,501 |
| | | (Others) | 1,101 | 0 | 45,034 | 46,136 | 59,566 | 50,561 | 78,221 | 188,348 | 146,793 | 56,341 | 36,681 | 239,816 | | | 225 | 225 | 474,524 |
| | | Others | -4 | | -380 | -384 | -28 | -38 | -49 | -115 | -701 | 230 | -123 | -594 | | | 0 | 0 | -1,094 |
| | | Operating Profit | -258,358 | -526,179 | -1,701,299 | -2,485,835 | -1,629,006 | 1,076,125 | -618,352 | -1,171,234 | 461,013 | 352,723 | 225,423 | 1,039,160 | -156,377 | -7,418 | 1,666,786 | 1,502,991 | -1,114,918 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | 2,200 | | | 2,200 | 30,000 | 3,270 | 39,100 | 72,370 | 40,254 | 23,050 | 5,100 | 68,404 | | | | | 142,974 |
| | | Sales | 858,043 | | 5,398,919 | 6,256,962 | 8,044,316 | 878,464 | 10,473,068 | 19,395,848 | 10,104,177 | 5,601,249 | 1,230,561 | 16,935,987 | | | | | 42,588,797 |
| | | COGS | 2,907,926 | | | 2,907,926 | 6,525,914 | 688,811 | 5,185,152 | 12,399,876 | 8,702,977 | 4,693,662 | 991,513 | 14,388,152 | | | | | 29,695,954 |
| | | Material Cost | 2,822,183 | | | 2,822,183 | 5,598,319 | 600,570 | 3,942,462 | 10,141,351 | 7,252,709 | 4,058,095 | 820,858 | 12,131,662 | | | | | 25,095,196 |
| | | Manufacturing Expense | 85,744 | | | 85,744 | 927,594 | 88,241 | 1,242,690 | 2,258,525 | 1,450,267 | 635,567 | 170,656 | 2,256,490 | | | | | 4,600,759 |
| | | (Labor cost) | 18,303 | | | 18,303 | 188,708 | 20,795 | 67,329 | 276,832 | 233,302 | 136,398 | 31,390 | 401,090 | | | | | 696,225 |
| | | (Royalty) | 42,784 | | | 42,784 | 392,911 | 27,674 | 659,993 | 1,080,579 | 723,798 | 187,105 | 72,121 | 983,023 | | | | | 2,106,386 |
| | | (Depreciation) | 7,199 | | | 7,199 | 94,780 | 9,471 | 112,124 | 216,375 | 123,052 | 68,128 | 15,380 | 206,561 | | | | | 430,135 |
| | | (Subcontracting Cost) | 6,019 | | | 6,019 | 81,986 | 11,131 | 153,957 | 247,074 | 158,050 | 89,624 | 15,720 | 263,395 | | | | | 516,488 |
| | | (Molds Cost) | 46 | | | 46 | 14,930 | 2,144 | 33,072 | 50,146 | 24,467 | 33,914 | 8,244 | 66,625 | | | | | 116,816 |
| | | (Others) | 11,393 | | | 11,393 | 154,278 | 17,026 | 216,215 | 387,520 | 187,599 | 120,398 | 27,800 | 335,797 | | | | | 734,709 |
| | | GA Expense | 20,327 | | 12,151 | 32,478 | 190,309 | 16,322 | 361,089 | 567,720 | 368,644 | 126,106 | 99,132 | 593,882 | | | | | 1,194,080 |
| | | (Labor cost) | 8,813 | | 4,496 | 13,310 | 61,715 | 6,615 | 117,252 | 185,582 | 124,217 | 46,142 | 31,724 | 202,083 | | | | | 400,974 |
| | | (Depreciation) | 1,721 | | 267 | 1,988 | 19,297 | 1,699 | 26,306 | 47,303 | 33,376 | 14,964 | 4,663 | 53,003 | | | | | 102,294 |
| | | (Others) | 9,793 | | 7,387 | 17,180 | 109,296 | 8,008 | 217,531 | 334,835 | 211,051 | 65,001 | 62,744 | 338,796 | | | | | 690,812 |
| | | Sales Expense | 180,533 | | -16,180 | 164,353 | 973,547 | 117,195 | 1,742,234 | 2,832,975 | 2,246,980 | 1,295,073 | 1,473,088 | 5,015,141 | | | | | 8,012,469 |
| | | (Marketing) | -34,941 | | 3,033 | -31,908 | 65,585 | 18,034 | 589,970 | 673,589 | 1,369,511 | 1,131,595 | 1,436,304 | 3,937,410 | | | | | 4,579,091 |
| | | (Paid Commission) | 128 | | 367 | 495 | 5,687 | 206 | 6,809 | 12,702 | 7,963 | 3,779 | 2,621 | 14,363 | | | | | 27,560 |
| | | (Insurance) | 0 | | 0 | 1 | 27 | 0 | 2 | 29 | 46,334 | 2,542 | 1,755 | 50,632 | | | | | 50,661 |
| | | (Others) | 215,346 | | -19,580 | 195,766 | 902,248 | 98,955 | 1,145,452 | 2,146,655 | 823,171 | 157,157 | 32,408 | 1,012,736 | | | | | 3,355,157 |
| | | R&D Expense | 127,415 | | | 127,415 | 486,493 | 55,423 | 1,097,496 | 1,639,413 | 702,428 | 834,656 | 104,427 | 1,641,511 | | | | | 3,408,339 |
| | | (Labor cost) | 56,813 | | | 56,813 | 171,542 | 17,592 | 450,842 | 639,976 | 233,578 | 318,587 | 34,219 | 586,384 | | | | | 1,283,173 |
| | | (Depreciation) | 4,883 | | | 4,883 | 14,073 | 1,328 | 34,717 | 50,118 | 18,557 | 25,106 | 2,899 | 46,582 | | | | | 101,583 |
| | | (Others) | 65,719 | | | 65,719 | 300,878 | 36,503 | 611,937 | 949,318 | 450,273 | 490,964 | 67,308 | 1,008,545 | | | | | 2,023,582 |
| | | Operating Profit | -2,378,158 | | 5,402,948 | 3,024,790 | -131,946 | 713 | 2,087,097 | 1,955,864 | -1,916,851 | -1,348,248 | -1,437,599 | -4,702,699 | | | | | 277,955 |
| | | (%) | -277.2% | | 100.1% | 48.3% | -1.6% | 0.1% | 19.9% | 10.1% | -19.0% | -24.1% | -116.8% | -27.8% | | | | | 0.7% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | 184 | | | 184 | 558 | 149 | 8,502 | 9,209 | 3,932 | 6,954 | 1,142 | 12,027 | | | | | 21,421 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Continuum (SCH-1400)**                                                                                   ($)

| | | | 2012 | | | 1Q | 2012 | | | 2Q |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | | Apr | May | Jun | |
| Consolidate | | Qty | -9 | -3 | | -12 | -6 | | | -6 |
| | | Sales | -2,429 | -810 | | -3,240 | -1,619 | | | -1,619 |
| | | ASP | 270 | 270 | | 270 | 270 | | | 270 |
| Sales | STA | Qty | -9 | -3 | | -12 | -6 | | | -6 |
| | | Sales | -2,429 | -810 | | -3,240 | -1,619 | | | -1,619 |
| | | COGS | -2,165 | -729 | 0 | -2,894 | -1,453 | | | -1,453 |
| | | Operating Expense | 33 | 58 | 52 | 143 | | | | |
| | | **G&A** | 9 | 16 | 11 | 35 | | | | |
| | | (Labor cost) | 4 | 5 | 3 | 12 | | | | |
| | | (Depreciation) | 0 | 0 | 0 | 1 | | | | |
| | | (Others) | 5 | 11 | 7 | 23 | | | | |
| | | **Sales Expenses** | 24 | 42 | 42 | 107 | | | | |
| | | (Logistics Cost) | 1 | 2 | 2 | 4 | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 5 | 13 | 11 | 29 | | | | |
| | | (Insurance) | 1 | 1 | 1 | 3 | | | | |
| | | (Others) | 18 | 26 | 28 | 72 | | | | |
| | | **Others** | 0 | 0 | 0 | 0 | | | | |
| | | Operating Profit | -297 | -139 | -53 | -488 | -166 | | | -166 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.13

**Droid Charge (SCH-I510)**      : North America(USA)

| | | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Droid Charge (SCH-I510)**

| Item | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | FY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Consolidate** Qty | | | | | 213,600 | 107,890 | 130,577 | 452,067 | 95,049 | 53,405 | 6,964 | 155,418 | 28,491 | 31,767 | 31,623 | 91,881 | 699,366 |
| Sales | | | | | 116,827,615 | 56,531,303 | 68,058,112 | 241,417,030 | 46,910,109 | 26,421,829 | 2,175,599 | 75,509,536 | 11,184,834 | 11,883,801 | 11,470,300 | 34,538,935 | 351,465,501 |
| ASP | | | | | 547 | 524 | 521 | 534 | 494 | 495 | 312 | 486 | 393 | 374 | 363 | 376 | 503 |
| **Sales / STA** Qty | | | | | 213,600 | 107,890 | 130,577 | 452,067 | 95,049 | 53,405 | 6,964 | 155,418 | 28,491 | 31,767 | 31,623 | 91,881 | 699,366 |
| Sales | | | | | 116,827,615 | 56,531,303 | 68,058,112 | 241,417,030 | 46,910,109 | 26,421,829 | 2,175,599 | 75,509,536 | 11,184,834 | 11,883,801 | 11,470,300 | 34,538,935 | 351,465,501 |
| COGS | | | | | 108,661,962 | 53,400,240 | 65,008,572 | 227,072,774 | 45,512,369 | 25,717,321 | 2,683,963 | 73,913,653 | 13,726,492 | 13,474,684 | 11,518,675 | 38,719,851 | 339,706,278 |
| Operating Expense | | | | | 1,906,757 | 942,020 | 1,247,844 | 4,096,621 | 968,695 | 772,168 | 87,652 | 1,828,515 | 227,890 | 249,117 | 321,005 | 798,012 | 6,723,147 |
| G&A | | | | | 506,442 | 216,821 | 306,530 | 1,029,793 | 246,532 | 164,713 | 19,706 | 430,951 | 57,125 | 60,033 | 85,419 | 202,577 | 1,663,320 |
| (Labor cost) | | | | | 123,255 | 54,380 | 96,410 | 274,046 | 80,640 | 36,956 | 4,635 | 122,231 | 15,743 | 13,551 | 21,159 | 50,454 | 446,730 |
| (Depreciation) | | | | | 9,750 | 4,398 | 5,053 | 19,001 | 4,267 | 2,425 | 245 | 6,937 | 928 | 892 | 1,059 | 2,879 | 28,817 |
| (Others) | | | | | 373,437 | 158,243 | 205,067 | 736,747 | 161,626 | 125,332 | 14,825 | 301,783 | 40,453 | 45,589 | 63,201 | 149,244 | 1,187,774 |
| Sales Expenses | | | | | 1,400,783 | 725,491 | 941,734 | 3,068,008 | 724,668 | 606,139 | 68,070 | 1,398,877 | 173,121 | 189,362 | 235,746 | 598,228 | 5,061,113 |
| (Logistics Cost) | | | | | 47,540 | 106,019 | 90,511 | 244,070 | 53,593 | 30,880 | 7,472 | 91,945 | 14,137 | 24,931 | 24,388 | 63,456 | 399,471 |
| (Marketing) | | | | | | | | | | | | | | | | | |
| (Paid Commission) | | | | | 299,359 | 188,355 | 127,745 | 615,459 | 104,558 | 159,650 | 18,689 | 282,896 | 21,569 | 28,893 | 40,742 | 91,203 | 989,558 |
| (Insurance) | | | | | 72,186 | 45,329 | 48,957 | 166,473 | 41,181 | 92,961 | 5,015 | 139,157 | 5,420 | 3,958 | 3,277 | 12,655 | 318,284 |
| (Others) | | | | | 981,697 | 385,788 | 674,521 | 2,042,006 | 525,336 | 322,648 | 36,895 | 884,879 | 131,996 | 131,580 | 167,339 | 430,915 | 3,357,800 |
| Others | | | | | -468 | -292 | -420 | -1,180 | -2,506 | 1,316 | -124 | -1,313 | -2,356 | -278 | -160 | -2,793 | -5,287 |
| Operating Profit | | | | | 6,256,897 | 2,189,042 | 1,801,696 | 10,247,636 | 429,044 | -65,661 | -596,015 | -232,631 | -2,769,548 | -1,840,000 | -369,380 | -4,978,928 | 5,036,076 |
| **SEA** Qty | | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | | |
| COGS | | | | | | | | | | | | | | | | | |
| G&A | | | | | | | | | | | | | | | | | |
| (Labor cost) | | | | | | | | | | | | | | | | | |
| (Depreciation) | | | | | | | | | | | | | | | | | |
| (Others) | | | | | | | | | | | | | | | | | |
| Sales Expenses | | | | | | | | | | | | | | | | | |
| (Logistics Cost) | | | | | | | | | | | | | | | | | |
| (Marketing) | | | | | | | | | | | | | | | | | |
| (Paid Commission) | | | | | | | | | | | | | | | | | |
| (Insurance) | | | | | | | | | | | | | | | | | |
| (Others) | | | | | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | | | | | |
| Operating Profit | | | | | | | | | | | | | | | | | |
| **SECA** Qty | | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | | |
| **Others** Qty | | | | | | | | | | | | | | | | | |
| **HQ Direct Sales** | | | | | | | | | | | | | | | | | |
| **Manufacturing** Qty | 689 | | | 689 | 245,150 | 196,660 | 46,200 | 488,010 | 112,217 | 69,731 | | 181,948 | 27,840 | 36,342 | 64,182 | 734,829 |
| Sales | 153,211 | | | 153,211 | 122,665,867 | 98,076,953 | 22,920,842 | 243,663,662 | 52,736,031 | 32,839,107 | | 85,575,138 | 10,471,005 | 13,580,030 | 24,051,035 | 353,443,047 |
| COGS | 118,271 | | 918 | 119,180 | 81,200,150 | 63,895,779 | 14,400,928 | 159,496,857 | 36,199,758 | 21,688,019 | | 57,887,777 | 8,031,888 | 10,958,382 | 18,990,271 | 236,494,093 |
| Material Cost | 92,262 | | 918 | 93,181 | 69,347,023 | 53,202,025 | 12,009,697 | 134,558,744 | 30,157,962 | 18,402,026 | | 48,559,988 | 6,694,182 | 9,355,654 | 16,049,835 | 199,261,747 |
| Manufacturing Expense | 26,008 | | | 26,008 | 11,853,128 | 10,693,754 | 2,391,231 | 24,938,113 | 6,041,796 | 3,285,993 | | 9,327,789 | 1,337,707 | 1,602,729 | 2,940,436 | 37,232,348 |
| (Labor cost) | 3,242 | | | 3,242 | 2,485,147 | 2,050,964 | 61,178 | 4,597,290 | 1,185,030 | 686,702 | | 1,871,731 | 177,309 | 304,574 | 481,883 | 6,954,146 |
| (Royalty) | 15,780 | | | 15,780 | 4,632,495 | 4,625,349 | 1,303,295 | 10,561,139 | 2,588,916 | 965,093 | | 3,554,009 | 493,435 | 363,717 | 857,153 | 14,988,081 |
| (Depreciation) | 1,731 | | | 1,731 | 1,361,073 | 1,029,948 | 237,742 | 2,628,763 | 625,288 | 382,975 | | 1,008,263 | 113,837 | 207,390 | 321,227 | 3,959,984 |
| (Subcontracting Cost) | 2,222 | | | 2,222 | 913,030 | 910,122 | 250,150 | 2,073,303 | 597,471 | 368,890 | | 966,361 | 132,800 | 175,576 | 308,376 | 4,348,286 |
| (Molds Cost) | 673 | | | 673 | 230,924 | 226,594 | 73,333 | 530,851 | 119,373 | 198,305 | | 317,678 | 128,345 | 72,793 | 201,138 | 1,050,340 |
| (Others) | 2,360 | | | 2,360 | 2,230,458 | 1,850,776 | 465,533 | 4,546,767 | 925,718 | 684,029 | | 1,609,747 | 291,980 | 478,679 | 770,659 | 6,929,533 |
| GA Expense | 3,943 | | | 3,943 | 2,898,117 | 1,822,271 | 790,261 | 5,510,649 | 1,924,040 | 739,338 | | 2,663,378 | 234,128 | 509,036 | 743,164 | 8,921,134 |
| (Labor cost) | 1,653 | | | 1,653 | 939,962 | 738,484 | 256,612 | 1,935,059 | 648,319 | 270,520 | | 918,839 | 84,478 | 118,847 | 203,325 | 3,058,876 |
| (Depreciation) | 362 | | | 362 | 293,596 | 189,718 | 57,572 | 540,886 | 174,197 | 87,729 | | 261,926 | 26,665 | 43,273 | 69,939 | 873,113 |
| (Others) | 1,927 | | | 1,927 | 1,664,559 | 894,069 | 476,077 | 3,034,705 | 1,101,524 | 381,088 | | 1,482,612 | 122,985 | 346,916 | 469,900 | 4,989,144 |
| Sales Expense | 61,543 | | | 61,543 | 14,845,741 | 13,085,027 | 3,813,984 | 31,744,752 | 11,727,505 | 7,590,906 | | 19,318,411 | 1,426,627 | 5,662,980 | 7,089,607 | 58,214,313 |
| (Marketing) | 4,207 | | | 4,207 | 1,000,085 | 2,013,427 | 1,291,180 | 4,304,692 | 7,147,792 | 6,634,335 | | 13,782,128 | 834,618 | 1,964,424 | 2,799,042 | 20,890,069 |
| (Paid Commission) | 94 | | | 94 | 86,716 | 23,026 | 14,901 | 124,644 | 41,561 | 22,156 | | 63,717 | 6,315 | 7,484 | 13,799 | 202,254 |
| (Insurance) | 0 | | | 0 | 410 | 35 | -5 | 450 | 241,800 | 14,905 | | 256,735 | 5,266 | 6,005 | 11,271 | 268,456 |
| (Others) | 57,241 | | | 57,241 | 13,758,529 | 11,048,538 | 2,507,897 | 27,314,965 | 4,296,322 | 919,511 | | 5,215,832 | 580,428 | 3,685,067 | 4,265,495 | 36,853,534 |
| R&D Expense | 20,148 | | | 20,148 | 7,399,760 | 6,187,772 | 2,401,926 | 15,989,459 | 3,666,132 | 4,893,439 | | 8,559,571 | 427,627 | 930,003 | 1,357,630 | 25,926,808 |
| (Labor cost) | 8,221 | | | 8,221 | 2,609,228 | 1,964,059 | 986,690 | 5,559,977 | 1,219,096 | 1,867,816 | | 3,086,912 | 122,196 | 233,269 | 355,465 | 9,010,575 |
| (Depreciation) | 712 | | | 712 | 214,058 | 148,300 | 75,980 | 438,338 | 96,960 | 147,191 | | 244,151 | 10,046 | 21,762 | 31,809 | 715,009 |
| (Others) | 11,215 | | | 11,215 | 4,576,475 | 4,075,413 | 1,339,256 | 9,991,144 | 2,350,077 | 2,878,431 | | 5,228,509 | 295,385 | 674,972 | 970,357 | 16,201,224 |
| Operating Profit | -50,693 | | -918 | -51,611 | 16,222,098 | 13,086,105 | 1,513,743 | 30,921,946 | -781,404 | -2,072,595 | | -2,853,999 | 350,735 | -4,480,372 | -4,129,637 | 23,886,699 |
| (%) | -33.1% | | | -33.7% | 13.3% | 13.3% | 6.6% | 12.7% | -1.5% | -6.3% | | -3.3% | 3.3% | -33.0% | -17.2% | 6.8% |
| **Manufacturing Company Operating Profit** | | | | | | | | | | | | | | | | | |
| **Litigation Expense (COGS)** | 5 | | | 5 | 8,515 | 16,600 | 18,607 | 43,722 | 20,523 | 40,768 | | 61,291 | 30,394 | 54,820 | 85,214 | 190,231 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.15

**Droid Charge (SCH-I510)** ($)

| | | | 2012 Jan | Feb | Mar | 1Q | 2012 Apr | May | Jun | 2Q |
|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | | Qty | 9,553 | 11,727 | 36,321 | 57,601 | 23,456 | 18,818 | 6,679 | 48,953 |
| | | Sales | 6,053,375 | 4,425,034 | 14,651,439 | 25,129,848 | 8,825,841 | 6,697,623 | 2,475,722 | 17,999,187 |
| | | ASP | 634 | 377 | 403 | 436 | 376 | 356 | 371 | 368 |
| Sales | STA | Qty | 9,553 | 11,727 | 36,321 | 57,601 | 23,456 | 18,818 | 6,679 | 48,953 |
| | | Sales | 6,053,375 | 4,425,034 | 14,651,439 | 25,129,848 | 8,825,841 | 6,697,623 | 2,475,722 | 17,999,187 |
| | | COGS | 3,584,986 | 4,534,554 | 14,065,493 | 22,185,033 | 9,068,941 | 7,300,675 | 2,780,999 | 19,150,615 |
| | | Operating Expense | 93,108 | 111,134 | 408,329 | 612,572 | 240,044 | 209,786 | 68,432 | 518,261 |
| | | G&A | 23,010 | 30,215 | 82,192 | 135,417 | 42,966 | 46,801 | 13,776 | 103,542 |
| | | (Labor cost) | 9,344 | 9,326 | 24,382 | 43,051 | 9,812 | 12,592 | 3,143 | 25,547 |
| | | (Depreciation) | 601 | 781 | 2,217 | 3,598 | 1,598 | 2,025 | 635 | 4,258 |
| | | (Others) | 13,065 | 20,109 | 55,593 | 88,767 | 31,556 | 32,183 | 9,998 | 73,737 |
| | | Sales Expenses | 70,170 | 80,968 | 326,273 | 477,412 | 196,747 | 163,071 | 54,701 | 414,519 |
| | | (Logistics Cost) | 8,071 | 5,193 | 18,109 | 31,372 | 21,683 | 23,607 | 7,005 | 52,295 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 12,886 | 24,779 | 84,930 | 122,595 | 42,064 | 43,160 | 10,172 | 95,396 |
| | | (Insurance) | 1,470 | 1,966 | 7,584 | 11,020 | 4,501 | 3,155 | -102 | 7,554 |
| | | (Others) | 47,743 | 49,031 | 215,651 | 312,425 | 128,498 | 93,149 | 37,627 | 259,274 |
| | | Others | -72 | -49 | -136 | -257 | 331 | -86 | -45 | 200 |
| | | Operating Profit | 2,375,280 | -220,655 | 177,617 | 2,332,243 | -483,144 | -812,838 | -373,708 | -1,669,689 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | G&A | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expenses | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Others | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 12,680 | 24,920 | 6,436 | 44,036 | 35,050 | 6,935 | 9,100 | 51,085 |
| | | Sales | 4,838,549 | 9,655,558 | 2,491,050 | 16,985,156 | 13,557,519 | 2,609,967 | 3,722,221 | 19,889,706 |
| | | COGS | 3,420,449 | 6,633,416 | 1,780,345 | 11,834,211 | 9,077,064 | 1,708,206 | 2,285,818 | 13,071,088 |
| | | Material Cost | 2,912,214 | 5,850,541 | 1,481,530 | 10,244,285 | 7,765,307 | 1,433,545 | 2,039,246 | 11,238,098 |
| | | Manufacturing Expense | 508,235 | 782,875 | 298,816 | 1,589,926 | 1,311,757 | 274,661 | 246,572 | 1,832,990 |
| | | (Labor cost) | 56,675 | 160,030 | 48,365 | 265,069 | 249,190 | 46,976 | 50,037 | 346,203 |
| | | (Royalty) | 283,791 | 298,435 | 157,555 | 739,781 | 407,462 | 57,378 | 101,936 | 566,776 |
| | | (Depreciation) | 24,403 | 51,440 | 13,808 | 89,651 | 76,416 | 14,376 | 12,542 | 103,334 |
| | | (Subcontracting Cost) | 77,327 | 164,417 | 42,496 | 284,239 | 249,430 | 44,252 | 65,411 | 359,092 |
| | | (Molds Cost) | 19,676 | 14,432 | 10,086 | 44,194 | 143,122 | 72,234 | -17,511 | 197,844 |
| | | (Others) | 46,363 | 94,120 | 26,507 | 166,990 | 186,138 | 39,445 | 34,157 | 259,741 |
| | | GA Expense | 47,697 | 235,006 | 64,398 | 347,101 | 481,759 | 53,029 | 144,648 | 679,437 |
| | | (Labor cost) | 21,732 | 66,741 | 17,731 | 106,204 | 112,266 | 16,702 | 23,273 | 152,241 |
| | | (Depreciation) | 1,020 | 24,150 | 6,028 | 31,198 | 37,686 | 6,482 | 8,415 | 52,583 |
| | | (Others) | 24,945 | 144,116 | 40,639 | 209,699 | 331,807 | 29,845 | 112,960 | 474,612 |
| | | Sales Expense | 249,631 | 782,777 | 68,660 | 1,101,069 | 1,176,536 | 43,238 | 860,528 | 2,080,302 |
| | | (Marketing) | 184,649 | 563,665 | 27,868 | 776,182 | 539,499 | 19,346 | 715,230 | 1,274,075 |
| | | (Paid Commission) | 1,024 | 4,827 | 612 | 6,462 | 5,705 | 2,803 | 1,523 | 10,031 |
| | | (Insurance) | 1,440 | 3,998 | 968 | 6,406 | 1,272 | 9 | 2,558 | 3,839 |
| | | (Others) | 62,519 | 210,287 | 39,213 | 312,019 | 630,061 | 21,079 | 141,217 | 792,358 |
| | | R&D Expense | 402,806 | 591,129 | 411,477 | 1,405,412 | 3,367,787 | 967,455 | 308,000 | 4,643,242 |
| | | (Labor cost) | 166,854 | 211,152 | 163,099 | 541,105 | 1,178,641 | 352,111 | 100,482 | 1,631,254 |
| | | (Depreciation) | 9,109 | 19,029 | 14,145 | 42,283 | 110,151 | 31,082 | 9,824 | 151,057 |
| | | (Others) | 226,844 | 360,948 | 234,233 | 822,025 | 2,078,995 | 584,243 | 197,694 | 2,860,931 |
| | | Operating Profit | 717,965 | 1,413,229 | 166,169 | 2,297,364 | -545,628 | -161,960 | 123,226 | -584,362 |
| | | (%) | 14.8% | 14.6% | 6.7% | 13.5% | -4.0% | -6.2% | 3.3% | -2.9% |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | 8,715 | 26,529 | 8,105 | 43,349 | 47,781 | 2,699 | 38,350 | 88,832 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Exhibit 4G (SGH-T759)**      : North America(USA)

| | | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Exhibit 4G (SGH-T759)

| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2011 | | | | | | 2011 | | | | | | | | | |
| Consolidate | | Qty | | | | | | | 117,781 | 117,781 | 26,986 | 61,128 | 44,221 | 132,335 | 15,117 | 17,873 | -33 | 32,957 | 283,073 |
| | | Sales | | | | | | -4,900 | 32,306,144 | 32,301,244 | 6,627,076 | 15,970,201 | 11,243,634 | 33,840,911 | 3,390,786 | 4,120,526 | -700,961 | 6,810,351 | 72,952,505 |
| | | ASP | | | | | | | 274 | 274 | 246 | 261 | 254 | 256 | 224 | 231 | 21,241 | 207 | 258 |
| Sales | STA | Qty | | | | | | | 117,781 | 117,781 | 26,986 | 61,128 | 44,221 | 132,335 | 15,117 | 17,873 | -33 | 32,957 | 283,073 |
| | | Sales | | | | | | -4,900 | 32,306,144 | 32,301,244 | 6,627,076 | 15,970,201 | 11,243,634 | 33,840,911 | 3,390,786 | 4,120,526 | -700,961 | 6,810,351 | 72,952,506 |
| | | COGS | | | | | | | 32,198,741 | 32,198,741 | 7,088,994 | 15,666,149 | 11,256,423 | 34,011,566 | 3,316,269 | 4,002,665 | -7,628 | 7,311,307 | 73,521,614 |
| | | Operating Expense | | | | | | | 487,176 | 487,176 | 137,987 | 408,123 | 324,907 | 871,016 | 66,835 | 86,637 | 0 | 153,472 | 1,511,665 |
| | | **G&A** | | | | | | | 140,886 | 140,886 | 35,315 | 100,800 | 83,863 | 219,998 | 17,395 | 19,656 | | 37,051 | 397,935 |
| | | (Labor cost) | | | | | | | 44,312 | 44,312 | 11,558 | 22,616 | 19,726 | 53,900 | 4,794 | 4,437 | | 9,231 | 107,443 |
| | | (Depreciation) | | | | | | | 2,322 | 2,322 | 612 | 1,484 | 1,044 | 3,139 | 283 | 292 | | 575 | 6,037 |
| | | (Others) | | | | | | | 94,252 | 94,252 | 23,166 | 76,700 | 63,090 | 162,958 | 12,319 | 14,927 | | 27,245 | 284,455 |
| | | **Sales Expenses** | | | | | | | 346,483 | 346,483 | 102,836 | 306,518 | 241,459 | 650,813 | 50,157 | 67,072 | | 117,229 | 1,114,526 |
| | | (Logistics Cost) | | | | | | | 21,594 | 21,594 | 4,609 | 14,281 | 13,361 | 32,251 | 7,743 | 3,681 | | 11,423 | 65,268 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commision) | | | | | | | 50,138 | 50,138 | 11,684 | 88,338 | 62,368 | 162,390 | 5,232 | 8,795 | | 14,027 | 226,555 |
| | | (Insurance) | | | | | | | 8,640 | 8,640 | 3,824 | 37,017 | 18,174 | 59,015 | 1,177 | 2,198 | | 3,375 | 71,030 |
| | | (Others) | | | | | | | 266,111 | 266,111 | 82,719 | 166,881 | 147,557 | 397,157 | 36,006 | 52,398 | | 88,404 | 751,672 |
| | | **Others** | | | | | | | -193 | -193 | -185 | 805 | -415 | 205 | -717 | -91 | 0 | -808 | -796 |
| | | Operating Profit | | | | | | -4,900 | -379,774 | -384,674 | -599,905 | -104,071 | -337,696 | -1,041,671 | 7,682 | 31,223 | -693,333 | -654,428 | -2,080,773 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commision) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | 58,040 | 81,860 | 139,900 | 40,650 | 50,350 | 28,661 | 119,661 | 29,306 | | | 29,306 | 288,867 |
| | | Sales | | | | | | 15,555,204 | 21,693,487 | 37,248,690 | 10,132,523 | 12,635,273 | 6,827,714 | 29,595,509 | 6,337,984 | | | 6,337,984 | 73,182,184 |
| | | COGS | | | | | | 9,985,978 | 14,772,784 | 24,758,763 | 7,487,851 | 9,388,919 | 5,179,580 | 22,056,350 | 5,004,313 | | 291,936 | 5,296,249 | 52,111,362 |
| | | Material Cost | | | | | | 8,020,616 | 11,163,094 | 19,183,710 | 5,522,032 | 7,083,295 | 3,758,445 | 16,363,772 | 3,755,399 | | 291,936 | 4,047,336 | 39,594,818 |
| | | Manufacturing Expense | | | | | | 1,965,362 | 3,609,690 | 5,575,052 | 1,965,819 | 2,305,625 | 1,421,135 | 5,692,579 | 1,248,914 | | | 1,248,914 | 12,516,544 |
| | | (Labor cost) | | | | | | 370,099 | 212,410 | 582,509 | 271,320 | 335,831 | 191,332 | 798,484 | 140,726 | | | 140,726 | 1,521,718 |
| | | (Royalty) | | | | | | 757,802 | 1,602,112 | 2,359,914 | 671,551 | 456,629 | 169,716 | 1,297,896 | -92,739 | | | -92,739 | 3,565,072 |
| | | (Depreciation) | | | | | | 170,108 | 237,551 | 407,659 | 126,533 | 157,334 | 88,305 | 372,172 | 73,787 | | | 73,787 | 853,618 |
| | | (Subcontracting Cost) | | | | | | 223,930 | 400,104 | 624,034 | 201,282 | 246,073 | 114,163 | 561,518 | 102,699 | | | 102,699 | 1,288,252 |
| | | (Molds Cost) | | | | | | 139,111 | 703,689 | 842,800 | 506,906 | 834,333 | 701,108 | 2,042,346 | 844,531 | | | 844,531 | 3,729,678 |
| | | (Others) | | | | | | 304,312 | 453,824 | 758,136 | 188,227 | 275,424 | 156,510 | 620,162 | 179,909 | | | 179,909 | 1,558,206 |
| | | GA Expense | | | | | | 237,611 | 357,118 | 594,728 | 215,777 | 324,187 | 280,080 | 820,044 | 216,729 | | | 216,729 | 1,633,501 |
| | | (Labor cost) | | | | | | 91,317 | 107,108 | 198,425 | 58,635 | 120,500 | 77,317 | 256,452 | 72,272 | | | 72,272 | 527,149 |
| | | (Depreciation) | | | | | | 28,756 | 44,954 | 73,709 | 29,876 | 34,623 | 19,969 | 84,468 | 17,796 | | | 17,796 | 175,973 |
| | | (Others) | | | | | | 117,538 | 205,056 | 322,594 | 127,266 | 169,064 | 182,794 | 479,124 | 126,661 | | | 126,661 | 928,379 |
| | | Sales Expense | | | | | | 1,505,986 | 665,731 | 2,171,717 | 489,000 | 2,036,933 | 4,018,503 | 6,544,436 | 3,234,359 | | | 3,234,359 | 11,950,512 |
| | | (Marketing) | | | | | | 54,333 | 217,769 | 272,102 | 370,676 | 1,726,208 | 3,139,988 | 5,236,871 | 2,828,541 | | | 2,828,541 | 8,337,514 |
| | | (Paid Commision) | | | | | | 2,098 | 1,522 | 3,620 | 6,269 | 9,596 | 6,006 | 21,871 | 2,594 | | | 2,594 | 28,085 |
| | | (Insurance) | | | | | | 3 | 1 | 4 | 39,406 | 6,444 | 4,237 | 50,088 | 3,856 | | | 3,856 | 53,948 |
| | | (Others) | | | | | | 1,449,551 | 446,440 | 1,895,991 | 72,649 | 294,685 | 868,272 | 1,235,606 | 399,368 | | | 399,368 | 3,530,965 |
| | | R&D Expense | | | | | | 905,526 | 798,547 | 1,704,074 | 487,737 | 274,867 | 230,959 | 993,563 | 285,006 | | | 285,006 | 2,982,642 |
| | | (Labor cost) | | | | | | 315,357 | 279,030 | 594,387 | 165,917 | 69,558 | 84,061 | 319,536 | 75,657 | | | 75,657 | 989,579 |
| | | (Depreciation) | | | | | | 24,563 | 18,481 | 43,044 | 13,049 | 4,875 | 5,903 | 23,827 | 5,456 | | | 5,456 | 72,326 |
| | | (Others) | | | | | | 565,606 | 501,037 | 1,066,643 | 308,770 | 200,434 | 140,995 | 650,200 | 203,893 | | | 203,893 | 1,920,736 |
| | | Operating Profit | | | | | | 2,920,103 | 5,099,306 | 8,019,409 | 1,452,158 | 610,366 | -2,881,409 | -818,884 | -2,402,422 | | -291,936 | -2,694,358 | 4,506,166 |
| | | (%) | | | | | | 18.8% | 23.5% | 21.5% | 14.3% | 4.8% | -42.2% | -2.8% | -37.9% | | | -42.5% | 6.2% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | 2,633 | 17,611 | 20,243 | 3,943 | 15,686 | 6,334 | 25,963 | 14,485 | | | 14,485 | 60,691 |

Exhibit 4G (SGH-T759)

($)

| | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| **Consolidate** — Qty | | -16 | -14 | 13,992 | 13,962 | 1 | 6,004 | -9 | 5,996 |
| Consolidate — Sales | | -3,998 | -3,482 | 1,838,534 | 1,831,035 | 31,033 | 891,976 | -1,581 | 921,428 |
| Consolidate — ASP | | 250 | 249 | 131 | 131 | 31,033 | 149 | 176 | 154 |
| **Sales / STA** — Qty | | -16 | -14 | 13,992 | 13,962 | 1 | 6,004 | -9 | 5,996 |
| STA — Sales | | -3,998 | -3,482 | 1,838,534 | 1,831,035 | 31,033 | 891,976 | -1,581 | 921,428 |
| STA — COGS | | -3,616 | -3,160 | 2,939,937 | 2,933,161 | 210 | 1,267,294 | -1,897 | 1,265,606 |
| STA — Operating Expense | | | | 48,071 | 48,071 | 3 | 27,819 | | 27,822 |
| STA — G&A | | | | 13,861 | 13,861 | 1 | 6,759 | | 6,760 |
| STA — (Labor cost) | | | | 4,112 | 4,112 | 0 | 1,819 | | 1,819 |
| STA — (Depreciation) | | | | 374 | 374 | 0 | 293 | | 293 |
| STA — (Others) | | | | 9,375 | 9,375 | 1 | 4,648 | | 4,649 |
| STA — Sales Expenses | | | | 34,233 | 34,233 | 2 | 21,072 | | 21,074 |
| STA — (Logistics Cost) | | | | 2,796 | 2,796 | 0 | 3,167 | | 3,167 |
| STA — (Marketing) | | | | | | | | | |
| STA — (Paid Commission) | | | | 7,940 | 7,940 | 0 | 4,309 | | 4,310 |
| STA — (Insurance) | | | | 515 | 515 | 0 | 462 | | 462 |
| STA — (Others) | | | | 22,983 | 22,983 | 2 | 13,134 | | 13,135 |
| STA — Others | | | | -23 | -23 | 0 | -12 | | -12 |
| STA — Operating Profit | | -382 | -322 | -1,149,493 | -1,150,197 | 30,820 | -403,137 | 316 | -372,001 |
| **SEA** — Qty | | | | | | | | | |
| SEA — Sales | | | | | | | | | |
| SEA — COGS | | | | | | | | | |
| SEA — Expense | | | | | | | | | |
| SEA — G&A | | | | | | | | | |
| SEA — (Labor cost) | | | | | | | | | |
| SEA — (Depreciation) | | | | | | | | | |
| SEA — (Others) | | | | | | | | | |
| SEA — Sales Expenses | | | | | | | | | |
| SEA — (Logistics Cost) | | | | | | | | | |
| SEA — (Marketing) | | | | | | | | | |
| SEA — (Paid Commission) | | | | | | | | | |
| SEA — (Insurance) | | | | | | | | | |
| SEA — (Others) | | | | | | | | | |
| SEA — Others | | | | | | | | | |
| SEA — Operating Profit | | | | | | | | | |
| **SECA** — Qty | | | | | | | | | |
| SECA — Sales | | | | | | | | | |
| **Others** — Qty | | | | | | | | | |
| Others — Sales | | | | | | | | | |
| **HQ Direct Sales** — Qty | | | | | | | | | |
| HQ Direct Sales — Sales | | | | | | | | | |
| **Manufacturing** — Qty | | | 6,300 | 7,700 | 14,000 | | 6,000 | | 6,000 |
| Manufacturing — Sales | | | 1,294,800 | 1,576,485 | 2,871,285 | | 1,203,973 | | 1,203,973 |
| Manufacturing — COGS | | | 1,203,775 | 1,472,068 | 2,675,842 | | 1,006,370 | | 1,006,370 |
| Material Cost | | | 782,183 | 965,856 | 1,748,038 | | 680,501 | | 680,501 |
| Manufacturing Expense | | | 421,592 | 506,212 | 927,804 | | 325,868 | | 325,868 |
| (Labor cost) | | | 23,205 | 37,162 | 60,367 | | 22,822 | | 22,822 |
| (Royalty) | | | 58,772 | 86,345 | 145,117 | | 18,945 | | 18,945 |
| (Depreciation) | | | 7,266 | 9,400 | 16,666 | | 6,861 | | 6,861 |
| (Subcontracting Cost) | | | 26,769 | 27,671 | 54,440 | | 26,031 | | 26,031 |
| (Molds Cost) | | | 292,646 | 328,850 | 621,495 | | 231,716 | | 231,716 |
| (Others) | | | 12,935 | 16,783 | 29,718 | | 19,493 | | 19,493 |
| GA Expense | | | 44,314 | 45,506 | 89,820 | | 38,694 | | 38,694 |
| (Labor cost) | | | 13,197 | 12,556 | 25,754 | | 13,796 | | 13,796 |
| (Depreciation) | | | 3,582 | 3,909 | 7,491 | | 3,360 | | 3,360 |
| (Others) | | | 27,535 | 29,040 | 56,575 | | 21,537 | | 21,537 |
| Sales Expense | | | 245,571 | 100,280 | 345,851 | | 261,735 | | 261,735 |
| (Marketing) | | | 237,213 | 77,978 | 315,191 | | 175,371 | | 175,371 |
| (Paid Commission) | | | 607 | 429 | 1,036 | | 1,264 | | 1,264 |
| (Insurance) | | | 589 | 787 | 1,376 | | 111 | | 111 |
| (Others) | | | 7,162 | 21,087 | 28,249 | | 84,989 | | 84,989 |
| R&D Expense | | | 129,270 | 76,565 | 205,835 | | 119,679 | | 119,679 |
| (Labor cost) | | | 52,550 | 27,566 | 80,116 | | 44,057 | | 44,057 |
| (Depreciation) | | | 4,595 | 2,074 | 6,668 | | 3,388 | | 3,388 |
| (Others) | | | 72,126 | 46,926 | 119,051 | | 72,234 | | 72,234 |
| Operating Profit | | | -328,131 | -117,933 | -446,064 | | -222,505 | | -222,505 |
| (%) | | | -25.3% | -7.5% | -15.5% | | -18.5% | | -18.5% |
| Manufacturing Company Operating Profit | | | | | | | | | |
| Litigation Expense (COGS) | | | 3,558 | 5,129 | 8,687 | | 1,245 | | 1,245 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Epic 4G (SPH-D700)**    : North America(USA)

| | | | 2010 | | | | 2010 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | 22 | 215,720 | 157,610 | 373,352 | 160,590 | 155,355 | 13,430 | 329,375 | 702,727 |
| | | Sales | | | | -1,461,400 | 111,476,258 | 83,254,642 | 193,269,501 | 84,650,775 | 82,453,287 | 2,758,150 | 169,862,212 | 363,131,713 |
| | | ASP | | | | -66,427 | 517 | 528 | 518 | 527 | 531 | 205 | 516 | 517 |
| Sales | STA | Qty | | | | 22 | 215,720 | 157,610 | 373,352 | 160,590 | 155,355 | 13,430 | 329,375 | 702,727 |
| | | Sales | | | | -1,461,400 | 111,476,258 | 83,254,642 | 193,269,501 | 84,650,775 | 82,453,287 | 2,758,150 | 169,862,212 | 363,131,713 |
| | | COGS | | | | 11,068 | 107,461,488 | 78,332,095 | 185,804,650 | 81,034,464 | 79,095,966 | 5,413,476 | 165,543,906 | 351,348,556 |
| | | Operating Expense | | | | | 1,715,581 | 1,107,133 | 2,822,714 | 1,311,245 | 1,083,846 | 186,990 | 2,582,082 | 5,404,795 |
| | | **G&A** | | | | | 505,640 | 299,915 | 805,555 | 281,318 | 311,212 | 32,412 | 624,943 | 1,430,497 |
| | | (Labor cost) | | | | | 96,017 | 55,511 | 151,528 | 83,970 | 56,512 | 7,331 | 147,812 | 299,340 |
| | | (Depreciation) | | | | | 9,089 | 5,709 | 14,799 | 5,766 | 5,308 | 567 | 11,641 | 26,440 |
| | | (Others) | | | | | 400,533 | 238,695 | 639,228 | 191,582 | 249,393 | 24,515 | 465,489 | 1,104,717 |
| | | **Sales Expenses** | | | | | 1,217,462 | 815,989 | 2,033,451 | 1,033,517 | 779,206 | 154,922 | 1,967,645 | 4,001,096 |
| | | (Logistics Cost) | | | | | 77,082 | 51,166 | 128,248 | 60,823 | 52,357 | 9,134 | 122,314 | 250,562 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | 266,414 | 176,569 | 442,983 | 122,038 | 149,483 | 17,547 | 289,067 | 732,051 |
| | | (Insurance) | | | | | 66,401 | 9,808 | 76,210 | 28,190 | 16,003 | 3,832 | 48,025 | 124,234 |
| | | (Others) | | | | | 807,564 | 578,446 | 1,386,010 | 822,466 | 561,363 | 124,409 | 1,508,239 | 2,894,249 |
| | | **Others** | | | | | -7,521 | -8,771 | -16,292 | -3,590 | -6,572 | -344 | -10,506 | -26,798 |
| | | Operating Profit | | | | -1,472,468 | 2,299,190 | 3,815,415 | 4,642,137 | 2,305,066 | 2,273,475 | -2,842,316 | 1,736,225 | 6,378,362 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | 6,192 | 237,328 | 146,080 | 389,600 | 193,210 | 111,704 | 46,700 | 351,614 | 741,214 |
| | | Sales | | | | 3,057,449 | 117,941,217 | 73,259,095 | 194,257,760 | 97,124,560 | 55,772,185 | 21,551,204 | 174,447,949 | 368,705,710 |
| | | COGS | | | | 1,790,746 | 70,884,002 | 43,021,962 | 115,696,710 | 57,354,969 | 33,340,843 | 14,434,980 | 105,130,793 | 220,827,503 |
| | | Material Cost | | | | 1,545,645 | 61,124,468 | 36,549,650 | 99,219,762 | 48,576,509 | 28,491,831 | 11,409,318 | 88,477,659 | 187,697,421 |
| | | Manufacturing Expense | | | | 245,101 | 9,759,535 | 6,472,312 | 16,476,947 | 8,778,460 | 4,849,013 | 3,025,662 | 16,653,134 | 33,130,082 |
| | | (Labor cost) | | | | 54,352 | 1,551,753 | 1,332,525 | 2,938,629 | 1,519,217 | 815,179 | 351,267 | 2,685,663 | 5,624,292 |
| | | (Royalty) | | | | 86,164 | 5,048,741 | 3,191,841 | 8,326,746 | 4,359,272 | 2,239,843 | 1,866,131 | 8,465,131 | 16,791,877 |
| | | (Depreciation) | | | | 28,132 | 1,053,515 | 663,530 | 1,745,177 | 790,803 | 417,073 | 197,486 | 1,405,362 | 3,150,538 |
| | | (Subcontracting Cost) | | | | 16,737 | 531,351 | 548,729 | 1,096,817 | 797,335 | 590,542 | 183,385 | 1,571,262 | 2,668,079 |
| | | (Molds Cost) | | | | 13,110 | 627,151 | 237,567 | 877,828 | 178,567 | 70,073 | 68,213 | 316,853 | 1,194,681 |
| | | (Others) | | | | 46,607 | 947,023 | 498,120 | 1,491,750 | 1,133,266 | 716,303 | 359,295 | 2,208,863 | 3,700,614 |
| | | GA Expense | | | | 140,390 | 1,799,608 | 2,580,063 | 4,520,061 | 1,606,051 | 1,210,118 | 1,249,550 | 4,065,719 | 8,585,781 |
| | | (Labor cost) | | | | 67,572 | 807,650 | 1,072,648 | 1,947,871 | 606,254 | 438,952 | -35,946 | 1,009,260 | 2,957,131 |
| | | (Depreciation) | | | | 6,990 | 207,419 | 151,604 | 366,014 | 171,953 | 110,870 | 74,398 | 357,221 | 723,234 |
| | | (Others) | | | | 65,827 | 784,539 | 1,355,811 | 2,206,177 | 827,845 | 660,296 | 1,211,098 | 2,699,239 | 4,905,416 |
| | | Sales Expense | | | | 888,194 | 5,131,313 | 8,208,674 | 14,228,181 | 15,392,544 | 5,338,101 | 643,684 | 21,374,330 | 35,602,510 |
| | | (Marketing) | | | | -69,480 | 211,608 | 6,293,149 | 6,435,277 | -5,386,022 | 348,175 | -755,751 | -5,793,598 | 641,679 |
| | | (Paid Commission) | | | | 4,718 | 112,814 | 18,566 | 136,098 | 50,995 | 45,031 | 15,698 | 111,725 | 247,823 |
| | | (Insurance) | | | | 29 | 30 | 70 | 129 | 15 | 81 | 13 | 109 | 238 |
| | | (Others) | | | | 952,926 | 4,806,861 | 1,896,888 | 7,656,676 | 20,727,556 | 4,944,814 | 1,383,724 | 27,056,094 | 34,712,770 |
| | | R&D Expense | | | | 647,373 | 9,950,527 | 4,834,371 | 15,432,271 | 6,478,263 | 3,467,333 | 4,581,115 | 14,526,711 | 29,958,982 |
| | | (Labor cost) | | | | 180,349 | 3,159,739 | 1,592,587 | 4,932,675 | 1,977,230 | 1,148,936 | 1,137,540 | 4,263,706 | 9,196,381 |
| | | (Depreciation) | | | | 21,194 | 300,032 | 148,175 | 469,401 | 182,791 | 106,279 | 109,916 | 398,986 | 868,388 |
| | | (Others) | | | | 445,830 | 6,490,757 | 3,093,608 | 10,030,195 | 4,318,242 | 2,212,118 | 3,333,659 | 9,864,018 | 19,894,213 |
| | | Operating Profit | | | | -409,253 | 30,175,766 | 14,614,025 | 44,380,538 | 16,292,733 | 12,415,789 | 641,875 | 29,350,397 | 73,730,934 |
| | | (%) | | | | -13.4% | 25.6% | 19.9% | 22.8% | 16.8% | 22.3% | 3.0% | 16.8% | 20.0% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | 1,121 | 32,619 | 27,346 | 61,086 | 12,749 | 13,176 | 14,730 | 40,655 | 101,741 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
SAMNDCA4875335

Plaintiff's Exhibit No. 180.20

**Epic 4G (SPH-D700)**

| | | 2011 | | | | 2011 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | Qty | 131,594 | 81,280 | 154,540 | 367,414 | 119,070 | 232,320 | 169,110 | 520,500 | 67,140 | 1,890 | | 69,030 | 36,540 | 61,320 | 37,857 | 135,717 | 1,092,661 |
| | Sales | 66,264,942 | 37,819,750 | 74,864,496 | 178,949,187 | 47,857,613 | 99,074,538 | 69,474,052 | 216,406,203 | 25,188,494 | -2,813,525 | -5,940,040 | 16,434,929 | 9,628,566 | 23,794,984 | 13,500,945 | 46,924,495 | 458,714,815 |
| | ASP | 504 | 465 | 484 | 487 | 402 | 426 | 411 | 416 | 375 | -1,489 | | 238 | 264 | 388 | 357 | 346 | 420 |
| Sales | STA | | | | | | | | | | | | | | | | | |
| | Qty | 131,594 | 81,280 | 154,540 | 367,414 | 119,070 | 232,320 | 169,110 | 520,500 | 67,140 | 1,890 | | 69,030 | 36,540 | 61,320 | 37,857 | 135,717 | 1,092,661 |
| | Sales | 66,264,942 | 37,819,750 | 74,864,496 | 178,949,187 | 47,857,613 | 99,074,538 | 69,474,052 | 216,406,203 | 25,188,494 | -2,813,525 | | 16,434,929 | 9,628,566 | 23,794,984 | 13,500,945 | 46,924,495 | 458,714,815 |
| | COGS | 62,363,056 | 37,211,264 | 68,077,281 | 167,651,600 | 52,571,987 | 93,153,965 | 67,583,486 | 213,309,438 | 27,024,210 | 784,547 | | 27,808,757 | 11,553,100 | 20,757,775 | 12,284,118 | 44,594,993 | 453,364,789 |
| | Operating Expense | 2,126,397 | 927,855 | 1,786,899 | 4,841,150 | 809,391 | 1,393,222 | 1,248,119 | 3,450,732 | 657,994 | 30,100 | | 688,094 | 266,722 | 391,652 | 442,438 | 1,100,813 | 10,080,788 |
| | G&A | 355,419 | 216,920 | 461,610 | 1,033,949 | 235,922 | 380,555 | 336,030 | 952,507 | 149,571 | 5,121 | | 154,692 | 61,965 | 97,873 | 87,091 | 246,929 | 2,388,078 |
| | (Labor cost) | 80,039 | 46,234 | 105,490 | 231,763 | 57,418 | 95,446 | 105,689 | 258,552 | 48,924 | 1,149 | | 50,073 | 17,078 | 22,093 | 21,573 | 60,744 | 603,131 |
| | (Depreciation) | 6,976 | 4,300 | 8,020 | 19,297 | 4,542 | 7,368 | 5,529 | 17,449 | 2,589 | 75 | | 2,664 | 1,006 | 1,455 | 1,080 | 3,541 | 42,951 |
| | (Others) | 268,403 | 166,386 | 348,099 | 782,889 | 173,963 | 277,741 | 224,802 | 676,506 | 98,058 | 3,897 | | 101,955 | 43,881 | 74,325 | 64,438 | 182,645 | 1,743,995 |
| | Sales Expenses | 1,774,095 | 712,168 | 1,335,966 | 3,822,229 | 573,687 | 1,013,180 | 912,549 | 2,499,417 | 509,206 | 24,937 | | 534,143 | 207,312 | 294,233 | 355,510 | 857,055 | 7,712,844 |
| | (Logistics Cost) | 44,986 | 26,072 | 46,933 | 117,991 | 35,887 | 55,993 | 56,698 | 148,578 | 19,972 | 669 | | 20,642 | 8,952 | 17,892 | 14,462 | 41,305 | 328,515 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | 1,144,099 | 90,767 | 230,505 | 1,465,371 | 109,391 | 195,485 | 114,354 | 419,230 | 46,640 | 5,765 | | 52,405 | 17,425 | 39,633 | 39,308 | 96,366 | 2,033,371 |
| | (Insurance) | 19,799 | 15,287 | 30,825 | 65,911 | 73,186 | 100,071 | 151,754 | 325,012 | 86,745 | 7,085 | | 93,830 | 18,164 | 74,387 | 67,876 | 160,427 | 645,179 |
| | (Others) | 565,212 | 580,043 | 1,027,703 | 2,172,958 | 355,222 | 661,632 | 589,743 | 1,606,597 | 355,848 | 11,418 | | 367,267 | 162,771 | 162,322 | 233,863 | 558,956 | 4,705,779 |
| | Others | -3,117 | -1,233 | -10,677 | -15,028 | -219 | -513 | -461 | -1,192 | -782 | 41 | | -742 | -2,555 | -453 | -163 | -3,172 | -20,133 |
| | Operating Profit | 1,775,489 | -319,369 | 5,000,316 | 6,456,437 | -5,523,765 | 4,527,351 | 642,447 | -353,967 | -2,493,709 | -3,628,172 | -5,940,040 | -12,061,922 | -2,191,256 | 2,645,556 | 774,389 | 1,228,690 | -4,730,762 |
| | SEA | | | | | | | | | | | | | | | | | |
| | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | | | | | | | | | | | | | | | | | |
| | Qty | 110,300 | 90,930 | 136,980 | 338,210 | 148,943 | 271,800 | 148,650 | 569,393 | 14,820 | | | 14,820 | 47,600 | 50,890 | 43,510 | 142,000 | 1,064,423 |
| | Sales | 50,292,654 | 41,481,939 | 62,302,346 | 154,076,939 | 61,943,214 | 106,987,713 | 58,770,572 | 227,701,499 | 6,040,022 | | | 6,040,022 | 15,240,492 | 16,308,503 | 14,126,290 | 45,675,285 | 433,493,745 |
| Manufacturing | COGS | 30,934,299 | 26,211,771 | 38,345,707 | 95,481,777 | 40,603,697 | 66,760,184 | 36,728,371 | 144,092,252 | 3,580,486 | | | 3,580,486 | 10,891,400 | 12,597,127 | 11,082,079 | 34,571,200 | 277,725,716 |
| | Material Cost | 25,830,627 | 21,454,465 | 30,571,106 | 77,856,198 | 34,202,821 | 60,950,433 | 33,177,670 | 128,330,925 | 3,273,083 | | | 3,273,083 | 9,876,421 | 10,692,511 | 9,026,927 | 29,595,860 | 239,056,060 |
| | Manufacturing Expense | 5,093,673 | 4,757,306 | 7,774,600 | 17,625,579 | 6,400,876 | 5,809,750 | 3,550,700 | 15,761,327 | 307,403 | | | 307,403 | 1,014,979 | 1,904,615 | 2,055,746 | 4,975,341 | 38,669,650 |
| | (Labor cost) | 1,038,312 | 788,499 | 1,534,155 | 3,360,986 | 1,243,549 | 170,576 | 2,974 | 1,417,099 | 3 | | | 3 | 285,037 | 275,063 | 314,032 | 874,132 | 5,652,219 |
| | (Royalty) | 2,469,134 | 2,318,673 | 3,205,489 | 7,993,296 | 2,615,719 | 5,290,934 | 3,528,340 | 11,434,993 | 306,280 | | | 306,280 | -92,625 | 689,172 | 255,085 | 851,633 | 20,586,202 |
| | (Depreciation) | 416,245 | 442,031 | 820,083 | 1,678,359 | 718,188 | 98,561 | 1,718 | 818,448 | 2 | | | 2 | 163,162 | 177,799 | 228,041 | 569,002 | 3,065,811 |
| | (Subcontracting Cost) | 502,659 | 405,333 | 567,126 | 1,475,117 | 524,685 | 71,472 | 1,246 | 597,403 | 1 | | | 1 | 230,947 | 289,460 | 310,648 | 831,055 | 2,903,576 |
| | (Molds Cost) | 2,745 | 178,333 | 311,920 | 492,997 | 126,702 | 17,411 | 13,617 | 157,730 | 1,115 | | | 1,115 | 11,629 | 14,676 | 433,425 | 459,131 | 1,110,974 |
| | (Others) | 664,558 | 624,437 | 1,335,828 | 2,624,823 | 1,172,033 | 160,817 | 2,804 | 1,335,654 | 2 | | | 2 | 417,429 | 458,445 | 514,515 | 1,390,389 | 5,350,868 |
| | GA Expense | 690,389 | 937,343 | 2,136,031 | 3,763,762 | 1,394,836 | 906,660 | 740,612 | 3,042,108 | 84,133 | | | 84,133 | 291,522 | 288,759 | 506,797 | 1,087,077 | 7,977,081 |
| | (Labor cost) | 303,193 | 385,832 | 728,405 | 1,417,430 | 449,604 | 421,293 | 272,474 | 1,143,371 | 33,995 | | | 33,995 | 90,780 | 100,506 | 118,171 | 309,461 | 2,904,257 |
| | (Depreciation) | 84,454 | 93,856 | 178,722 | 357,032 | 147,021 | 16,309 | 15,830 | 179,160 | 1,842 | | | 1,842 | 37,280 | 39,484 | 44,650 | 121,413 | 659,448 |
| | (Others) | 302,742 | 457,654 | 1,228,904 | 1,989,300 | 798,212 | 469,057 | 452,308 | 1,719,578 | 48,296 | | | 48,296 | 163,462 | 148,769 | 343,972 | 656,203 | 4,413,376 |
| | Sales Expense | 1,136,837 | 7,212,327 | 2,716,609 | 11,065,774 | 5,397,694 | 1,632,249 | 1,374,450 | 8,404,393 | 136,453 | | | 136,453 | 778,715 | 885,470 | 4,657,607 | 6,321,791 | 25,928,411 |
| | (Marketing) | -83,048 | 647,996 | 52,710 | 617,658 | 465,467 | 82,377 | 510,387 | 1,058,431 | 197,245 | | | 197,245 | 757,211 | 887,487 | 1,460,810 | 3,105,507 | 4,978,841 |
| | (Paid Commission) | 9,509 | 23,982 | 37,516 | 71,007 | 39,330 | 32,320 | 32,884 | 104,534 | 5,278 | | | 5,278 | 3,907 | 7,175 | 5,898 | 16,980 | 197,800 |
| | (Insurance) | 13 | 102 | 70 | 185 | 186 | 49 | 11 | 246 | 30,714 | | | 30,714 | 3,437 | 6,419 | 5,145 | 15,000 | 46,145 |
| | (Others) | 1,210,363 | 6,540,248 | 2,626,313 | 10,376,924 | 4,892,511 | 1,517,503 | 831,168 | 7,241,182 | -96,785 | | | -96,785 | 14,160 | -15,611 | 3,185,755 | 3,184,304 | 20,705,624 |
| | R&D Expense | 1,820,594 | 2,609,727 | 6,861,448 | 11,291,769 | 4,489,986 | 657,354 | 343,687 | 5,491,027 | 28,837 | | | 28,837 | 687,935 | 653,614 | 972,127 | 2,313,656 | 19,125,290 |
| | (Labor cost) | 812,432 | 889,350 | 2,714,871 | 4,416,652 | 1,684,454 | 342,495 | 170,205 | 2,197,154 | 11,952 | | | 11,952 | 233,132 | 182,542 | 242,698 | 658,371 | 7,284,129 |
| | (Depreciation) | 62,932 | 71,369 | 215,689 | 349,990 | 153,877 | 20,878 | 11,373 | 186,127 | 1,117 | | | 1,117 | 19,376 | 15,985 | 23,766 | 59,127 | 596,362 |
| | (Others) | 945,231 | 1,649,008 | 3,930,888 | 6,525,126 | 2,651,655 | 293,981 | 162,109 | 3,107,746 | 15,769 | | | 15,769 | 435,428 | 455,088 | 705,663 | 1,596,158 | 11,244,799 |
| | Operating Profit | 15,720,535 | 4,510,771 | 12,242,551 | 32,473,857 | 10,057,000 | 37,031,267 | 19,583,452 | 66,671,719 | 2,210,113 | | | 2,210,113 | 2,590,939 | 1,883,534 | -1,092,913 | 1,381,560 | 102,737,248 |
| | (%) | 31.3% | 10.9% | 19.7% | 21.1% | 16.2% | 34.6% | 33.3% | 29.3% | 36.6% | | | 36.6% | 17.0% | 11.5% | -21.9% | 3.0% | 23.7% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | 10,799 | 1,234 | 14,213 | 26,245 | 4,300 | 18,108 | 47,710 | 70,118 | 2,351 | | | 2,351 | 34,831 | 47,338 | 57,025 | 139,194 | 237,907 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Epic 4G (SPH-D700)**  ($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 34,320 | 21,180 | 8,221 | 63,721 | 37,935 | | -1 | 37,934 |
| | | Sales | 11,250,165 | 6,504,584 | 1,791,844 | 19,546,593 | 13,659,887 | | 6,612 | 13,666,500 |
| | | ASP | 328 | 307 | 218 | 307 | 360 | | -6,612 | 360 |
| Sales | STA | Qty | 34,320 | 21,180 | 8,221 | 63,721 | 37,935 | | -1 | 37,934 |
| | | Sales | 11,250,165 | 6,504,584 | 1,791,844 | 19,546,593 | 13,659,887 | | 6,612 | 13,666,500 |
| | | COGS | 11,139,562 | 6,940,453 | 2,757,154 | 20,837,169 | 12,313,464 | | -323 | 12,313,141 |
| | | Operating Expense | 198,428 | 208,154 | 52,175 | 458,758 | 307,416 | | 0 | 307,416 |
| | | **G&A** | 61,911 | 44,304 | 17,106 | 123,321 | 62,794 | | | 62,794 |
| | | (Labor cost) | 25,142 | 13,674 | 5,074 | 43,890 | 14,340 | | | 14,340 |
| | | (Depreciation) | 1,616 | 1,145 | 461 | 3,222 | 2,335 | | | 2,335 |
| | | (Others) | 35,153 | 29,485 | 11,570 | 76,208 | 46,119 | | | 46,119 |
| | | **Sales Expenses** | 136,717 | 164,594 | 35,098 | 336,409 | 244,138 | | | 244,138 |
| | | (Logistics Cost) | 9,617 | 5,583 | 2,654 | 17,854 | 10,216 | | | 10,216 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 24,616 | 26,194 | 9,816 | 60,626 | 36,224 | | | 36,224 |
| | | (Insurance) | 10,069 | 64,538 | -10,328 | 64,279 | 76,331 | | | 76,331 |
| | | (Others) | 92,415 | 68,278 | 32,956 | 193,650 | 121,368 | | | 121,368 |
| | | **Others** | -200 | -743 | -28 | -972 | 484 | | 0 | 484 |
| | | Operating Profit | -87,825 | -644,023 | -1,017,485 | -1,749,333 | 1,039,007 | | 6,935 | 1,045,943 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 27,450 | 26,610 | 29,750 | 83,810 | 11,600 | | | 11,600 |
| | | Sales | 8,836,347 | 8,699,658 | 9,618,795 | 27,154,801 | 3,590,062 | | | 3,590,062 |
| | | COGS | 6,598,559 | 6,067,599 | 6,610,822 | 19,276,980 | 2,604,011 | | | 2,604,011 |
| | | Material Cost | 5,515,721 | 5,272,861 | 5,880,915 | 16,669,496 | 2,190,534 | | | 2,190,534 |
| | | Manufacturing Expense | 1,082,838 | 794,739 | 729,907 | 2,607,484 | 413,476 | | | 413,476 |
| | | (Labor cost) | 105,650 | 143,759 | 179,349 | 428,758 | 62,748 | | | 62,748 |
| | | (Royalty) | 638,075 | 322,583 | 260,232 | 1,220,890 | 213,455 | | | 213,455 |
| | | (Depreciation) | 46,019 | 47,702 | 53,049 | 146,769 | 20,351 | | | 20,351 |
| | | (Subcontracting Cost) | 235,611 | 225,249 | 188,673 | 649,534 | 77,091 | | | 77,091 |
| | | (Molds Cost) | -29,105 | -30,870 | -52,860 | -112,834 | -13,370 | | | -13,370 |
| | | (Others) | 86,588 | 86,316 | 101,464 | 274,368 | 53,201 | | | 53,201 |
| | | GA Expense | 213,528 | 231,511 | 871,916 | 1,316,956 | 133,778 | | | 133,778 |
| | | (Labor cost) | 96,694 | 66,694 | 243,600 | 406,989 | 31,143 | | | 31,143 |
| | | (Depreciation) | 4,584 | 22,290 | 35,600 | 62,474 | 10,091 | | | 10,091 |
| | | (Others) | 112,250 | 142,528 | 592,736 | 847,493 | 92,544 | | | 92,544 |
| | | Sales Expense | 1,893,382 | 507,851 | -1,248,064 | 1,153,169 | 158,788 | | | 158,788 |
| | | (Marketing) | 1,736,631 | 677,279 | -243,843 | 2,170,067 | 136,012 | | | 136,012 |
| | | (Paid Commission) | 3,152 | 3,254 | 5,545 | 11,950 | 2,338 | | | 2,338 |
| | | (Insurance) | 4,152 | 2,902 | 24,282 | 31,336 | 377 | | | 377 |
| | | (Others) | 149,447 | -175,584 | -1,034,047 | -1,060,184 | 20,061 | | | 20,061 |
| | | R&D Expense | 592,126 | 504,404 | 602,081 | 1,698,611 | 312,677 | | | 312,677 |
| | | (Labor cost) | 182,954 | 149,780 | 203,894 | 536,628 | 69,161 | | | 69,161 |
| | | (Depreciation) | 12,206 | 13,884 | 17,124 | 43,213 | 6,443 | | | 6,443 |
| | | (Others) | 396,966 | 340,741 | 381,063 | 1,118,769 | 237,073 | | | 237,073 |
| | | Operating Profit | -461,247 | 1,388,293 | 2,782,041 | 3,709,086 | 380,809 | | | 380,809 |
| | | (%) | -5.2% | 16.0% | 28.9% | 13.7% | 10.6% | | | 10.6% |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | 15,915 | 23,905 | 31,295 | 71,113 | 12,653 | | | 12,653 |

**Fascinate (SCH-I500)**     : North America(USA)

| | | | | 2010 | | 2Q | | | | 2010 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Sales | Consolidate | | Qty | | | | | 49,190 | 491,801 | 540,991 | 329,939 | 81,703 | 74,573 | 486,215 | 1,027,206 |
| | | | Sales | | | | -16,667 | 22,824,378 | 226,484,583 | 249,292,294 | 150,794,516 | 36,276,727 | 32,276,679 | 219,347,921 | 468,640,215 |
| | | | ASP | | | | | 464 | 461 | 461 | 457 | 444 | 433 | 451 | 456 |
| | STA | | Qty | | | | | 49,190 | 491,801 | 540,991 | 329,939 | 81,703 | 74,573 | 486,215 | 1,027,206 |
| | | | Sales | | | | -16,667 | 22,824,378 | 226,484,583 | 249,292,294 | 150,794,516 | 36,276,727 | 32,276,679 | 219,347,921 | 468,640,215 |
| | | | COGS | | | | | 20,650,995 | 207,048,492 | 227,699,487 | 143,547,818 | 36,050,677 | 32,887,127 | 212,485,622 | 440,185,109 |
| | | | Operating Expense | | | | | 413,681 | 3,000,167 | 3,413,848 | 2,360,985 | 544,268 | 921,720 | 3,826,973 | 7,240,821 |
| | | | **G&A** | | | | | 101,793 | 809,983 | 911,777 | 494,877 | 136,818 | 209,240 | 840,935 | 1,752,712 |
| | | | (Labor cost) | | | | | 19,330 | 149,918 | 169,248 | 147,714 | 24,844 | 47,323 | 219,882 | 389,130 |
| | | | (Depreciation) | | | | | 1,830 | 15,419 | 17,249 | 10,143 | 2,334 | 3,660 | 16,137 | 33,385 |
| | | | (Others) | | | | | 80,634 | 644,646 | 725,280 | 337,020 | 109,641 | 158,257 | 604,917 | 1,330,197 |
| | | | **Sales Expenses** | | | | | 313,402 | 2,213,872 | 2,527,274 | 1,872,423 | 410,339 | 714,701 | 2,997,463 | 5,524,717 |
| | | | (Logistics Cost) | | | | | 20,109 | 204,301 | 224,410 | 152,235 | 40,351 | 48,708 | 241,294 | 465,704 |
| | | | (Marketing) | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | 54,097 | 457,459 | 511,555 | 224,941 | 104,072 | 119,378 | 448,391 | 959,946 |
| | | | (Insurance) | | | | | 26,703 | 15,676 | 42,379 | 49,539 | 6,727 | 78,081 | 134,347 | 176,726 |
| | | | (Others) | | | | | 212,492 | 1,536,437 | 1,748,929 | 1,445,707 | 259,190 | 468,534 | 2,173,431 | 3,922,360 |
| | | | **Others** | | | | | -1,514 | -23,688 | -25,202 | -6,315 | -2,889 | -2,221 | -11,426 | -36,627 |
| | | | Operating Profit | | | | -16,667 | 1,759,702 | 16,435,924 | 18,178,959 | 4,885,713 | -318,219 | -1,532,168 | 3,035,326 | 21,214,285 |
| | SEA | | Qty | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | |
| | | | Expense | | | | | | | | | | | | |
| | | | **G&A** | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | |
| | | | **Sales Expenses** | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | |
| | | | **Others** | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | |
| | SECA | | Qty | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | |
| | Others | | Qty | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | | Qty | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | |
| Manufacturing | | | Qty | | | | 561 | 89,940 | 496,190 | 586,691 | 338,620 | 131,880 | 11,500 | 482,000 | 1,068,691 |
| | | | Sales | | | | 102,538 | 37,115,773 | 208,707,068 | 245,925,379 | 147,681,944 | 57,524,240 | 5,122,652 | 210,328,837 | 456,254,215 |
| | | | COGS | | | | 69,773 | 21,512,757 | 120,236,874 | 141,819,404 | 81,809,281 | 32,099,580 | 3,016,845 | 116,925,706 | 258,745,109 |
| | | | Material Cost | | | | 57,829 | 18,632,341 | 100,823,111 | 119,513,281 | 69,103,722 | 26,985,360 | 2,308,373 | 98,397,455 | 217,910,736 |
| | | | Manufacturing Expense | | | | 11,945 | 2,880,416 | 19,413,762 | 22,306,123 | 12,705,559 | 5,114,220 | 708,471 | 18,528,250 | 40,834,373 |
| | | | (Labor cost) | | | | 2,367 | 513,681 | 3,905,503 | 4,421,551 | 2,255,261 | 856,859 | 82,828 | 3,194,947 | 7,616,499 |
| | | | (Royalty) | | | | 4,753 | 1,264,970 | 9,958,937 | 11,228,660 | 6,242,918 | 2,495,223 | 442,081 | 9,180,222 | 20,408,883 |
| | | | (Depreciation) | | | | 1,076 | 338,675 | 1,918,452 | 2,258,203 | 1,205,165 | 439,144 | 47,429 | 1,691,738 | 3,949,941 |
| | | | (Subcontracting Cost) | | | | 1,745 | 268,041 | 1,478,108 | 1,747,893 | 1,011,679 | 515,430 | 33,344 | 1,560,453 | 3,308,346 |
| | | | (Molds Cost) | | | | 440 | 198,022 | 691,551 | 890,013 | 262,806 | 75,184 | 16,794 | 354,784 | 1,244,796 |
| | | | (Others) | | | | 1,565 | 297,026 | 1,461,211 | 1,759,802 | 1,727,730 | 732,381 | 85,995 | 2,546,107 | 4,305,909 |
| | | | GA Expense | | | | 6,266 | 576,243 | 3,471,855 | 4,054,364 | 3,597,405 | 945,523 | 503,771 | 5,046,698 | 9,101,062 |
| | | | (Labor cost) | | | | 3,077 | 260,013 | 1,111,945 | 1,375,035 | 1,433,186 | 325,008 | -24,886 | 1,733,309 | 3,108,344 |
| | | | (Depreciation) | | | | 264 | 65,488 | 360,363 | 426,115 | 290,419 | 104,837 | 23,319 | 418,574 | 844,689 |
| | | | (Others) | | | | 2,925 | 250,742 | 1,999,548 | 2,253,214 | 1,873,800 | 515,678 | 505,338 | 2,894,816 | 5,148,030 |
| | | | Sales Expense | | | | 49,238 | 1,720,536 | 5,467,946 | 7,237,720 | -16,752,011 | 5,258,235 | 7,830,976 | -3,662,800 | 3,574,920 |
| | | | (Marketing) | | | | -4,833 | 72,636 | 1,659,402 | 1,727,204 | 120,819,702 | 237,909 | 3,087,754 | 124,145,365 | 125,872,569 |
| | | | (Paid Commission) | | | | 183 | 35,658 | 16,641 | 52,482 | 139,184 | 38,757 | 58,267 | 236,208 | 288,690 |
| | | | (Insurance) | | | | 1 | 9 | 33 | 44 | 36 | 52 | 6 | 94 | 137 |
| | | | (Others) | | | | 53,887 | 1,612,234 | 3,791,870 | 5,457,991 | -137,710,933 | 4,981,517 | 4,684,949 | -128,044,467 | -122,586,476 |
| | | | R&D Expense | | | | 21,711 | 3,132,280 | 13,772,626 | 16,926,617 | 9,850,437 | 3,576,258 | 1,698,435 | 15,125,129 | 32,051,747 |
| | | | (Labor cost) | | | | 6,048 | 994,640 | 4,537,112 | 5,537,800 | 3,006,450 | 1,185,030 | 687,840 | 4,879,320 | 10,417,120 |
| | | | (Depreciation) | | | | 711 | 94,446 | 422,141 | 517,298 | 277,941 | 109,618 | 55,267 | 442,825 | 960,123 |
| | | | (Others) | | | | 14,952 | 2,043,195 | 8,813,373 | 10,871,520 | 6,566,046 | 2,281,611 | 955,328 | 9,802,984 | 20,674,504 |
| | | | Operating Profit | | | | -44,450 | 10,173,956 | 65,757,767 | 75,887,274 | 69,176,833 | 15,644,644 | -7,927,374 | 76,894,103 | 152,781,377 |
| | | | (%) | | | | -43.3% | 27.4% | 31.5% | 30.9% | 46.8% | 27.2% | -154.8% | 36.6% | 33.5% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | 38 | 10,265 | 77,907 | 88,210 | 19,386 | 13,590 | 3,164 | 36,140 | 124,349 |

Plaintiff's Exhibit No. 180.23

**Fascinate [SCH-I500]**

| | Item | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | FY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2011 | | | 2011 | | | | | | | | | | | | | |
| Consolidate | Qty | 107,877 | 7,350 | 45,525 | 160,752 | 121,909 | 46,583 | 29,420 | 197,912 | 34,191 | 6,260 | 7,872 | 48,323 | -36 | -180 | 49 | -167 | 406,820 |
| | Sales | 47,415,000 | 621,522 | 19,691,337 | 67,727,859 | 41,247,733 | 15,214,155 | 8,157,281 | 64,619,169 | 10,725,517 | 2,055,465 | 2,623,109 | 15,404,091 | -208,699 | -236,096 | 3,172,242 | 2,727,447 | 150,478,566 |
| | ASP | 440 | 85 | 433 | 421 | 338 | 327 | 277 | 327 | 314 | 328 | 333 | 319 | 5,797 | 1,312 | 64,740 | -16,332 | 370 |
| Sales STA | Qty | 107,877 | 7,350 | 45,525 | 160,752 | 121,909 | 46,583 | 29,420 | 197,912 | 34,191 | 6,260 | 7,872 | 48,323 | -36 | -180 | 49 | -167 | 406,820 |
| | Sales | 47,415,000 | 621,522 | 19,691,337 | 67,727,859 | 41,247,733 | 15,214,155 | 8,157,281 | 64,619,169 | 10,725,517 | 2,055,465 | 2,623,109 | 15,404,000 | -208,699 | -236,096 | 3,172,242 | 2,727,447 | 150,478,565 |
| | COGS | 45,247,563 | 3,029,664 | 19,445,238 | 67,722,466 | 44,318,196 | 14,970,551 | 9,595,641 | 68,884,388 | 10,665,887 | 1,886,002 | 2,367,371 | 14,919,261 | -8,902 | -54,469 | 14,825 | -48,546 | 151,477,569 |
| | Operating Expense | 1,073,152 | 98,576 | 544,125 | 1,715,851 | 741,215 | 286,410 | 192,590 | 1,220,214 | 241,118 | 59,511 | 80,635 | 381,264 | 430 | | 515 | 945 | 3,318,275 |
| | **G&A** | 239,062 | 16,144 | 109,432 | 364,638 | 194,498 | 70,503 | 47,815 | 312,817 | 59,378 | 13,026 | 19,257 | 91,661 | 110 | | 144 | 254 | 769,369 |
| | (Labor cost) | 53,836 | 3,441 | 25,008 | 82,285 | 47,336 | 17,683 | 15,039 | 80,058 | 19,422 | 2,923 | 4,530 | 26,875 | 30 | | 36 | 66 | 189,283 |
| | (Depreciation) | 4,692 | 320 | 1,901 | 6,914 | 3,744 | 1,365 | 788 | 5,898 | 1,028 | 192 | 240 | 1,459 | 2 | | 2 | 4 | 14,274 |
| | (Others) | 180,534 | 12,383 | 82,522 | 275,439 | 143,418 | 51,455 | 31,988 | 226,862 | 38,928 | 9,912 | 14,487 | 63,327 | 78 | | 106 | 184 | 565,812 |
| | **Sales Expenses** | 836,187 | 82,524 | 437,224 | 1,355,934 | 546,896 | 216,002 | 144,840 | 907,737 | 182,343 | 46,380 | 61,499 | 290,223 | 324 | | 371 | 696 | 2,554,590 |
| | (Logistics Cost) | 53,133 | 5,733 | 25,428 | 84,294 | 27,179 | 14,571 | 12,056 | 53,807 | 8,836 | 886 | 2,282 | 12,005 | 18 | | 15 | 34 | 150,139 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | 205,935 | 11,360 | 87,195 | 304,489 | 114,969 | 61,247 | 19,927 | 196,142 | 37,059 | 12,626 | 18,263 | 67,948 | 42 | | 69 | 110 | 568,689 |
| | (Insurance) | 52,577 | 4,974 | 24,487 | 82,038 | 27,723 | 14,740 | 7,637 | 50,099 | 9,919 | 7,352 | 4,901 | 22,171 | 10 | | 6 | 16 | 154,325 |
| | (Others) | 524,541 | 60,457 | 300,114 | 885,113 | 377,025 | 125,444 | 105,220 | 607,689 | 126,529 | 25,517 | 36,054 | 188,099 | 254 | | 282 | 536 | 1,681,437 |
| | Others | -2,096 | -92 | -2,531 | -4,719 | -180 | -95 | -66 | -340 | -603 | 104 | -121 | -620 | -5 | | | -5 | -5,684 |
| | Operating Profit | 1,094,284 | -2,506,718 | -298,026 | -1,710,460 | -3,811,678 | -42,805 | -1,630,950 | -5,485,433 | -181,488 | 109,952 | 175,102 | 103,566 | -200,228 | -181,627 | 3,156,903 | 2,775,048 | -4,317,278 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Sales | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | 112,870 | 44,700 | | 157,570 | 103,980 | 45,424 | 49,050 | 198,454 | 18,995 | 9,055 | | 28,050 | | | | | 384,074 |
| | Sales | 46,699,454 | 18,194,423 | 2,679,193 | 67,573,070 | 35,352,128 | 14,496,010 | 15,571,006 | 65,419,144 | 5,606,730 | 2,659,826 | | 8,266,556 | | | | | 141,258,771 |
| | COGS | 26,111,771 | 10,750,079 | 83,461 | 36,945,311 | 23,157,454 | 9,828,344 | 10,308,690 | 43,294,488 | 4,124,753 | 1,854,936 | | 5,979,689 | | | | | 86,219,488 |
| | Material Cost | 21,506,021 | 8,591,511 | 83,461 | 30,180,992 | 19,490,584 | 8,061,449 | 8,507,897 | 36,059,930 | 3,355,273 | 1,544,029 | | 4,899,301 | | | | | 71,140,224 |
| | Manufacturing Expense | 4,605,751 | 2,158,568 | | 6,764,319 | 3,666,870 | 1,766,895 | 1,800,793 | 7,234,558 | 769,481 | 310,907 | | 1,080,388 | | | | | 15,079,265 |
| | (Labor cost) | 943,980 | 337,911 | | 1,281,891 | 740,732 | 307,855 | 65,272 | 1,113,859 | 159,682 | 69,979 | | 229,661 | | | | | 2,625,411 |
| | (Royalty) | 2,274,695 | 1,126,614 | | 3,401,308 | 1,435,284 | 811,454 | 949,270 | 3,196,008 | 305,442 | 80,606 | | 386,048 | | | | | 6,983,364 |
| | (Depreciation) | 389,616 | 196,196 | | 585,813 | 410,009 | 155,401 | 164,955 | 730,365 | 69,468 | 32,480 | | 101,948 | | | | | 1,418,126 |
| | (Subcontracting Cost) | 378,719 | 144,366 | | 523,085 | 349,149 | 186,677 | 252,263 | 788,089 | 119,896 | 54,094 | | 173,991 | | | | | 1,485,165 |
| | (Molds Cost) | 2,486 | 79,864 | | 82,350 | 65,629 | 27,825 | 49,415 | 142,869 | 12,693 | 16,104 | | 28,797 | | | | | 254,016 |
| | (Others) | 616,254 | 273,618 | | 889,872 | 666,067 | 277,683 | 319,618 | 1,263,368 | 102,300 | 57,644 | | 159,943 | | | | | 2,313,183 |
| | GA Expense | 1,106,334 | 468,195 | 6,030 | 1,580,558 | 836,345 | 269,336 | 536,855 | 1,642,536 | 204,558 | 59,883 | | 264,441 | | | | | 3,487,535 |
| | (Labor cost) | 479,667 | 196,338 | 2,231 | 678,237 | 271,218 | 109,150 | 174,327 | 554,694 | 68,927 | 21,931 | | 90,838 | | | | | 1,323,769 |
| | (Depreciation) | 93,675 | 43,039 | 132 | 136,846 | 84,805 | 28,041 | 39,111 | 151,957 | 18,520 | 7,106 | | 25,626 | | | | | 314,429 |
| | (Others) | 532,992 | 228,817 | 3,666 | 765,475 | 480,322 | 132,146 | 323,417 | 935,885 | 117,111 | 30,867 | | 147,977 | | | | | 1,849,337 |
| | Sales Expense | 9,818,525 | 7,333,417 | -8,029 | 17,143,913 | 4,263,750 | 1,897,125 | 2,522,151 | 8,683,026 | 1,230,181 | 607,154 | | 1,837,335 | | | | | 27,664,274 |
| | (Marketing) | -1,901,709 | 499,617 | 1,505 | -1,400,587 | 288,223 | 297,589 | 877,148 | 1,462,961 | 759,931 | 537,353 | | 1,297,283 | | | | | 1,359,657 |
| | (Paid Commission) | 6,974 | 11,160 | 182 | 18,316 | 24,992 | 3,403 | 10,123 | 38,518 | 4,419 | 1,795 | | 6,213 | | | | | 63,047 |
| | (Insurance) | 19 | 55 | 0 | 74 | 118 | 5 | 3 | 127 | 25,711 | 1,207 | | 26,918 | | | | | 27,119 |
| | (Others) | 11,713,241 | 6,822,585 | -9,716 | 18,526,110 | 3,950,417 | 1,596,127 | 1,634,877 | 7,181,421 | 440,121 | 66,800 | | 506,921 | | | | | 26,214,451 |
| | R&D Expense | 6,934,622 | 2,392,662 | | 9,327,284 | 2,137,978 | 914,568 | 1,631,721 | 4,684,267 | 389,772 | 396,347 | | 786,119 | | | | | 14,797,670 |
| | (Labor cost) | 3,092,081 | 976,333 | | 4,068,415 | 753,872 | 290,259 | 670,296 | 1,714,461 | 129,610 | 151,285 | | 280,896 | | | | | 6,063,771 |
| | (Depreciation) | 265,740 | 84,538 | | 350,277 | 61,847 | 21,919 | 51,616 | 135,382 | 10,308 | 11,922 | | 22,230 | | | | | 507,890 |
| | (Others) | 3,576,801 | 1,331,791 | | 4,908,592 | 1,322,260 | 602,356 | 909,808 | 2,834,424 | 249,853 | 233,141 | | 482,993 | | | | | 8,226,009 |
| | Operating Profit | 2,728,202 | -2,749,930 | 2,597,732 | 2,576,004 | 4,956,600 | 1,586,638 | 571,589 | 7,114,827 | -342,533 | -258,495 | | -601,028 | | | | | 9,289,803 |
| | (%) | 5.8% | -15.1% | 97.0% | 3.8% | 14.0% | 10.9% | 3.7% | 10.9% | -6.1% | -9.7% | | -7.3% | | | | | 6.4% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | 10,027 | 541 | | 10,568 | 2,454 | 2,454 | 12,640 | 17,548 | 2,182 | 3,302 | | 5,484 | | | | | 33,600 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Fascinate (SCH-I500)** ($)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | -72 | -28 | -29 | -129 | -11 | 6 | | -5 |
| | | Sales | -25,160 | 48,104 | -10,329 | 12,615 | -3,907 | -197,905 | | -201,812 |
| | | ASP | 349 | -1,718 | 356 | -98 | 355 | -32,984 | | 40,362 |
| Sales | STA | Qty | -72 | -28 | -29 | -129 | -11 | 6 | | -5 |
| | | Sales | -25,160 | 48,104 | -10,329 | 12,615 | -3,907 | -197,905 | | -201,812 |
| | | COGS | -22,449 | -9,012 | -9,592 | -41,053 | -3,442 | 1,812 | | -1,630 |
| | | Operating Expense | | | | | 0 | 55 | | 55 |
| | | **G&A** | | | | | | 13 | | 13 |
| | | (Labor cost) | | | | | | 4 | | 4 |
| | | (Depreciation) | | | | | | 1 | | 1 |
| | | (Others) | | | | | | 9 | | 9 |
| | | **Sales Expenses** | | | | | | 41 | | 41 |
| | | (Logistics Cost) | | | | | | 1 | | 1 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | 12 | | 12 |
| | | (Insurance) | | | | | | 1 | | 1 |
| | | (Others) | | | | | | 27 | | 27 |
| | | **Others** | | | | | 0 | 0 | | 0 |
| | | Operating Profit | -2,711 | 57,117 | -738 | 53,668 | -465 | -199,772 | | -200,236 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

Plaintiff's Exhibit No. 180.24

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.25

**Gem (SCH-I100)**                    : North America(USA)

| | | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | 561 | 561 | | | | | | | | | 561 |
| | | Sales | 52,501 | 52,501 | | | | | | | | | 52,501 |
| | | COGS | 70,567 | 70,567 | | | | | | | | | 70,567 |
| | | Material Cost | 64,475 | 64,475 | | | | | | | | | 64,475 |
| | | Manufacturing Expense | 6,092 | 6,092 | | | | | | | | | 6,092 |
| | | (Labor cost) | 1,890 | 1,890 | | | | | | | | | 1,890 |
| | | (Royalty) | 794 | 794 | | | | | | | | | 794 |
| | | (Depreciation) | 669 | 669 | | | | | | | | | 669 |
| | | (Subcontracting Cost) | 1,033 | 1,033 | | | | | | | | | 1,033 |
| | | (Molds Cost) | 363 | 363 | | | | | | | | | 363 |
| | | (Others) | 1,344 | 1,344 | | | | | | | | | 1,344 |
| | | GA Expense | 11,577 | 11,577 | | | | | | | | | 11,577 |
| | | (Labor cost) | 5,202 | 5,202 | | | | | | | | | 5,202 |
| | | (Depreciation) | 350 | 350 | | | | | | | | | 350 |
| | | (Others) | 6,024 | 6,024 | | | | | | | | | 6,024 |
| | | Sales Expense | 127,014 | 127,014 | | | | | | | | | 127,014 |
| | | (Marketing) | 42,825 | 42,825 | | | | | | | | | 42,825 |
| | | (Paid Commission) | 167 | 167 | | | | | | | | | 167 |
| | | (Insurance) | 0 | 0 | | | | | | | | | 0 |
| | | (Others) | 84,021 | 84,021 | | | | | | | | | 84,021 |
| | | R&D Expense | 20,449 | 20,449 | | | | | | | | | 20,449 |
| | | (Labor cost) | 6,603 | 6,603 | | | | | | | | | 6,603 |
| | | (Depreciation) | 656 | 656 | | | | | | | | | 656 |
| | | (Others) | 13,190 | 13,190 | | | | | | | | | 13,190 |
| | | Operating Profit | -177,105 | -177,105 | | | | | | | | | -177,105 |
| | | (%) | -337.3% | -337.3% | | | | | | | | | -337.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | 68 | 68 | | | | | | | | | 68 |

SAMNDCA4875335

Plaintiff's Exhibit No. 180.26

Gem (SCH-I100)

| | | 2011 | | | 1Q | 2011 | | | 2Q | | | | 3Q | | | | 4Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | Qty | 17,920 | 16,240 | 62,976 | 97,136 | 55,864 | 27,186 | 70,417 | 153,467 | 47,533 | 28,724 | 25,440 | 101,697 | 18,097 | 4,304 | -400 | 21,801 | 374,101 |
| | Sales | 3,376,646 | 3,088,390 | 11,076,165 | 17,541,201 | 9,747,277 | 5,086,578 | 12,946,240 | 27,780,095 | 7,614,042 | 4,316,720 | 3,107,890 | 15,038,651 | 2,809,216 | 706,077 | -279,671 | 3,235,622 | 63,595,569 |
| | ASP | 188 | 190 | 176 | 181 | 174 | 187 | 184 | 181 | 160 | 150 | 122 | 148 | 155 | 172 | 699 | 148 | 170 |
| Sales  STA | Qty | 17,920 | 16,240 | 62,976 | 97,136 | 55,864 | 27,186 | 70,417 | 153,467 | 47,533 | 28,724 | 25,440 | 101,697 | 18,097 | 4,304 | -400 | 21,801 | 374,101 |
| | Sales | 3,376,646 | 3,088,390 | 11,076,165 | 17,541,201 | 9,747,277 | 5,086,578 | 12,946,240 | 27,780,095 | 7,614,042 | 4,316,720 | 3,107,890 | 15,038,651 | 2,809,216 | 706,077 | -279,671 | 3,235,622 | 63,595,570 |
| | COGS | 3,227,819 | 2,921,845 | 10,890,041 | 17,039,705 | 9,541,574 | 4,335,851 | 11,367,865 | 25,245,289 | 7,638,005 | 4,649,428 | 4,141,768 | 16,429,200 | 2,906,167 | 618,996 | -64,750 | 3,460,413 | 62,174,607 |
| | Operating Expense | 74,313 | 67,133 | 286,924 | 428,370 | 178,710 | 96,872 | 221,465 | 497,046 | 144,971 | 125,974 | 118,936 | 389,880 | 55,030 | 15,316 | | 70,346 | 1,385,643 |
| | G&A | 17,043 | 15,192 | 65,220 | 97,455 | 43,955 | 17,746 | 56,520 | 118,222 | 39,990 | 29,106 | 30,898 | 99,993 | 13,932 | 3,690 | | 17,621 | 333,291 |
| | (Labor cost) | 3,838 | 3,238 | 14,904 | 21,980 | 10,698 | 4,451 | 17,777 | 32,925 | 13,080 | 6,530 | 7,268 | 26,879 | 3,840 | 833 | | 4,672 | 86,457 |
| | (Depreciation) | 335 | 301 | 1,133 | 1,769 | 846 | 344 | 932 | 2,121 | 692 | 428 | 385 | 1,505 | 226 | 55 | | 281 | 5,677 |
| | (Others) | 12,871 | 11,653 | 49,182 | 73,705 | 32,411 | 12,952 | 37,812 | 83,175 | 26,217 | 22,147 | 23,245 | 71,609 | 9,866 | 2,802 | | 12,668 | 241,157 |
| | Sales Expenses | 57,419 | 52,027 | 223,212 | 332,659 | 134,795 | 79,150 | 165,022 | 378,967 | 105,388 | 96,636 | 88,215 | 290,239 | 41,673 | 11,644 | | 53,316 | 1,055,182 |
| | (Logistics Cost) | 3,622 | -2,925 | 7,865 | 8,562 | 4,646 | 3,634 | 9,213 | 17,493 | 3,757 | 2,532 | 3,642 | 9,930 | 2,229 | 402 | | 2,631 | 38,616 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | 9,144 | 6,843 | 37,840 | 53,827 | 22,825 | 12,225 | 21,919 | 56,969 | 20,530 | 28,024 | 26,423 | 74,976 | 5,389 | 1,854 | | 7,243 | 193,015 |
| | (Insurance) | 9,356 | 10,283 | 22,062 | 41,701 | 19,823 | 10,485 | 11,668 | 41,977 | 15,392 | 14,300 | 6,774 | 36,466 | 2,200 | 1,408 | | 3,607 | 123,751 |
| | (Others) | 35,298 | 37,826 | 155,446 | 228,569 | 87,500 | 52,806 | 122,222 | 262,528 | 65,709 | 51,780 | 51,377 | 168,866 | 31,856 | 7,980 | | 39,835 | 699,799 |
| | Others | -149 | -86 | -1,509 | -1,744 | -43 | -24 | -77 | -142 | -407 | 233 | -177 | -352 | -17 | | | -592 | -2,830 |
| | Operating Profit | 74,514 | 99,412 | -100,799 | 73,126 | 26,994 | 653,855 | 1,356,910 | 2,037,760 | -168,934 | -458,682 | -1,152,814 | -1,780,429 | -151,981 | 71,765 | -214,921 | -295,137 | 35,320 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Sales | | | | | | | | | | | | | | | | | |
| | Qty | 18,160 | 67,950 | 41,328 | 127,438 | 38,050 | 18,221 | 77,695 | 133,966 | 43,900 | 41,300 | 13,137 | 98,337 | 14,042 | 2,200 | | 16,242 | 375,983 |
| | Sales | 3,248,157 | 12,232,250 | 6,672,746 | 22,153,154 | 6,071,969 | 2,907,762 | 12,452,387 | 21,432,118 | 7,021,671 | 6,599,012 | 2,092,463 | 15,713,148 | 2,179,711 | 320,024 | | 2,499,736 | 61,798,156 |
| | COGS | 2,430,521 | 10,523,053 | 5,798,827 | 18,752,402 | 5,267,098 | 2,497,793 | 10,503,275 | 18,268,166 | 5,995,448 | 5,405,707 | 1,617,802 | 13,018,957 | 1,613,934 | 277,593 | | 1,891,527 | 51,931,052 |
| | Material Cost | 2,103,852 | 8,064,218 | 4,748,729 | 14,916,799 | 4,446,820 | 2,083,705 | 8,731,910 | 15,262,435 | 4,943,364 | 4,590,255 | 1,304,636 | 10,838,255 | 1,432,800 | 227,093 | | 1,659,893 | 42,677,382 |
| | Manufacturing Expense | 326,669 | 2,458,836 | 1,050,098 | 3,835,603 | 820,279 | 414,089 | 1,771,364 | 3,005,731 | 1,052,085 | 815,452 | 313,165 | 2,180,702 | 181,134 | 50,500 | | 231,633 | 9,253,670 |
| | (Labor cost) | 92,081 | 310,143 | 237,192 | 639,417 | 177,381 | 84,246 | 141,152 | 402,780 | 218,041 | 197,158 | 64,147 | 479,346 | 51,266 | 7,405 | | 58,671 | 1,580,214 |
| | (Royalty) | 102,384 | 1,624,717 | 440,073 | 2,167,174 | 349,158 | 182,342 | 935,155 | 1,466,655 | 458,568 | 214,780 | 124,298 | 797,646 | -28,611 | 18,345 | | -10,267 | 4,421,207 |
| | (Depreciation) | 35,229 | 141,179 | 100,838 | 277,245 | 76,997 | 33,727 | 142,153 | 252,876 | 91,312 | 85,761 | 27,822 | 204,895 | 26,458 | 3,967 | | 30,425 | 765,441 |
| | (Subcontracting Cost) | 38,536 | 144,060 | 80,711 | 263,307 | 81,849 | 47,788 | 245,853 | 375,491 | 137,256 | 129,248 | 35,239 | 301,744 | 32,502 | 6,065 | | 38,567 | 979,108 |
| | (Molds Cost) | 3,167 | 45,746 | 34,710 | 83,622 | 12,245 | 6,810 | 39,565 | 58,620 | 15,892 | 39,958 | 13,446 | 69,296 | 36,773 | 5,099 | | 41,872 | 253,410 |
| | (Others) | 55,273 | 192,991 | 156,575 | 404,839 | 122,649 | 59,175 | 267,486 | 449,310 | 131,016 | 148,546 | 48,213 | 327,775 | 62,746 | 9,619 | | 72,365 | 1,254,289 |
| Manufacturing | GA Expense | 69,899 | 278,801 | 210,977 | 559,677 | 121,994 | 67,325 | 389,756 | 579,075 | 248,356 | 148,570 | 77,887 | 474,813 | 41,980 | 7,007 | | 48,987 | 1,662,512 |
| | (Labor cost) | 30,360 | 114,913 | 71,214 | 216,487 | 38,725 | 28,570 | 125,664 | 192,959 | 82,970 | 54,361 | 20,789 | 158,120 | 13,087 | 2,521 | | 15,608 | 583,175 |
| | (Depreciation) | 6,284 | 27,755 | 19,205 | 53,244 | 14,083 | 5,970 | 30,312 | 50,365 | 23,011 | 17,629 | 5,946 | 46,586 | 5,339 | 811 | | 6,150 | 156,345 |
| | (Others) | 33,254 | 136,133 | 120,558 | 289,945 | 69,186 | 32,785 | 233,780 | 335,751 | 142,375 | 76,580 | 51,152 | 270,107 | 23,555 | 3,675 | | 17,230 | 923,033 |
| | Sales Expense | 520,844 | 3,587,243 | -26,250 | 4,081,837 | 443,968 | 319,976 | 2,011,091 | 2,775,034 | 1,422,976 | 1,520,094 | 713,932 | 3,657,002 | 282,880 | 87,841 | | 370,721 | 10,884,594 |
| | (Marketing) | -104,510 | 240,461 | 20,272 | 156,223 | 31,523 | 53,551 | 838,979 | 924,054 | 982,702 | 1,333,168 | 697,138 | 3,013,008 | 240,046 | 83,972 | | 324,017 | 4,417,301 |
| | (Paid Commission) | 513 | 7,098 | 3,397 | 11,008 | 2,925 | 1,125 | 6,771 | 10,821 | 5,482 | 4,452 | 1,706 | 11,640 | 1,151 | 188 | | 1,339 | 34,807 |
| | (Insurance) | 1 | 30 | 7 | 39 | 14 | 2 | 2 | 18 | 32,069 | 2,995 | 1,237 | 36,302 | 719 | 158 | | 877 | 37,236 |
| | (Others) | 624,840 | 3,339,654 | -49,926 | 3,914,568 | 409,506 | 265,298 | 1,165,338 | 1,840,142 | 402,723 | 179,478 | 13,851 | 596,052 | 40,964 | 3,523 | | 44,488 | 6,395,249 |
| | R&D Expense | 936,092 | 1,888,722 | 764,199 | 3,589,013 | 449,738 | 228,611 | 1,373,540 | 2,051,889 | 784,712 | 834,011 | 128,486 | 1,747,210 | 235,265 | 25,380 | | 260,646 | 7,648,757 |
| | (Labor cost) | 135,727 | 626,887 | 277,913 | 1,040,526 | 116,863 | 47,952 | 474,541 | 639,355 | 273,575 | 312,694 | 42,191 | 628,460 | 86,903 | 9,300 | | 96,202 | 2,404,544 |
| | (Depreciation) | 10,564 | 52,690 | 21,744 | 84,998 | 9,935 | 3,752 | 36,242 | 49,929 | 23,379 | 24,846 | 3,098 | 51,323 | 6,852 | 831 | | 7,683 | 193,932 |
| | (Others) | 789,801 | 1,209,146 | 464,542 | 2,463,489 | 322,940 | 176,907 | 862,758 | 1,362,605 | 487,758 | 496,471 | 83,198 | 1,067,427 | 141,511 | 15,249 | | 156,761 | 5,050,280 |
| | Operating Profit | -709,198 | -4,045,569 | -75,007 | -4,829,775 | -210,830 | -205,942 | -1,825,274 | -2,242,046 | -1,429,819 | -1,309,370 | -445,645 | -3,184,833 | 5,652 | -77,796 | | -72,145 | -10,328,799 |
| | (%) | -21.8% | -33.1% | -1.1% | -21.8% | -3.5% | -7.1% | -14.7% | -10.5% | -20.4% | -19.8% | -21.3% | -20.3% | 0.3% | -24.3% | | -2.9% | -16.7% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | 697 | 364 | 1,571 | 2,632 | 421 | 492 | 10,109 | 11,022 | 2,733 | 8,192 | 1,941 | 12,866 | 4,982 | 929 | | 5,910 | 32,431 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Gem (SCH-I100)**  ($)

| | | | 2012 | | | 2012 | | | |
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | | Qty | 548 | -348 | -87 | 113 | -86 | 222 | | 136 |
| | | Sales | 198,945 | -56,744 | -8,563 | 133,638 | -14,210 | 623,092 | | 608,882 |
| | | ASP | 363 | 163 | 98 | 1,183 | 165 | 2,807 | | 4,477 |
| Sales | STA | Qty | 548 | -348 | -87 | 113 | -86 | 222 | | 136 |
| | | Sales | 198,945 | -56,744 | -8,563 | 133,638 | -14,210 | 623,092 | | 608,882 |
| | | COGS | 87,267 | -55,563 | -13,832 | 17,872 | -13,718 | 35,611 | | 21,893 |
| | | Operating Expense | 1,912 | | 0 | 1,912 | 0 | 961 | | 961 |
| | | **G&A** | 503 | | | 503 | | 236 | | 236 |
| | | (Labor cost) | 204 | | | 204 | | 64 | | 64 |
| | | (Depreciation) | 13 | | | 13 | | 10 | | 10 |
| | | (Others) | 285 | | | 285 | | 162 | | 162 |
| | | **Sales Expenses** | 1,411 | | | 1,411 | | 726 | | 726 |
| | | (Logistics Cost) | 55 | | | 55 | | 19 | | 19 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 282 | | | 282 | | 218 | | 218 |
| | | (Insurance) | 32 | | | 32 | | 17 | | 17 |
| | | (Others) | 1,043 | | | 1,043 | | 471 | | 471 |
| | | **Others** | -2 | | 0 | -2 | 0 | 0 | | 0 |
| | | Operating Profit | 109,766 | -1,181 | 5,269 | 113,853 | -493 | 586,520 | | 586,028 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Galaxy Ace (GT-S5830, GT-S5838, SCH-I579, SCH-I589, SHW-M240S)

| | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | Qty | | | | | | | | | | | |
| | Sales | | | | | | | | | | | |
| | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | |
| | Sales | | | | | | | | | | | |
| Manufacturing | Qty | | | | | | | | | | | |
| | Sales | | | | | | | | | | | |
| | COGS | | | | | | | | | | | |
| | Material Cost | | | | | | | | | | | |
| | Manufacturing Expense | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | |
| | (Royalty) | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | |
| | (Subcontracting Cost) | | | | | | | | | | | |
| | (Molds Cost) | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | |
| | GA Expense | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | |
| | Sales Expense | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | |
| | R&D Expense | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | |
| | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Ace (GT-S5830, GT-S5838, SCH-I579, SCH-I589, SHW-M240S)**   : North America(USA, Canada) & W/W

| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 23,008 | 275,624 | 597,148 | 895,780 | 713,924 | 809,185 | 896,960 | 2,420,069 | 1,122,879 | 1,286,414 | 1,851,471 | 4,260,764 | 1,858,894 | 2,009,488 | 1,301,365 | 5,169,747 | 12,746,360 |
| | Sales | 5,975,056 | 78,404,709 | 167,092,586 | 251,472,351 | 190,485,823 | 212,577,220 | 226,310,208 | 629,373,251 | 266,157,171 | 312,963,146 | 434,333,348 | 1,013,453,665 | 391,324,521 | 433,731,724 | 274,307,594 | 1,099,363,839 | 2,993,663,106 |
| | ASP | 260 | 284 | 280 | 281 | 267 | 263 | 252 | 260 | 237 | 243 | 235 | 238 | 211 | 216 | 211 | 213 | 235 |
| Sales / STA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Operating Expense | | | | | | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | 10,500 | 10,500 | 36,870 | 51,307 | 22,892 | 111,069 | 121,569 |
| | Sales | | | | | | | | | | | 2,063,758 | 2,063,758 | 7,056,838 | 9,650,352 | 3,872,631 | 20,579,822 | 22,643,580 |
| Others | Qty | 23,008 | 233,767 | 498,910 | 755,685 | 676,924 | 771,556 | 881,637 | 2,330,117 | 1,097,944 | 1,233,022 | 1,868,096 | 4,199,062 | 1,806,402 | 1,962,875 | 1,256,098 | 5,025,375 | 12,310,239 |
| | Sales | 5,975,056 | 64,544,625 | 131,496,312 | 202,015,993 | 178,936,390 | 200,553,127 | 221,495,217 | 600,984,734 | 259,134,756 | 259,133,803 | 428,169,088 | 978,942,846 | 370,126,564 | 418,711,850 | 259,884,168 | 1,048,922,582 | 2,830,866,155 |
| HQ Direct Sales | Qty | | 41,857 | 98,238 | 140,095 | 37,000 | 37,629 | 15,323 | 89,952 | 24,935 | 53,392 | -27,125 | 51,202 | 15,622 | -4,694 | 22,375 | 33,303 | 314,552 |
| | Sales | 0 | 13,860,084 | 35,596,274 | 49,456,358 | 11,549,432 | 12,024,093 | 4,814,991 | 28,388,517 | 7,022,415 | 21,324,143 | 4,100,502 | 32,447,061 | 13,941,119 | 5,369,522 | 10,550,795 | 29,861,436 | 140,153,372 |
| Manufacturing | Qty | 82,043 | 339,339 | 711,871 | 1,133,253 | 705,109 | 826,186 | 872,291 | 2,403,586 | 1,220,031 | 1,268,810 | 1,948,318 | 4,437,159 | 2,234,132 | 1,830,985 | 1,319,953 | 5,385,070 | 13,359,068 |
| | Sales | 18,238,217 | 78,237,928 | 167,767,936 | 264,244,081 | 155,700,497 | 170,889,245 | 171,751,487 | 498,341,228 | 231,762,430 | 256,823,623 | 368,755,571 | 857,341,623 | 388,103,594 | 313,481,244 | 218,966,371 | 920,551,209 | 2,540,478,141 |
| | COGS | 10,583,262 | 45,835,715 | 95,820,111 | 152,239,088 | 81,401,637 | 100,790,978 | 107,516,233 | 291,708,848 | 139,869,691 | 143,457,483 | 222,506,697 | 505,833,872 | 210,365,690 | 194,081,839 | 139,095,352 | 543,542,882 | 1,493,324,690 |
| | Material Cost | 8,552,078 | 36,332,827 | 78,925,592 | 123,810,498 | 70,084,005 | 84,558,985 | 88,013,935 | 242,656,925 | 116,579,421 | 121,094,628 | 189,152,577 | 426,826,625 | 204,804,578 | 166,685,163 | 117,742,085 | 489,231,826 | 1,282,525,875 |
| | Manufacturing Expense | 2,031,184 | 9,502,889 | 16,894,518 | 28,428,590 | 11,317,632 | 16,231,994 | 19,502,298 | 49,051,923 | 23,290,270 | 22,362,856 | 33,354,120 | 79,007,246 | 5,561,112 | 27,396,676 | 21,353,267 | 54,311,056 | 210,798,815 |
| | (Labor cost) | 367,299 | 1,061,258 | 2,846,962 | 4,275,518 | 2,105,887 | 2,364,099 | 2,311,522 | 6,781,508 | 2,930,098 | 3,031,398 | 4,348,175 | 10,309,671 | 4,489,681 | 3,203,650 | 3,081,967 | 10,775,298 | 32,141,995 |
| | (Royalty) | 1,049,465 | 5,921,384 | 10,648,361 | 17,619,209 | 8,137,733 | 10,823,762 | 13,903,861 | 32,865,356 | 16,272,172 | 14,981,650 | 21,417,964 | 52,671,786 | -6,152,724 | 18,884,560 | 13,266,917 | 25,998,754 | 129,155,105 |
| | (Depreciation) | 132,300 | 471,044 | 1,015,225 | 1,618,569 | 726,230 | 740,241 | 722,083 | 2,188,554 | 889,758 | 916,397 | 1,439,184 | 3,245,340 | 1,465,163 | 1,264,029 | 1,189,509 | 3,898,700 | 10,951,162 |
| | (Subcontracting Cost) | 190,952 | 332,557 | 474,583 | 998,093 | 427,539 | 420,720 | 424,681 | 1,272,940 | 809,911 | 785,602 | 714,753 | 2,310,266 | 611,960 | 395,582 | 340,198 | 1,347,740 | 5,929,039 |
| | (Molds Cost) | 118,216 | 305,457 | 403,784 | 827,457 | 345,092 | 168,374 | 483,732 | 997,197 | 445,086 | 567,884 | 846,617 | 1,859,588 | 977,619 | 760,987 | 1,036,207 | 2,774,814 | 6,459,056 |
| | (Others) | 172,952 | 1,411,189 | 1,505,602 | 3,089,744 | 1,575,152 | 1,714,797 | 1,656,419 | 4,946,368 | 1,943,244 | 2,079,925 | 4,587,427 | 8,610,596 | 4,169,414 | 2,907,868 | 2,438,468 | 9,515,750 | 26,162,458 |
| | GA Expense | 303,988 | 1,389,077 | 3,445,757 | 5,138,822 | 3,371,990 | 3,429,568 | 3,557,757 | 10,359,315 | 4,637,232 | 3,974,472 | 5,543,136 | 14,154,840 | 5,650,621 | 4,059,314 | 6,163,368 | 15,873,303 | 45,526,280 |
| | (Labor cost) | 122,850 | 368,873 | 1,091,435 | 1,583,159 | 1,026,198 | 1,348,536 | 1,177,561 | 3,552,294 | 1,676,559 | 1,397,034 | 1,757,033 | 4,830,225 | 1,552,389 | 1,364,952 | 1,315,385 | 4,233,225 | 14,198,903 |
| | (Depreciation) | 27,256 | 94,248 | 239,165 | 360,670 | 173,540 | 179,996 | 178,174 | 531,710 | 194,201 | 189,019 | 267,809 | 651,030 | 247,957 | 165,525 | 156,595 | 570,077 | 2,113,486 |
| | (Others) | 153,882 | 925,955 | 2,115,156 | 3,194,994 | 2,172,253 | 1,901,036 | 2,202,022 | 6,275,311 | 2,766,872 | 2,388,420 | 3,518,293 | 8,673,585 | 3,850,275 | 2,528,837 | 4,690,889 | 11,070,001 | 29,213,891 |
| | Sales Expense | 413,110 | 1,866,602 | 409,135 | 4,688,847 | 8,504,231 | 11,492,210 | 5,232,759 | 25,229,200 | 20,592,082 | 14,323,121 | -13,017,562 | 21,897,641 | 26,033,251 | 17,772,940 | 9,372,593 | 53,178,784 | 104,994,472 |
| | (Marketing) | -21,467 | 189,090 | 773,046 | 940,669 | 663,679 | 1,586,393 | -867,238 | 1,382,834 | 7,853,832 | 6,536,759 | -23,414,885 | -9,022,294 | 15,873,150 | 8,749,473 | -2,727,863 | 21,894,760 | 15,195,970 |
| | (Paid Commission) | 41,000 | 104,247 | 454,967 | 600,214 | 481,403 | 552,736 | 884,303 | 1,918,442 | 7,963,977 | 3,039,349 | 2,363,468 | 13,366,793 | 2,755,917 | 3,515,721 | 6,475,141 | 12,746,779 | 28,632,228 |
| | (Insurance) | 21 | 178 | 347 | 545 | 3,901 | 3,263 | 1,645 | 8,809 | 875,557 | 123,557 | 158,415 | 1,157,528 | 148,144 | 129,386 | 117,284 | 394,814 | 1,561,696 |
| | (Others) | 393,557 | 3,573,086 | -819,224 | 3,147,420 | 7,355,247 | 9,349,818 | 5,214,049 | 21,919,114 | 3,896,716 | 4,623,457 | 7,875,440 | 16,395,613 | 7,256,040 | 5,378,359 | 5,508,032 | 18,142,431 | 59,604,578 |
| | R&D Expense | 1,854,329 | 5,323,619 | 18,493,939 | 25,671,868 | 15,612,737 | 16,411,890 | 18,432,248 | 50,456,875 | 14,271,181 | 15,789,035 | 20,905,184 | 50,965,400 | 16,456,627 | 15,183,073 | 14,684,952 | 46,324,653 | 170,418,795 |
| | (Labor cost) | 724,649 | 2,062,898 | 7,687,870 | 10,475,418 | 6,390,593 | 6,136,756 | 7,531,150 | 20,058,499 | 5,688,128 | 5,671,415 | 6,802,674 | 18,162,217 | 5,346,962 | 5,012,149 | 4,412,646 | 14,771,757 | 63,467,890 |
| | (Depreciation) | 53,579 | 151,312 | 446,623 | 651,514 | 413,483 | 412,710 | 450,216 | 1,276,409 | 383,512 | 399,062 | 498,553 | 1,281,127 | 356,031 | 343,243 | 347,792 | 1,047,066 | 4,256,117 |
| | (Others) | 1,076,101 | 3,109,409 | 10,359,426 | 14,544,936 | 8,808,662 | 9,862,423 | 10,450,882 | 29,121,967 | 8,199,541 | 9,718,559 | 13,603,957 | 31,522,056 | 10,753,634 | 9,827,681 | 9,924,515 | 30,505,829 | 105,694,788 |
| | Operating Profit | 5,083,527 | 21,822,915 | 49,599,014 | 76,505,456 | 44,809,901 | 38,764,599 | 37,012,490 | 120,586,990 | 52,392,244 | 79,279,511 | 132,818,116 | 264,489,871 | 129,597,405 | 82,384,078 | 49,650,104 | 261,631,588 | 723,213,905 |
| | (%) | 27.9% | 27.9% | 29.6% | 29.0% | 28.8% | 22.7% | 21.6% | 24.2% | 22.6% | 30.9% | 36.0% | 30.8% | 33.4% | 26.3% | 22.7% | 28.4% | 28.5% |
| Manufacturing Company Operating Profit | | 1,329,665 | 9,192,683 | 18,541,536 | 29,063,884 | 28,233,994 | 38,089,478 | 39,199,079 | 105,522,549 | 45,352,571 | 61,241,226 | 81,987,941 | 188,581,737 | 96,539,088 | 51,491,669 | 52,291,223 | 200,321,980 | 523,490,151 |
| Litigation Expense (COGS) | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Ace (GT-S5830, GT-S5838, SCH-I579, SCH-I589, SHW-M240S)**

($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 1,818,219 | 2,080,520 | 2,442,250 | 6,340,989 | 2,416,845 | 1,840,901 | 1,587,065 | 5,844,811 |
| | | Sales | 373,482,441 | 429,587,987 | 490,905,599 | 1,293,976,027 | 470,573,514 | 327,075,215 | 272,343,196 | 1,069,991,924 |
| | | ASP | 205 | 206 | 201 | 204 | 195 | 178 | 172 | 183 |
| Sales | STA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Operating Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | 18,233 | 42,535 | 29,078 | 89,846 | 29,918 | 15,510 | 34,137 | 79,565 |
| | | Sales | 3,249,413 | 7,388,171 | 4,654,508 | 15,292,092 | 4,455,264 | 2,335,413 | 4,795,939 | 11,586,617 |
| | Others | Qty | 1,744,112 | 1,891,017 | 2,254,355 | 5,889,484 | 2,305,841 | 1,766,969 | 1,437,308 | 5,510,118 |
| | | Sales | 350,629,637 | 382,838,233 | 446,575,819 | 1,180,043,688 | 449,600,575 | 314,110,629 | 244,595,682 | 1,008,306,886 |
| HQ Direct Sales | | Qty | 55,874 | 146,968 | 158,817 | 361,659 | 81,086 | 58,422 | 115,620 | 255,128 |
| | | Sales | 19,603,392 | 39,361,583 | 39,675,273 | 98,640,247 | 16,517,675 | 10,629,173 | 22,951,575 | 50,098,422 |
| Manufacturing | | Qty | 1,701,294 | 2,127,948 | 2,631,423 | 6,460,665 | 2,421,844 | 1,771,811 | 1,432,902 | 5,626,557 |
| | | Sales | 287,895,411 | 357,028,740 | 443,747,403 | 1,088,671,554 | 394,644,722 | 268,927,924 | 214,888,036 | 878,460,682 |
| | | COGS | 177,430,681 | 212,793,816 | 269,344,613 | 659,569,110 | 230,083,929 | 155,456,707 | 121,432,876 | 506,973,511 |
| | | Material Cost | 142,871,044 | 178,101,635 | 213,292,546 | 534,265,224 | 189,798,585 | 133,192,120 | 104,365,703 | 427,356,408 |
| | | Manufacturing Expense | 34,559,637 | 34,692,182 | 56,052,067 | 125,303,886 | 40,285,343 | 22,264,587 | 17,067,173 | 79,617,104 |
| | | (Labor cost) | 3,068,117 | 5,030,823 | 7,258,063 | 15,357,003 | 6,509,248 | 4,885,655 | 2,980,279 | 14,375,182 |
| | | (Royalty) | 25,046,241 | 21,118,385 | 37,434,125 | 83,598,751 | 22,799,812 | 9,241,950 | 7,934,599 | 39,976,361 |
| | | (Depreciation) | 2,029,297 | 2,675,973 | 3,616,035 | 8,321,304 | 3,177,905 | 2,587,540 | 1,762,889 | 7,528,334 |
| | | (Subcontracting Cost) | 497,317 | 624,148 | 609,276 | 1,730,741 | 564,772 | 440,665 | 337,039 | 1,342,476 |
| | | (Molds Cost) | 1,240,545 | 1,213,959 | 1,977,214 | 4,431,718 | 1,521,097 | 997,099 | 682,762 | 3,200,957 |
| | | (Others) | 2,678,120 | 4,028,895 | 5,157,354 | 11,864,369 | 5,712,510 | 4,111,678 | 3,369,606 | 13,193,794 |
| | | GA Expense | 4,148,379 | 5,404,079 | 9,142,203 | 18,694,661 | 8,831,076 | 5,717,027 | 6,697,065 | 21,245,169 |
| | | (Labor cost) | 1,676,493 | 1,697,338 | 2,421,867 | 5,795,699 | 1,958,091 | 2,087,965 | 1,026,204 | 5,072,260 |
| | | (Depreciation) | 187,150 | 237,943 | 300,817 | 725,910 | 281,748 | 222,652 | 188,430 | 692,831 |
| | | (Others) | 2,284,736 | 3,468,798 | 6,419,519 | 12,173,052 | 6,591,237 | 3,406,409 | 5,482,431 | 15,480,078 |
| | | Sales Expense | 22,168,858 | 12,463,096 | 13,389,582 | 48,021,537 | 22,074,523 | 14,211,931 | 10,819,285 | 47,105,739 |
| | | (Marketing) | 8,323,618 | 8,093,995 | -8,464,400 | 7,953,213 | 9,437,461 | 1,725,719 | 6,178,006 | 17,341,186 |
| | | (Paid Commission) | 4,991,659 | 364,848 | 11,451,424 | 16,807,931 | 4,570,125 | 6,950,173 | 528,141 | 12,048,439 |
| | | (Insurance) | 105,152 | 129,489 | 345,463 | 580,104 | 58,726 | 47,113 | 141,298 | 247,157 |
| | | (Others) | 8,748,430 | 3,874,765 | 10,057,096 | 22,680,290 | 8,008,211 | 5,488,906 | 3,971,841 | 17,468,958 |
| | | R&D Expense | 14,766,856 | 15,365,420 | 22,402,046 | 52,534,322 | 14,651,167 | 14,299,820 | 8,660,313 | 37,611,300 |
| | | (Labor cost) | 5,983,348 | 5,844,066 | 8,670,484 | 20,497,899 | 5,409,572 | 4,635,139 | 2,442,944 | 12,487,655 |
| | | (Depreciation) | 345,227 | 392,608 | 496,485 | 1,234,319 | 390,606 | 322,258 | 185,579 | 898,443 |
| | | (Others) | 8,438,281 | 9,128,746 | 13,235,077 | 30,802,104 | 8,850,989 | 9,342,423 | 6,031,790 | 24,225,203 |
| | | Operating Profit | 69,380,637 | 111,002,329 | 129,468,958 | 309,851,923 | 119,004,027 | 79,242,439 | 67,278,496 | 265,524,962 |
| | | (%) | 24.1% | 31.1% | 29.2% | 28.5% | 30.2% | 29.5% | 31.3% | 30.2% |
| Manufacturing Company Operating Profit | | | 49,797,946 | 49,119,529 | 53,399,807 | 152,317,282 | 42,584,459 | 23,022,505 | 6,693,133 | 72,300,097 |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Prevail (SPH-M820)**                                           : North America(USA)

| | | | 2010 | | 2010 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.32

**Galaxy Prevail (SPH-M820)**

| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | | | | | 104,820 | 247,800 | 313,320 | 665,940 | 262,290 | 201,600 | 74,970 | 538,860 | 99,840 | 185,400 | 46,800 | 332,040 | 1,536,840 |
| | Sales | -7,200 | -76,510 | 67,830 | -15,880 | 19,430,731 | 45,402,959 | 56,739,261 | 121,572,951 | 47,160,946 | 36,227,445 | -1,431,531 | 81,956,860 | 16,875,268 | 31,095,666 | 7,426,465 | 55,397,400 | 258,911,331 |
| | ASP | | | | | 185 | 183 | 181 | 183 | 180 | 180 | -19 | 152 | 169 | 168 | 159 | 167 | 168 |
| Sales — STA | Qty | | | | | 104,820 | 247,800 | 313,320 | 665,940 | 262,290 | 201,600 | 74,970 | 538,860 | 99,840 | 185,400 | 46,800 | 332,040 | 1,536,840 |
| | Sales | -7,200 | -76,510 | 67,830 | -15,880 | 19,430,731 | 45,402,959 | 56,739,261 | 121,572,951 | 47,160,946 | 36,227,445 | -1,431,531 | 81,956,860 | 16,875,268 | 31,095,666 | 7,426,465 | 55,397,400 | 258,911,331 |
| | COGS | | | | | 19,152,498 | 43,066,742 | 55,186,310 | 117,405,550 | 45,002,986 | 34,842,247 | 12,765,589 | 92,610,822 | 15,932,613 | 29,264,025 | 7,380,809 | 52,577,447 | 262,593,819 |
| | Operating Expense | | | | | 280,942 | 634,117 | 986,182 | 1,901,241 | 1,085,588 | 1,320,136 | 392,319 | 2,798,044 | 376,323 | 584,309 | 264,419 | 1,225,051 | 5,924,336 |
| | **G&A** | | | | | 84,098 | 167,872 | 252,275 | 504,245 | 241,331 | 220,174 | 98,763 | 560,269 | 84,885 | 143,110 | 51,142 | 279,137 | 1,343,650 |
| | (Labor cost) | | | | | 20,467 | 42,103 | 79,346 | 141,917 | 78,938 | 49,999 | 23,231 | 151,569 | 23,394 | 32,304 | 12,668 | 68,367 | 361,852 |
| | (Depreciation) | | | | | 1,619 | 3,250 | 4,159 | 9,028 | 4,177 | 3,241 | 1,229 | 8,647 | 1,379 | 2,128 | 634 | 4,140 | 21,815 |
| | (Others) | | | | | 62,012 | 122,518 | 168,770 | 353,300 | 158,216 | 167,534 | 74,302 | 400,053 | 60,112 | 108,678 | 37,839 | 206,630 | 959,983 |
| | **Sales Expenses** | | | | | 196,922 | 466,471 | 734,254 | 1,397,646 | 846,714 | 1,098,203 | 294,045 | 2,238,962 | 294,939 | 441,862 | 213,373 | 950,174 | 4,586,782 |
| | (Logistics Cost) | | | | | 5,215 | 44,232 | 91,723 | 141,170 | 57,340 | 54,862 | 11,360 | 123,562 | 23,210 | 37,794 | 13,103 | 74,107 | 338,839 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | 38,994 | 86,233 | 85,851 | 211,079 | 75,253 | 247,829 | 70,731 | 393,813 | 23,870 | 57,951 | 23,083 | 104,904 | 709,796 |
| | (Insurance) | | | | | 26,088 | 44,144 | 113,930 | 184,162 | 139,962 | 304,615 | 45,168 | 489,744 | 24,882 | 108,769 | 39,858 | 173,508 | 847,415 |
| | (Others) | | | | | 126,624 | 291,862 | 442,750 | 861,236 | 574,159 | 490,897 | 166,786 | 1,231,843 | 222,976 | 237,347 | 137,329 | 597,653 | 2,690,732 |
| | **Others** | | | | | -78 | -226 | -346 | -650 | -2,457 | 1,759 | -489 | -1,187 | -3,500 | -663 | -96 | -4,259 | -6,096 |
| | Operating Profit | -7,200 | -76,510 | 67,830 | -15,880 | -2,710 | 1,702,100 | 566,769 | 2,266,159 | 1,072,372 | 65,062 | -14,589,439 | -13,452,006 | 566,332 | 1,247,333 | -218,763 | 1,594,902 | -9,606,825 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | | | | | 165,005 | 255,918 | 310,400 | 731,323 | 265,153 | 185,200 | 99,350 | 549,703 | 108,944 | 132,800 | 88,150 | 329,894 | 1,610,920 |
| | Sales | | | | | 28,220,925 | 43,489,067 | 52,891,995 | 124,601,988 | 44,474,681 | 30,837,332 | 15,929,324 | 91,241,337 | 16,261,565 | 20,139,354 | 13,325,589 | 49,726,508 | 265,569,833 |
| | COGS | | | | | 17,693,235 | 26,782,428 | 33,427,892 | 77,903,554 | 26,326,507 | 19,262,919 | 11,047,784 | 56,637,210 | 9,702,089 | 13,475,150 | 8,329,124 | 31,506,362 | 166,047,127 |
| | Material Cost | | | | | 16,093,553 | 24,233,070 | 29,607,579 | 69,934,202 | 23,773,009 | 17,198,631 | 9,425,183 | 50,396,823 | 9,829,496 | 11,629,395 | 7,468,944 | 28,927,835 | 149,258,860 |
| | Manufacturing Expense | | | | | 1,599,682 | 2,549,357 | 3,820,312 | 7,969,352 | 2,553,499 | 2,064,287 | 1,622,601 | 6,240,387 | -127,407 | 1,845,755 | 860,180 | 2,578,528 | 16,788,266 |
| | (Labor cost) | | | | | 295,537 | 376,420 | 327,994 | 999,951 | 186,907 | 171,024 | 116,953 | 474,885 | 40,825 | 112,595 | 79,066 | 232,486 | 1,707,323 |
| | (Royalty) | | | | | 832,402 | 1,543,762 | 2,497,396 | 4,873,560 | 1,781,313 | 1,456,758 | 1,251,798 | 4,489,869 | -607,082 | 1,487,401 | 564,070 | 1,444,389 | 11,007,819 |
| | (Depreciation) | | | | | 133,088 | 145,274 | 44,143 | 322,504 | 24,569 | 19,833 | 11,597 | 55,998 | 7,516 | 13,526 | 12,341 | 33,384 | 411,887 |
| | (Subcontracting Cost) | | | | | 46,665 | 154,769 | 469,389 | 670,824 | 391,273 | 249,369 | 118,450 | 759,092 | 142,030 | 119,408 | 140,018 | 401,456 | 1,831,371 |
| | (Molds Cost) | | | | | 81,941 | 102,640 | 138,924 | 323,505 | 72,408 | 40,775 | 15,778 | 128,961 | 34,261 | -15,861 | 18,401 | | 470,867 |
| | (Others) | | | | | 210,049 | 226,492 | 342,467 | 779,008 | 97,028 | 126,527 | 108,026 | 331,581 | 55,042 | 128,685 | 64,684 | 248,412 | 1,359,001 |
| | GA Expense | | | | | 468,447 | 693,001 | 978,656 | 2,140,104 | 909,342 | 382,247 | 187,961 | 1,479,550 | 108,204 | 298,518 | 195,232 | 601,954 | 4,221,608 |
| | (Labor cost) | | | | | 114,124 | 258,334 | 296,905 | 669,364 | 346,884 | 138,990 | 61,889 | 547,762 | 22,826 | 105,793 | 36,584 | 165,203 | 1,382,329 |
| | (Depreciation) | | | | | 14,562 | 24,387 | 33,145 | 72,094 | 27,874 | 11,900 | 6,160 | 45,934 | 4,354 | 9,332 | 4,629 | 18,315 | 136,343 |
| | (Others) | | | | | 339,761 | 410,280 | 648,605 | 1,398,646 | 534,584 | 231,357 | 119,913 | 885,854 | 81,023 | 183,393 | 154,019 | 418,435 | 2,702,936 |
| | Sales Expense | | | | | 2,789,576 | 2,894,726 | 9,701,027 | 15,385,328 | 9,441,673 | 10,145,865 | 4,061,354 | 23,648,892 | 897,907 | 1,778,790 | 728,892 | 3,405,589 | 42,439,809 |
| | (Marketing) | | | | | 200,366 | 376,748 | 5,037,641 | 5,614,755 | 9,732,683 | 9,038,038 | 4,138,549 | 22,909,271 | 782,836 | 1,898,619 | 845,459 | 3,526,914 | 32,050,941 |
| | (Paid Commission) | | | | | 18,091 | 15,569 | 25,240 | 58,900 | 21,977 | 17,516 | 8,316 | 47,808 | 4,977 | 10,346 | 7,557 | 22,880 | 129,588 |
| | (Insurance) | | | | | 85 | 23 | 8 | 117 | 110,831 | 10,979 | 5,271 | 127,081 | 2,884 | 7,515 | 3,281 | 13,680 | 140,878 |
| | (Others) | | | | | 2,571,033 | 2,502,385 | 4,638,137 | 9,711,556 | -423,818 | 1,079,331 | -90,781 | 564,732 | 107,210 | -137,690 | -127,405 | -157,885 | 10,118,402 |
| | R&D Expense | | | | | 2,769,794 | 4,865,553 | 2,633,512 | 10,268,859 | 1,314,050 | 2,070,913 | 617,044 | 4,002,007 | 602,641 | 979,122 | 925,894 | 2,507,657 | 16,778,523 |
| | (Labor cost) | | | | | 653,704 | 761,490 | 933,034 | 2,348,229 | 454,318 | 744,414 | 215,008 | 1,413,740 | 219,157 | 266,806 | 227,344 | 713,308 | 4,475,277 |
| | (Depreciation) | | | | | 63,495 | 71,153 | 83,521 | 218,170 | 42,983 | 61,074 | 16,326 | 120,383 | 19,780 | 23,624 | 22,294 | 65,698 | 404,251 |
| | (Others) | | | | | 2,052,595 | 4,032,909 | 1,616,957 | 7,702,461 | 816,748 | 1,265,425 | 385,710 | 2,467,883 | 363,703 | 688,692 | 676,256 | 1,728,651 | 11,898,995 |
| | Operating Profit | | | | | 4,499,873 | 8,253,360 | 6,150,908 | 18,904,142 | 6,483,109 | -1,024,612 | 15,180 | 5,473,678 | 4,950,725 | 3,607,774 | 3,146,448 | 11,704,947 | 36,082,767 |
| | (%) | | | | | 15.9% | 19.0% | 11.6% | 15.2% | 14.6% | -3.3% | 0.1% | 6.0% | 30.4% | 17.9% | 23.6% | 23.5% | 13.6% |
| Manufacturing Company Operating Profit | | | | | | -1,336,876 | -3,740,995 | -5,759,264 | -10,837,135 | -3,277,478 | -3,312,812 | -1,639,218 | -8,229,508 | -1,682,907 | -3,796,023 | -560,782 | -6,039,712 | -25,106,355 |
| Litigation Expense (COGS) | | | | | | 1,959 | 7,361 | 42,920 | 52,240 | 17,308 | 38,282 | 14,777 | 70,367 | 37,154 | 58,457 | 53,793 | 149,404 | 272,011 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Prevail (SPH-M820)**

($)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Sales | Consolidate | Qty | 175,320 | 164,880 | 76,680 | 416,880 | 151,560 | 100,080 | 49,680 | 301,320 |
| | | Sales | 30,069,664 | 27,645,670 | 12,594,705 | 70,310,039 | 25,027,631 | 16,146,558 | 8,060,656 | 49,234,845 |
| | | ASP | 172 | 168 | 164 | 169 | 165 | 161 | 162 | 163 |
| | STA | Qty | 175,320 | 164,880 | 76,680 | 416,880 | 151,560 | 100,080 | 49,680 | 301,320 |
| | | Sales | 30,069,664 | 27,645,670 | 12,594,705 | 70,310,039 | 25,027,631 | 16,146,558 | 8,060,656 | 49,234,845 |
| | | COGS | 27,435,659 | 25,611,335 | 12,056,285 | 65,103,278 | 23,816,042 | 15,815,066 | 7,806,618 | 47,437,727 |
| | | Operating Expense | 534,095 | 901,446 | 240,840 | 1,676,381 | 581,274 | 510,890 | 221,838 | 1,314,002 |
| | | **G&A** | 165,528 | 189,619 | 75,917 | 431,064 | 117,188 | 106,231 | 42,374 | 265,794 |
| | | (Labor cost) | 67,220 | 58,524 | 22,520 | 148,264 | 26,762 | 28,583 | 9,668 | 65,013 |
| | | (Depreciation) | 4,322 | 4,899 | 2,048 | 11,268 | 4,358 | 4,597 | 1,953 | 10,908 |
| | | (Others) | 93,986 | 126,197 | 51,349 | 271,531 | 86,069 | 73,051 | 30,752 | 189,872 |
| | | **Sales Expenses** | 369,103 | 712,135 | 165,048 | 1,246,287 | 463,182 | 404,853 | 179,604 | 1,047,639 |
| | | (Logistics Cost) | 29,282 | 31,572 | 21,061 | 81,915 | 26,626 | 21,389 | 12,189 | 60,205 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 65,815 | 112,111 | 43,563 | 221,489 | 67,602 | 66,412 | 21,163 | 155,177 |
| | | (Insurance) | 26,922 | 276,223 | -45,839 | 257,306 | 142,452 | 26,856 | 74,219 | 243,526 |
| | | (Others) | 247,084 | 292,230 | 146,264 | 685,577 | 226,502 | 290,196 | 72,033 | 588,731 |
| | | **Others** | -536 | -309 | -125 | -969 | 901 | -194 | -140 | 569 |
| | | Operating Profit | 2,099,911 | 1,132,889 | 297,579 | 3,530,379 | 630,315 | -179,398 | 32,200 | 483,116 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 141,510 | 146,050 | 94,100 | 381,660 | 148,200 | 87,810 | 49,100 | 285,110 |
| | | Sales | 21,417,596 | 22,104,492 | 14,324,944 | 57,847,032 | 22,533,687 | 13,372,677 | 7,476,276 | 43,382,639 |
| | | COGS | 14,123,192 | 13,377,675 | 8,522,089 | 36,022,956 | 12,879,262 | 8,166,061 | 4,186,805 | 25,232,128 |
| | | Material Cost | 11,281,569 | 11,348,073 | 7,313,950 | 29,943,592 | 11,233,322 | 6,497,512 | 3,593,467 | 21,324,300 |
| | | Manufacturing Expense | 2,841,623 | 2,029,603 | 1,208,138 | 6,079,364 | 1,645,940 | 1,668,550 | 593,338 | 3,907,827 |
| | | (Labor cost) | 131,238 | 182,647 | 15,241 | 329,126 | 73,588 | 404,543 | 46,376 | 524,507 |
| | | (Royalty) | 2,119,265 | 1,269,772 | 982,088 | 4,371,126 | 1,188,016 | 403,546 | 350,924 | 1,942,486 |
| | | (Depreciation) | 105,274 | 94,733 | 10,720 | 210,726 | 35,106 | 168,345 | 21,223 | 224,674 |
| | | (Subcontracting Cost) | 241,574 | 280,932 | 178,198 | 700,704 | 279,497 | 164,168 | 95,969 | 539,635 |
| | | (Molds Cost) | 28,004 | 21,929 | 4,236 | 54,169 | 8,094 | 108,447 | 32,526 | 149,067 |
| | | (Others) | 216,269 | 179,589 | 17,656 | 413,514 | 61,637 | 419,501 | 46,320 | 527,458 |
| | | GA Expense | 490,711 | 370,547 | 301,497 | 1,162,755 | 209,102 | 966,449 | 153,017 | 1,328,569 |
| | | (Labor cost) | 209,848 | 112,942 | 79,749 | 402,540 | 38,781 | 398,829 | 22,332 | 459,943 |
| | | (Depreciation) | 13,245 | 12,705 | 7,836 | 33,786 | 6,988 | 26,838 | 3,686 | 37,512 |
| | | (Others) | 267,617 | 244,899 | 213,911 | 726,428 | 163,333 | 540,782 | 126,999 | 831,114 |
| | | Sales Expense | 5,430,672 | 2,255,041 | 223,406 | 7,909,119 | 441,604 | 3,078,289 | 1,603,895 | 5,123,788 |
| | | (Marketing) | 5,003,782 | 3,156,140 | 600,432 | 8,760,354 | 282,068 | 4,052,616 | 1,574,739 | 5,909,422 |
| | | (Paid Commission) | 6,148 | 7,657 | 3,841 | 17,646 | 5,943 | 16,531 | 1,594 | 24,068 |
| | | (Insurance) | 7,833 | 7,628 | 10,860 | 26,320 | 890 | 6,938 | 2,512 | 10,340 |
| | | (Others) | 412,910 | -916,383 | -391,727 | -895,201 | 152,703 | -997,795 | 25,051 | -820,042 |
| | | R&D Expense | 2,179,047 | 1,611,133 | 10,712 | 3,800,893 | 1,031,332 | 3,655,420 | 327,863 | 5,014,615 |
| | | (Labor cost) | 671,632 | 473,852 | 1,959 | 1,147,443 | 237,856 | 1,163,650 | 75,296 | 1,476,802 |
| | | (Depreciation) | 44,995 | 44,073 | 249 | 89,317 | 20,912 | 103,761 | 7,641 | 132,314 |
| | | (Others) | 1,462,420 | 1,093,208 | 8,505 | 2,564,133 | 772,564 | 2,388,009 | 244,926 | 3,405,500 |
| | | Operating Profit | -806,027 | 4,490,095 | 5,267,240 | 8,951,309 | 7,972,387 | -2,493,544 | 1,204,696 | 6,683,539 |
| | | (%) | -3.8% | 20.3% | 36.8% | 15.5% | 35.4% | -18.6% | 16.1% | 15.4% |
| Manufacturing Company Operating Profit | | | -710,497 | 427,719 | -378,607 | -661,385 | -864,600 | -1,197,363 | -615,332 | -2,677,294 |
| Litigation Expense (COGS) | | | 38,576 | 60,733 | 46,607 | 145,916 | 79,420 | 13,828 | 77,027 | 170,275 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.34

Galaxy S (I9001) (GT-I9000, GT-I9001, GT-I9008, GT-I9018, SCH-I909, SGH-I909, SHW-M110S)

| | | 2010 | | | 2010 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| **Consolidate** | Qty | 1,000 | 229,295 | 230,295 | 280,550 | 416,711 | 901,839 | 1,599,100 | 820,720 | 1,043,846 | 1,150,260 | 3,014,826 | 4,844,221 |
| | Sales | 540,758 | 100,859,097 | 101,399,855 | 127,792,222 | 195,623,682 | 438,759,993 | 762,175,897 | 402,753,511 | 515,886,861 | 556,691,046 | 1,475,331,418 | 2,338,907,170 |
| | ASP | 541 | 440 | 440 | 456 | 469 | 487 | 477 | 491 | 494 | 484 | 489 | 483 |
| **Sales — STA** | Qty | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | |
| | Operating Expense | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | |
| **SEA** | Qty | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | |
| **SECA** | Qty | | | | 4,107 | 17,275 | 12,327 | 33,709 | 29,246 | 24,269 | 9,148 | 62,663 | 96,372 |
| | Sales | | | | 1,993,943 | 8,530,640 | 6,221,233 | 16,745,835 | 15,090,581 | 12,572,532 | 4,572,809 | 32,175,925 | 48,921,760 |
| **Others** | Qty | 1,000 | 229,880 | 230,880 | 289,174 | 419,491 | 556,861 | 1,265,526 | 604,927 | 736,434 | 786,955 | 2,128,316 | 3,624,722 |
| | Sales | 540,758 | 100,855,858 | 101,396,616 | 130,171,939 | 193,654,933 | 254,668,895 | 578,495,766 | 284,350,384 | 345,102,400 | 357,850,507 | 987,303,092 | 1,667,195,473 |
| **HQ Direct Sales** | Qty | | -585 | -585 | -12,711 | -20,055 | 332,651 | 299,865 | 186,547 | 283,143 | 354,157 | 823,847 | 1,123,127 |
| | Sales | 0 | 3,239 | 3,239 | -4,373,679 | -6,561,890 | 177,869,865 | 166,934,296 | 103,372,544 | 158,211,928 | 194,267,930 | 455,852,402 | 622,789,937 |
| **Manufacturing** | Qty | 1,000 | 510,357 | 511,357 | 754,314 | 717,052 | 911,615 | 2,382,981 | 918,936 | 1,002,058 | 1,219,059 | 3,140,053 | 6,034,391 |
| | Sales | 524,333 | 221,748,444 | 222,272,777 | 351,271,039 | 302,172,100 | 388,544,386 | 1,041,987,525 | 384,952,016 | 433,178,861 | 530,516,635 | 1,348,647,512 | 2,612,907,813 |
| | COGS | 251,459 | 130,412,550 | 130,664,010 | 197,144,332 | 172,934,634 | 216,181,292 | 586,260,258 | 220,735,578 | 238,449,147 | 309,446,209 | 768,630,934 | 1,485,555,202 |
| | Material Cost | 215,530 | 105,564,777 | 105,780,307 | 162,525,312 | 147,912,636 | 179,514,533 | 489,952,481 | 186,916,701 | 201,199,175 | 240,618,813 | 628,734,689 | 1,224,467,476 |
| | Manufacturing Expense | 35,929 | 24,847,774 | 24,883,703 | 34,619,020 | 25,021,998 | 36,666,759 | 96,307,777 | 33,818,878 | 37,249,972 | 68,827,396 | 139,896,246 | 261,087,726 |
| | (Labor cost) | 12,269 | 4,974,945 | 4,987,214 | 6,878,276 | 4,848,267 | 7,649,578 | 19,376,121 | 6,173,500 | 6,610,970 | 8,594,412 | 21,378,882 | 45,742,217 |
| | (Royalty) | 999 | 9,818,710 | 9,819,708 | 15,567,670 | 11,082,310 | 18,915,068 | 45,565,048 | 16,039,998 | 18,156,101 | 43,422,732 | 78,198,830 | 133,583,586 |
| | (Depreciation) | 6,556 | 2,314,522 | 2,321,078 | 3,381,014 | 2,859,531 | 3,505,768 | 9,746,312 | 2,996,232 | 3,162,514 | 4,477,133 | 10,635,878 | 22,703,268 |
| | (Subcontracting Cost) | 2,158 | 1,014,972 | 1,017,131 | 1,618,760 | 1,968,789 | 2,346,742 | 5,934,291 | 2,343,286 | 2,608,218 | 2,265,318 | 7,216,822 | 14,168,244 |
| | (Molds Cost) | 2,805 | 1,552,677 | 1,555,481 | 1,577,725 | 1,606,291 | 1,339,203 | 4,523,218 | 1,248,807 | 1,167,861 | 1,683,523 | 4,100,192 | 10,178,892 |
| | (Others) | 11,143 | 5,171,948 | 5,183,091 | 5,595,575 | 2,656,811 | 2,910,401 | 11,162,788 | 4,437,054 | 5,544,309 | 8,384,278 | 18,365,641 | 34,711,519 |
| | GA Expense | 9,876 | 2,723,066 | 2,732,943 | 5,720,592 | 5,083,876 | 8,122,658 | 18,927,126 | 5,745,888 | 5,396,326 | 11,607,272 | 22,749,486 | 44,409,555 |
| | (Labor cost) | 3,907 | 957,951 | 961,858 | 2,343,204 | 2,346,858 | 2,915,103 | 7,605,164 | 2,107,788 | 1,719,817 | 649,756 | 4,477,361 | 13,044,383 |
| | (Depreciation) | 1,427 | 412,949 | 414,375 | 605,454 | 542,747 | 691,909 | 1,840,110 | 647,058 | 709,666 | 1,238,762 | 2,595,486 | 4,849,972 |
| | (Others) | 4,543 | 1,352,167 | 1,356,710 | 2,771,935 | 2,194,271 | 4,515,646 | 9,481,852 | 2,991,042 | 2,966,843 | 9,718,754 | 15,676,638 | 26,515,200 |
| | Sales Expense | 11,639 | 25,503,590 | 25,515,230 | 50,656,999 | 41,857,005 | 46,599,204 | 139,113,207 | 58,230,826 | 47,775,668 | 67,953,415 | 173,959,908 | 338,588,345 |
| | (Marketing) | -211 | 5,031,515 | 5,031,304 | -2,027,017 | 1,094,977 | 8,590,660 | 7,658,620 | -8,108,155 | 2,374,589 | 11,683,840 | 5,950,274 | 18,640,198 |
| | (Paid Commission) | 299 | 9,789,050 | 9,789,349 | 22,837,513 | 18,887,061 | 19,314,588 | 61,039,163 | 20,739,136 | 14,496,784 | 15,026,897 | 50,262,818 | 121,091,329 |
| | (Insurance) | 1 | 185 | 187 | 794 | 435 | 695 | 1,924 | 742 | 1,009 | 1,004 | 2,755 | 4,866 |
| | (Others) | 11,550 | 10,682,840 | 10,694,390 | 29,845,709 | 21,874,531 | 18,693,260 | 70,413,501 | 45,599,103 | 30,903,285 | 41,241,673 | 117,744,061 | 198,851,952 |
| | R&D Expense | 139,538 | 26,656,320 | 26,795,858 | 30,794,447 | 32,746,273 | 33,947,995 | 97,488,715 | 35,434,290 | 27,305,440 | 44,671,186 | 107,410,915 | 231,695,488 |
| | (Labor cost) | 61,377 | 10,701,740 | 10,763,117 | 12,013,623 | 13,879,189 | 13,803,860 | 39,696,672 | 14,759,489 | 12,671,827 | 14,119,205 | 41,550,521 | 92,010,310 |
| | (Depreciation) | 3,648 | 667,721 | 671,368 | 820,245 | 919,675 | 978,128 | 2,718,047 | 1,043,654 | 905,997 | 970,723 | 2,920,375 | 6,309,790 |
| | (Others) | 74,513 | 15,286,859 | 15,361,373 | 17,960,579 | 17,947,410 | 19,166,007 | 55,073,996 | 19,631,147 | 13,727,615 | 29,581,257 | 62,940,020 | 133,375,388 |
| | Operating Profit | 111,821 | 36,452,916 | 36,564,737 | 66,954,668 | 49,550,312 | 83,693,237 | 200,198,218 | 64,805,434 | 114,252,280 | 96,838,554 | 275,896,268 | 512,659,222 |
| | (%) | 21.3% | 16.4% | 16.5% | 19.1% | 16.4% | 21.5% | 19.2% | 16.8% | 26.4% | 18.3% | 20.5% | 19.6% |
| Manufacturing Company Operating Profit | | | -209,486 | -209,486 | -254,358 | -24,374 | 8,320,693 | 8,041,960 | 15,161,150 | 11,221,403 | 22,799,121 | 49,181,674 | 57,014,149 |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Galaxy S (I9000) (GT-I9000, GT-I9001, GT-I9008, GT-I9018, SCH-I909, SGH-N013, SHW-M110S)   : North America(USA, Canada) & W/W

| | | 2011 | | | | | | | | 2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | Qty | 1,149,167 | 1,142,298 | 901,163 | 3,192,628 | 842,670 | 572,936 | 350,470 | 1,766,076 | 472,291 | 633,856 | 637,844 | 1,743,991 | 581,627 | 646,205 | 414,465 | 1,642,297 | 8,344,992 |
| | Sales | 564,170,222 | 532,280,117 | 382,293,539 | 1,478,743,878 | 369,871,657 | 242,015,461 | 142,215,512 | 754,102,630 | 174,525,470 | 234,010,147 | 224,392,767 | 631,928,383 | 187,513,996 | 203,724,674 | 112,434,031 | 503,672,700 | 3,368,447,592 |
| | ASP | 491 | 466 | 424 | 463 | 439 | 422 | 406 | 427 | 367 | 369 | 352 | 362 | 322 | 315 | 271 | 307 | 404 |
| Sales  STA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Operating Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | 5,275 | 12,824 | 1,294 | 19,393 | 8,782 | 12,914 | 2,659 | 24,355 | 4,417 | 4,925 | 4,940 | 14,282 | 9,373 | 3,745 | | 13,118 | 71,148 |
| | Sales | 2,510,915 | 6,190,537 | 577,784 | 9,279,235 | 3,439,469 | 4,999,275 | 797,980 | 9,236,724 | 1,342,240 | 1,452,532 | 1,450,129 | 4,244,902 | 2,440,649 | 944,448 | | 3,385,097 | 26,145,958 |
| Others | Qty | 760,299 | 939,130 | 815,106 | 2,514,535 | 641,180 | 471,520 | 318,003 | 1,432,703 | 443,264 | 575,573 | 612,328 | 1,631,165 | 531,700 | 638,620 | 448,624 | 1,618,944 | 7,197,347 |
| | Sales | 353,034,167 | 426,965,762 | 348,631,603 | 1,128,631,532 | 269,198,985 | 193,055,325 | 120,728,749 | 582,983,059 | 156,312,652 | 200,285,050 | 198,189,081 | 554,786,782 | 160,113,540 | 193,819,747 | 118,812,665 | 472,745,953 | 2,739,147,326 |
| HQ Direct Sales | Qty | 383,593 | 190,344 | 84,763 | 658,700 | 192,708 | 86,502 | 29,808 | 309,018 | 24,610 | 53,358 | 20,576 | 98,544 | 40,554 | 3,840 | -34,159 | 10,235 | 1,076,497 |
| | Sales | 208,625,140 | 99,123,818 | 33,084,152 | 340,833,111 | 97,233,203 | 43,960,861 | 20,688,784 | 161,882,847 | 15,870,578 | 32,272,565 | 24,753,557 | 72,896,700 | 24,959,806 | 8,960,478 | -6,378,635 | 27,541,650 | 603,154,307 |
| Manufacturing | Qty | 1,194,122 | 1,210,168 | 903,096 | 3,307,387 | 743,450 | 506,969 | 330,353 | 1,580,772 | 549,238 | 627,758 | 590,604 | 1,767,600 | 629,405 | 715,474 | 327,264 | 1,672,143 | 8,327,902 |
| | Sales | 525,152,019 | 481,929,098 | 340,545,480 | 1,347,626,596 | 286,002,853 | 187,758,721 | 115,090,322 | 588,851,896 | 176,109,736 | 204,628,512 | 186,749,038 | 567,487,086 | 176,566,670 | 188,383,975 | 81,753,871 | 446,664,516 | 2,950,630,094 |
| | COGS | 277,259,763 | 269,052,268 | 212,113,276 | 758,425,307 | 159,149,806 | 112,508,931 | 72,166,841 | 343,825,578 | 109,256,325 | 121,369,193 | 111,577,105 | 342,202,623 | 101,320,714 | 127,344,357 | 58,156,155 | 286,821,226 | 1,731,274,735 |
| | Material Cost | 230,961,358 | 215,342,556 | 174,000,582 | 620,304,498 | 131,449,371 | 93,236,541 | 58,747,385 | 283,433,293 | 93,627,375 | 104,697,137 | 96,363,482 | 294,687,994 | 98,396,028 | 112,312,629 | 49,591,053 | 260,299,711 | 1,458,725,495 |
| | Manufacturing Expense | 46,298,405 | 53,709,710 | 38,112,695 | 138,120,810 | 27,700,435 | 19,272,390 | 13,419,460 | 60,392,285 | 15,628,950 | 16,672,056 | 15,213,623 | 47,514,629 | 2,924,686 | 15,031,727 | 8,565,102 | 26,521,516 | 272,549,240 |
| | (Labor cost) | 9,259,602 | 8,209,998 | 6,593,405 | 24,063,005 | 4,841,916 | 2,984,516 | 1,516,145 | 9,342,576 | 1,921,530 | 2,520,368 | 2,271,177 | 6,713,076 | 2,253,857 | 2,000,506 | 1,479,200 | 5,733,564 | 45,852,221 |
| | (Royalty) | 24,193,342 | 31,104,730 | 22,273,137 | 77,571,208 | 14,464,659 | 11,786,914 | 8,537,229 | 34,788,802 | 10,981,326 | 10,639,220 | 9,150,862 | 30,771,408 | -3,745,059 | 9,794,872 | 5,137,867 | 11,187,680 | 154,319,098 |
| | (Depreciation) | 3,518,476 | 4,005,988 | 2,770,429 | 10,294,893 | 2,126,440 | 1,075,985 | 1,011,474 | 4,213,900 | 628,576 | 806,651 | 757,562 | 2,192,788 | 1,158,916 | 802,656 | 647,816 | 2,609,388 | 19,310,969 |
| | (Subcontracting Cost) | 1,880,373 | 2,279,251 | 1,079,615 | 5,239,238 | 1,117,987 | 602,340 | 485,562 | 2,205,890 | 529,726 | 533,251 | 454,082 | 1,517,059 | 370,094 | 206,983 | 304,919 | 881,996 | 9,644,183 |
| | (Molds Cost) | 1,272,910 | 1,765,861 | 1,123,210 | 4,161,981 | 1,262,694 | 361,416 | 258,451 | 1,882,562 | 270,490 | 317,862 | 370,797 | 959,149 | 453,173 | 189,880 | 187,234 | 830,287 | 7,833,978 |
| | (Others) | 6,173,703 | 6,343,883 | 4,272,899 | 16,790,485 | 3,886,739 | 2,461,219 | 1,610,599 | 7,958,557 | 1,297,302 | 1,854,703 | 2,209,144 | 5,361,149 | 2,433,705 | 2,036,831 | 1,008,066 | 5,478,602 | 35,588,792 |
| | GA Expense | 8,645,693 | 7,643,405 | 7,935,271 | 24,224,370 | 5,352,048 | 3,592,334 | 2,417,140 | 11,361,523 | 3,320,532 | 3,377,371 | 3,289,516 | 9,987,419 | 2,612,502 | 2,314,958 | 2,284,874 | 7,212,334 | 52,785,645 |
| | (Labor cost) | 3,578,888 | 2,706,507 | 2,543,275 | 8,828,670 | 1,688,717 | 1,422,476 | 816,564 | 3,927,757 | 1,154,942 | 1,257,757 | 940,831 | 3,353,530 | 758,805 | 817,537 | 559,027 | 2,135,368 | 18,245,324 |
| | (Depreciation) | 899,781 | 907,739 | 667,155 | 2,474,677 | 463,729 | 257,588 | 156,858 | 876,175 | 218,841 | 229,614 | 231,153 | 679,607 | 182,003 | 110,919 | 64,164 | 357,087 | 4,387,546 |
| | (Others) | 4,167,022 | 4,029,160 | 4,724,841 | 12,921,023 | 3,201,603 | 1,912,270 | 1,443,718 | 6,557,590 | 1,946,750 | 1,890,001 | 2,117,532 | 5,954,282 | 1,671,694 | 1,386,502 | 1,661,683 | 4,719,879 | 30,152,774 |
| | Sales Expense | 61,000,141 | 47,102,277 | -16,602,660 | 91,499,758 | 20,739,928 | 31,089,895 | 12,351,086 | 64,180,909 | 20,330,686 | 17,837,702 | 8,639,931 | 46,808,319 | 19,500,245 | 20,760,403 | 14,357,034 | 54,617,682 | 257,106,668 |
| | (Marketing) | 12,520 | 1,451,029 | 1,629,767 | 3,093,316 | 2,024,345 | 1,786,689 | -115,737 | 3,695,298 | 5,332,951 | 6,052,596 | -6,517,451 | 4,868,096 | 6,984,415 | 5,460,526 | 3,911,271 | 16,356,212 | 28,012,921 |
| | (Paid Commission) | 25,050,513 | 1,003,836 | 1,213,616 | 27,267,966 | 1,342,078 | 403,314 | 507,770 | 2,283,163 | 10,317,131 | 6,650,446 | 7,880,266 | 24,847,844 | 7,978,466 | 11,619,226 | 8,359,464 | 27,957,156 | 82,356,128 |
| | (Insurance) | 1,671 | 1,253 | 689 | 3,614 | 2,266 | 1,313 | 313 | 3,692 | 647,915 | 94,924 | 77,148 | 819,986 | 65,013 | 77,909 | 44,506 | 187,428 | 1,014,720 |
| | (Others) | 35,935,436 | 44,646,159 | -19,446,732 | 61,134,863 | 17,371,239 | 28,868,779 | 11,958,740 | 58,198,757 | 4,032,689 | 5,039,736 | 7,199,968 | 16,272,393 | 4,472,351 | 3,602,742 | 2,041,794 | 10,116,886 | 145,722,899 |
| | R&D Expense | 35,707,692 | 33,980,157 | 28,958,267 | 98,646,116 | 27,964,109 | 18,188,713 | 12,019,340 | 58,172,162 | 9,613,314 | 12,287,588 | 9,713,142 | 31,614,044 | 7,366,483 | 8,926,000 | 5,578,532 | 21,871,014 | 210,303,336 |
| | (Labor cost) | 14,233,631 | 13,183,046 | 10,575,306 | 37,991,987 | 11,583,435 | 6,903,954 | 4,976,863 | 23,464,252 | 3,827,756 | 4,387,220 | 3,303,732 | 11,518,707 | 2,416,023 | 3,012,738 | 1,703,741 | 7,132,503 | 80,107,449 |
| | (Depreciation) | 1,091,067 | 956,177 | 630,233 | 2,677,477 | 741,716 | 459,831 | 294,269 | 1,495,816 | 249,000 | 286,867 | 229,334 | 765,201 | 162,110 | 201,758 | 133,463 | 497,330 | 5,435,824 |
| | (Others) | 20,382,990 | 19,840,934 | 17,752,727 | 57,976,651 | 15,638,958 | 10,824,928 | 6,748,207 | 33,212,094 | 5,536,558 | 7,613,502 | 6,180,077 | 19,330,136 | 4,788,350 | 5,711,504 | 3,741,327 | 14,241,181 | 124,760,062 |
| | Operating Profit | 142,538,729 | 124,150,990 | 108,141,325 | 374,831,045 | 72,796,962 | 22,378,848 | 16,135,915 | 111,311,724 | 33,588,870 | 49,756,459 | 53,529,344 | 136,874,682 | 45,766,726 | 29,038,258 | 1,337,276 | 76,142,260 | 699,159,711 |
| | (%) | 27.1% | 25.8% | 31.8% | 27.8% | 25.5% | 13.9% | 14.0% | 18.9% | 19.1% | 24.3% | 28.7% | 24.1% | 25.9% | 15.4% | 1.6% | 17.0% | 23.7% |
| Manufacturing Company Operating Profit | | 36,988,373 | 39,369,930 | 46,411,225 | 122,769,528 | 31,390,654 | 27,241,997 | 17,717,422 | 76,350,073 | 31,710,175 | 33,744,716 | 31,852,029 | 97,266,920 | 28,505,351 | 28,963,519 | 16,463,118 | 73,931,987 | 370,158,508 |
| Litigation Expense (COGS) | | | | | | | | | | | | | | | | | | |

Plaintiff's Exhibit No. 180.36

Galaxy S (I9001) (GT-I9000, GT-I9001, GT-I9008, GT-I9018, SCH-I909, SGH-N013, SHW-M110S)  (S)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 470,969 | 596,167 | 436,006 | 1,503,142 | 404,712 | 251,691 | 254,469 | 910,872 |
| | | Sales | 137,059,584 | 184,209,269 | 127,467,662 | 448,736,515 | 109,840,909 | 59,680,539 | 70,036,421 | 239,557,869 |
| | | ASP | 291 | 309 | 292 | 299 | 271 | 237 | 275 | 263 |
| Sales | STA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Operating Expense | | | | | | | | |
| | | G&A | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expenses | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Others | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | G&A | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expenses | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Others | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | 952 | -41 | -12 | 899 | -23 | -32 | -23 | -78 |
| | | Sales | 244,791 | -11,422 | -2,510 | 230,858 | -6,139 | -8,407 | -5,924 | -20,470 |
| | Others | Qty | 492,456 | 611,182 | 477,216 | 1,580,854 | 396,242 | 252,131 | 254,782 | 903,155 |
| | | Sales | 142,489,208 | 186,721,419 | 136,030,584 | 465,241,211 | 108,324,386 | 59,896,720 | 70,182,843 | 238,403,949 |
| HQ Direct Sales | | Qty | -22,439 | -14,974 | -41,198 | -78,611 | 8,493 | -408 | -290 | 7,795 |
| | | Sales | -5,674,414 | -2,500,728 | -8,560,412 | -16,735,554 | 1,522,662 | -207,774 | -140,498 | 1,174,390 |
| Manufacturing | | Qty | 430,210 | 620,692 | 377,896 | 1,428,798 | 446,525 | 234,834 | 218,438 | 899,797 |
| | | Sales | 113,493,404 | 148,455,506 | 90,035,621 | 351,984,531 | 99,231,837 | 48,084,473 | 48,218,709 | 195,535,019 |
| | | COGS | 79,565,563 | 104,883,131 | 62,941,344 | 247,390,238 | 67,980,053 | 33,195,247 | 32,273,881 | 133,449,180 |
| | | Material Cost | 64,304,760 | 90,558,493 | 51,905,309 | 206,768,562 | 58,297,815 | 29,375,610 | 28,086,734 | 115,760,159 |
| | | Manufacturing Expense | 15,260,803 | 14,324,838 | 11,036,035 | 40,621,676 | 9,682,238 | 3,819,637 | 4,187,147 | 17,689,021 |
| | | (Labor cost) | 1,633,678 | 2,034,206 | 1,375,421 | 5,043,305 | 1,232,586 | 917,399 | 706,140 | 2,856,125 |
| | | (Royalty) | 10,648,658 | 8,936,000 | 7,825,381 | 27,210,038 | 5,611,974 | 1,374,080 | 1,978,598 | 8,964,652 |
| | | (Depreciation) | 1,013,539 | 1,234,228 | 717,403 | 2,965,170 | 719,370 | 553,714 | 375,726 | 1,648,810 |
| | | (Subcontracting Cost) | 119,781 | 176,539 | 45,699 | 342,018 | 38,829 | 8,085 | 33,172 | 80,085 |
| | | (Molds Cost) | 748,715 | 332,954 | 187,618 | 1,269,287 | 168,230 | 105,754 | 125,960 | 399,944 |
| | | (Others) | 1,296,431 | 1,610,911 | 884,515 | 3,791,858 | 1,911,249 | 860,605 | 967,551 | 3,739,405 |
| | | GA Expense | 1,644,057 | 2,236,622 | 1,890,318 | 5,770,996 | 1,913,285 | 632,164 | 1,242,711 | 3,788,160 |
| | | (Labor cost) | 610,381 | 682,760 | 496,970 | 1,790,110 | 424,306 | 256,695 | 190,291 | 871,292 |
| | | (Depreciation) | 68,304 | 115,255 | 73,387 | 257,035 | 76,139 | 34,944 | 36,470 | 147,553 |
| | | (Others) | 965,282 | 1,438,607 | 1,319,961 | 3,723,851 | 1,412,840 | 340,525 | 1,015,950 | 2,769,315 |
| | | Sales Expense | 10,560,040 | 4,106,502 | 441,820 | 15,108,362 | 2,593,842 | 788,635 | 1,581,831 | 4,964,309 |
| | | (Marketing) | 3,229,619 | 3,578,842 | -2,437,833 | 4,370,627 | 1,291,133 | 106,156 | 733,921 | 2,131,209 |
| | | (Paid Commission) | 4,366,818 | -598,922 | 862,229 | 4,630,126 | 141,158 | 151,222 | 136,376 | 428,756 |
| | | (Insurance) | 39,051 | 55,602 | 68,500 | 163,153 | 10,007 | 4,002 | 31,504 | 45,514 |
| | | (Others) | 2,924,552 | 1,070,980 | 1,948,924 | 5,944,456 | 1,151,544 | 527,256 | 680,030 | 2,358,830 |
| | | R&D Expense | 5,988,221 | 6,746,698 | 4,537,289 | 17,272,208 | 3,891,070 | 2,783,335 | 2,105,353 | 8,779,759 |
| | | (Labor cost) | 2,491,372 | 2,568,322 | 1,761,392 | 6,821,086 | 1,443,536 | 943,580 | 591,810 | 2,978,926 |
| | | (Depreciation) | 141,410 | 169,091 | 98,660 | 409,161 | 104,018 | 64,018 | 43,594 | 211,630 |
| | | (Others) | 3,355,439 | 4,009,285 | 2,677,237 | 10,041,960 | 2,343,516 | 1,775,738 | 1,469,949 | 5,589,203 |
| | | Operating Profit | 15,735,523 | 30,482,355 | 20,224,850 | 66,442,727 | 22,853,587 | 10,685,092 | 11,014,933 | 44,553,611 |
| | | (%) | 13.9% | 20.5% | 22.5% | 18.9% | 23.0% | 22.2% | 22.8% | 22.8% |
| Manufacturing Company Operating Profit | | | 20,739,848 | 8,028,511 | 4,996,927 | 33,765,285 | 1,320,264 | -507,910 | 4,895,271 | 5,707,625 |
| Litigation Expense (COGS) | | | | | | | | | | |

SAMNDCA4875335

**Gialaxy S 4G (SGH-T959)**  : North America(USA, Canada)

| | | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Galaxy S 4G (SGH-T959)

| | | 2011 | | | 2011 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | Qty | | 208,190 | 145,365 | 353,555 | 151,490 | 17,515 | 95,483 | 264,488 | 99,010 | 136,448 | 80,953 | 316,411 | 68,216 | 73,005 | 123,116 | 244,337 | 1,178,791 |
| | Sales | | 92,002,039 | 59,715,211 | 151,717,250 | 57,327,416 | 2,932,098 | 35,068,178 | 95,327,691 | 31,114,414 | 44,895,054 | 20,795,046 | 96,805,114 | 10,152,207 | 19,328,602 | 34,369,021 | 63,849,830 | 407,699,885 |
| | ASP | 442 | 411 | 429 | 378 | 167 | 367 | 360 | 314 | 329 | 257 | 306 | 211 | 265 | 279 | 261 | 346 | |
| Sales — STA | Qty | | 208,190 | 145,365 | 353,555 | 142,090 | 16,920 | 94,050 | 253,060 | 95,087 | 136,560 | 70,337 | 301,984 | 45,041 | 73,118 | 118,942 | 237,103 | 1,145,702 |
| | Sales | | 92,002,039 | 59,715,211 | 151,717,250 | 53,104,270 | 2,653,202 | 34,428,240 | 90,185,712 | 29,440,691 | 44,938,172 | 16,920,201 | 91,299,064 | 9,069,019 | 19,364,751 | 33,645,393 | 62,079,161 | 395,281,186 |
| | COGS | | 88,773,506 | 56,522,210 | 145,295,715 | 52,384,493 | 6,092,512 | 30,841,739 | 89,318,744 | 26,290,143 | 37,437,750 | 19,255,006 | 82,982,899 | 11,801,796 | 19,416,209 | 31,090,425 | 62,308,429 | 379,905,788 |
| | Operating Expense | | 1,796,303 | 1,361,344 | 3,157,647 | 886,229 | 192,835 | 532,767 | 1,611,832 | 622,495 | 1,072,700 | 619,096 | 2,314,291 | 228,685 | 405,038 | 799,398 | 1,433,121 | 8,516,891 |
| | **G&A** | | 471,341 | 356,659 | 828,000 | 233,890 | 23,185 | 154,097 | 411,171 | 155,982 | 265,697 | 156,693 | 578,372 | 60,239 | 91,305 | 214,390 | 365,934 | 2,183,478 |
| | (Labor cost) | | 100,461 | 81,506 | 181,967 | 56,923 | 5,815 | 48,467 | 111,205 | 51,021 | 59,613 | 36,858 | 147,492 | 16,602 | 20,610 | 53,106 | 90,318 | 530,981 |
| | (Depreciation) | | 9,344 | 6,197 | 15,541 | 4,503 | 449 | 2,540 | 7,492 | 2,700 | 3,911 | 1,951 | 8,561 | 978 | 1,357 | 2,658 | 4,994 | 36,588 |
| | (Others) | | 361,536 | 268,956 | 630,492 | 172,465 | 16,921 | 103,090 | 292,475 | 102,261 | 202,173 | 117,885 | 422,319 | 42,659 | 69,338 | 158,626 | 270,622 | 1,615,909 |
| | **Sales Expenses** | | 1,327,643 | 1,012,934 | 2,340,577 | 652,555 | 169,682 | 378,882 | 1,201,119 | 467,330 | 804,880 | 463,178 | 1,735,388 | 170,930 | 314,156 | 585,633 | 1,070,718 | 6,347,802 |
| | (Logistics Cost) | | 60,855 | 42,973 | 103,828 | 56,810 | 6,973 | 23,527 | 87,311 | 33,723 | 34,579 | 36,986 | 105,288 | 24,049 | 19,694 | 48,533 | 92,275 | 388,702 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commision) | | 197,710 | 179,966 | 377,676 | 122,606 | 14,914 | 54,839 | 192,358 | 51,576 | 232,850 | 116,532 | 400,957 | 18,118 | 40,855 | 97,153 | 156,126 | 1,327,117 |
| | (Insurance) | | 24,260 | 23,472 | 47,732 | 18,745 | 4,720 | 9,450 | 32,916 | 16,882 | 97,572 | 33,956 | 148,411 | 4,077 | 10,210 | 10,996 | 25,283 | 254,342 |
| | (Others) | | 1,044,818 | 766,523 | 1,811,341 | 454,394 | 143,075 | 291,065 | 888,534 | 365,148 | 439,879 | 275,704 | 1,080,732 | 124,686 | 243,396 | 428,951 | 797,034 | 4,577,641 |
| | Others | | -2,681 | -8,249 | -10,930 | -216 | -31 | -211 | -459 | -816 | 2,123 | -776 | 531 | -2,464 | -423 | -625 | -3,532 | -14,390 |
| | Operating Profit | | 1,432,230 | 1,831,658 | 3,263,888 | -166,452 | -1,632,148 | 3,053,733 | -744,864 | 2,528,053 | 6,427,722 | -2,953,902 | 6,001,874 | -2,961,462 | -456,496 | 1,755,568 | -1,662,390 | 6,858,508 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commision) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | 9,400 | 595 | 1,433 | 11,428 | 3,923 | -112 | 10,616 | 14,427 | 3,173 | -113 | 4,174 | 7,234 | 33,089 | |
| | Sales | | | | 4,223,146 | 278,896 | 639,938 | 5,141,980 | 1,673,723 | -42,518 | 3,874,845 | 5,506,050 | 1,083,188 | -36,149 | 723,631 | 1,770,669 | 12,418,699 | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | 500 | 237,300 | 171,900 | 409,700 | 148,728 | 4,800 | 90,479 | 244,007 | 101,581 | 183,195 | 26,132 | 310,908 | 71,441 | 83,090 | 127,619 | 282,150 | 1,246,765 |
| | Sales | 207,673 | 99,091,792 | 64,438,100 | 163,737,565 | 53,542,604 | 1,491,351 | 27,030,514 | 82,064,469 | 27,298,301 | 49,263,514 | 6,841,477 | 83,403,293 | 18,430,239 | 21,187,314 | 32,140,591 | 71,758,144 | 400,963,471 |
| | COGS | 118,055 | 57,588,062 | 40,453,845 | 98,159,963 | 35,550,424 | 1,047,058 | 20,485,043 | 57,082,525 | 20,090,509 | 35,770,473 | 4,910,253 | 60,771,233 | 11,601,283 | 14,760,779 | 21,871,464 | 48,233,526 | 264,246,546 |
| | Material Cost | 93,958 | 44,558,318 | 31,830,512 | 76,482,789 | 28,038,602 | 867,628 | 16,052,812 | 44,959,042 | 17,890,135 | 32,552,875 | 4,407,339 | 54,850,349 | 11,736,926 | 13,639,196 | 20,306,269 | 45,682,391 | 221,974,571 |
| | Manufacturing Expense | 24,097 | 13,029,744 | 8,623,333 | 21,677,174 | 7,511,822 | 179,430 | 4,432,231 | 12,123,482 | 2,200,374 | 3,217,596 | 502,914 | 5,920,884 | -135,643 | 1,120,882 | 1,565,195 | 2,550,434 | 42,271,975 |
| | (Labor cost) | 4,863 | 1,986,500 | 1,777,226 | 3,768,589 | 1,353,718 | 48,218 | 354,717 | 1,756,653 | 290,797 | 340,706 | 68,397 | 699,899 | 65,753 | 159,112 | 115,677 | 340,542 | 6,565,683 |
| | (Royalty) | 9,746 | 5,748,837 | 3,040,158 | 8,798,741 | 2,938,321 | 36,490 | 1,732,332 | 4,707,143 | 871,588 | 2,384,166 | 332,282 | 3,588,036 | -417,687 | 677,979 | 1,131,378 | 1,371,870 | 18,465,789 |
| | (Depreciation) | 1,194 | 1,083,325 | 897,898 | 1,982,417 | 674,286 | 16,659 | 294,537 | 985,481 | 143,987 | 94,994 | 18,911 | 257,892 | 43,855 | 71,435 | 112,920 | 228,210 | 3,453,999 |
| | (Subcontracting Cost) | 1,287 | 804,272 | 541,276 | 1,346,834 | 535,298 | 29,621 | 562,647 | 1,127,566 | 210,019 | 88,517 | 11,969 | 310,506 | 24,026 | 8,496 | 12,070 | 44,592 | 2,829,498 |
| | (Molds Cost) | 1,090 | 1,898,321 | 924,344 | 2,823,755 | 913,836 | 18,004 | 913,037 | 1,844,876 | 490,034 | 85,707 | 8,456 | 584,197 | 63,162 | 30,851 | 90,479 | 184,492 | 5,437,321 |
| | (Others) | 5,918 | 1,508,489 | 1,442,432 | 2,956,839 | 1,096,363 | 30,440 | 574,961 | 1,701,763 | 193,950 | 223,506 | 62,898 | 480,355 | 85,048 | 173,009 | 122,671 | 380,728 | 5,519,685 |
| | GA Expense | 2,762 | 979,002 | 1,033,088 | 2,014,853 | 719,189 | 17,252 | 441,059 | 1,179,500 | 684,761 | 916,372 | 219,928 | 1,821,061 | 90,682 | 227,932 | 201,385 | 519,999 | 5,535,413 |
| | (Labor cost) | 1,213 | 323,078 | 316,064 | 640,356 | 212,103 | 5,980 | 132,763 | 350,847 | 245,674 | 342,401 | 77,331 | 661,406 | 13,430 | 74,286 | 22,085 | 109,801 | 1,762,409 |
| | (Depreciation) | 346 | 182,852 | 163,399 | 346,597 | 116,239 | 2,614 | 55,716 | 174,568 | 40,390 | 26,655 | 5,747 | 72,792 | 4,505 | 7,633 | 7,056 | 19,194 | 613,151 |
| | (Others) | 1,203 | 473,072 | 553,625 | 1,027,900 | 390,847 | 8,659 | 254,580 | 654,085 | 402,697 | 547,316 | 136,850 | 1,086,863 | 72,747 | 146,014 | 172,244 | 391,005 | 3,159,853 |
| | Sales Expense | 1,351 | 1,298,508 | 1,222,330 | 2,522,189 | 735,565 | 22,884 | 826,869 | 1,585,318 | 2,250,001 | 12,023,997 | 4,867,793 | 19,141,791 | 303,315 | 2,310,194 | 727,768 | 3,341,274 | 26,590,576 |
| | (Marketing) | | 37,649 | -17,642 | 20,207 | 12,727 | 704 | 268,355 | 281,786 | 1,761,890 | 10,151,751 | 3,746,070 | 15,659,711 | 150,987 | 790,572 | 421,696 | 1,363,256 | 17,324,960 |
| | (Paid Commission) | 40 | 43,174 | 3,776 | 46,990 | 3,343 | 17 | 2,417 | 5,777 | 42,805 | 38,307 | 7,602 | 88,714 | 5,169 | 7,597 | 66,391 | 79,157 | 220,637 |
| | (Insurance) | 0 | 8 | 57 | 65 | 16 | 0 | 1 | 18 | 87,576 | 23,936 | 4,755 | 116,267 | 2,296 | 5,672 | 5,262 | 13,230 | 129,580 |
| | (Others) | 1,310 | 1,217,476 | 1,236,140 | 2,454,926 | 719,479 | 22,164 | 556,095 | 1,297,737 | 357,731 | 1,810,003 | 1,109,366 | 3,277,099 | 144,863 | 1,506,354 | 234,419 | 1,885,636 | 8,915,398 |
| | R&D Expense | 4,641 | 5,443,845 | 4,309,917 | 9,758,403 | 2,903,796 | 86,817 | 1,000,990 | 3,991,603 | 508,394 | 1,159,193 | 298,348 | 1,965,934 | 126,570 | 1,203,988 | 42,313 | 1,372,871 | 17,088,812 |
| | (Labor cost) | 2,207 | 2,188,610 | 1,628,568 | 3,819,385 | 1,093,898 | 30,235 | 351,792 | 1,475,925 | 171,321 | 317,448 | 92,302 | 581,071 | 32,764 | 347,773 | 5,561 | 386,098 | 6,262,480 |
| | (Depreciation) | 175 | 190,521 | 120,692 | 311,387 | 85,635 | 2,355 | 23,376 | 111,366 | 16,368 | 29,465 | 7,023 | 52,856 | 2,566 | 27,514 | 692 | 30,771 | 506,381 |
| | (Others) | 2,259 | 3,064,715 | 2,560,657 | 5,627,631 | 1,724,263 | 54,227 | 625,822 | 2,404,312 | 320,705 | 812,281 | 199,022 | 1,332,007 | 91,240 | 828,702 | 36,059 | 956,001 | 10,319,952 |
| | Operating Profit | 80,864 | 33,782,374 | 17,418,919 | 51,282,157 | 13,633,630 | 317,340 | 4,274,553 | 18,225,523 | 3,764,636 | -606,518 | -3,454,844 | -296,726 | 6,308,388 | 2,685,121 | 9,297,661 | 18,291,170 | 87,502,125 |
| | (%) | 38.9% | 34.1% | 27.0% | 31.3% | 25.5% | 21.3% | 15.8% | 22.2% | 13.8% | -1.2% | -50.5% | -0.4% | 34.2% | 12.7% | 28.9% | 25.5% | 21.8% |
| Manufacturing Company Operating Profit | | | | | 0 | | | -13,819 | -13,819 | -1,408,202 | -6,008,914 | -907,650 | -8,324,766 | -1,942,511 | -4,515,162 | -2,742,765 | -9,200,438 | -17,539,022 |
| Litigation Expense (COGS) | | 45 | 2,947 | 15,173 | 18,165 | 3,448 | 252 | 21,623 | 25,324 | 10,154 | 59,164 | 4,987 | 74,305 | 38,714 | 60,815 | 129,293 | 228,822 | 346,616 |

Plaintiff's Exhibit No. 180.38

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy S 4G (SGH-T959)** ($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 98,616 | 40,145 | 49,539 | 188,300 | 67,299 | 5,567 | 51,338 | 124,204 |
| | | Sales | 27,002,646 | 9,330,895 | 11,833,745 | 48,167,286 | 17,005,481 | 2,581,359 | 12,900,976 | 32,487,817 |
| | | ASP | 274 | 232 | 239 | 256 | 253 | 464 | 251 | 262 |
| Sales | STA | Qty | 98,456 | 40,164 | 45,058 | 183,678 | 65,359 | 2,071 | 50,093 | 117,523 |
| | | Sales | 27,032,148 | 9,352,512 | 10,447,379 | 46,832,038 | 16,584,226 | 1,465,099 | 12,670,640 | 30,719,964 |
| | | COGS | 26,239,152 | 10,734,862 | 11,100,580 | 48,074,594 | 15,583,428 | 498,104 | 12,392,931 | 28,474,464 |
| | | Operating Expense | 543,034 | 256,122 | 238,981 | 1,038,138 | 288,531 | 13,931 | 248,220 | 550,682 |
| | | G&A | 151,839 | 74,547 | 68,947 | 295,332 | 75,551 | 3,386 | 65,912 | 144,849 |
| | | (Labor cost) | 61,661 | 23,008 | 20,453 | 105,122 | 17,253 | 911 | 15,039 | 33,203 |
| | | (Depreciation) | 3,964 | 1,926 | 1,860 | 7,750 | 2,810 | 147 | 3,038 | 5,994 |
| | | (Others) | 86,213 | 49,613 | 46,635 | 182,461 | 55,488 | 2,328 | 47,835 | 105,652 |
| | | Sales Expenses | 391,672 | 181,697 | 170,148 | 743,517 | 212,397 | 10,551 | 182,525 | 405,474 |
| | | (Logistics Cost) | 39,649 | 19,456 | 13,771 | 72,877 | 17,535 | 1,583 | 18,040 | 37,158 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 63,233 | 46,093 | 39,494 | 148,819 | 44,412 | 2,159 | 34,456 | 81,027 |
| | | (Insurance) | 7,500 | 3,899 | 2,559 | 13,958 | 3,514 | 231 | -421 | 3,324 |
| | | (Others) | 281,291 | 112,248 | 114,324 | 507,863 | 146,937 | 6,578 | 130,450 | 283,965 |
| | | Others | -477 | -121 | -114 | -712 | 582 | -6 | -217 | 359 |
| | | Operating Profit | 249,961 | -1,638,472 | -892,182 | -2,280,693 | 712,267 | 953,064 | 29,488 | 1,694,819 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | G&A | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expenses | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Others | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | 160 | -19 | 4,481 | 4,622 | 1,940 | 3,496 | 1,245 | 6,681 |
| | | Sales | -29,502 | -21,616 | 1,386,366 | 1,335,248 | 421,256 | 1,116,260 | 230,336 | 1,767,852 |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 82,736 | 12,350 | 65,250 | 160,336 | 48,400 | 4,900 | 51,650 | 104,950 |
| | | Sales | 21,513,409 | 3,138,633 | 15,696,367 | 40,348,409 | 11,319,264 | 1,150,509 | 12,405,778 | 24,875,550 |
| | | COGS | 15,764,514 | 2,265,891 | 11,234,646 | 29,265,052 | 8,100,417 | 775,543 | 7,860,946 | 16,736,905 |
| | | Material Cost | 13,126,098 | 1,896,729 | 9,785,434 | 24,808,261 | 6,965,193 | 699,587 | 7,211,680 | 14,876,460 |
| | | Manufacturing Expense | 2,638,416 | 369,162 | 1,449,212 | 4,456,790 | 1,135,223 | 75,956 | 649,266 | 1,860,445 |
| | | (Labor cost) | 63,674 | 29,475 | 66,737 | 159,886 | 133,204 | 12,759 | 111,325 | 257,288 |
| | | (Royalty) | 2,420,219 | 280,813 | 1,211,774 | 3,912,806 | 708,031 | 38,116 | 274,596 | 1,020,743 |
| | | (Depreciation) | 64,631 | 19,886 | 63,980 | 148,497 | 87,597 | 8,249 | 82,648 | 178,494 |
| | | (Subcontracting Cost) | 8,623 | 1,742 | 4,636 | 15,001 | 2,385 | 355 | 10,237 | 12,977 |
| | | (Molds Cost) | 48,379 | 9,065 | 41,157 | 98,600 | 61,619 | 3,560 | 35,188 | 100,367 |
| | | (Others) | 32,890 | 28,181 | 60,929 | 122,000 | 142,388 | 12,918 | 135,271 | 290,577 |
| | | GA Expense | 41,391 | 81,458 | 261,914 | 384,764 | 268,677 | 30,137 | 296,642 | 595,456 |
| | | (Labor cost) | 6,358 | 25,460 | 67,296 | 99,114 | 56,031 | 11,323 | 43,364 | 110,717 |
| | | (Depreciation) | 3,790 | 2,619 | 7,594 | 14,002 | 6,722 | 965 | 7,097 | 14,784 |
| | | (Others) | 31,244 | 53,379 | 187,024 | 271,647 | 205,924 | 17,849 | 246,181 | 469,954 |
| | | Sales Expense | 147,222 | 920,962 | 1,247,550 | 2,315,734 | 2,701,008 | 116,824 | 4,676,976 | 7,494,808 |
| | | (Marketing) | 5,031 | 870,899 | 923,910 | 1,799,839 | 2,007,489 | 68,482 | 3,899,644 | 5,975,615 |
| | | (Paid Commission) | 33,733 | 5,805 | 26,364 | 65,902 | 28,205 | 2,038 | 13,325 | 43,568 |
| | | (Insurance) | 2,543 | 1,320 | 9,818 | 13,681 | 1,424 | 193 | 4,445 | 6,063 |
| | | (Others) | 105,916 | 42,938 | 287,459 | 436,312 | 663,888 | 46,111 | 759,562 | 1,469,562 |
| | | R&D Expense | 20,800 | 308,720 | 149,878 | 479,398 | 797,722 | 79,464 | 640,799 | 1,517,985 |
| | | (Labor cost) | 3,596 | 123,610 | 55,538 | 182,743 | 221,120 | 23,112 | 212,807 | 457,039 |
| | | (Depreciation) | 439 | 10,816 | 3,676 | 14,931 | 18,884 | 1,982 | 16,825 | 37,691 |
| | | (Others) | 16,766 | 174,295 | 90,664 | 281,724 | 557,718 | 54,370 | 411,167 | 1,023,254 |
| | | Operating Profit | 5,539,481 | -438,398 | 2,802,379 | 7,903,462 | -548,559 | 148,541 | -1,069,586 | -1,469,604 |
| | | (%) | 25.7% | -14.0% | 17.9% | 19.6% | -4.8% | 12.9% | -8.6% | -5.9% |
| Manufacturing Company Operating Profit | | | -1,474,339 | -66,731 | -735,567 | -2,276,639 | -875,397 | -99,227 | -1,522,444 | -2,497,068 |
| Litigation Expense (COGS) | | | 38,659 | 8,080 | 46,369 | 93,108 | 39,895 | 334 | 124,479 | 164,707 |

Galaxy S II/2 (GT-I9100, GT-I9108, SGH-I777, SGH-N033, SHW-M250K, SHW-M250S)

| | | | 2010 | | | | | | | 2010 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Galaxy S II/2 (GT-I9100, GT-I9108, SGH-I777, SGH-N033, SHW-M250K, SHW-M250S)　　　　: North America(USA, Canada) & W/W

| Category | Item | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | | | | | 268,836 | 1,081,018 | 1,887,029 | 3,236,883 | 1,963,519 | 2,302,046 | 2,421,424 | 6,686,989 | 2,166,138 | 2,156,528 | 1,432,534 | 5,755,200 | 15,679,072 |
| | Sales | | | | | 170,857,094 | 661,808,099 | 1,130,897,832 | 1,963,563,026 | 1,344,713,643 | 1,303,111,645 | 1,281,612,444 | 3,729,437,733 | 1,096,644,563 | 1,038,169,790 | 713,504,933 | 2,848,319,286 | 8,541,320,044 |
| | ASP | | | | | 636 | 612 | 599 | 607 | 583 | 566 | 529 | 558 | 506 | 481 | 498 | 495 | 545 |
| Sales STA | Qty | | | | | | | | | | | 110,319 | 110,319 | 156,116 | 101,115 | 16,111 | 273,342 | 383,661 |
| | Sales | | | | | | | | | | | 53,477,934 | 53,477,934 | 72,848,261 | 47,041,974 | 6,484,871 | 126,375,106 | 179,853,040 |
| | COGS | | | | | | | | | | | 48,295,431 | 48,295,431 | 68,389,669 | 44,219,586 | 7,036,825 | 119,646,080 | 167,941,511 |
| | Operating Expense | | | | | | | | | | | 1,323,445 | 1,323,445 | 1,491,465 | 997,229 | 213,395 | 2,702,088 | 4,025,533 |
| | G&A | | | | | | | | | | | 384,894 | 384,894 | 354,346 | 220,583 | 49,724 | 624,654 | 1,009,548 |
| | (Labor cost) | | | | | | | | | | | 90,536 | 90,536 | 97,657 | 49,792 | 12,317 | 159,767 | 250,302 |
| | (Depreciation) | | | | | | | | | | | 4,791 | 4,791 | 5,755 | 3,279 | 617 | 9,651 | 14,443 |
| | (Others) | | | | | | | | | | | 289,567 | 289,567 | 250,934 | 167,512 | 36,791 | 455,236 | 744,803 |
| | Sales Expenses | | | | | | | | | | | 940,456 | 940,456 | 1,151,731 | 777,667 | 163,771 | 2,093,169 | 3,033,625 |
| | (Logistics Cost) | | | | | | | | | | | 43,470 | 43,470 | 56,719 | 42,377 | 7,656 | 106,752 | 150,221 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | 320,138 | 320,138 | 205,383 | 250,704 | 37,715 | 493,802 | 813,940 |
| | (Insurance) | | | | | | | | | | | 44,442 | 44,442 | 26,731 | 11,585 | 3,025 | 41,342 | 85,784 |
| | (Others) | | | | | | | | | | | 532,407 | 532,407 | 862,898 | 473,001 | 115,375 | 1,451,274 | 1,983,681 |
| | Others | | | | | | | | | | | -1,905 | -1,905 | -14,612 | -1,022 | -101 | -15,735 | -17,640 |
| | Operating Profit | | | | | | | | | | | 3,859,058 | 3,859,058 | 2,967,127 | 1,825,159 | -765,348 | 4,026,938 | 7,885,996 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | 44,661 | 39,900 | 28,197 | 112,758 | 3,506 | 23,797 | 13,581 | 40,884 | 153,642 |
| | Sales | | | | | | | | | 24,625,789 | 20,945,523 | 14,694,206 | 60,265,518 | 1,693,637 | 11,158,933 | 6,410,488 | 19,263,057 | 79,528,575 |
| Others | Qty | | | | | 25,021 | 423,697 | 1,150,536 | 1,599,254 | 1,428,877 | 1,704,192 | 1,915,205 | 5,048,274 | 1,693,139 | 1,702,387 | 1,120,364 | 4,515,890 | 11,163,418 |
| | Sales | | | | | 14,185,557 | 234,523,310 | 648,004,806 | 896,713,673 | 795,546,425 | 917,882,693 | 977,324,225 | 2,690,753,343 | 828,163,010 | 773,979,797 | 538,481,541 | 2,140,624,348 | 5,728,091,363 |
| HQ Direct Sales | Qty | | | | | 243,815 | 657,321 | 736,493 | 1,637,629 | 489,981 | 557,954 | 367,703 | 1,415,638 | 313,377 | 329,229 | 282,478 | 925,084 | 3,978,351 |
| | Sales | | | | | 156,671,538 | 427,284,789 | 482,893,026 | 1,066,849,353 | 324,541,430 | 364,283,430 | 236,116,079 | 924,940,939 | 193,939,656 | 205,989,085 | 162,128,034 | 562,056,775 | 2,553,847,066 |
| Manufacturing | Qty | | | | | 273,305 | 1,239,873 | 1,876,248 | 3,389,426 | 2,273,766 | 2,673,101 | 2,358,207 | 7,305,074 | 2,078,602 | 2,052,608 | 1,363,381 | 5,494,591 | 16,189,091 |
| | Sales | | | | | 170,060,555 | 677,879,023 | 1,030,365,483 | 1,878,305,061 | 1,141,181,095 | 1,322,730,072 | 1,096,805,812 | 3,560,716,979 | 899,103,816 | 872,780,708 | 536,944,167 | 2,308,828,692 | 7,747,850,733 |
| | COGS | | | | | 88,223,694 | 381,737,241 | 557,888,229 | 1,027,849,164 | 652,270,220 | 734,715,208 | 633,710,307 | 2,020,695,735 | 481,333,360 | 534,743,877 | 354,974,672 | 1,371,051,910 | 4,419,596,808 |
| | Material Cost | | | | | 74,015,211 | 319,860,869 | 468,098,703 | 861,974,783 | 554,130,212 | 626,442,490 | 538,733,456 | 1,719,306,178 | 469,986,728 | 462,497,090 | 300,050,113 | 1,232,533,930 | 3,813,814,891 |
| | Manufacturing Expense | | | | | 14,208,483 | 61,876,372 | 89,789,526 | 165,874,381 | 98,139,988 | 108,272,718 | 94,955,571 | 301,389,557 | 11,346,632 | 72,246,788 | 54,924,559 | 138,517,979 | 605,781,917 |
| | (Labor cost) | | | | | 3,052,813 | 12,042,118 | 4,776,969 | 19,871,901 | 17,014,906 | 17,312,281 | 15,004,477 | 49,331,664 | 9,902,285 | 9,051,270 | 8,996,273 | 27,949,829 | 97,153,393 |
| | (Royalty) | | | | | 4,270,193 | 27,199,737 | 52,855,965 | 84,325,896 | 53,918,832 | 59,320,926 | 52,213,970 | 165,473,728 | -18,285,230 | 45,096,214 | 29,947,630 | 56,758,614 | 306,558,237 |
| | (Depreciation) | | | | | 1,777,293 | 6,201,071 | 7,511,862 | 15,490,226 | 7,082,049 | 7,118,008 | 5,561,079 | 19,761,135 | 3,561,933 | 3,437,992 | 3,740,257 | 10,740,181 | 45,991,542 |
| | (Subcontracting Cost) | | | | | 385,672 | 2,916,000 | 3,322,283 | 6,623,956 | 3,749,323 | 4,004,745 | 2,814,743 | 10,568,811 | 2,057,627 | 1,583,882 | 1,439,023 | 5,080,531 | 22,273,297 |
| | (Molds Cost) | | | | | 1,823,338 | 2,309,673 | 4,765,937 | 8,898,948 | 3,090,478 | 5,373,534 | 5,261,883 | 13,725,895 | 3,310,130 | 2,408,124 | 1,963,370 | 7,681,623 | 30,306,466 |
| | (Others) | | | | | 2,899,174 | 11,207,772 | 16,556,510 | 30,663,455 | 13,284,400 | 15,143,226 | 14,100,699 | 42,528,325 | 10,799,888 | 10,669,306 | 8,838,007 | 30,307,201 | 103,498,981 |
| | GA Expense | | | | | 2,253,522 | 9,952,650 | 19,433,914 | 31,640,086 | 25,125,360 | 22,346,210 | 21,003,991 | 68,475,561 | 13,474,039 | 10,372,878 | 14,713,422 | 38,560,340 | 138,675,987 |
| | (Labor cost) | | | | | 661,469 | 3,736,282 | 5,908,041 | 10,305,793 | 6,314,444 | 7,777,993 | 5,644,990 | 21,739,127 | 4,077,044 | 3,649,379 | 3,606,412 | 11,332,834 | 43,377,754 |
| | (Depreciation) | | | | | 370,250 | 1,219,909 | 1,820,292 | 3,410,451 | 2,100,485 | 1,913,978 | 1,511,494 | 5,525,956 | 1,014,824 | 811,757 | 857,609 | 2,684,190 | 11,620,598 |
| | (Others) | | | | | 1,221,803 | 4,996,458 | 11,705,581 | 17,923,842 | 14,708,731 | 12,654,239 | 13,847,508 | 41,210,478 | 8,382,172 | 5,911,743 | 10,249,401 | 24,543,315 | 83,677,635 |
| | Sales Expense | | | | | 23,172,835 | 57,604,409 | 64,037,326 | 144,814,570 | 89,789,763 | 93,185,508 | 20,750,503 | 203,725,774 | 94,728,663 | 78,546,867 | 61,737,797 | 235,013,327 | 583,553,671 |
| | (Marketing) | | | | | -1,040,771 | 2,284,051 | -1,003,805 | 239,474 | 34,204,267 | 35,899,343 | -36,183,527 | 33,920,083 | 46,875,328 | 29,977,927 | 1,837,665 | 78,690,920 | 112,850,478 |
| | (Paid Commission) | | | | | 51,081 | 822,237 | 3,082,165 | 3,955,482 | 18,587,516 | 25,107,020 | 20,251,251 | 63,945,788 | 28,740,296 | 26,977,936 | 21,996,867 | 77,715,099 | 145,616,369 |
| | (Insurance) | | | | | 620 | 726 | 1,107 | 2,452 | 3,100,922 | 541,116 | 427,855 | 4,069,893 | 312,555 | 325,840 | 263,937 | 902,331 | 4,974,677 |
| | (Others) | | | | | 24,161,907 | 54,497,395 | 61,957,860 | 140,617,161 | 33,897,058 | 31,638,029 | 36,254,924 | 101,790,010 | 18,800,485 | 21,265,164 | 37,639,328 | 77,704,977 | 320,112,148 |
| | R&D Expense | | | | | 7,974,206 | 36,564,410 | 62,317,473 | 106,856,089 | 62,489,444 | 66,700,313 | 62,806,167 | 191,995,930 | 45,870,866 | 47,240,881 | 34,292,317 | 127,404,064 | 426,256,083 |
| | (Labor cost) | | | | | 3,374,477 | 14,570,042 | 24,236,036 | 42,180,554 | 23,304,525 | 23,010,872 | 22,365,321 | 68,680,718 | 15,332,485 | 16,323,268 | 10,113,211 | 41,768,964 | 152,630,236 |
| | (Depreciation) | | | | | 222,335 | 935,072 | 1,434,469 | 2,591,876 | 1,416,633 | 1,468,833 | 1,525,837 | 4,486,296 | 1,054,088 | 1,126,097 | 828,930 | 3,009,115 | 10,087,286 |
| | (Others) | | | | | 4,377,394 | 21,059,296 | 36,646,969 | 62,083,659 | 37,693,298 | 42,220,609 | 38,915,009 | 118,828,916 | 29,484,294 | 29,791,515 | 23,350,176 | 82,625,985 | 263,538,560 |
| | Operating Profit | | | | | 48,436,297 | 192,020,313 | 326,688,541 | 567,145,151 | 311,506,303 | 405,782,832 | 358,534,844 | 1,075,823,979 | 263,696,888 | 203,876,206 | 71,225,959 | 536,799,052 | 2,179,768,183 |
| | (%) | | | | | 28.5% | 28.3% | 31.7% | 30.2% | 27.3% | 30.7% | 32.7% | 30.2% | 29.3% | 29.3% | 13.3% | 23.2% | 28.1% |
| Manufacturing Company Operating Profit | | | | | | 0 | 131,817 | 13,134,583 | 11,266,399 | 35,941,471 | 100,199,642 | 90,744,051 | 226,885,164 | 84,387,144 | 68,158,691 | 62,725,136 | 215,270,971 | 453,422,535 |
| Litigation Expense (COGS) | | | | | | | | | | | | 87,604 | 87,604 | 100,671 | 173,721 | 6,680 | 281,072 | 368,676 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.42

Galaxy S II/2 (GT-I9100, GT-I9108, SGH-I777, SGH-N033, SHW-M250K, SHW-M250S)

($)

| | | 2012 | | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| **Consolidate** Qty | | 2,120,984 | 2,223,775 | 2,111,378 | 6,456,137 | 1,945,279 | 1,383,267 | 1,032,472 | 4,361,018 |
| Sales | | 1,037,093,573 | 1,080,709,642 | 990,778,969 | 3,108,582,184 | 875,853,419 | 577,582,145 | 407,051,033 | 1,860,486,597 |
| ASP | | 489 | 486 | 469 | 481 | 450 | 418 | 394 | 427 |
| **Sales / STA** Qty | | -265 | -111 | 68,720 | 68,344 | 50,963 | 40,558 | 30,113 | 121,634 |
| Sales | | -7,134,712 | -2,814,751 | 25,724,195 | 15,774,732 | 18,895,480 | 14,340,407 | 11,119,844 | 44,355,731 |
| COGS | | -66,621 | -220,955 | 29,725,163 | 29,437,587 | 17,185,754 | 14,383,108 | 10,452,192 | 42,021,053 |
| Operating Expense | | 162,770 | 67,455 | 656,454 | 886,679 | 446,752 | 531,573 | 315,096 | 1,293,420 |
| **G&A** | | 37,136 | 18,755 | 147,679 | 203,569 | 88,152 | 96,288 | 58,898 | 243,337 |
| (Labor cost) | | 15,081 | 5,788 | 43,808 | 64,677 | 20,131 | 25,908 | 13,439 | 59,477 |
| (Depreciation) | | 970 | 485 | 3,984 | 5,438 | 3,278 | 4,167 | 2,714 | 10,160 |
| (Others) | | 21,085 | 12,482 | 99,887 | 133,454 | 64,743 | 66,213 | 42,745 | 173,701 |
| **Sales Expenses** | | 125,751 | 48,719 | 509,019 | 683,489 | 357,920 | 435,699 | 256,462 | 1,050,081 |
| (Logistics Cost) | | 8,829 | 2,139 | 21,876 | 32,844 | 14,821 | 23,774 | 8,729 | 47,325 |
| (Marketing) | | | | | | | | | |
| (Paid Commission) | | 18,113 | 15,209 | 140,159 | 173,481 | 98,525 | 115,511 | 108,099 | 322,134 |
| (Insurance) | | 3,388 | 959 | 10,400 | 14,748 | 8,418 | 6,209 | 62 | 14,689 |
| (Others) | | 95,420 | 30,411 | 336,585 | 462,416 | 236,156 | 290,205 | 139,572 | 665,933 |
| **Others** | | -117 | -19 | -244 | -379 | 680 | -413 | -264 | 2 |
| Operating Profit | | -7,230,860 | -2,661,252 | -4,657,423 | -14,549,534 | 1,262,975 | -574,274 | 352,556 | 1,041,258 |
| **SEA** Qty | | | | | | | | | |
| Sales | | | | | | | | | |
| COGS | | | | | | | | | |
| Expense | | | | | | | | | |
| **G&A** | | | | | | | | | |
| (Labor cost) | | | | | | | | | |
| (Depreciation) | | | | | | | | | |
| (Others) | | | | | | | | | |
| **Sales Expenses** | | | | | | | | | |
| (Logistics Cost) | | | | | | | | | |
| (Marketing) | | | | | | | | | |
| (Paid Commission) | | | | | | | | | |
| (Insurance) | | | | | | | | | |
| (Others) | | | | | | | | | |
| **Others** | | | | | | | | | |
| Operating Profit | | | | | | | | | |
| **SECA** Qty | | 23,936 | 11,109 | 5,361 | 40,406 | 14,019 | 4,088 | 2,114 | 20,221 |
| Sales | | 10,750,856 | 5,066,432 | 2,522,941 | 18,340,230 | 5,839,456 | 1,248,163 | 234,013 | 7,321,631 |
| **Others** Qty | | 1,698,022 | 1,810,254 | 1,735,534 | 5,243,810 | 1,712,625 | 1,302,135 | 919,823 | 3,934,583 |
| Sales | | 782,108,583 | 841,800,835 | 786,204,430 | 2,410,113,848 | 755,629,042 | 541,219,564 | 353,602,715 | 1,650,451,321 |
| **HQ Direct Sales** Qty | | 399,291 | 402,523 | 301,763 | 1,103,577 | 167,672 | 36,486 | 80,422 | 284,580 |
| Sales | | 251,368,845 | 236,657,126 | 176,327,403 | 664,353,374 | 95,489,442 | 20,774,010 | 42,094,461 | 158,357,914 |
| **Manufacturing** Qty | | 2,052,816 | 2,350,092 | 2,163,633 | 6,566,541 | 2,011,375 | 1,319,871 | 832,146 | 4,163,392 |
| Sales | | 897,264,995 | 970,543,799 | 895,740,619 | 2,763,549,413 | 789,879,708 | 441,732,178 | 285,500,213 | 1,517,112,098 |
| COGS | | 536,696,849 | 554,693,633 | 525,959,285 | 1,617,349,768 | 455,775,963 | 277,019,075 | 169,869,724 | 902,664,763 |
| Material Cost | | 435,202,458 | 476,243,995 | 423,855,964 | 1,335,302,416 | 384,469,539 | 244,503,976 | 152,188,846 | 781,162,361 |
| Manufacturing Expense | | 101,494,391 | 78,449,639 | 102,103,322 | 282,047,352 | 71,306,424 | 32,515,099 | 17,680,879 | 121,502,402 |
| (Labor cost) | | 9,092,184 | 11,647,409 | 13,170,936 | 33,910,529 | 10,077,255 | 6,724,301 | 3,060,845 | 19,862,402 |
| (Royalty) | | 75,800,757 | 49,550,275 | 70,807,672 | 196,158,703 | 41,561,438 | 13,667,725 | 9,267,570 | 64,496,732 |
| (Depreciation) | | 4,478,336 | 5,127,936 | 5,341,166 | 14,947,438 | 4,494,615 | 3,351,165 | 1,511,858 | 9,357,638 |
| (Subcontracting Cost) | | 2,037,796 | 1,558,168 | 1,519,841 | 5,115,805 | 1,382,667 | 536,532 | 240,431 | 2,159,630 |
| (Molds Cost) | | 2,144,450 | 2,033,233 | 2,337,371 | 6,515,054 | 3,082,287 | 1,462,328 | 191,308 | 4,735,923 |
| (Others) | | 7,940,868 | 8,532,619 | 8,926,335 | 25,399,822 | 10,708,162 | 6,773,048 | 3,408,867 | 20,890,077 |
| GA Expense | | 17,746,021 | 16,095,591 | 19,917,840 | 53,759,452 | 18,019,320 | 8,704,138 | 6,918,933 | 33,642,392 |
| (Labor cost) | | 7,259,999 | 4,668,216 | 5,180,889 | 17,109,104 | 3,973,664 | 3,267,524 | 1,105,062 | 8,346,250 |
| (Depreciation) | | 1,172,471 | 1,065,191 | 1,032,328 | 3,269,992 | 884,768 | 447,692 | 248,970 | 1,581,430 |
| (Others) | | 9,313,551 | 10,362,182 | 13,704,622 | 33,380,355 | 13,160,888 | 4,988,922 | 5,564,901 | 23,714,711 |
| Sales Expense | | 85,978,662 | 38,706,327 | 66,793,053 | 191,478,042 | 43,566,310 | 37,417,873 | 52,950,924 | 133,935,108 |
| (Marketing) | | 23,603,283 | 18,715,132 | -10,855,318 | 31,463,097 | 16,843,349 | 2,288,111 | 9,319,510 | 28,450,970 |
| (Paid Commission) | | 35,703,303 | 6,198,533 | 51,678,494 | 93,580,330 | 12,489,457 | 27,279,789 | 38,526,832 | 78,296,078 |
| (Insurance) | | 386,124 | 412,499 | 694,922 | 1,493,545 | 152,423 | 70,165 | 163,923 | 386,511 |
| (Others) | | 26,285,952 | 13,380,163 | 25,274,956 | 64,941,071 | 14,081,081 | 7,779,808 | 4,940,659 | 26,801,548 |
| R&D Expense | | 41,103,066 | 41,837,728 | 42,094,022 | 125,035,716 | 35,509,954 | 31,700,345 | 11,827,762 | 79,038,061 |
| (Labor cost) | | 16,972,518 | 16,098,815 | 16,612,038 | 49,683,371 | 13,659,358 | 11,247,913 | 3,450,793 | 28,358,063 |
| (Depreciation) | | 1,010,344 | 1,098,568 | 959,664 | 3,068,577 | 975,741 | 772,996 | 262,771 | 2,011,510 |
| (Others) | | 23,121,104 | 24,640,345 | 24,522,320 | 72,283,769 | 20,874,853 | 19,679,436 | 8,114,198 | 48,668,487 |
| Operating Profit | | 215,739,497 | 319,210,519 | 240,976,419 | 775,926,435 | 237,008,160 | 86,890,746 | 43,932,869 | 367,831,775 |
| (%) | | 24.0% | 32.9% | 26.9% | 28.1% | 30.0% | 19.7% | 15.4% | 24.2% |
| Manufacturing Company Operating Profit | | 92,950,860 | 76,063,423 | 74,831,377 | 243,845,660 | 25,249,961 | 6,911,983 | 226,945 | 32,388,889 |
| Litigation Expense (COGS) | | | -354 | 44,678 | 44,324 | 53,138 | 12,175 | 64,871 | 130,184 |

SAMNDCA4875335

**Hercules (SGH-T989)**                              : North America(USA, Canada)

| | | | 2010 | | | | | | 2010 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

**Hercules (SGH-T989)**

| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | 2011 | | | | |
| Consolidate | | Qty | | | | | | | | | | | | | 266,075 | 79,477 | 128,112 | 473,664 | 473,664 |
| | | Sales | | | | | | | | | | | | | 121,310,184 | 36,536,016 | 58,868,369 | 216,714,569 | 216,714,569 |
| | | ASP | | | | | | | | | | | | | 456 | 460 | 460 | 458 | 458 |
| Sales | STA | Qty | | | | | | | | | | | | | 257,075 | 60,141 | 115,070 | 432,286 | 432,286 |
| | | Sales | | | | | | | | | | | | | 116,434,898 | 26,378,270 | 52,981,460 | 195,794,628 | 195,794,628 |
| | | COGS | | | | | | | | | | | | | 112,423,798 | 26,876,714 | 45,948,795 | 185,249,308 | 185,249,308 |
| | | Operating Expense | | | | | | | | | | | | | 1,953,425 | 575,501 | 1,282,650 | 3,811,576 | 3,811,576 |
| | | **G&A** | | | | | | | | | | | | | 548,081 | 127,049 | 346,964 | 1,022,094 | 1,022,094 |
| | | (Labor cost) | | | | | | | | | | | | | 151,050 | 28,679 | 85,945 | 265,674 | 265,674 |
| | | (Depreciation) | | | | | | | | | | | | | 8,902 | 1,889 | 4,302 | 15,093 | 15,093 |
| | | (Others) | | | | | | | | | | | | | 388,128 | 96,481 | 256,717 | 741,327 | 741,327 |
| | | **Sales Expenses** | | | | | | | | | | | | | 1,427,946 | 449,040 | 936,392 | 2,813,378 | 2,813,378 |
| | | (Logistics Cost) | | | | | | | | | | | | | 91,549 | 39,304 | 67,163 | 198,016 | 198,016 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | 164,847 | 56,849 | 157,229 | 378,925 | 378,925 |
| | | (Insurance) | | | | | | | | | | | | | 37,095 | 14,207 | 17,795 | 69,098 | 69,098 |
| | | (Others) | | | | | | | | | | | | | 1,134,454 | 338,680 | 694,204 | 2,167,339 | 2,167,339 |
| | | **Others** | | | | | | | | | | | | | -22,601 | -589 | -706 | -23,896 | -23,896 |
| | | Operating Profit | | | | | | | | | | | | | 2,057,675 | -1,073,945 | 5,750,014 | 6,733,744 | 6,733,744 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | 9,000 | 19,336 | 13,042 | 41,378 | 41,378 |
| | | Sales | | | | | | | | | | | | | 4,875,286 | 10,157,746 | 5,886,910 | 20,919,941 | 20,919,941 |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | 138,892 | 138,892 | | | | | | | | | 226,002 | 38,568 | 153,270 | 417,840 | 556,732 |
| | | Sales | | | 64,083,510 | 64,083,510 | | | | | | | | | 98,458,646 | 16,125,610 | 58,462,619 | 173,046,875 | 237,130,385 |
| | | COGS | | | 39,460,100 | 39,460,100 | | | | | | | | | 62,388,305 | 10,845,108 | 40,127,822 | 113,361,235 | 152,821,335 |
| | | Material Cost | | | 31,901,800 | 31,901,800 | | | | | | | | | 55,125,180 | 9,427,956 | 35,483,846 | 100,036,982 | 131,938,782 |
| | | Manufacturing Expense | | | 7,558,300 | 7,558,300 | | | | | | | | | 7,263,125 | 1,417,153 | 4,643,976 | 13,324,253 | 20,882,553 |
| | | (Labor cost) | | | 1,440,064 | 1,440,064 | | | | | | | | | 1,859,915 | 194,680 | 650,046 | 2,704,642 | 4,144,706 |
| | | (Royalty) | | | 1,842,372 | 1,842,372 | | | | | | | | | -741,228 | 818,780 | 2,827,372 | 2,904,925 | 4,747,296 |
| | | (Depreciation) | | | 759,769 | 759,769 | | | | | | | | | 1,053,143 | 82,918 | 294,185 | 1,430,247 | 2,190,016 |
| | | (Subcontracting Cost) | | | 390,410 | 390,410 | | | | | | | | | 591,632 | 21,765 | 27,370 | 640,767 | 1,031,177 |
| | | (Molds Cost) | | | 1,713,583 | 1,713,583 | | | | | | | | | 1,902,995 | 83,617 | 239,318 | 2,225,930 | 3,939,513 |
| | | (Others) | | | 1,412,102 | 1,412,102 | | | | | | | | | 2,596,667 | 215,391 | 605,685 | 3,417,744 | 4,829,845 |
| | | GA Expense | | | 1,541,476 | 1,541,476 | | | | | | | | | 2,331,042 | 286,069 | 1,483,273 | 4,100,384 | 5,641,860 |
| | | (Labor cost) | | | 328,134 | 328,134 | | | | | | | | | 748,311 | 100,444 | 303,639 | 1,152,394 | 1,480,528 |
| | | (Depreciation) | | | 163,635 | 163,635 | | | | | | | | | 251,587 | 15,690 | 40,990 | 308,268 | 471,903 |
| | | (Others) | | | 1,049,707 | 1,049,707 | | | | | | | | | 1,331,145 | 169,935 | 1,138,643 | 2,639,723 | 3,689,429 |
| | | Sales Expense | | | 7,560,596 | 7,560,596 | | | | | | | | | 26,134,326 | 2,298,853 | 7,212,461 | 35,645,640 | 43,206,236 |
| | | (Marketing) | | | 5,830,305 | 5,830,305 | | | | | | | | | 21,970,480 | 876,308 | 3,395,998 | 26,242,787 | 32,073,092 |
| | | (Paid Commission) | | | 24,247 | 24,247 | | | | | | | | | 50,511 | 10,308 | 143,139 | 203,958 | 228,205 |
| | | (Insurance) | | | 19,574 | 19,574 | | | | | | | | | 41,322 | 7,188 | 25,116 | 73,626 | 93,200 |
| | | (Others) | | | 1,686,470 | 1,686,470 | | | | | | | | | 4,072,012 | 1,405,049 | 3,648,208 | 9,125,269 | 10,811,739 |
| | | R&D Expense | | | 2,167,729 | 2,167,729 | | | | | | | | | 4,431,548 | 1,063,870 | 4,762,815 | 10,258,233 | 12,425,962 |
| | | (Labor cost) | | | 788,975 | 788,975 | | | | | | | | | 1,175,415 | 305,744 | 1,240,834 | 2,721,992 | 3,510,967 |
| | | (Depreciation) | | | 55,402 | 55,402 | | | | | | | | | 84,759 | 24,479 | 110,765 | 220,002 | 275,404 |
| | | (Others) | | | 1,323,353 | 1,323,353 | | | | | | | | | 3,171,375 | 733,647 | 3,411,216 | 7,316,238 | 8,639,591 |
| | | Operating Profit | | | 13,353,609 | 13,353,609 | | | | | | | | | 3,173,425 | 1,631,710 | 4,876,248 | 9,681,383 | 23,034,992 |
| | | (%) | | | 20.8% | 20.8% | | | | | | | | | 3.2% | 10.1% | 8.3% | 5.6% | 9.7% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | -1,227,403 | 1,735,545 | 508,143 | 508,143 |
| Litigation Expense (COGS) | | | | | 59,447 | 59,447 | | | | | | | | | 204,879 | 33,304 | 207,054 | 445,237 | 504,684 |

**Hercules (SGH-T989)**　　　　　　　　　　　　　　　　　　　　　($)

| | | 2012 Jan | Feb | Mar | 1Q | 2012 Apr | May | Jun | 2Q |
|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 184,157 | 142,977 | 206,357 | 533,491 | 222,845 | 94,402 | 9,718 | 326,965 |
| | Sales | 85,050,742 | 65,512,144 | 95,563,021 | 246,125,906 | 95,441,736 | 37,459,851 | 3,731,339 | 136,632,926 |
| | ASP | 462 | 458 | 463 | 461 | 428 | 397 | 384 | 418 |
| Sales | STA | Qty | 168,164 | 140,073 | 205,886 | 514,123 | 218,567 | 81,826 | 4,776 | 305,169 |
| | | Sales | 77,040,372 | 64,423,143 | 95,804,415 | 237,267,930 | 93,677,587 | 32,429,205 | 1,831,116 | 127,937,908 |
| | | COGS | 71,727,165 | 62,650,897 | 89,202,830 | 223,580,892 | 96,492,012 | 34,214,167 | 1,929,261 | 132,635,440 |
| | | Operating Expense | 1,518,996 | 1,459,875 | 1,895,190 | 4,874,062 | 1,610,181 | 839,436 | 36,117 | 2,485,734 |
| | | **G&A** | 428,458 | 441,957 | 557,168 | 1,427,583 | 430,262 | 216,739 | 9,614 | 656,615 |
| | | (Labor cost) | 173,996 | 136,404 | 165,280 | 475,681 | 98,256 | 58,317 | 2,194 | 158,766 |
| | | (Depreciation) | 11,186 | 11,417 | 15,029 | 37,633 | 16,001 | 9,379 | 443 | 25,824 |
| | | (Others) | 243,276 | 294,135 | 376,859 | 914,270 | 316,005 | 149,042 | 6,977 | 472,024 |
| | | **Sales Expenses** | 1,091,883 | 1,019,080 | 1,338,942 | 3,449,905 | 1,176,603 | 623,628 | 26,546 | 1,826,776 |
| | | (Logistics Cost) | 98,544 | 57,220 | 75,246 | 231,009 | 66,862 | 49,497 | 2,555 | 118,914 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 178,430 | 273,267 | 319,152 | 770,848 | 252,924 | 138,185 | 5,026 | 396,135 |
| | | (Insurance) | 21,163 | 23,118 | 20,682 | 64,962 | 20,013 | 14,813 | -61 | 34,765 |
| | | (Others) | 793,747 | 665,476 | 923,863 | 2,383,085 | 836,804 | 421,133 | 19,027 | 1,276,963 |
| | | **Others** | -1,345 | -1,161 | -920 | -3,426 | 3,316 | -931 | -42 | 2,343 |
| | | Operating Profit | 3,794,211 | 312,370 | 4,706,395 | 8,812,976 | -4,424,606 | -2,624,398 | -134,262 | -7,183,266 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | 15,993 | 2,904 | 471 | 19,368 | 4,278 | 12,576 | 4,942 | 21,796 |
| | | Sales | 8,010,370 | 1,089,001 | -241,395 | 8,857,976 | 1,764,150 | 5,030,646 | 1,900,223 | 8,695,018 |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 198,783 | 77,332 | 251,383 | 527,498 | 240,909 | 65,517 | 5,000 | 311,426 |
| | | Sales | 84,698,786 | 32,965,021 | 107,283,137 | 224,946,944 | 101,796,959 | 26,521,359 | 1,857,521 | 130,175,838 |
| | | COGS | 54,804,215 | 19,690,353 | 66,154,254 | 140,648,822 | 60,699,214 | 15,696,476 | 1,196,807 | 77,592,497 |
| | | Material Cost | 45,317,551 | 17,222,082 | 54,363,141 | 116,902,774 | 51,301,163 | 13,615,299 | 1,086,456 | 66,002,918 |
| | | Manufacturing Expense | 9,486,664 | 2,468,271 | 11,791,113 | 23,746,048 | 9,398,051 | 2,081,177 | 110,351 | 11,589,579 |
| | | (Labor cost) | 635,463 | 245,132 | 1,497,260 | 2,377,854 | 1,446,382 | 367,438 | 14,869 | 1,828,689 |
| | | (Royalty) | 7,232,649 | 1,743,114 | 8,135,647 | 17,111,410 | 4,581,709 | 968,657 | 60,404 | 5,610,770 |
| | | (Depreciation) | 575,111 | 181,693 | 683,743 | 1,440,547 | 638,032 | 172,560 | 12,052 | 822,644 |
| | | (Subcontracting Cost) | 14,181 | 5,751 | 80,900 | 100,832 | 135,627 | 24,982 | 1,394 | 162,004 |
| | | (Molds Cost) | 214,967 | 65,493 | 396,790 | 677,250 | 1,325,084 | 218,816 | 3,950 | 1,547,850 |
| | | (Others) | 814,292 | 227,089 | 996,774 | 2,038,154 | 1,271,217 | 328,724 | 17,682 | 1,617,622 |
| | | GA Expense | 1,311,747 | 272,029 | 2,393,849 | 3,977,625 | 2,442,308 | 713,738 | 37,116 | 3,193,162 |
| | | (Labor cost) | 535,879 | 74,477 | 639,036 | 1,249,392 | 541,623 | 263,166 | 5,382 | 810,172 |
| | | (Depreciation) | 41,173 | 11,657 | 110,101 | 162,931 | 146,512 | 37,636 | 954 | 185,102 |
| | | (Others) | 734,695 | 185,894 | 1,644,712 | 2,565,302 | 1,754,173 | 412,935 | 30,780 | 2,197,888 |
| | | Sales Expense | 18,665,656 | 2,381,324 | 7,898,253 | 28,945,233 | 15,925,792 | 6,617,998 | 41,148 | 22,584,938 |
| | | (Marketing) | 12,008,420 | 2,172,628 | 7,938,367 | 22,119,416 | 11,956,326 | 4,420,835 | 19,276 | 16,396,437 |
| | | (Paid Commission) | 69,385 | 25,295 | 46,254 | 140,934 | 75,155 | 36,930 | 1,506 | 113,592 |
| | | (Insurance) | 27,387 | 8,579 | 74,087 | 110,053 | 8,513 | 3,611 | 844 | 12,968 |
| | | (Others) | 6,560,464 | 174,822 | -160,455 | 6,574,831 | 3,885,798 | 2,156,622 | 19,522 | 6,061,942 |
| | | R&D Expense | 6,078,761 | 2,026,642 | 8,019,964 | 16,125,367 | 6,682,712 | 2,556,966 | 66,228 | 9,305,905 |
| | | (Labor cost) | 1,265,297 | 754,092 | 3,117,119 | 5,136,508 | 1,845,132 | 943,084 | 15,711 | 2,803,928 |
| | | (Depreciation) | 110,089 | 67,251 | 221,947 | 399,287 | 157,056 | 70,157 | 1,396 | 228,609 |
| | | (Others) | 4,703,376 | 1,205,298 | 4,680,899 | 10,589,573 | 4,680,523 | 1,543,724 | 49,121 | 6,273,369 |
| | | Operating Profit | 3,838,407 | 8,594,674 | 22,816,816 | 35,249,897 | 16,046,933 | 936,181 | 516,221 | 17,499,336 |
| | | (%) | 4.5% | 26.1% | 21.3% | 15.7% | 15.8% | 3.5% | 27.8% | 13.4% |
| Manufacturing Company Operating Profit | | | 6,613,632 | 1,591,112 | 1,303,031 | 9,507,775 | -2,725,455 | -943,666 | -173,975 | -3,843,096 |
| Litigation Expense (COGS) | | | 145,013 | 87,579 | 344,337 | 576,930 | 355,780 | 23,477 | | 379,257 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Gravity (SGH-T589)**                                   **: North America(USA, Canada)**

| | | | 2010 | | 2010 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Gravity (SGH-T589)

| | | | 2011 | | | | 2011 | | | | | | | | | | | |
|---|---|---|Jan|Feb|Mar|1Q|Apr|May|Jun|2Q|Jul|Aug|Sep|3Q|Oct|Nov|Dec|4Q|
| Consolidate | | Qty | | | | | | | 184,700 | 184,700 | 87,115 | 65,543 | 105,129 | 257,787 | 37,122 | 32,511 | 26,402 | 96,035 | 538,522 |
| | | Sales | | | | | | | 36,324,928 | 36,324,928 | 16,625,048 | 12,541,391 | 19,044,042 | 48,210,483 | 7,097,616 | 5,185,362 | 3,929,654 | 16,212,632 | 100,748,043 |
| | | ASP | | | | | | | 197 | 197 | 191 | 191 | 181 | 187 | 191 | 159 | 149 | 169 | 187 |
| Sales | STA | Qty | | | | | | | 184,700 | 184,700 | 87,115 | 56,238 | 90,636 | 233,989 | 27,557 | 19,078 | 8,345 | 54,980 | 473,669 |
| | | Sales | | | | | | | 36,324,928 | 36,324,928 | 16,625,048 | 10,742,419 | 16,337,145 | 43,704,612 | 5,613,796 | 3,130,113 | 1,350,478 | 10,094,387 | 90,123,928 |
| | | COGS | | | | | | | 33,506,992 | 33,506,992 | 15,861,564 | 10,280,400 | 16,523,374 | 42,665,338 | 4,893,599 | 3,415,006 | 1,493,846 | 9,802,451 | 85,974,781 |
| | | Operating Expense | | | | | | | 561,985 | 561,985 | 331,659 | 267,954 | 497,756 | 1,097,369 | 91,016 | 76,034 | 39,220 | 206,270 | 1,865,624 |
| | | G&A | | | | | | | 158,156 | 158,156 | 84,087 | 64,977 | 126,983 | 276,047 | 25,681 | 16,966 | 10,736 | 53,383 | 487,586 |
| | | (Labor cost) | | | | | | | 49,743 | 49,743 | 27,504 | 14,579 | 29,869 | 71,952 | 7,078 | 3,830 | 2,659 | 13,567 | 135,262 |
| | | (Depreciation) | | | | | | | 2,607 | 2,607 | 1,455 | 957 | 1,581 | 3,993 | 417 | 252 | 133 | 802 | 7,402 |
| | | (Others) | | | | | | | 105,805 | 105,805 | 55,127 | 49,442 | 95,533 | 200,102 | 18,186 | 12,884 | 7,944 | 39,014 | 344,921 |
| | | Sales Expenses | | | | | | | 404,046 | 404,046 | 248,012 | 203,682 | 371,401 | 823,095 | 66,394 | 59,147 | 28,506 | 154,046 | 1,381,188 |
| | | (Logistics Cost) | | | | | | | 39,332 | 39,332 | 14,263 | 15,302 | 26,019 | 55,583 | 3,777 | 4,432 | 1,608 | 9,817 | 104,732 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | 56,284 | 56,284 | 27,804 | 56,944 | 94,437 | 179,184 | 7,724 | 7,591 | 4,865 | 20,181 | 255,649 |
| | | (Insurance) | | | | | | | 9,699 | 9,699 | 9,101 | 23,862 | 27,518 | 60,481 | 1,738 | 1,897 | 551 | 4,186 | 74,366 |
| | | (Others) | | | | | | | 298,731 | 298,731 | 196,845 | 107,574 | 223,428 | 527,847 | 53,155 | 45,226 | 21,481 | 119,863 | 946,441 |
| | | Others | | | | | | | -217 | -217 | -440 | -705 | -629 | -1,774 | -1,059 | -79 | -22 | -1,159 | -3,150 |
| | | Operating Profit | | | | | | | 2,255,952 | 2,255,952 | 431,825 | 194,065 | -683,986 | -58,095 | 629,182 | -360,927 | -182,588 | 85,667 | 2,283,523 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | 9,305 | 14,493 | 23,798 | 9,565 | 13,433 | 18,057 | 41,055 | 64,853 |
| | | Sales | | | | | | | | | 1,798,974 | 2,706,897 | 4,505,871 | 1,483,820 | 2,055,249 | 2,579,176 | 6,118,245 | 10,624,116 |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | 227,350 | 227,350 | 142,200 | 57,652 | 30,583 | 230,435 | 59,201 | 48,475 | 18,693 | 126,369 | 584,154 |
| | | Sales | | | | | | | 40,422,659 | 40,422,659 | 25,389,699 | 10,107,954 | 4,857,040 | 40,354,693 | 9,547,244 | 8,084,593 | 2,712,747 | 20,344,584 | 101,121,937 |
| | | COGS | | | | | | | 28,261,668 | 28,261,668 | 18,497,863 | 7,027,976 | 3,626,557 | 29,152,396 | 6,411,212 | 5,364,520 | 1,983,910 | 13,759,641 | 71,173,705 |
| | | Material Cost | | | | | | | 23,315,168 | 23,315,168 | 15,095,494 | 6,120,139 | 3,166,249 | 24,381,882 | 6,100,017 | 4,876,226 | 1,803,712 | 12,779,955 | 60,477,005 |
| | | Manufacturing Expense | | | | | | | 4,946,500 | 4,946,500 | 3,402,369 | 907,837 | 460,308 | 4,770,514 | 311,195 | 488,294 | 180,198 | 979,686 | 10,696,701 |
| | | (Labor cost) | | | | | | | 254,634 | 254,634 | 637,339 | 99,290 | 48,937 | 785,566 | 172,564 | 13,995 | 8,188 | 194,747 | 1,234,947 |
| | | (Royalty) | | | | | | | 2,954,298 | 2,954,298 | 1,663,295 | 592,566 | 312,999 | 2,568,860 | -125,156 | 391,598 | 116,870 | 383,312 | 5,906,470 |
| | | (Depreciation) | | | | | | | 435,063 | 435,063 | 310,212 | 43,631 | 20,788 | 374,631 | 48,411 | 2,982 | 2,235 | 53,628 | 863,322 |
| | | (Subcontracting Cost) | | | | | | | 58,095 | 58,095 | 37,706 | 68,595 | 25,481 | 131,782 | 56,252 | 63,946 | 44,778 | 164,975 | 354,852 |
| | | (Molds Cost) | | | | | | | 417,264 | 417,264 | 297,791 | 29,727 | 5,325 | 332,843 | 12,283 | -1,889 | | 10,395 | 760,502 |
| | | (Others) | | | | | | | 827,146 | 827,146 | 456,026 | 74,029 | 46,778 | 576,832 | 146,841 | 17,661 | 8,127 | 172,629 | 1,576,607 |
| | | GA Expense | | | | | | | 1,385,361 | 1,385,361 | 918,759 | 147,700 | 59,668 | 1,126,127 | 159,614 | 57,012 | 42,953 | 259,579 | 2,771,067 |
| | | (Labor cost) | | | | | | | 450,967 | 450,967 | 309,101 | 55,216 | 20,120 | 384,438 | 49,885 | 16,730 | 8,189 | 74,804 | 910,209 |
| | | (Depreciation) | | | | | | | 101,421 | 101,421 | 83,486 | 6,429 | 1,827 | 91,742 | 4,674 | 2,052 | 997 | 7,724 | 200,887 |
| | | (Others) | | | | | | | 832,973 | 832,973 | 526,171 | 86,055 | 37,721 | 649,947 | 105,055 | 38,229 | 33,767 | 177,051 | 1,659,972 |
| | | Sales Expense | | | | | | | 11,559,436 | 11,559,436 | 6,212,225 | 1,429,044 | 449,868 | 8,091,137 | 2,861,843 | 400,422 | 12,957 | 3,275,221 | 22,925,794 |
| | | (Marketing) | | | | | | | 4,786,407 | 4,786,407 | 4,763,883 | 1,192,984 | 283,203 | 6,240,070 | 2,431,551 | 148,950 | -24,934 | 2,555,557 | 13,582,034 |
| | | (Paid Commission) | | | | | | | 26,322 | 26,322 | 20,202 | 5,883 | 2,404 | 28,490 | 1,889 | 2,547 | 5,666 | 10,101 | 64,913 |
| | | (Insurance) | | | | | | | 8 | 8 | 117,526 | 3,729 | 1,504 | 122,758 | 3,522 | 1,669 | 797 | 5,988 | 128,755 |
| | | (Others) | | | | | | | 6,746,699 | 6,746,699 | 1,310,613 | 226,447 | 162,758 | 1,699,818 | 424,881 | 247,257 | 31,437 | 703,575 | 9,150,092 |
| | | R&D Expense | | | | | | | 1,487,977 | 1,487,977 | 1,261,336 | 334,109 | 177,868 | 1,773,313 | 898,364 | 165,475 | 107,673 | 1,171,512 | 4,432,802 |
| | | (Labor cost) | | | | | | | 519,931 | 519,931 | 429,069 | 111,652 | 64,981 | 605,701 | 238,336 | 47,372 | 26,149 | 311,857 | 1,437,490 |
| | | (Depreciation) | | | | | | | 34,437 | 34,437 | 33,757 | 8,068 | 5,084 | 46,909 | 17,271 | 3,829 | 2,558 | 23,658 | 105,003 |
| | | (Others) | | | | | | | 933,609 | 933,609 | 798,510 | 214,389 | 107,803 | 1,120,703 | 642,757 | 114,274 | 78,966 | 835,996 | 2,890,309 |
| | | Operating Profit | | | | | | | -2,271,783 | -2,271,783 | -1,500,484 | 1,169,125 | 543,080 | 211,720 | -783,788 | 2,097,164 | 565,254 | 1,878,630 | -181,432 |
| | | (%) | | | | | | | -5.6% | -5.6% | -5.9% | 11.6% | 11.2% | 0.5% | -8.2% | 25.9% | 20.8% | 9.2% | -0.2% |
| Manufacturing Company Operating Profit | | | | | | | | | -11,397 | -1,860,314 | -1,406,108 | -3,277,819 | -2,336,521 | -1,739,477 | -477,503 | -4,553,500 | -7,831,319 |
| Litigation Expense (COGS) | | | | | | | | | 32,815 | 32,815 | 9,881 | 8,983 | 2,999 | 21,863 | 15,674 | 20,704 | 2,413 | 38,791 | 93,669 |

Plaintiff's Exhibit No. 180.48

**Gravity (SGH-TS89)** ($)

| | | 2012 | | | 2012 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | Qty | 13,194 | 11,698 | 39,004 | 63,896 | 40,340 | 40,789 | 22,721 | 103,850 |
| | Sales | 1,935,419 | 1,680,468 | 6,881,192 | 10,497,078 | 6,039,578 | 6,376,667 | 3,424,474 | 15,840,719 |
| | ASP | 147 | 144 | 176 | 164 | 150 | 156 | 151 | 153 |
| Sales STA | Qty | -86 | -173 | 20,783 | 20,524 | 26,065 | 12,984 | -286 | 38,763 |
| | Sales | -87,538 | -155,966 | 3,932,085 | 3,688,581 | 3,855,648 | 1,910,678 | -42,820 | 5,723,506 |
| | COGS | -13,361 | -30,774 | 3,566,363 | 3,522,229 | 3,834,399 | 1,598,844 | -50,086 | 5,383,157 |
| | Operating Expense | | 0 | 71,918 | 71,918 | 66,040 | 47,474 | 0 | 113,514 |
| | G&A | | | 21,135 | 21,135 | 17,652 | 12,448 | | 30,100 |
| | (Labor cost) | | | 6,269 | 6,269 | 4,031 | 3,349 | | 7,380 |
| | (Depreciation) | | | 570 | 570 | 656 | 539 | | 1,195 |
| | (Others) | | | 14,295 | 14,295 | 12,964 | 8,560 | | 21,524 |
| | Sales Expenses | | | 50,818 | 50,818 | 48,252 | 35,080 | | 83,332 |
| | (Logistics Cost) | | | 2,883 | 2,883 | 2,723 | 2,107 | | 4,830 |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | | | 12,106 | 12,106 | 10,376 | 7,936 | | 18,313 |
| | (Insurance) | | | 785 | 785 | 821 | 851 | | 1,672 |
| | (Others) | | | 35,044 | 35,044 | 34,331 | 24,186 | | 58,517 |
| | Others | | 0 | -35 | -35 | 136 | -54 | 0 | 83 |
| | Operating Profit | -74,177 | -125,192 | 293,804 | 94,435 | -44,790 | 264,360 | 7,266 | 226,835 |
| SEA | Qty | | | | | | | | |
| | Sales | | | | | | | | |
| | COGS | | | | | | | | |
| | Expense | | | | | | | | |
| | G&A | | | | | | | | |
| | (Labor cost) | | | | | | | | |
| | (Depreciation) | | | | | | | | |
| | (Others) | | | | | | | | |
| | Sales Expenses | | | | | | | | |
| | (Logistics Cost) | | | | | | | | |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | | | | | | | | |
| | (Insurance) | | | | | | | | |
| | (Others) | | | | | | | | |
| | Others | | | | | | | | |
| | Operating Profit | | | | | | | | |
| SECA | Qty | 13,280 | 11,871 | 16,221 | 41,372 | 14,275 | 27,805 | 21,008 | 63,088 |
| | Sales | 2,022,957 | 1,836,413 | 2,503,311 | 6,362,701 | 2,183,929 | 4,465,989 | 3,074,659 | 9,724,578 |
| Others | Qty | | | 2,000 | 2,000 | | | 1,999 | 1,999 |
| | Sales | | | 445,795 | 445,795 | | | 392,635 | 392,635 |
| HQ Direct Sales | Qty | | | | | | | | |
| | Sales | | | | | | | | |
| Manufacturing | Qty | 15,110 | 11,820 | 19,440 | 46,370 | 54,785 | 32,560 | 17,237 | 104,582 |
| | Sales | 2,155,211 | 1,613,206 | 2,658,800 | 6,427,216 | 7,100,112 | 4,241,859 | 2,432,490 | 13,774,461 |
| | COGS | 1,772,098 | 1,303,818 | 2,209,130 | 5,285,046 | 5,820,233 | 3,432,001 | 1,775,885 | 11,028,119 |
| | Material Cost | 1,474,467 | 1,124,702 | 1,848,989 | 4,448,158 | 4,956,957 | 2,980,442 | 1,575,848 | 9,513,247 |
| | Manufacturing Expense | 297,631 | 179,116 | 360,142 | 836,889 | 863,276 | 451,559 | 200,036 | 1,514,871 |
| | (Labor cost) | 8,614 | 11,950 | 30,157 | 50,721 | 91,834 | 58,328 | 17,094 | 167,256 |
| | (Royalty) | 228,054 | 141,660 | 239,375 | 609,089 | 483,356 | 180,748 | 89,795 | 753,899 |
| | (Depreciation) | 7,532 | 5,869 | 12,163 | 25,563 | 41,629 | 25,053 | 8,010 | 74,692 |
| | (Subcontracting Cost) | 37,765 | 7,536 | 51,034 | 96,335 | 132,909 | 94,112 | 50,753 | 277,775 |
| | (Molds Cost) | 1,799 | 1,447 | 3,211 | 6,458 | 11,688 | 34,055 | 16,975 | 62,718 |
| | (Others) | 13,866 | 10,655 | 24,201 | 48,722 | 101,860 | 59,262 | 17,409 | 178,530 |
| | GA Expense | 28,047 | 35,173 | 54,943 | 118,163 | 184,819 | 153,299 | 61,091 | 399,209 |
| | (Labor cost) | 11,427 | 10,753 | 14,176 | 36,356 | 38,231 | 58,684 | 8,909 | 105,825 |
| | (Depreciation) | 897 | 1,208 | 1,585 | 3,691 | 4,741 | 4,785 | 1,516 | 11,042 |
| | (Others) | 15,723 | 23,212 | 39,181 | 78,116 | 141,847 | 89,829 | 50,666 | 282,342 |
| | Sales Expense | 118,636 | 69,298 | -14,016 | 173,919 | 925,555 | 91,062 | 91,023 | 1,107,640 |
| | (Marketing) | 58,995 | 57,024 | -93,514 | 22,505 | 641,845 | -19,320 | 32,739 | 655,264 |
| | (Paid Commission) | 1,562 | 1,634 | 2,257 | 5,453 | 9,218 | 8,417 | 3,559 | 21,195 |
| | (Insurance) | 601 | 700 | 2,101 | 3,402 | 958 | 1,005 | 1,264 | 3,227 |
| | (Others) | 57,478 | 9,940 | 75,140 | 142,559 | 273,534 | 100,960 | 53,461 | 427,955 |
| | R&D Expense | 113,903 | 96,670 | 157,625 | 368,197 | 674,573 | 359,315 | 93,793 | 1,127,682 |
| | (Labor cost) | 28,514 | 31,659 | 61,103 | 121,276 | 174,038 | 99,026 | 23,469 | 296,533 |
| | (Depreciation) | 2,146 | 2,737 | 3,825 | 8,708 | 14,746 | 8,225 | 2,157 | 25,128 |
| | (Others) | 83,243 | 62,274 | 92,696 | 238,214 | 485,789 | 252,064 | 68,167 | 806,021 |
| | Operating Profit | 122,527 | 108,247 | 251,117 | 481,891 | -505,069 | 206,181 | 410,698 | 111,811 |
| | (%) | 5.7% | 6.7% | 9.4% | 7.5% | -7.1% | 4.9% | 16.9% | 0.8% |
| Manufacturing Company Operating Profit | | -349,515 | 6,056 | -40,681 | -384,139 | -427,041 | -411,457 | -294,014 | -1,132,512 |
| Litigation Expense (COGS) | | | | | | 14,166 | | | 14,166 |

**Indulge (SCH-R910)**　　　　　　　　　　: North America(USA)

| | | | 2010 | | 2010 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Indulge (SCH-R910)

| | 2011 | | | 2011 | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
| **Consolidate** | | | | | | | | | | | | | | | | | |
| Qty | | 96,484 | 47,236 | 143,720 | -7 | -11 | -33 | -51 | 19,942 | 30,733 | 15,001 | 65,676 | 18,203 | 25,204 | 17,860 | 61,267 | 270,612 |
| Sales | | 39,108,473 | 19,423,238 | 58,531,711 | -1,439,106 | -1,188,808 | -1,206,010 | -3,833,924 | 6,553,685 | 10,865,929 | 5,275,033 | 22,694,647 | 5,864,881 | 8,785,690 | 6,178,582 | 20,829,154 | 98,221,588 |
| ASP | | 405 | 411 | 407 | 205,587 | 108,073 | 36,546 | 75,175 | 329 | 354 | 352 | 346 | 322 | 349 | 346 | 340 | 363 |
| **Sales — STA** | | | | | | | | | | | | | | | | | |
| Qty | | 96,484 | 47,236 | 143,720 | -7 | -11 | -33 | -51 | 19,942 | 30,733 | 15,001 | 65,676 | 18,203 | 25,204 | 17,860 | 61,267 | 270,612 |
| Sales | | 39,108,473 | 19,423,238 | 58,531,711 | -1,439,106 | -1,188,808 | -1,206,010 | -3,833,924 | 6,553,685 | 10,865,929 | 5,275,033 | 22,694,647 | 5,864,881 | 8,785,690 | 6,178,582 | 20,829,154 | 98,221,588 |
| COGS | | 38,288,175 | 18,809,079 | 57,097,254 | -11,228 | -4,332 | -12,964 | -28,525 | 6,607,698 | 10,191,211 | 4,893,985 | 21,692,894 | 5,879,986 | 8,134,314 | 5,767,509 | 19,781,809 | 98,543,432 |
| Operating Expense | | 752,542 | 402,474 | 1,155,016 | 0 | 0 | 0 | 0 | 242,880 | 267,352 | 125,983 | 636,214 | 128,369 | 169,623 | 231,522 | 529,515 | 2,320,745 |
| G&A | | 196,199 | 111,582 | 307,781 | | | | | 39,686 | 65,769 | 36,723 | 142,179 | 30,525 | 40,457 | 41,187 | 112,169 | 562,129 |
| (Labor cost) | | 41,817 | 25,499 | 67,317 | | | | | 12,981 | 14,756 | 8,638 | 36,376 | 8,413 | 9,132 | 10,202 | 27,747 | 131,440 |
| (Depreciation) | | 3,890 | 1,939 | 5,828 | | | | | 687 | 968 | 457 | 2,112 | 496 | 601 | 511 | 1,608 | 9,548 |
| (Others) | | 150,492 | 84,144 | 234,636 | | | | | 26,018 | 50,045 | 27,628 | 103,691 | 21,616 | 30,723 | 30,474 | 82,814 | 421,141 |
| Sales Expenses | | 557,458 | 293,473 | 850,931 | | | | | 203,401 | 201,057 | 89,441 | 493,899 | 99,101 | 129,354 | 190,412 | 418,869 | 1,763,699 |
| (Logistics Cost) | | 16,839 | 11,733 | 28,572 | | | | | 4,290 | 6,145 | 6,889 | 17,324 | 4,165 | 6,091 | 6,861 | 17,116 | 63,013 |
| (Marketing) | | | | | | | | | | | | | | | | | |
| (Paid Commission) | | 131,636 | 58,137 | 189,773 | | | | | 28,651 | 62,884 | 26,448 | 117,983 | 13,438 | 20,331 | 19,328 | 53,097 | 360,852 |
| (Insurance) | | 5,757 | 4,287 | 10,044 | | | | | 8,232 | 27,316 | 6,177 | 41,725 | 15,976 | 15,435 | 76,729 | 108,140 | 159,908 |
| (Others) | | 403,226 | 219,316 | 622,542 | | | | | 162,228 | 104,712 | 49,927 | 316,867 | 65,524 | 87,497 | 87,496 | 240,516 | 1,179,925 |
| Others | | -1,115 | -2,581 | -3,696 | | | | | -208 | 525 | -182 | 136 | -1,259 | -187 | -77 | -1,523 | -5,083 |
| Operating Profit | | 67,756 | 211,685 | 279,441 | -1,427,878 | -1,184,475 | -1,193,046 | -3,805,399 | -296,893 | 407,367 | 255,065 | 365,539 | -143,474 | 481,754 | 179,550 | 517,830 | -2,642,589 |
| **Sales — SEA** | | | | | | | | | | | | | | | | | |
| Qty | | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | | |
| COGS | | | | | | | | | | | | | | | | | |
| Expense | | | | | | | | | | | | | | | | | |
| G&A | | | | | | | | | | | | | | | | | |
| (Labor cost) | | | | | | | | | | | | | | | | | |
| (Depreciation) | | | | | | | | | | | | | | | | | |
| (Others) | | | | | | | | | | | | | | | | | |
| Sales Expenses | | | | | | | | | | | | | | | | | |
| (Logistics Cost) | | | | | | | | | | | | | | | | | |
| (Marketing) | | | | | | | | | | | | | | | | | |
| (Paid Commission) | | | | | | | | | | | | | | | | | |
| (Insurance) | | | | | | | | | | | | | | | | | |
| (Others) | | | | | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | | | | | |
| Operating Profit | | | | | | | | | | | | | | | | | |
| **Sales — SECA** | | | | | | | | | | | | | | | | | |
| Qty | | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | | |
| **Sales — Others** | | | | | | | | | | | | | | | | | |
| Qty | | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | | |
| **HQ Direct Sales** | | | | | | | | | | | | | | | | | |
| Qty | | | | | | | | | | | | | | | | | |
| Sales | | | | | | | | | | | | | | | | | |
| **Manufacturing** | | | | | | | | | | | | | | | | | |
| Qty | | 105,836 | 39,432 | 145,268 | | | | | 26,684 | 28,684 | 28,424 | 83,792 | 15,340 | 26,770 | 1,280 | 43,390 | 272,450 |
| Sales | | 41,930,907 | 15,566,419 | 57,497,326 | | | | | 8,817,649 | 9,502,947 | 9,149,878 | 27,470,473 | 4,841,133 | 8,661,286 | 405,291 | 13,907,710 | 98,875,509 |
| COGS | | 24,521,730 | 9,067,332 | 33,589,061 | | | | | 6,101,355 | 6,370,604 | 5,181,270 | 17,653,229 | 2,601,050 | 5,320,994 | 294,382 | 8,216,426 | 59,458,716 |
| Material Cost | | 19,605,041 | 6,927,076 | 26,532,117 | | | | | 4,729,194 | 5,033,642 | 4,538,556 | 14,301,392 | 2,422,103 | 4,382,516 | 217,623 | 7,022,242 | 47,855,751 |
| Manufacturing Expense | | 4,916,689 | 2,140,256 | 7,056,945 | | | | | 1,372,161 | 1,336,962 | 642,714 | 3,351,837 | 178,947 | 938,478 | 76,758 | 1,194,183 | 11,602,965 |
| (Labor cost) | | 791,366 | 391,993 | 1,183,359 | | | | | 202,183 | 203,476 | 206,036 | 611,695 | 88,685 | 146,807 | 10,392 | 245,885 | 2,040,938 |
| (Royalty) | | 2,679,174 | 911,640 | 3,590,814 | | | | | 474,628 | 518,685 | 19,183 | 1,012,496 | -154,517 | 296,072 | 38,938 | 180,494 | 4,783,804 |
| (Depreciation) | | 443,729 | 210,723 | 654,452 | | | | | 105,147 | 111,604 | 109,536 | 326,287 | 51,102 | 94,763 | 6,459 | 152,324 | 1,133,062 |
| (Subcontracting Cost) | | 304,438 | 105,562 | 410,000 | | | | | 112,922 | 121,110 | 95,488 | 329,520 | 47,861 | 136,957 | 6,455 | 191,274 | 930,794 |
| (Molds Cost) | | 72,022 | 177,858 | 249,881 | | | | | 321,904 | 183,540 | 10,191 | 515,636 | 14,791 | 17,796 | -476 | 32,111 | 797,628 |
| (Others) | | 625,960 | 342,479 | 968,439 | | | | | 155,376 | 198,547 | 202,280 | 556,203 | 131,024 | 246,082 | 14,990 | 392,096 | 1,916,739 |
| GA Expense | | 430,410 | 477,018 | 907,427 | | | | | 291,905 | 248,294 | 242,203 | 782,402 | 125,434 | 420,870 | 103,233 | 649,537 | 2,339,366 |
| (Labor cost) | | 144,380 | 160,522 | 304,902 | | | | | 95,634 | 93,096 | 54,935 | 243,666 | 40,704 | 162,887 | 24,679 | 228,271 | 776,839 |
| (Depreciation) | | 77,904 | 44,469 | 122,373 | | | | | 28,431 | 26,169 | 23,848 | 78,447 | 12,630 | 28,185 | 2,704 | 43,519 | 244,339 |
| (Others) | | 208,126 | 272,027 | 480,153 | | | | | 167,840 | 129,028 | 163,420 | 460,288 | 72,099 | 229,799 | 75,850 | 377,748 | 1,318,189 |
| Sales Expense | | 846,281 | -793,920 | 52,361 | | | | | 1,077,615 | 1,150,733 | 619,616 | 2,847,965 | 1,411,127 | 2,769,980 | 277,151 | 4,458,258 | 7,358,584 |
| (Marketing) | | 25,280 | 68,150 | 93,430 | | | | | 909,353 | 990,199 | 570,580 | 2,470,131 | 1,347,725 | 2,557,758 | 210,463 | 4,115,947 | 6,679,508 |
| (Paid Commission) | | 18,449 | 7,470 | 25,919 | | | | | 4,521 | 6,503 | 1,661 | 12,685 | 2,785 | 11,910 | 1,382 | 16,077 | 54,681 |
| (Insurance) | | 6 | 17 | 23 | | | | | 25,846 | 4,177 | 1,077 | 31,100 | 2,378 | 8,329 | 1,369 | 12,076 | 43,199 |
| (Others) | | 802,546 | -869,557 | -67,011 | | | | | 137,895 | 149,855 | 46,298 | 334,048 | 58,239 | 191,982 | 63,937 | 314,158 | 581,195 |
| R&D Expense | | 2,110,025 | 2,085,536 | 4,195,561 | | | | | 1,544,696 | 277,243 | 535,067 | 2,357,006 | 1,016,221 | 331,660 | 36,107 | 1,383,988 | 7,936,555 |
| (Labor cost) | | 996,266 | 975,789 | 1,972,055 | | | | | 696,905 | 83,858 | 189,155 | 969,919 | 395,016 | 89,163 | 9,250 | 493,428 | 3,435,402 |
| (Depreciation) | | 79,935 | 81,580 | 161,515 | | | | | 62,784 | 6,290 | 15,132 | 84,206 | 40,908 | 8,216 | 955 | 50,079 | 295,800 |
| (Others) | | 1,033,824 | 1,028,167 | 2,061,991 | | | | | 785,006 | 187,096 | 330,780 | 1,302,882 | 580,298 | 234,281 | 25,902 | 840,481 | 4,205,353 |
| Operating Profit | | 14,022,461 | 4,730,454 | 18,752,915 | | | | | -197,922 | 1,456,072 | 2,571,723 | 3,829,872 | -312,699 | -182,217 | -305,583 | -800,499 | 21,782,288 |
| (%) | | 33.4% | 30.4% | 32.6% | | | | | -2.2% | 15.3% | 28.1% | 13.9% | -6.5% | -2.1% | -75.4% | -5.8% | 22.0% |
| **Manufacturing Company Operating Profit** | | | | | | | | | | | | | | | | | |
| **Litigation Expense (COGS)** | | 1,247 | 3,665 | 4,913 | | | | | 3,432 | 11,797 | 8,488 | 23,717 | 11,064 | 25,141 | 1,636 | 37,843 | 66,470 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Indulge (SCH-R910)** ($)

| | | | 2012 | | | 1Q | 2012 | | | 2Q |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | | Apr | May | Jun | |
| Consolidate | | Qty | | | -32 | -32 | | | | |
| | | Sales | -21,156 | -12,146 | -69,583 | -102,884 | | | | |
| | | ASP | | | 2,174 | 3,215 | | | | |
| Sales | STA | Qty | | | -32 | -32 | | | | |
| | | Sales | -21,156 | -12,146 | -69,583 | -102,884 | | | | |
| | | COGS | | | -10,231 | -10,231 | | | | |
| | | Operating Expense | | | 0 | 0 | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | 0 | 0 | | | | |
| | | Operating Profit | -21,156 | -12,146 | -59,351 | -92,653 | | | | |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Infuse 4G (SGH-I997)**                    : North America(USA, Canada)

| | | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

Plaintiff's Exhibit No. 180.53

**Infuse 4G (SGH-I997)**

| | | 2011 Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate Qty | | | | | | 5,000 | 248,996 | 34,230 | 288,226 | 99,035 | 139,040 | 145,913 | 383,988 | 91,993 | 125,778 | 8,492 | 226,263 | 898,477 |
| Consolidate Sales | | | | | | 2,454,323 | 120,668,996 | 15,336,171 | 138,459,490 | 48,565,030 | 66,222,844 | 51,536,777 | 166,324,651 | 30,605,231 | 44,537,263 | 505,798 | 75,648,292 | 380,432,433 |
| Consolidate ASP | | | | | | 491 | 485 | 448 | 480 | 490 | 476 | 353 | 433 | 333 | 354 | 60 | 334 | 423 |
| Sales STA Qty | | | | | | 5,000 | 248,996 | 34,230 | 288,226 | 90,035 | 130,057 | 140,003 | 360,095 | 87,259 | 112,949 | 2,114 | 202,322 | 850,643 |
| STA Sales | | | | | | 2,454,323 | 120,668,996 | 15,336,171 | 138,459,490 | 44,016,606 | 61,984,408 | 48,961,561 | 154,962,575 | 28,884,937 | 39,652,331 | -1,448,839 | 67,088,429 | 360,510,494 |
| STA COGS | | | | | | 2,221,575 | 110,266,425 | 15,774,606 | 128,262,610 | 39,325,778 | 53,333,706 | 54,100,075 | 146,759,559 | 30,906,475 | 39,622,231 | -287,372 | 70,241,335 | 345,263,504 |
| STA Operating Expense | | | | | | 59,501 | 1,873,446 | 876,593 | 2,809,541 | 1,183,558 | 1,757,095 | 1,453,624 | 4,394,277 | 686,324 | 929,118 | 1 | 1,615,443 | 8,819,261 |
| G&A | | | | | | 10,594 | 443,984 | 199,938 | 654,516 | 223,637 | 384,950 | 416,586 | 1,025,173 | 160,393 | 198,389 | | 358,782 | 2,038,471 |
| (Labor cost) | | | | | | 2,578 | 111,354 | 62,885 | 176,817 | 73,151 | 86,369 | 97,990 | 257,510 | 44,204 | 44,783 | | 88,987 | 523,314 |
| (Depreciation) | | | | | | 204 | 8,596 | 3,296 | 12,096 | 3,870 | 5,667 | 5,186 | 14,723 | 2,605 | 2,949 | | 5,554 | 32,374 |
| (Others) | | | | | | 7,812 | 324,034 | 133,757 | 465,603 | 146,616 | 292,914 | 313,409 | 752,939 | 113,584 | 150,657 | | 264,241 | 1,482,784 |
| Sales Expenses | | | | | | 48,917 | 1,430,060 | 676,930 | 2,155,907 | 962,516 | 1,369,070 | 1,039,101 | 3,370,687 | 532,545 | 731,648 | | 1,264,193 | 6,790,786 |
| (Logistics Cost) | | | | | | 1,102 | 106,677 | 53,696 | 161,474 | 34,510 | 46,739 | 68,259 | 149,508 | 36,893 | 70,339 | | 107,231 | 418,214 |
| (Marketing) | | | | | | | | | | | | | | | | | | |
| (Paid Commission) | | | | | | 9,812 | 272,285 | 124,118 | 406,215 | 300,487 | 426,738 | 346,497 | 1,073,722 | 92,966 | 225,479 | | 318,445 | 1,798,382 |
| (Insurance) | | | | | | 1,569 | 38,810 | 16,207 | 56,587 | 16,018 | 183,085 | 48,101 | 247,204 | 12,100 | 10,420 | | 22,519 | 326,310 |
| (Others) | | | | | | 36,434 | 1,012,289 | 482,909 | 1,531,631 | 611,501 | 712,508 | 576,244 | 1,900,253 | 390,587 | 425,410 | | 815,997 | 4,247,881 |
| Others | | | | | | -10 | -598 | -274 | -882 | -2,595 | 3,075 | -2,062 | -1,583 | -6,614 | -919 | 1 | -7,532 | -9,997 |
| Operating Profit | | | | | | 173,247 | 8,529,121 | -1,315,029 | 7,387,339 | 3,507,270 | 6,893,607 | -6,592,138 | 3,808,740 | -2,707,862 | -899,019 | -1,161,469 | -4,768,349 | 6,427,730 |
| SEA Qty | | | | | | | | | | | | | | | | | | |
| SEA Sales / COGS / Expense / G&A / (Labor)/(Depr)/(Others)/ Sales Expenses /(Logistics)/(Marketing)/(Paid Comm)/(Insurance)/(Others)/ Operating Profit | | | | | | | | | | | | | | | | | | |
| SECA Qty | | | | | | | | | | 9,000 | 8,983 | 5,910 | 23,893 | 4,734 | 12,829 | 6,378 | 23,941 | 47,834 |
| SECA Sales | | | | | | | | | | 4,548,424 | 4,238,435 | 2,575,216 | 11,362,075 | 1,720,293 | 4,884,933 | 1,954,638 | 8,559,864 | 19,921,939 |
| Others Qty / Sales | | | | | | | | | | | | | | | | | | |
| HQ Direct Sales Qty / Sales | | | | | | | | | | | | | | | | | | |
| Manufacturing Qty | | | | | | 93,380 | 265,270 | 31,700 | 390,150 | 119,350 | 71,550 | 150,316 | 341,216 | 117,264 | 156,420 | 49,436 | 323,120 | 1,054,486 |
| Sales | | | | | | 41,310,217 | 116,106,518 | 13,940,474 | 171,357,210 | 47,638,493 | 28,026,885 | 56,136,225 | 131,801,603 | 39,660,571 | 53,036,475 | 16,928,550 | 109,625,595 | 412,784,408 |
| COGS | | | | | | 26,429,421 | 78,337,018 | 9,174,375 | 113,940,814 | 34,698,729 | 21,289,395 | 40,842,077 | 96,830,201 | 27,772,598 | 37,174,079 | 11,420,230 | 76,366,907 | 287,137,921 |
| Material Cost | | | | | | 23,082,533 | 64,226,663 | 7,370,080 | 94,679,277 | 27,787,611 | 17,153,734 | 36,648,481 | 81,589,826 | 27,629,644 | 34,694,266 | 10,504,583 | 72,828,492 | 249,097,595 |
| Manufacturing Expense | | | | | | 3,346,887 | 14,110,355 | 1,804,295 | 19,261,537 | 6,911,118 | 4,135,661 | 4,393,596 | 15,240,375 | 142,954 | 2,479,813 | 915,647 | 3,538,415 | 38,040,327 |
| (Labor cost) | | | | | | 888,121 | 2,552,701 | 100,283 | 3,541,105 | 1,143,418 | 570,349 | 648,670 | 2,362,436 | 422,723 | 183,411 | 156,638 | 762,771 | 6,666,312 |
| (Royalty) | | | | | | 165,702 | 5,545,663 | 699,165 | 6,410,530 | 1,499,437 | 1,040,846 | 1,757,700 | 4,297,983 | -954,339 | 1,835,532 | 508,687 | 1,389,880 | 12,098,393 |
| (Depreciation) | | | | | | 479,036 | 1,291,181 | 147,062 | 1,917,278 | 575,043 | 294,043 | 212,330 | 1,081,416 | 117,693 | 154,105 | 62,579 | 334,377 | 3,333,072 |
| (Subcontracting Cost) | | | | | | 305,203 | 1,013,411 | 150,873 | 1,469,486 | 572,259 | 299,170 | 157,992 | 1,029,420 | 72,325 | 10,055 | 9,140 | 91,520 | 2,590,427 |
| (Molds Cost) | | | | | | 728,397 | 1,481,967 | 425,215 | 2,635,579 | 2,275,467 | 1,404,954 | 821,121 | 4,501,541 | 90,487 | 140,078 | 43,336 | 273,900 | 7,411,021 |
| (Others) | | | | | | 780,428 | 2,225,433 | 281,697 | 3,287,559 | 845,494 | 526,300 | 595,783 | 1,967,578 | 394,067 | 156,632 | 135,247 | 685,965 | 5,941,102 |
| GA Expense | | | | | | 544,668 | 2,443,841 | 463,458 | 3,451,967 | 1,664,604 | 671,418 | 831,230 | 3,167,251 | 536,396 | 218,631 | 129,337 | 884,364 | 7,503,582 |
| (Labor cost) | | | | | | 159,914 | 1,018,103 | 150,104 | 1,328,121 | 554,113 | 248,829 | 253,683 | 1,056,625 | 149,396 | 35,936 | 17,453 | 202,784 | 2,587,530 |
| (Depreciation) | | | | | | 89,457 | 232,029 | 34,596 | 356,082 | 155,640 | 67,483 | 40,135 | 263,258 | 17,978 | 10,081 | 4,054 | 32,112 | 651,452 |
| (Others) | | | | | | 295,296 | 1,193,709 | 278,758 | 1,767,763 | 954,851 | 355,106 | 537,411 | 1,847,368 | 369,023 | 172,614 | 107,831 | 649,468 | 4,264,599 |
| Sales Expense | | | | | | 995,247 | 11,093,151 | 1,212,900 | 13,301,298 | 10,176,438 | 3,900,109 | 13,447,884 | 27,524,431 | 7,045,352 | 470,891 | 335,340 | 7,851,582 | 48,677,311 |
| (Marketing) | | | | | | 41,088 | 1,751,448 | 178,281 | 1,970,816 | 9,784,276 | 3,267,183 | 12,465,742 | 25,517,201 | 7,872,660 | 145,833 | 162,334 | 8,180,828 | 35,668,846 |
| (Paid Commission) | | | | | | 1,876 | 37,968 | 8,792 | 48,636 | 34,130 | 20,745 | 29,244 | 84,119 | 10,570 | 7,789 | 34,693 | 53,052 | 185,807 |
| (Insurance) | | | | | | 9 | 58 | 3 | 70 | 198,114 | 13,772 | 18,512 | 230,398 | 11,901 | 6,804 | 3,066 | 21,772 | 252,240 |
| (Others) | | | | | | 952,274 | 9,303,677 | 1,025,825 | 11,281,776 | 159,917 | 598,409 | 934,386 | 1,692,712 | -849,780 | 310,464 | 135,246 | -404,070 | 12,570,418 |
| R&D Expense | | | | | | 1,425,420 | 3,395,985 | 347,261 | 5,168,665 | 1,512,339 | 821,292 | 3,989,175 | 6,322,806 | 1,353,511 | 682,222 | 1,102,780 | 3,138,514 | 14,629,984 |
| (Labor cost) | | | | | | 505,595 | 1,481,990 | 141,122 | 2,128,706 | 541,714 | 214,380 | 1,601,677 | 2,357,771 | 297,527 | 17,522 | 301,680 | 616,729 | 5,103,207 |
| (Depreciation) | | | | | | 36,819 | 109,280 | 9,391 | 155,490 | 45,272 | 15,545 | 103,718 | 164,536 | 23,059 | 1,841 | 27,053 | 51,953 | 371,979 |
| (Others) | | | | | | 883,006 | 1,804,715 | 196,748 | 2,884,469 | 925,352 | 591,366 | 2,283,780 | 3,800,498 | 1,032,926 | 662,859 | 774,046 | 2,469,831 | 9,154,799 |
| Operating Profit | | | | | | 11,915,462 | 20,836,524 | 2,742,480 | 35,494,466 | -413,617 | 1,344,672 | -2,974,141 | -2,043,085 | 2,952,714 | 14,490,652 | 3,940,863 | 21,384,229 | 54,835,610 |
| (%) | | | | | | 28.8% | 17.9% | 19.7% | 20.7% | -0.9% | 4.8% | -5.3% | -1.6% | 7.4% | 27.3% | 23.3% | 19.5% | 13.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | 0 | -358,607 | -6,961,151 | -7,319,758 | -5,327,336 | -9,032,023 | -1,319,753 | -15,679,112 | -22,998,871 |
| Litigation Expense (COGS) | | | | | | 2,868 | 19,652 | 11,317 | 33,836 | 16,927 | 27,377 | 51,610 | 95,915 | 85,272 | 133,863 | 62,379 | 281,513 | 411,265 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.54

**Infuse 4G (SGH-I997)** ($)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 44,299 | 60,732 | 58,496 | 163,527 | 39,175 | 5,790 | 4,957 | 49,922 |
| | | Sales | 11,993,115 | 17,866,014 | 16,796,370 | 46,655,499 | 11,729,654 | 1,383,842 | 1,107,190 | 14,220,685 |
| | | ASP | 271 | 294 | 287 | 285 | 299 | 239 | 223 | 285 |
| Sales | STA | Qty | 40,423 | 55,197 | 58,522 | 154,142 | 39,196 | 797 | -39 | 39,954 |
| | | Sales | 11,025,264 | 16,430,218 | 16,937,044 | 44,392,525 | 11,738,084 | 243,415 | -11,707 | 11,969,792 |
| | | COGS | 14,259,450 | 19,430,145 | 18,224,046 | 51,913,642 | 11,249,402 | 140,026 | -10,904 | 11,378,523 |
| | | Operating Expense | 326,520 | 420,707 | 457,399 | 1,204,626 | 263,559 | 8,967 | 0 | 272,526 |
| | | **G&A** | 71,918 | 114,595 | 99,549 | 286,062 | 53,462 | 1,835 | | 55,297 |
| | | (Labor cost) | 29,206 | 35,368 | 29,530 | 94,105 | 12,209 | 494 | | 12,703 |
| | | (Depreciation) | 1,878 | 2,960 | 2,685 | 7,523 | 1,988 | 79 | | 2,068 |
| | | (Others) | 40,834 | 76,266 | 67,333 | 184,434 | 39,265 | 1,262 | | 40,527 |
| | | **Sales Expenses** | 254,828 | 306,298 | 358,014 | 919,140 | 209,685 | 7,135 | 0 | 216,820 |
| | | (Logistics Cost) | 25,287 | 13,242 | 38,174 | 76,703 | 8,655 | 259 | | 8,914 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 38,186 | 101,374 | 85,941 | 225,501 | 52,701 | 1,227 | 0 | 53,928 |
| | | (Insurance) | 6,562 | 5,863 | 7,011 | 19,435 | 5,105 | 118 | | 5,224 |
| | | (Others) | 184,793 | 185,819 | 226,889 | 597,501 | 143,224 | 5,531 | | 148,755 |
| | | **Others** | -226 | -187 | -164 | -576 | 412 | -3 | 0 | 409 |
| | | Operating Profit | -3,560,707 | -3,420,634 | -1,744,401 | -8,725,742 | 225,123 | 94,422 | -802 | 318,743 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | 3,876 | 5,535 | -26 | 9,385 | -21 | 4,993 | 4,996 | 9,968 |
| | | Sales | 967,852 | 1,435,796 | -140,673 | 2,262,975 | -8,430 | 1,140,427 | 1,118,897 | 2,250,893 |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 17 | | 41,100 | 41,117 | 28,450 | 8,840 | 1,160 | 38,450 |
| | | Sales | 4,236 | | 11,684,146 | 11,688,382 | 7,723,448 | 2,077,683 | 286,451 | 10,087,582 |
| | | COGS | 3,284 | | 10,042,621 | 10,045,905 | 6,740,835 | 1,993,451 | 254,998 | 8,989,284 |
| | | Material Cost | 3,388 | | 8,934,280 | 8,937,668 | 5,937,843 | 1,786,333 | 233,908 | 7,958,084 |
| | | Manufacturing Expense | -104 | | 1,108,341 | 1,108,237 | 802,992 | 207,118 | 21,090 | 1,031,200 |
| | | (Labor cost) | 15 | | 32,940 | 32,955 | 90,240 | 41,839 | 2,694 | 134,773 |
| | | (Royalty) | -152 | | 966,516 | 966,364 | 512,638 | 86,452 | 12,618 | 611,708 |
| | | (Depreciation) | 15 | | 41,655 | 41,670 | 59,474 | 23,621 | 1,976 | 85,071 |
| | | (Subcontracting Cost) | 3 | | 5,181 | 5,184 | 5,057 | 2,685 | 344 | 8,086 |
| | | (Molds Cost) | 11 | | 30,346 | 30,357 | 39,476 | 9,679 | 809 | 49,964 |
| | | (Others) | 3 | | 31,703 | 31,706 | 96,106 | 42,843 | 2,650 | 141,598 |
| | | GA Expense | 14 | | 51,421 | 51,435 | 193,305 | 91,360 | 11,296 | 295,961 |
| | | (Labor cost) | 2 | | 9,317 | 9,319 | 39,868 | 35,452 | 1,680 | 76,999 |
| | | (Depreciation) | 1 | | 2,952 | 2,953 | 4,998 | 2,797 | 258 | 8,053 |
| | | (Others) | 11 | | 39,151 | 39,162 | 148,440 | 53,111 | 9,358 | 210,909 |
| | | Sales Expense | 62 | | 207,820 | 207,882 | 759,869 | 18,196 | 9,285 | 787,350 |
| | | (Marketing) | 2 | | 138,863 | 138,865 | 410,740 | -13,349 | 5,549 | 402,939 |
| | | (Paid Commission) | 12 | | 21,710 | 21,722 | 22,648 | 4,523 | 296 | 27,467 |
| | | (Insurance) | 1 | | 2,464 | 2,465 | 1,006 | 609 | 180 | 1,795 |
| | | (Others) | 48 | | 44,782 | 44,830 | 325,476 | 26,413 | 3,259 | 355,148 |
| | | R&D Expense | 6 | | 11,061 | 11,067 | 2,249,160 | 234,538 | 11,259 | 2,494,957 |
| | | (Labor cost) | 1 | | 2,023 | 2,024 | 983,357 | 69,420 | 2,866 | 1,055,643 |
| | | (Depreciation) | 0 | | 257 | 257 | 66,224 | 5,354 | 257 | 71,835 |
| | | (Others) | 5 | | 8,781 | 8,786 | 1,199,579 | 159,764 | 8,136 | 1,367,480 |
| | | Operating Profit | 869 | | 1,371,223 | 1,372,092 | -2,219,721 | -259,861 | -387 | -2,479,969 |
| | | (%) | 20.5% | | 11.7% | 11.7% | -28.7% | -12.5% | -0.1% | -24.6% |
| Manufacturing Company Operating Profit | | | 676 | | -1,643,399 | -1,642,723 | -960,718 | -343,123 | -52,795 | -1,356,636 |
| Litigation Expense (COGS) | | | 8 | | 38,015 | 38,023 | 27,221 | | | 27,221 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Intercept (SPH-M910)**  : North America(USA)

| | | | 2010 | | | | | 2010 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | 84,040 | 84,040 | 149,100 | 146,040 | 170,870 | 466,010 | 171,030 | 85,880 | 50,570 | 307,480 | 857,530 |
| | | Sales | | 20,076,000 | 20,076,000 | 34,961,400 | 33,089,188 | 39,448,396 | 107,498,984 | 39,398,894 | 19,032,838 | 10,288,696 | 68,720,428 | 196,295,412 |
| | | ASP | | 239 | 239 | 234 | 227 | 231 | 231 | 230 | 222 | 203 | 223 | 229 |
| Sales | STA | Qty | | 84,040 | 84,040 | 149,100 | 146,040 | 170,870 | 466,010 | 171,030 | 85,880 | 50,570 | 307,480 | 857,530 |
| | | Sales | | 20,076,000 | 20,076,000 | 34,961,400 | 33,089,188 | 39,448,396 | 107,498,984 | 39,398,894 | 19,032,838 | 10,288,696 | 68,720,428 | 196,295,412 |
| | | COGS | | 18,835,067 | 18,835,067 | 33,278,571 | 33,035,520 | 36,786,622 | 103,100,713 | 38,269,291 | 18,914,626 | 10,930,680 | 68,114,598 | 190,050,378 |
| | | Operating Expense | | 467,706 | 467,706 | 622,094 | 528,260 | 578,307 | 1,728,660 | 703,044 | 325,281 | 473,387 | 1,501,712 | 3,698,078 |
| | | **G&A** | | 105,827 | 105,827 | 150,686 | 152,380 | 145,406 | 448,473 | 132,636 | 75,849 | 71,666 | 280,152 | 834,451 |
| | | (Labor cost) | | 18,637 | 18,637 | 45,999 | 28,936 | 26,913 | 101,847 | 39,590 | 13,773 | 16,209 | 69,572 | 190,056 |
| | | (Depreciation) | | 2,067 | 2,067 | 2,665 | 2,739 | 2,768 | 8,172 | 2,719 | 1,294 | 1,253 | 5,266 | 15,505 |
| | | (Others) | | 85,123 | 85,123 | 102,022 | 120,706 | 115,725 | 338,453 | 90,328 | 60,782 | 54,204 | 205,314 | 628,890 |
| | | **Sales Expenses** | | 363,109 | 363,109 | 472,333 | 377,017 | 437,153 | 1,286,503 | 572,100 | 250,949 | 402,481 | 1,225,530 | 2,875,143 |
| | | (Logistics Cost) | | 25,632 | 25,632 | 32,793 | 33,350 | 37,302 | 103,445 | 40,305 | 24,493 | 75,190 | 139,988 | 269,065 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | 85,534 | 85,534 | 75,144 | 80,287 | 85,236 | 240,668 | 56,313 | 35,535 | 36,351 | 128,200 | 454,401 |
| | | (Insurance) | | 7,043 | 7,043 | -3,080 | 20,011 | 5,209 | 22,140 | 20,763 | 4,457 | 72,740 | 97,960 | 127,143 |
| | | (Others) | | 244,901 | 244,901 | 367,476 | 243,369 | 309,406 | 920,250 | 454,719 | 186,464 | 218,200 | 859,383 | 2,024,533 |
| | | **Others** | | -1,230 | -1,230 | -926 | -1,138 | -4,252 | -6,316 | -1,693 | -1,517 | -761 | -3,970 | -11,516 |
| | | Operating Profit | | 773,227 | 773,227 | 1,060,735 | -474,592 | 2,083,467 | 2,669,610 | 426,559 | -207,070 | -1,115,371 | -895,882 | 2,546,956 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | 121,065 | 121,065 | 142,905 | 138,660 | 169,450 | 451,015 | 176,695 | 95,900 | 34,800 | 307,395 | 879,475 |
| | | Sales | | 26,756,534 | 26,756,534 | 31,820,695 | 30,934,724 | 37,829,032 | 100,584,451 | 39,501,152 | 19,682,358 | 7,998,904 | 67,182,415 | 194,523,399 |
| | | COGS | | 17,607,251 | 17,607,251 | 21,747,664 | 21,312,387 | 25,457,597 | 68,517,648 | 26,332,197 | 14,212,528 | 5,336,948 | 45,881,673 | 132,006,572 |
| | | Material Cost | | 14,949,938 | 14,949,938 | 18,021,818 | 18,026,115 | 21,455,504 | 57,503,438 | 22,465,210 | 12,252,578 | 4,225,385 | 38,943,173 | 111,396,549 |
| | | Manufacturing Expense | | 2,657,313 | 2,657,313 | 3,725,846 | 3,286,272 | 4,002,091 | 11,014,203 | 3,866,986 | 1,959,950 | 1,111,563 | 6,938,500 | 20,610,023 |
| | | (Labor cost) | | 638,285 | 638,285 | 703,931 | 545,723 | 840,090 | 2,089,745 | 702,003 | 357,756 | 150,636 | 1,210,395 | 3,938,424 |
| | | (Royalty) | | 567,203 | 567,203 | 1,574,147 | 1,559,165 | 1,849,452 | 4,982,764 | 1,751,540 | 799,029 | 635,500 | 3,189,669 | 8,739,636 |
| | | (Depreciation) | | 283,694 | 283,694 | 319,186 | 299,714 | 367,081 | 985,981 | 339,013 | 160,325 | 75,818 | 575,156 | 1,844,831 |
| | | (Subcontracting Cost) | | 352,951 | 352,951 | 464,634 | 439,437 | 535,196 | 1,439,268 | 553,471 | 374,844 | 108,028 | 1,036,343 | 2,828,561 |
| | | (Molds Cost) | | 184,932 | 184,932 | 145,441 | 163,275 | 123,521 | 432,237 | 29,690 | 5,837 | 8,816 | 44,343 | 661,512 |
| | | (Others) | | 630,249 | 630,249 | 518,507 | 278,956 | 286,753 | 1,084,216 | 487,660 | 262,160 | 132,766 | 882,594 | 2,597,059 |
| | | GA Expense | | 461,979 | 461,979 | 635,281 | 850,687 | 653,775 | 2,139,742 | 427,751 | 648,270 | 134,120 | 1,210,141 | 3,811,863 |
| | | (Labor cost) | | 176,686 | 176,686 | 273,312 | 436,123 | 213,818 | 923,253 | 146,787 | 248,283 | 12,714 | 407,785 | 1,507,724 |
| | | (Depreciation) | | 52,555 | 52,555 | 57,082 | 62,000 | 65,769 | 184,854 | 64,284 | 46,083 | 18,630 | 128,996 | 366,405 |
| | | (Others) | | 232,739 | 232,739 | 304,887 | 352,560 | 374,188 | 1,031,635 | 216,680 | 353,903 | 102,776 | 673,359 | 1,937,733 |
| | | Sales Expense | | 3,166,834 | 3,166,834 | 3,443,681 | 5,749,233 | 1,347,328 | 10,540,242 | 3,505,454 | 3,157,172 | 176,838 | 6,839,664 | 20,546,740 |
| | | (Marketing) | | 1,062,109 | 1,062,109 | 178,512 | 325,454 | 409,823 | 913,790 | 1,344,706 | 213,709 | -39,507 | 1,518,909 | 3,494,808 |
| | | (Paid Commission) | | 5,404 | 5,404 | 35,798 | 35,325 | 5,787 | 76,909 | 8,752 | 21,530 | 751 | 31,032 | 113,345 |
| | | (Insurance) | | 8 | 8 | 71 | 13 | 7 | 91 | 4 | 52 | 1 | 56 | 155 |
| | | (Others) | | 2,099,314 | 2,099,314 | 3,229,300 | 5,388,441 | 931,710 | 9,549,451 | 2,151,992 | 2,922,081 | 215,593 | 5,289,667 | 16,938,432 |
| | | R&D Expense | | 1,923,563 | 1,923,563 | 1,978,987 | 1,554,995 | 1,860,879 | 5,394,821 | 2,647,755 | 2,308,360 | 4,158,456 | 8,914,571 | 16,232,954 |
| | | (Labor cost) | | 541,831 | 541,831 | 298,433 | 411,620 | 660,140 | 1,370,194 | 885,206 | 963,118 | 1,294,135 | 3,102,459 | 5,014,483 |
| | | (Depreciation) | | 45,191 | 45,191 | 27,741 | 32,681 | 53,705 | 114,127 | 79,401 | 107,791 | 146,480 | 333,673 | 492,990 |
| | | (Others) | | 1,336,541 | 1,336,541 | 1,652,813 | 1,110,653 | 1,147,035 | 3,910,500 | 1,723,148 | 1,037,451 | 2,717,841 | 5,478,440 | 10,725,481 |
| | | Operating Profit | | 3,596,907 | 3,596,907 | 4,015,083 | 1,467,463 | 8,509,453 | 13,991,998 | 6,587,996 | -444,171 | -1,807,458 | 4,336,366 | 21,925,271 |
| | | (%) | | 13.4% | 13.4% | 12.6% | 4.7% | 22.5% | 13.9% | 16.7% | -2.3% | -22.6% | 6.5% | 11.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | 34,738 | 34,738 | 11,662 | 8,556 | 14,121 | 34,339 | 5,185 | 4,650 | 5,467 | 15,302 | 84,379 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Intercept (SPH-M910)

| | | | 2011 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | 71,740 | 51,390 | 37,500 | 160,630 | 41,500 | 75,900 | 29,100 | 146,500 | 2,500 | | | 2,500 | 6,000 | 27,400 | 37,000 | 70,400 | 380,030 |
| | | Sales | 15,886,417 | 7,963,356 | 6,925,888 | 30,775,661 | 8,142,538 | 15,923,546 | 5,512,656 | 29,578,740 | 103,926 | 17,511 | -1,489,317 | -1,367,880 | 1,112,101 | 2,790,058 | 4,469,884 | 8,372,043 | 67,358,563 |
| | | ASP | 221 | 155 | 185 | 196 | 192 | 210 | 189 | 202 | 42 | | | -547 | 185 | 102 | 121 | 119 | 177 |
| Sales | STA | Qty | 71,740 | 51,390 | 37,500 | 160,630 | 41,500 | 75,900 | 29,100 | 146,500 | 2,500 | | | 2,500 | 6,000 | 27,400 | 37,000 | 70,400 | 380,030 |
| | | Sales | 15,886,417 | 7,963,356 | 6,925,888 | 30,775,661 | 8,142,538 | 15,923,546 | 5,512,656 | 29,578,740 | 103,926 | 17,511 | -1,489,317 | -1,367,880 | 1,112,101 | 2,790,058 | 4,469,884 | 8,372,043 | 67,358,563 |
| | | COGS | 14,421,744 | 10,338,151 | 7,457,018 | 32,216,913 | 7,990,019 | 14,752,258 | 5,635,847 | 28,378,124 | 479,059 | | | 479,059 | 966,981 | 4,477,055 | 5,950,066 | 11,394,103 | 72,668,199 |
| | | Operating Expense | 465,450 | 258,580 | 242,418 | 966,448 | 162,430 | 240,845 | 119,389 | 522,664 | 22,239 | | | 22,239 | 22,807 | 90,182 | 218,039 | 331,027 | 1,842,378 |
| | | **G&A** | 85,367 | 60,160 | 50,765 | 196,292 | 42,116 | 65,585 | 30,269 | 137,970 | 2,972 | | | 2,972 | 5,301 | 22,230 | 42,743 | 70,075 | 407,309 |
| | | (Labor cost) | 19,224 | 12,822 | 11,601 | 43,648 | 10,250 | 16,449 | 9,520 | 36,220 | 972 | | | 972 | 1,406 | 5,018 | 10,588 | 17,012 | 97,851 |
| | | (Depreciation) | 1,676 | 1,193 | 882 | 3,750 | 811 | 1,270 | 499 | 2,580 | 51 | | | 51 | 83 | 330 | 530 | 943 | 7,325 |
| | | (Others) | 64,467 | 46,145 | 38,282 | 148,894 | 31,055 | 47,866 | 20,250 | 99,171 | 1,948 | | | 1,948 | 3,613 | 16,882 | 31,625 | 52,120 | 302,133 |
| | | **Sales Expenses** | 380,832 | 198,762 | 192,827 | 772,421 | 120,353 | 175,348 | 89,161 | 384,862 | 19,283 | | | 19,283 | 17,916 | 68,054 | 175,376 | 261,346 | 1,437,912 |
| | | (Logistics Cost) | 20,998 | 2,216 | 4,898 | 28,112 | 13,477 | 10,387 | 12,067 | 35,930 | 9,563 | | | 9,563 | 1,586 | 5,287 | 7,995 | 14,868 | 88,474 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 187,692 | 25,097 | 25,177 | 237,966 | 19,502 | 33,690 | 10,301 | 63,492 | 927 | | | 927 | 1,435 | 9,002 | 19,292 | 29,728 | 332,113 |
| | | (Insurance) | 20,772 | 18,262 | 34,396 | 73,429 | 20,979 | 17,246 | 13,670 | 51,895 | 1,723 | | | 1,723 | 1,495 | 16,896 | 33,312 | 51,704 | 178,752 |
| | | (Others) | 151,370 | 153,187 | 128,356 | 432,914 | 66,395 | 114,025 | 53,124 | 233,544 | 7,070 | | | 7,070 | 13,400 | 36,869 | 114,776 | 165,045 | 838,573 |
| | | Others | -749 | -342 | -1,174 | -2,265 | -39 | -88 | -41 | -169 | -16 | | | -16 | -210 | -103 | -80 | -393 | -2,842 |
| | | Operating Profit | 999,224 | -2,633,375 | -773,548 | -2,407,700 | -9,911 | 930,444 | -242,580 | 677,952 | -397,373 | 17,511 | -1,489,317 | -1,869,179 | 122,313 | -1,777,179 | -1,698,222 | -3,353,087 | -6,952,014 |
| | SEA | Sales | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | 57,750 | 47,850 | 36,098 | 141,698 | 41,381 | 75,709 | 27,600 | 144,690 | 2,500 | | | 2,500 | 15,000 | 28,100 | 32,303 | 75,403 | 364,291 |
| | | Sales | 11,609,467 | 9,557,373 | 7,032,174 | 28,199,014 | 7,984,027 | 14,634,067 | 5,340,582 | 27,958,676 | 470,957 | | | 470,957 | 2,392,448 | 4,547,985 | 5,220,399 | 12,160,832 | 68,789,479 |
| | | COGS | 8,172,354 | 7,200,982 | 5,156,855 | 20,530,191 | 6,226,763 | 11,207,211 | 4,045,130 | 21,479,105 | 370,652 | | | 370,652 | 1,832,897 | 3,653,386 | -1,700,164 | 3,786,118 | 46,166,065 |
| | | Material Cost | 6,829,050 | 5,813,902 | 4,170,105 | 16,813,058 | 4,923,238 | 8,921,533 | 3,166,175 | 17,010,947 | 294,727 | | | 294,727 | 1,588,374 | 3,085,477 | -2,458,901 | 2,214,950 | 36,333,681 |
| | | Manufacturing Expense | 1,343,303 | 1,387,080 | 986,750 | 3,717,133 | 1,303,525 | 2,285,678 | 878,955 | 4,468,158 | 75,925 | | | 75,925 | 244,522 | 567,909 | 758,737 | 1,571,168 | 9,832,384 |
| | | (Labor cost) | 278,111 | 214,351 | 212,245 | 704,706 | 204,664 | 364,519 | 48,119 | 617,303 | 12,656 | | | 12,656 | 53,810 | 107,391 | 139,305 | 300,505 | 1,635,170 |
| | | (Royalty) | 550,866 | 739,725 | 322,241 | 1,612,832 | 419,962 | 916,724 | 430,808 | 1,767,494 | 29,746 | | | 29,746 | 31,066 | 164,239 | 179,636 | 375,541 | 3,785,613 |
| | | (Depreciation) | 102,850 | 106,951 | 100,547 | 310,348 | 99,063 | 162,460 | 58,392 | 319,914 | 5,868 | | | 5,868 | 28,061 | 52,747 | 87,300 | 168,108 | 804,238 |
| | | (Subcontracting Cost) | 199,640 | 160,992 | 112,986 | 473,617 | 141,733 | 319,132 | 138,475 | 599,340 | 12,604 | | | 12,604 | 56,469 | 107,933 | 178,518 | 342,920 | 1,428,491 |
| | | (Molds Cost) | 53,544 | 17,573 | 79,528 | 150,645 | 278,312 | 231,973 | 91,630 | 601,915 | 6,475 | | | 6,475 | 6,011 | -722 | -20,758 | -15,469 | 743,567 |
| | | (Others) | 158,293 | 147,487 | 159,203 | 464,984 | 159,791 | 290,869 | 111,531 | 562,192 | 8,576 | | | 8,576 | 68,505 | 136,322 | 194,736 | 399,563 | 1,435,314 |
| | | GA Expense | 229,172 | 129,363 | 216,222 | 574,757 | 209,995 | 285,632 | 93,263 | 588,890 | 20,711 | | | 20,711 | 60,184 | 53,078 | 196,633 | 309,895 | 1,494,253 |
| | | (Labor cost) | 99,699 | 47,758 | 72,786 | 220,243 | 68,915 | 117,082 | 28,223 | 214,220 | 7,217 | | | 7,217 | 19,463 | 16,792 | 45,915 | 82,371 | 523,851 |
| | | (Depreciation) | 21,785 | 18,783 | 20,105 | 60,672 | 19,623 | 28,664 | 11,197 | 59,484 | 1,633 | | | 1,633 | 6,198 | 10,271 | 16,650 | 33,119 | 154,909 |
| | | (Others) | 107,688 | 62,823 | 123,331 | 293,842 | 121,457 | 139,886 | 53,843 | 315,186 | 11,861 | | | 11,861 | 34,522 | 26,016 | 134,068 | 194,605 | 815,494 |
| | | Sales Expense | 1,696,447 | 599,381 | -144,325 | 2,151,502 | 1,262,200 | 1,224,246 | 144,404 | 2,630,850 | 90,357 | | | 90,357 | 332,585 | 79,441 | 2,622,353 | 3,034,378 | 7,907,088 |
| | | (Marketing) | -292,786 | 37,897 | 31,018 | -223,871 | 67,111 | 30,815 | 30,549 | 128,475 | 94,418 | | | 94,418 | 332,988 | 27,607 | 1,300,685 | 1,641,280 | 1,640,302 |
| | | (Paid Commission) | 1,931 | 4,557 | 3,396 | 9,884 | 6,979 | 3,894 | 412 | 11,285 | 421 | | | 421 | 3,277 | 1,106 | 2,965 | 5,348 | 26,938 |
| | | (Insurance) | 4 | 7 | 8 | 19 | 33 | 6 | 0 | 39 | 2,364 | | | 2,364 | 1,099 | 1,218 | 2,413 | 4,730 | 7,153 |
| | | (Others) | 1,987,298 | 556,919 | -178,747 | 2,365,470 | 1,188,077 | 1,189,532 | 113,442 | 2,491,050 | -6,846 | | | -6,846 | 17,221 | 49,509 | 179,296 | 1,383,020 | 6,232,694 |
| | | R&D Expense | 2,122,493 | 1,361,440 | 767,598 | 4,251,531 | 442,418 | 1,310,477 | 195,600 | 1,548,495 | 37,366 | | | 37,366 | 62,671 | 182,275 | 311,199 | 556,144 | 6,793,536 |
| | | (Labor cost) | 798,622 | 604,823 | 179,885 | 1,583,330 | 105,978 | 162,018 | 88,325 | 356,322 | 18,602 | | | 18,602 | 20,763 | 50,906 | 78,549 | 150,218 | 2,108,671 |
| | | (Depreciation) | 58,349 | 55,104 | 14,054 | 127,507 | 7,992 | 11,762 | 6,500 | 26,254 | 1,298 | | | 1,298 | 1,396 | 4,458 | 7,548 | 13,402 | 168,461 |
| | | (Others) | 1,265,522 | 701,512 | 573,659 | 2,540,694 | 328,447 | 1,136,697 | 100,775 | 1,565,919 | 17,466 | | | 17,466 | 40,512 | 126,911 | 225,101 | 392,524 | 4,516,603 |
| | | Operating Profit | -610,999 | 266,208 | 1,035,824 | 691,034 | -157,348 | 606,500 | 862,185 | 1,311,337 | -48,129 | | | -48,129 | 104,112 | 579,806 | 3,790,379 | 4,474,297 | 6,428,538 |
| | | (%) | -5.3% | 2.8% | 14.7% | 2.5% | -2.0% | 4.1% | 16.1% | 4.7% | -10.2% | | | -10.2% | 4.4% | 12.7% | 72.6% | 36.8% | 9.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | 2,493 | 284 | 1,656 | 4,433 | 554 | 2,477 | 4,335 | 7,367 | 183 | | | 183 | 5,468 | 13,201 | 21,074 | 39,743 | 51,725 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.57

**Intercept (SPH-M910)**     ($)

| | | | 2012 | | | | 2012 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 29,700 | 17,400 | 2,000 | 49,100 | 5,000 | | | 5,000 |
| | | Sales | 3,734,441 | 2,492,177 | 289,142 | 6,515,760 | 724,804 | 2,920 | | 727,724 |
| | | ASP | 126 | 143 | 145 | 133 | 145 | | | 146 |
| Sales | STA | Qty | 29,700 | 17,400 | 2,000 | 49,100 | 5,000 | | | 5,000 |
| | | Sales | 3,734,441 | 2,492,177 | 289,142 | 6,515,760 | 724,804 | 2,920 | | 727,724 |
| | | COGS | 4,298,700 | 2,335,301 | 269,367 | 6,903,367 | 675,004 | | | 675,004 |
| | | Operating Expense | 85,880 | 83,200 | 8,242 | 177,323 | 18,530 | | | 18,530 |
| | | **G&A** | 25,612 | 17,152 | 1,697 | 44,461 | 3,405 | | | 3,405 |
| | | (Labor cost) | 10,401 | 5,294 | 503 | 16,198 | 778 | | | 778 |
| | | (Depreciation) | 669 | 443 | 46 | 1,158 | 127 | | | 127 |
| | | (Others) | 14,542 | 11,415 | 1,148 | 27,105 | 2,501 | | | 2,501 |
| | | **Sales Expenses** | 60,351 | 66,076 | 6,548 | 132,975 | 15,099 | | | 15,099 |
| | | (Logistics Cost) | 7,771 | 4,515 | 3,329 | 15,615 | 2,415 | | | 2,415 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 10,183 | 10,141 | 974 | 21,298 | 1,964 | | | 1,964 |
| | | (Insurance) | 4,166 | 24,986 | -1,025 | 28,127 | 4,139 | | | 4,139 |
| | | (Others) | 38,231 | 26,434 | 3,270 | 67,935 | 6,581 | | | 6,581 |
| | | **Others** | -83 | -28 | -1 | -114 | 26 | | | 26 |
| | | Operating Profit | -650,139 | 73,676 | 11,533 | -564,930 | 31,270 | 2,920 | | 34,190 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 25,100 | 17,000 | 7,000 | 49,100 | | | | |
| | | Sales | 3,521,149 | 2,274,215 | 941,451 | 6,736,815 | | | | |
| | | COGS | 3,190,032 | 2,134,884 | 861,057 | 6,185,974 | | | | |
| | | Material Cost | 2,659,519 | 1,852,648 | 763,676 | 5,275,842 | | | | |
| | | Manufacturing Expense | 530,513 | 282,237 | 97,381 | 910,131 | | | | |
| | | (Labor cost) | 53,484 | 52,089 | 24,336 | 129,909 | | | | |
| | | (Royalty) | 179,751 | 91,141 | 26,229 | 297,121 | | | | |
| | | (Depreciation) | 22,872 | 15,865 | 6,477 | 45,214 | | | | |
| | | (Subcontracting Cost) | 175,855 | 117,749 | 37,700 | 331,304 | | | | |
| | | (Molds Cost) | 60,447 | -20,236 | -8,610 | 31,601 | | | | |
| | | (Others) | 38,104 | 25,629 | 11,249 | 74,982 | | | | |
| | | GA Expense | 225,090 | 46,221 | 20,483 | 291,794 | | | | |
| | | (Labor cost) | 101,651 | 12,690 | 5,618 | 119,958 | | | | |
| | | (Depreciation) | 4,842 | 5,443 | 2,202 | 12,487 | | | | |
| | | (Others) | 118,598 | 28,088 | 12,663 | 159,349 | | | | |
| | | Sales Expense | 2,444,518 | 60,222 | 17,548 | 2,522,289 | | | | |
| | | (Marketing) | 2,235,227 | 35,656 | 7,328 | 2,278,211 | | | | |
| | | (Paid Commission) | 2,528 | 1,094 | 240 | 3,862 | | | | |
| | | (Insurance) | 3,120 | 846 | 272 | 4,238 | | | | |
| | | (Others) | 203,643 | 22,626 | 9,708 | 235,977 | | | | |
| | | R&D Expense | 123,363 | 96,242 | 58,929 | 278,535 | | | | |
| | | (Labor cost) | 44,654 | 29,887 | 19,956 | 94,497 | | | | |
| | | (Depreciation) | 3,299 | 2,899 | 1,676 | 7,873 | | | | |
| | | (Others) | 75,411 | 63,457 | 37,297 | 176,164 | | | | |
| | | Operating Profit | -2,461,856 | -63,354 | -16,567 | -2,541,777 | | | | |
| | | (%) | -69.9% | -2.8% | -1.8% | -37.7% | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | 6,342 | 6,249 | 3,063 | 15,654 | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.58

**Mesmerize (SCH-I500)**                    : North America(USA)

| | | | 2010 May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Consolidate | Qty | | | | | | | | 32,620 | 68,780 | 18,230 | 119,630 | 119,630 |
| | | Sales | | | | | | | | 15,671,638 | 32,337,987 | 8,620,738 | 56,630,363 | 56,630,363 |
| | | ASP | | | | | | | | 480 | 470 | 473 | 473 | 473 |
| Sales | STA | Qty | | | | | | | | 32,620 | 68,780 | 18,230 | 119,630 | 119,630 |
| | | Sales | | | | | | | | 15,671,638 | 32,337,987 | 8,620,738 | 56,630,363 | 56,630,363 |
| | | COGS | | | | | | | | 15,562,350 | 32,669,199 | 8,592,383 | 56,823,933 | 56,823,933 |
| | | Operating Expense | | | | | | | | 330,758 | 512,665 | 221,120 | 1,064,542 | 1,064,542 |
| | | G&A | | | | | | | | 53,300 | 125,635 | 53,673 | 232,608 | 232,608 |
| | | (Labor cost) | | | | | | | | 15,909 | 22,814 | 12,139 | 50,862 | 50,862 |
| | | (Depreciation) | | | | | | | | 1,092 | 2,143 | 939 | 4,174 | 4,174 |
| | | (Others) | | | | | | | | 36,299 | 100,679 | 40,595 | 177,572 | 177,572 |
| | | Sales Expenses | | | | | | | | 278,138 | 389,683 | 168,366 | 836,187 | 836,187 |
| | | (Logistics Cost) | | | | | | | | 10,494 | 25,139 | 8,582 | 44,215 | 44,215 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | 24,677 | 89,403 | 32,230 | 146,310 | 146,310 |
| | | (Insurance) | | | | | | | | 15,527 | 3,624 | 1,666 | 20,817 | 20,817 |
| | | (Others) | | | | | | | | 227,439 | 271,516 | 125,889 | 624,845 | 624,845 |
| | | Others | | | | | | | | -680 | -2,653 | -920 | -4,253 | -4,253 |
| | | Operating Profit | | | | | | | | -221,470 | -843,877 | -192,765 | -1,258,112 | -1,258,112 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | 40,000 | 65,000 | 14,900 | 119,900 | 119,900 |
| | | Sales | | | | | | | | 19,000,307 | 30,971,349 | 7,107,159 | 57,078,815 | 57,078,815 |
| | | COGS | | | | | | | | 9,781,673 | 16,113,296 | 3,987,356 | 29,882,325 | 29,882,325 |
| | | Material Cost | | | | | | | | 8,171,933 | 13,389,381 | 3,071,158 | 24,632,472 | 24,632,472 |
| | | Manufacturing Expense | | | | | | | | 1,609,739 | 2,723,915 | 916,198 | 5,249,853 | 5,249,853 |
| | | (Labor cost) | | | | | | | | 282,114 | 450,146 | 111,430 | 843,690 | 843,690 |
| | | (Royalty) | | | | | | | | 795,731 | 1,348,228 | 560,697 | 2,704,657 | 2,704,657 |
| | | (Depreciation) | | | | | | | | 152,841 | 232,507 | 63,279 | 448,627 | 448,627 |
| | | (Subcontracting Cost) | | | | | | | | 119,256 | 257,759 | 45,910 | 422,924 | 422,924 |
| | | (Molds Cost) | | | | | | | | 31,737 | 38,763 | 20,811 | 91,311 | 91,311 |
| | | (Others) | | | | | | | | 228,060 | 396,512 | 114,071 | 738,643 | 738,643 |
| | | GA Expense | | | | | | | | 269,348 | 405,187 | 352,910 | 1,027,446 | 1,027,446 |
| | | (Labor cost) | | | | | | | | 98,754 | 131,135 | -7,178 | 222,711 | 222,711 |
| | | (Depreciation) | | | | | | | | 32,515 | 53,178 | 22,923 | 108,615 | 108,615 |
| | | (Others) | | | | | | | | 138,080 | 220,875 | 337,165 | 696,120 | 696,120 |
| | | Sales Expense | | | | | | | | 10,777,323 | 1,394,374 | -204,285 | 11,967,412 | 11,967,412 |
| | | (Marketing) | | | | | | | | 24,063,609 | 76,136 | -269,530 | 23,870,215 | 23,870,215 |
| | | (Paid Commission) | | | | | | | | 7,584 | 18,227 | 4,407 | 30,218 | 30,218 |
| | | (Insurance) | | | | | | | | 2 | 17 | 4 | 23 | 23 |
| | | (Others) | | | | | | | | -13,293,873 | 1,299,993 | 60,834 | -11,933,045 | -11,933,045 |
| | | R&D Expense | | | | | | | | 1,267,327 | 1,925,476 | 1,510,761 | 4,703,563 | 4,703,563 |
| | | (Labor cost) | | | | | | | | 386,801 | 638,026 | 375,138 | 1,399,965 | 1,399,965 |
| | | (Depreciation) | | | | | | | | 35,759 | 59,019 | 36,248 | 131,026 | 131,026 |
| | | (Others) | | | | | | | | 844,767 | 1,228,431 | 1,099,374 | 3,172,572 | 3,172,572 |
| | | Operating Profit | | | | | | | | -3,095,363 | 11,133,016 | 1,460,418 | 9,498,070 | 9,498,070 |
| | | (%) | | | | | | | | -16.3% | 35.9% | 20.5% | 16.6% | 16.6% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | 2,494 | 7,317 | 4,858 | 14,669 | 14,669 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.59

Mesmerize (SCH-I500)

| | | | 2011 | | | | | | | | 2011 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | 47,170 | 45,040 | 57,170 | 149,380 | 88,061 | 61,429 | 56,793 | 206,283 | 375 | 23,471 | 30,672 | 54,518 | 56,199 | 60,213 | 10,746 | 127,158 | 537,339 |
| | | Sales | 21,350,835 | 19,992,247 | 25,276,062 | 66,619,144 | 33,963,157 | 24,635,550 | 22,478,328 | 81,077,035 | -24,231 | 8,887,548 | 10,231,149 | 19,094,466 | 16,836,072 | 17,799,423 | 3,218,821 | 37,854,316 | 204,644,962 |
| | | ASP | 453 | 444 | 442 | 446 | 386 | 401 | 396 | 393 | -65 | 379 | 334 | 350 | 300 | 296 | 300 | 298 | 381 |
| Sales | STA | Qty | 47,170 | 45,040 | 57,170 | 149,380 | 88,061 | 61,429 | 56,793 | 206,283 | 375 | 23,471 | 30,672 | 54,518 | 56,199 | 60,213 | 10,746 | 127,158 | 537,339 |
| | | Sales | 21,350,835 | 19,992,247 | 25,276,062 | 66,619,144 | 33,963,157 | 24,635,550 | 22,478,328 | 81,077,035 | -24,231 | 8,887,548 | 10,231,149 | 19,094,466 | 16,836,072 | 17,799,423 | 3,218,821 | 37,854,316 | 204,644,962 |
| | | COGS | 20,407,968 | 19,438,056 | 21,873,703 | 61,719,727 | 33,660,352 | 22,890,911 | 20,499,569 | 77,050,852 | 107,710 | 7,696,709 | 9,023,845 | 16,828,264 | 15,103,905 | 16,081,097 | 2,906,613 | 34,091,614 | 189,690,457 |
| | | Operating Expense | 370,872 | 395,222 | 542,580 | 1,308,674 | 626,070 | 529,483 | 407,270 | 1,562,822 | 1 | 212,583 | 244,959 | 457,542 | 320,651 | 329,034 | 113,946 | 763,631 | 4,092,669 |
| | | G&A | 110,497 | 103,188 | 150,941 | 364,627 | 156,176 | 90,709 | 102,872 | 349,757 | | 52,514 | 72,906 | 125,420 | 76,395 | 78,956 | 20,064 | 175,414 | 1,015,219 |
| | | (Labor cost) | 24,884 | 21,993 | 34,494 | 81,371 | 38,009 | 22,750 | 32,355 | 93,115 | | 11,782 | 17,149 | 28,931 | 21,054 | 17,823 | 4,970 | 43,847 | 247,265 |
| | | (Depreciation) | 2,569 | 2,046 | 2,623 | 6,837 | 3,007 | 1,756 | 1,696 | 6,459 | | 773 | 908 | 1,681 | 1,241 | 1,174 | 249 | 2,663 | 17,640 |
| | | (Others) | 83,445 | 79,149 | 113,825 | 276,419 | 115,160 | 66,202 | 68,821 | 250,183 | | 39,959 | 54,849 | 94,808 | 54,100 | 59,960 | 14,845 | 128,904 | 750,314 |
| | | Sales Expenses | 261,344 | 292,620 | 395,130 | 949,094 | 470,038 | 438,896 | 304,539 | 1,213,472 | | 159,649 | 172,413 | 332,062 | 247,406 | 250,444 | 93,920 | 591,770 | 3,086,399 |
| | | (Logistics Cost) | 8,630 | 8,290 | 14,009 | 30,929 | 19,958 | 21,658 | 13,653 | 55,269 | | 4,021 | 8,525 | 12,546 | 9,804 | 9,881 | 4,507 | 24,192 | 122,935 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 61,347 | 69,232 | 78,644 | 209,223 | 78,690 | 76,447 | 39,462 | 194,599 | | 50,210 | 52,507 | 102,717 | 33,632 | 39,679 | 9,415 | 82,725 | 589,264 |
| | | (Insurance) | 3,691 | 3,028 | 5,799 | 12,517 | 6,686 | 4,166 | 3,730 | 14,583 | | 21,810 | 12,264 | 34,074 | 39,984 | 30,123 | 37,377 | 107,484 | 168,658 |
| | | (Others) | 187,676 | 212,071 | 296,678 | 696,425 | 364,703 | 336,625 | 247,693 | 949,022 | | 83,608 | 99,118 | 182,726 | 163,987 | 170,761 | 42,622 | 377,369 | 2,205,542 |
| | | Others | -969 | -587 | -3,491 | -5,047 | -144 | -122 | -141 | -407 | 1 | 420 | -361 | 59 | -3,150 | -366 | -38 | -3,554 | -8,949 |
| | | Operating Profit | 571,995 | 158,969 | 2,859,778 | 3,590,743 | -323,264 | 1,215,137 | 1,571,489 | 2,463,361 | -131,943 | 978,256 | 962,346 | 1,808,661 | 1,411,516 | 1,389,292 | 198,262 | 2,999,070 | 10,861,835 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | 52,060 | 41,410 | 66,184 | 159,654 | 122,316 | 26,000 | 48,350 | 196,666 | 440 | 25,000 | 36,394 | 61,834 | 73,500 | 46,325 | 277 | 120,102 | 538,256 |
| | | Sales | 22,646,940 | 17,912,931 | 25,600,348 | 65,960,219 | 45,593,249 | 9,623,915 | 17,027,732 | 72,244,896 | 129,765 | 8,012,535 | 10,421,583 | 18,563,883 | 18,976,665 | 12,107,165 | 71,060 | 31,154,890 | 187,923,889 |
| | | COGS | 12,196,016 | 10,114,380 | 15,267,990 | 37,578,386 | 27,564,429 | 5,684,763 | 10,258,024 | 43,507,216 | 86,369 | 5,309,035 | 8,012,627 | 13,408,030 | 13,083,387 | 9,156,011 | 52,472 | 22,291,870 | 116,785,502 |
| | | Material Cost | 9,993,261 | 8,027,718 | 12,091,959 | 30,112,938 | 22,777,548 | 4,604,438 | 8,337,117 | 35,719,102 | 69,698 | 4,752,283 | 6,963,583 | 11,785,564 | 13,090,904 | 8,048,411 | 47,240 | 21,186,555 | 98,804,160 |
| | | Manufacturing Expense | 2,202,755 | 2,086,662 | 3,176,031 | 7,465,448 | 4,786,882 | 1,080,325 | 1,920,907 | 7,788,113 | 16,671 | 556,752 | 1,049,044 | 1,622,467 | -7,516 | 1,107,600 | 5,231 | 1,105,315 | 17,981,343 |
| | | (Labor cost) | 450,945 | 331,530 | 641,764 | 1,424,239 | 962,594 | 198,443 | 63,526 | 1,224,564 | 3,163 | 68,009 | 104,121 | 175,293 | 175,021 | 103,493 | 617 | 279,131 | 3,103,228 |
| | | (Royalty) | 1,093,318 | 1,092,055 | 1,300,208 | 3,485,577 | 1,905,155 | 476,480 | 1,033,228 | 3,414,864 | 7,068 | 391,477 | 788,845 | 1,187,390 | -472,086 | 831,872 | 3,710 | 363,495 | 8,451,326 |
| | | (Depreciation) | 186,765 | 189,359 | 345,853 | 721,976 | 537,757 | 106,168 | 179,911 | 823,837 | 1,574 | 16,701 | 29,406 | 47,681 | 52,140 | 39,929 | 242 | 92,310 | 1,685,804 |
| | | (Subcontracting Cost) | 174,697 | 134,148 | 199,601 | 508,446 | 408,320 | 98,851 | 243,044 | 750,215 | 2,257 | 14,746 | 22,744 | 39,747 | 40,052 | 9,022 | 36 | 49,110 | 1,347,518 |
| | | (Molds Cost) | 1,191 | 73,043 | 130,307 | 204,540 | 99,021 | 18,223 | 53,632 | 170,876 | 294 | 19,917 | 9,161 | 23,371 | 34,353 | 13,825 | 143 | 48,321 | 447,109 |
| | | (Others) | 295,839 | 266,528 | 558,302 | 1,120,669 | 874,034 | 182,159 | 347,564 | 1,403,758 | 2,315 | 51,902 | 94,768 | 148,985 | 163,005 | 109,459 | 484 | 272,947 | 2,946,358 |
| | | GA Expense | 404,323 | 347,859 | 768,478 | 1,520,661 | 992,971 | 337,787 | 528,212 | 1,858,970 | 2,800 | 110,361 | 113,940 | 227,101 | 200,771 | 163,096 | 45,881 | 409,749 | 4,016,481 |
| | | (Labor cost) | 176,283 | 139,578 | 258,519 | 574,381 | 318,701 | 152,269 | 170,186 | 641,157 | 767 | 39,307 | 37,752 | 77,826 | 55,089 | 56,080 | 10,947 | 122,117 | 1,415,480 |
| | | (Depreciation) | 40,848 | 38,662 | 71,816 | 151,325 | 107,463 | 22,741 | 41,334 | 171,538 | 383 | 3,537 | 3,663 | 7,584 | 6,706 | 5,233 | 746 | 12,684 | 343,112 |
| | | (Others) | 187,192 | 169,618 | 438,143 | 794,954 | 566,807 | 162,777 | 316,692 | 1,046,276 | 1,650 | 67,517 | 72,524 | 141,691 | 138,976 | 101,783 | 34,189 | 274,948 | 2,257,869 |
| | | Sales Expense | 2,104,529 | 3,320,729 | 155,286 | 5,580,544 | 1,488,735 | 1,807,527 | 2,990,277 | 8,286,539 | 6,265 | 2,852,516 | 1,017,307 | 3,876,088 | 2,702,103 | 983,002 | -104,531 | 3,580,575 | 21,323,745 |
| | | (Marketing) | -413,771 | 267,511 | 55,007 | -91,253 | 280,265 | 366,973 | 1,537,622 | 2,184,860 | 4,319 | 2,534,478 | 1,011,091 | 3,549,888 | 2,557,078 | 847,339 | -87,365 | 3,317,052 | 8,960,547 |
| | | (Paid Commission) | 3,861 | 9,715 | 12,002 | 25,578 | 26,820 | 7,551 | 9,100 | 43,471 | 89 | 5,264 | 4,952 | 10,305 | 4,986 | 5,680 | 603 | 11,269 | 90,624 |
| | | (Insurance) | 7 | 33 | 27 | 68 | 127 | 11 | 3 | 141 | 563 | 3,275 | 3,139 | 6,977 | 4,791 | 4,202 | 601 | 9,595 | 16,781 |
| | | (Others) | 2,514,432 | 3,043,470 | 88,250 | 5,646,151 | 3,181,523 | 1,432,991 | 1,443,552 | 6,058,066 | 1,294 | 309,499 | -1,874 | 308,918 | 135,248 | 125,781 | -18,370 | 242,658 | 12,215,794 |
| | | R&D Expense | 777,047 | 917,577 | 2,141,315 | 3,835,940 | 1,685,641 | 366,065 | 707,880 | 2,759,586 | 10,841 | 663,724 | 298,045 | 972,609 | 780,663 | 548,109 | 4,481 | 1,333,253 | 8,901,389 |
| | | (Labor cost) | 309,593 | 259,308 | 833,172 | 1,402,072 | 603,066 | 113,424 | 237,385 | 953,875 | 5,342 | 238,583 | 100,657 | 344,582 | 243,020 | 132,845 | 1,055 | 376,920 | 3,077,449 |
| | | (Depreciation) | 24,533 | 18,968 | 62,765 | 106,266 | 46,366 | 8,568 | 17,009 | 71,942 | 366 | 19,574 | 7,584 | 27,524 | 19,789 | 11,872 | 103 | 31,764 | 237,496 |
| | | (Others) | 442,922 | 639,302 | 1,245,378 | 2,327,602 | 1,036,209 | 244,073 | 453,486 | 1,733,769 | 5,133 | 405,566 | 189,804 | 600,503 | 517,854 | 403,392 | 3,323 | 924,569 | 5,586,443 |
| | | Operating Profit | 6,965,025 | 3,212,386 | 7,267,278 | 17,444,689 | 11,861,473 | 1,427,772 | 2,543,340 | 15,832,585 | 23,490 | -923,100 | 979,664 | 80,054 | 2,209,740 | 1,256,947 | 72,757 | 3,539,443 | 36,896,772 |
| | | (%) | 31.0% | 17.9% | 28.4% | 26.4% | 26.0% | 14.8% | 14.9% | 21.9% | 18.1% | -11.5% | 9.4% | 0.4% | 11.6% | 10.4% | 102.4% | 11.4% | 19.6% |
| Manufacturing Company Operating Profit | | | | | | | | | | | -183,105 | -2,656,936 | -2,840,041 | -4,389,603 | -2,934,552 | -3,687 | -7,327,842 | -10,167,883 |
| Litigation Expense (COGS) | | | 4,820 | 533 | 5,924 | 11,277 | 3,165 | 1,629 | 13,823 | 18,617 | 51 | 9,947 | 9,648 | 19,646 | 43,369 | 35,143 | 287 | 78,799 | 128,338 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Mesmerize (SCH-I500)**  ($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | -157 | -136 | 10,424 | 10,131 | 90,809 | 28,990 | 878 | 120,677 |
| | | Sales | -46,928 | -40,559 | 2,787,820 | 2,700,333 | 24,415,978 | 7,614,490 | 236,414 | 32,266,882 |
| | | ASP | 299 | 298 | 267 | 267 | 269 | 263 | 269 | 267 |
| Sales | STA | Qty | -157 | -136 | 10,424 | 10,131 | 90,809 | 28,990 | 878 | 120,677 |
| | | Sales | -46,928 | -40,559 | 2,787,820 | 2,700,333 | 24,415,978 | 7,614,490 | 236,414 | 32,266,882 |
| | | COGS | -41,419 | -36,305 | 2,653,143 | 2,575,419 | 23,176,523 | 7,366,142 | 222,104 | 30,764,770 |
| | | Operating Expense | | | 58,449 | 58,449 | 496,095 | 221,209 | 5,560 | 723,465 |
| | | **G&A** | | | 15,745 | 15,745 | 110,896 | 48,956 | 1,221 | 161,073 |
| | | (Labor cost) | | | 4,671 | 4,671 | 25,325 | 13,172 | 279 | 38,776 |
| | | (Depreciation) | | | 425 | 425 | 4,124 | 2,119 | 56 | 6,299 |
| | | (Others) | | | 10,649 | 10,649 | 81,447 | 33,665 | 886 | 115,998 |
| | | **Sales Expenses** | | | 42,731 | 42,731 | 384,945 | 172,343 | 4,343 | 561,631 |
| | | (Logistics Cost) | | | 3,038 | 3,038 | 20,776 | 7,315 | 155 | 28,245 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | 9,296 | 9,296 | 100,121 | 49,161 | 1,194 | 150,477 |
| | | (Insurance) | | | 3,173 | 3,173 | 20,899 | 9,822 | 317 | 31,038 |
| | | (Others) | | | 27,224 | 27,224 | 243,148 | 106,044 | 2,678 | 351,871 |
| | | **Others** | | | -26 | -26 | 855 | -90 | -4 | 761 |
| | | Operating Profit | -5,509 | -4,254 | 76,227 | 66,464 | 742,760 | 27,139 | 8,749 | 778,647 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | 40,650 | 40,650 | 68,100 | 21,500 | 900 | 90,500 |
| | | Sales | | | 10,222,959 | 10,222,959 | 16,910,653 | 5,271,640 | 225,904 | 22,408,197 |
| | | COGS | | | 7,206,709 | 7,206,709 | 12,071,563 | 3,584,346 | 148,334 | 15,804,243 |
| | | Material Cost | | | 6,431,517 | 6,431,517 | 10,651,636 | 3,185,188 | 132,744 | 13,969,568 |
| | | Manufacturing Expense | | | 775,192 | 775,192 | 1,419,928 | 399,158 | 15,590 | 1,834,676 |
| | | (Labor cost) | | | 27,299 | 27,299 | 181,939 | 93,610 | 2,093 | 277,642 |
| | | (Royalty) | | | 657,873 | 657,873 | 846,127 | 130,389 | 9,186 | 985,703 |
| | | (Depreciation) | | | 33,448 | 33,448 | 118,454 | 51,121 | 1,411 | 170,985 |
| | | (Subcontracting Cost) | | | 4,916 | 4,916 | 13,453 | 5,188 | 216 | 18,856 |
| | | (Molds Cost) | | | 25,811 | 25,811 | 64,120 | 22,784 | 653 | 87,556 |
| | | (Others) | | | 25,845 | 25,845 | 195,835 | 96,066 | 2,033 | 293,934 |
| | | GA Expense | | | 61,498 | 61,498 | 398,223 | 270,557 | 5,684 | 674,464 |
| | | (Labor cost) | | | 13,275 | 13,275 | 82,916 | 108,601 | 831 | 192,348 |
| | | (Depreciation) | | | 2,727 | 2,727 | 10,009 | 7,864 | 136 | 18,009 |
| | | (Others) | | | 45,497 | 45,497 | 305,298 | 154,092 | 4,717 | 464,107 |
| | | Sales Expense | | | 113,148 | 113,148 | 887,039 | 981,600 | 54,889 | 1,923,528 |
| | | (Marketing) | | | 100,366 | 100,366 | 737,306 | 829,714 | 52,398 | 1,619,418 |
| | | (Paid Commission) | | | 2,004 | 2,004 | 5,702 | 6,514 | 57 | 12,273 |
| | | (Insurance) | | | 2,593 | 2,593 | 2,087 | 1,875 | 91 | 4,054 |
| | | (Others) | | | 8,185 | 8,185 | 141,944 | 143,497 | 2,342 | 287,782 |
| | | R&D Expense | | | 8,633 | 8,633 | 1,273,036 | 673,032 | 24,734 | 1,970,802 |
| | | (Labor cost) | | | 1,579 | 1,579 | 217,555 | 175,500 | 8,236 | 401,291 |
| | | (Depreciation) | | | 201 | 201 | 20,841 | 16,480 | 721 | 38,043 |
| | | (Others) | | | 6,854 | 6,854 | 1,034,640 | 481,051 | 15,777 | 1,531,468 |
| | | Operating Profit | | | 2,832,971 | 2,832,971 | 2,280,791 | -237,895 | -7,737 | 2,035,160 |
| | | (%) | | | 27.7% | 27.7% | 13.5% | -4.5% | -3.4% | 9.1% |
| Manufacturing Company Operating Profit | | | | | -722,235 | -722,235 | -1,375,038 | -704,210 | -23,673 | -2,102,921 |
| Litigation Expense (COGS) | | | | | 33,261 | 33,261 | 59,601 | 5,451 | 2,327 | 67,380 |

Nexus S (GT-I9020, GT-I9023, SHW-M200K, SHW-M200S)        : North America(USA, Canada) &

| | | | 2010 | | | | | | | | | 2010 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | 87,362 | 87,362 | 87,362 |
| | | Sales | | | | | | | | | | 41,253,957 | 41,253,957 | 41,253,957 |
| | | ASP | | | | | | | | | | 472 | 472 | 472 |
| Sales | STA | Qty | | | | | | | | | | 56,000 | 56,000 | 56,000 |
| | | Sales | | | | | | | | | | 26,811,136 | 26,811,136 | 26,811,136 |
| | | COGS | | | | | | | | | | 24,612,453 | 24,612,453 | 24,612,453 |
| | | Operating Expense | | | | | | | | | | 1,133,245 | 1,133,245 | 1,133,245 |
| | | **G&A** | | | | | | | | | | 160,023 | 160,023 | 160,023 |
| | | (Labor cost) | | | | | | | | | | 36,192 | 36,192 | 36,192 |
| | | (Depreciation) | | | | | | | | | | 2,799 | 2,799 | 2,799 |
| | | (Others) | | | | | | | | | | 121,032 | 121,032 | 121,032 |
| | | **Sales Expenses** | | | | | | | | | | 978,339 | 978,339 | 978,339 |
| | | (Logistics Cost) | | | | | | | | | | 241,401 | 241,401 | 241,401 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | 78,130 | 78,130 | 78,130 |
| | | (Insurance) | | | | | | | | | | 242,231 | 242,231 | 242,231 |
| | | (Others) | | | | | | | | | | 416,577 | 416,577 | 416,577 |
| | | **Others** | | | | | | | | | | -5,117 | -5,117 | -5,117 |
| | | Operating Profit | | | | | | | | | | 1,067,438 | 1,067,438 | 1,067,438 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | 10,565 | 10,565 | 10,565 |
| | | Sales | | | | | | | | | | 4,645,692 | 4,645,692 | 4,645,692 |
| HQ Direct Sales | | Qty | | | | | | | | | | 20,797 | 20,797 | 20,797 |
| | | Sales | | | | | | | | | | 9,795,128 | 9,795,128 | 9,795,128 |
| | | Qty | | | | | | | | | | 87,597 | 87,597 | 87,597 |
| | | Sales | | | | | | | | | | 38,610,312 | 38,610,312 | 38,610,312 |
| | | COGS | | | | | | | | | | 23,104,702 | 23,104,702 | 23,104,702 |
| | | Material Cost | | | | | | | | | | 17,959,738 | 17,959,738 | 17,959,738 |
| | | Manufacturing Expense | | | | | | | | | | 5,144,964 | 5,144,964 | 5,144,964 |
| | | (Labor cost) | | | | | | | | | | 656,268 | 656,268 | 656,268 |
| | | (Royalty) | | | | | | | | | | 3,089,697 | 3,089,697 | 3,089,697 |
| | | (Depreciation) | | | | | | | | | | 364,372 | 364,372 | 364,372 |
| | | (Subcontracting Cost) | | | | | | | | | | 224,252 | 224,252 | 224,252 |
| | | (Molds Cost) | | | | | | | | | | 154,255 | 154,255 | 154,255 |
| | | (Others) | | | | | | | | | | 656,121 | 656,121 | 656,121 |
| Manufacturing | | GA Expense | | | | | | | | | | 1,240,568 | 1,240,568 | 1,240,568 |
| | | (Labor cost) | | | | | | | | | | 14,806 | 14,806 | 14,806 |
| | | (Depreciation) | | | | | | | | | | 106,092 | 106,092 | 106,092 |
| | | (Others) | | | | | | | | | | 1,119,671 | 1,119,671 | 1,119,671 |
| | | Sales Expense | | | | | | | | | | 7,295,646 | 7,295,646 | 7,295,646 |
| | | (Marketing) | | | | | | | | | | -1,500,842 | -1,500,842 | -1,500,842 |
| | | (Paid Commission) | | | | | | | | | | 26,409 | 26,409 | 26,409 |
| | | (Insurance) | | | | | | | | | | 12 | 12 | 12 |
| | | (Others) | | | | | | | | | | 8,770,068 | 8,770,068 | 8,770,068 |
| | | R&D Expense | | | | | | | | | | 3,347,724 | 3,347,724 | 3,347,724 |
| | | (Labor cost) | | | | | | | | | | 977,436 | 977,436 | 977,436 |
| | | (Depreciation) | | | | | | | | | | 77,989 | 77,989 | 77,989 |
| | | (Others) | | | | | | | | | | 2,292,298 | 2,292,298 | 2,292,298 |
| | | Operating Profit | | | | | | | | | | 3,621,672 | 3,621,672 | 3,621,672 |
| | | (%) | | | | | | | | | | 9.4% | 9.4% | 9.4% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | 22,717 | 22,717 | 22,717 |

**Nexus S (GT-I9020, GT-I9023, SHW-M200K, SHW-M200S)**

| | | 2011 | | | 2011 | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | Qty | 40,331 | 123,529 | 398,123 | 561,983 | 104,179 | 70,829 | 89,833 | 264,841 | 111,477 | 85,075 | 79,698 | 276,250 | 74,911 | 84,414 | 26,427 | 185,752 | 1,288,826 |
| | Sales | 17,737,306 | 62,372,154 | 185,133,025 | 265,242,484 | 45,418,172 | 29,697,661 | 38,725,543 | 113,841,376 | 43,961,925 | 25,663,544 | 22,317,836 | 91,943,306 | 18,485,154 | 14,652,024 | 8,050,659 | 41,187,836 | 512,215,002 |
| | ASP | 440 | 505 | 465 | 472 | 436 | 419 | 431 | 430 | 394 | 302 | 280 | 333 | 247 | 174 | 305 | 222 | 397 |
| Sales STA | Qty | 11,255 | 3,100 | 30,299 | 44,654 | -1 | -3 | -1 | -5 | 16,320 | 4,270 | 6,050 | 26,649 | | 6,598 | -15 | 6,583 | 77,881 |
| | Sales | 4,750,917 | 1,372,805 | 31,478,997 | 17,602,720 | 1,419 | -305,979 | -1,318,008 | -1,622,568 | 4,795,988 | 840,241 | 1,618,598 | 7,254,826 | -292,425 | 2,013,478 | 46,205 | 1,767,258 | 25,002,235 |
| | COGS | 4,960,410 | 1,336,793 | 13,307,729 | 19,604,932 | 1,330 | -440 | -1,319 | -428 | 5,489,775 | 1,442,308 | 2,051,328 | 8,983,411 | 206,807 | 2,026,186 | -6,601 | 2,226,393 | 30,814,308 |
| | Operating Expense | 118,238 | 27,346 | 306,658 | 452,242 | 22 | | | 22 | 138,849 | 36,780 | 44,892 | 220,521 | | 41,415 | 0 | 41,415 | 714,199 |
| | G&A | 26,845 | 7,276 | 81,347 | 115,469 | 6 | | | 6 | 26,332 | 8,193 | 13,147 | 47,671 | | 8,828 | 0 | 8,828 | 171,974 |
| | (Labor cost) | 6,046 | 1,551 | 18,590 | 26,186 | 1 | | | 1 | 8,613 | 1,838 | 3,092 | 13,544 | | 1,993 | | 1,993 | 41,724 |
| | (Depreciation) | 527 | 144 | 1,413 | 2,085 | | | | 0 | 456 | 121 | 164 | 740 | | 131 | | 131 | 2,956 |
| | (Others) | 20,273 | 5,581 | 61,344 | 87,198 | 4 | | | 4 | 17,263 | 6,234 | 9,891 | 33,388 | | 6,704 | | 6,704 | 127,294 |
| | Sales Expenses | 91,628 | 20,111 | 227,192 | 338,931 | 16 | 0 | 0 | 16 | 112,823 | 28,677 | 31,810 | 173,309 | | 32,627 | | 32,627 | 544,884 |
| | (Logistics Cost) | 3,035 | 555 | 5,963 | 9,553 | 0 | | 0 | 0 | 3,557 | 534 | 1,127 | 5,218 | | 3,200 | | 3,200 | 17,971 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | 19,543 | 3,052 | 41,047 | 63,641 | 3 | | | 3 | 35,380 | 9,082 | 10,925 | 55,387 | | 10,034 | | 10,034 | 129,065 |
| | (Insurance) | 2,566 | 375 | 5,353 | 8,294 | 0 | | | 0 | 1,886 | 3,897 | 1,530 | 7,312 | | 464 | | 464 | 16,071 |
| | (Others) | 66,484 | 16,130 | 174,829 | 257,442 | 12 | 0 | 0 | 12 | 72,000 | 15,164 | 18,229 | 105,393 | | 18,930 | | 18,930 | 381,777 |
| | Others | -235 | -41 | -1,882 | -2,158 | | | | | -308 | -89 | -65 | -460 | | -41 | | -41 | -2,659 |
| | Operating Profit | -327,731 | 8,666 | -2,135,389 | -2,454,454 | 67 | -305,539 | -1,316,690 | -1,622,562 | -832,636 | -638,848 | -477,622 | -1,949,106 | -499,232 | -54,123 | 52,806 | -500,549 | -6,526,271 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | 18,510 | 18,510 | 26,529 | 23,783 | 20,931 | 71,243 | 4,518 | 14,541 | 12,974 | 32,033 | 13,058 | 19,539 | 12,427 | 45,024 | 166,810 |
| | Sales | | | 8,507,651 | 8,507,651 | 11,643,223 | 10,754,799 | 9,311,993 | 31,510,015 | 1,593,029 | 5,023,418 | 4,485,069 | 11,101,516 | 4,412,919 | 6,260,538 | 3,889,196 | 14,562,653 | 65,681,835 |
| Others | Qty | 29,076 | 68,264 | 273,335 | 370,675 | 62,049 | 33,722 | 39,342 | 135,113 | 67,030 | 77,122 | 90,026 | 234,178 | 100,312 | 84,317 | 8,023 | 192,652 | 932,618 |
| | Sales | 12,986,389 | 52,901,940 | 124,134,725 | 170,023,054 | 25,222,811 | 11,835,500 | 14,611,302 | 51,669,812 | 16,424,665 | 17,590,074 | 20,109,356 | 54,124,095 | 20,332,605 | 17,714,538 | 1,672,449 | 39,699,591 | 315,516,552 |
| HQ Direct Sales | Qty | 0 | 52,165 | 75,979 | 128,144 | 15,598 | 13,325 | 29,563 | 58,486 | 23,609 | -10,867 | -29,352 | -16,610 | -38,459 | -26,040 | 5,992 | -58,507 | 111,513 |
| | Sales | | 28,097,409 | 41,011,651 | 69,109,059 | 8,550,719 | 7,413,341 | 16,320,057 | 32,284,117 | 21,148,244 | 2,209,812 | -3,895,186 | 19,462,870 | -5,947,945 | -11,336,530 | 2,442,809 | -14,841,666 | 106,014,380 |
| Manufacturing | Qty | 75,000 | 191,385 | 342,565 | 608,950 | 102,010 | 56,106 | 81,308 | 239,424 | 101,253 | 109,772 | 72,782 | 283,807 | 77,506 | 72,954 | 15,840 | 166,300 | 1,298,481 |
| | Sales | 31,639,200 | 81,067,550 | 140,657,655 | 253,364,405 | 38,393,226 | 21,399,213 | 31,192,940 | 90,985,381 | 40,335,255 | 31,745,018 | 16,529,836 | 88,610,110 | 15,071,803 | 8,739,762 | 4,936,358 | 28,747,923 | 461,707,819 |
| | COGS | 18,081,160 | 42,798,486 | 82,086,517 | 142,966,164 | 23,579,943 | 12,906,082 | 17,576,887 | 54,062,912 | 22,832,930 | 23,551,969 | 14,920,555 | 61,305,455 | 15,093,388 | 14,118,316 | 3,258,058 | 32,469,761 | 290,804,292 |
| | Material Cost | 14,740,013 | 34,026,511 | 64,506,262 | 113,272,786 | 19,867,886 | 10,488,377 | 14,730,363 | 45,086,626 | 19,281,309 | 20,587,947 | 13,553,872 | 53,423,128 | 14,562,584 | 13,120,637 | 2,798,301 | 30,481,524 | 242,264,065 |
| | Manufacturing Expense | 3,341,147 | 8,771,976 | 17,580,256 | 29,693,378 | 3,712,057 | 2,417,706 | 2,846,524 | 8,976,286 | 3,551,621 | 2,964,022 | 1,366,682 | 7,882,326 | 530,804 | 997,679 | 459,755 | 1,988,237 | 48,540,228 |
| | (Labor cost) | 661,469 | 1,552,631 | 3,644,297 | 5,858,397 | 715,403 | 379,482 | 216,494 | 1,311,379 | 571,986 | 572,676 | 238,760 | 1,383,422 | 249,145 | 174,639 | 84,999 | 508,784 | 9,061,983 |
| | (Royalty) | 1,526,875 | 4,225,809 | 7,181,089 | 12,933,802 | 1,660,783 | 1,063,762 | 1,662,501 | 4,387,046 | 1,980,905 | 1,550,672 | 707,778 | 3,839,355 | -214,922 | 413,086 | 131,192 | 329,357 | 21,489,560 |
| | (Depreciation) | 268,424 | 884,552 | 1,928,953 | 3,081,929 | 337,119 | 176,721 | 188,328 | 702,168 | 266,941 | 251,183 | 64,145 | 582,269 | 80,029 | 56,902 | 34,912 | 171,844 | 4,538,210 |
| | (Subcontracting Cost) | 229,934 | 455,153 | 787,195 | 1,472,681 | 201,703 | 139,539 | 185,148 | 526,390 | 209,040 | 249,210 | 102,041 | 560,291 | 99,152 | 111,324 | 44,155 | 254,631 | 2,813,993 |
| | (Molds Cost) | 232,820 | 425,968 | 941,438 | 1,600,226 | 210,355 | 332,638 | 181,937 | 724,930 | 78,809 | 245,540 | 59,644 | 383,994 | 81,300 | 66,200 | 79,262 | 226,761 | 2,935,931 |
| | (Others) | 421,626 | 1,227,413 | 3,097,284 | 4,746,343 | 586,693 | 325,564 | 412,115 | 1,324,372 | 443,940 | 494,741 | 194,314 | 1,132,995 | 236,100 | 175,527 | 85,234 | 496,861 | 7,700,572 |
| | GA Expense | 710,924 | 1,220,736 | 3,290,389 | 5,222,049 | 763,465 | 431,343 | 613,356 | 1,808,164 | 935,340 | 603,740 | 293,369 | 1,832,449 | 254,685 | 208,383 | 128,155 | 591,224 | 9,453,886 |
| | (Labor cost) | 308,656 | 463,608 | 1,072,571 | 1,844,926 | 235,712 | 171,945 | 185,809 | 593,466 | 276,594 | 200,647 | 71,107 | 548,348 | 74,116 | 65,422 | 29,319 | 168,857 | 3,155,597 |
| | (Depreciation) | 62,193 | 163,472 | 379,798 | 605,463 | 75,027 | 39,116 | 57,067 | 171,210 | 108,464 | 67,092 | 22,856 | 198,412 | 19,569 | 22,734 | 16,582 | 58,885 | 1,033,971 |
| | (Others) | 340,075 | 593,566 | 1,838,019 | 2,771,660 | 452,726 | 220,282 | 370,479 | 1,043,487 | 550,282 | 336,001 | 199,405 | 1,085,688 | 161,000 | 120,228 | 82,254 | 363,482 | 5,264,318 |
| | Sales Expense | 5,058,776 | 8,186,199 | 1,124,492 | 14,367,467 | 4,881,152 | 7,258,922 | 12,354,992 | 24,495,067 | 9,282,093 | 4,784,524 | 10,866,502 | 24,933,119 | 4,864,178 | 2,737,472 | 5,898,795 | 13,500,445 | 77,296,098 |
| | (Marketing) | -907,540 | 368,840 | 517,967 | -20,732 | -257,656 | 224,042 | -353,787 | -387,401 | 2,051,276 | 1,153,747 | -320,676 | 2,884,347 | 421,889 | 302,763 | 118,205 | 842,856 | 3,319,070 |
| | (Paid Commission) | 19,327 | 81,192 | 537,055 | 637,574 | 69,879 | 35,792 | 83,578 | 189,250 | 4,823,275 | 2,602,135 | 10,604,853 | 18,030,263 | 4,186,053 | 2,508,991 | 4,780,045 | 11,075,088 | 29,932,175 |
| | (Insurance) | 13 | 91 | 155 | 260 | 158 | 23 | 17 | 198 | 69,867 | 13,064 | 6,058 | 88,988 | 5,341 | 5,655 | 1,519 | 12,515 | 101,961 |
| | (Others) | 5,946,976 | 7,734,075 | 69,315 | 13,750,366 | 5,068,770 | 6,999,065 | 12,625,185 | 24,693,020 | 2,337,676 | 1,015,577 | 576,268 | 3,929,520 | 250,895 | 320,064 | 999,026 | 1,569,985 | 43,942,891 |
| | R&D Expense | 2,296,923 | 5,841,604 | 11,854,769 | 19,993,296 | 3,080,287 | 1,980,525 | 1,620,224 | 6,681,036 | 3,814,461 | 3,074,731 | 1,442,698 | 8,331,889 | 832,731 | 529,713 | 148,547 | 1,510,990 | 36,517,211 |
| | (Labor cost) | 938,413 | 2,352,246 | 4,586,150 | 7,876,769 | 1,167,034 | 536,598 | 635,151 | 2,338,783 | 1,304,569 | 1,096,375 | 513,068 | 2,914,012 | 255,424 | 149,529 | 35,010 | 439,963 | 13,569,527 |
| | (Depreciation) | 78,693 | 170,722 | 270,697 | 520,112 | 75,312 | 39,536 | 38,572 | 153,420 | 91,245 | 72,862 | 35,970 | 200,078 | 17,271 | 11,612 | 3,539 | 32,422 | 906,031 |
| | (Others) | 1,279,817 | 3,318,637 | 6,997,962 | 11,596,416 | 1,837,940 | 1,404,391 | 946,502 | 4,188,833 | 2,418,647 | 1,905,494 | 893,658 | 5,217,799 | 560,036 | 368,572 | 109,998 | 1,038,606 | 22,041,653 |
| | Operating Profit | 5,491,416 | 21,022,524 | 42,301,488 | 70,815,428 | 6,088,381 | -1,377,660 | -972,519 | 3,938,202 | 3,470,431 | -269,946 | -10,993,286 | -7,792,802 | -5,973,178 | -8,854,122 | -4,497,197 | -19,324,498 | 47,636,331 |
| | (%) | 17.4% | 28.4% | 30.1% | 28.2% | 15.9% | -5.5% | -3.1% | 4.3% | 8.6% | -0.9% | -66.5% | -8.8% | -39.6% | -101.3% | -91.1% | -67.2% | 10.3% |
| Manufacturing Company Operating Profit | | | | 236,110 | 236,110 | 37,205 | -169,564 | -365,951 | -498,270 | -17,542 | 301,024 | -1,809,026 | -1,525,544 | -1,651,055 | -1,399,740 | -49,206 | -3,100,001 | -4,887,705 |
| Litigation Expense (COGS) | | 4,222 | 14 | | 4,236 | | 16 | | 16 | 2,213 | 6,834 | | 9,046 | 15 | | | 15 | 13,313 |

Plaintiff's Exhibit No. 180.63

**Nexus S (GT-I9020, GT-I9023, SHW-M200K, SHW-M200S)**  ($)

| | | 2012 Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 5,689 | 3,552 | -59 | 9,182 | 896 | 387 | 360 | 1,643 |
| | Sales | 1,445,370 | 637,428 | -315,925 | 1,766,873 | 112,149 | 5,772 | 52,492 | 170,414 |
| | ASP | 254 | 179 | 5,355 | 192 | 125 | 15 | 146 | 104 |
| Sales STA | Qty | 9 | | -3 | 6 | -7 | 2 | | -5 |
| | Sales | 475,510 | -8,632 | -973 | 465,905 | -2,273 | 650 | | -1,623 |
| | COGS | 3,978 | | -1,309 | 2,669 | -3,127 | 858 | | -2,269 |
| | Operating Expense | 53 | | | 53 | 0 | 16 | | 16 |
| | **G&A** | 16 | | | 16 | | 4 | | 4 |
| | (Labor cost) | 6 | | | 6 | | 1 | | 1 |
| | (Depreciation) | 0 | | | 0 | | 0 | | 0 |
| | (Others) | 9 | | | 9 | | 3 | | 3 |
| | **Sales Expenses** | 38 | | | 38 | | 11 | | 11 |
| | (Logistics Cost) | 2 | | | 2 | | 0 | | 0 |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | 6 | | | 6 | | 3 | | 3 |
| | (Insurance) | 1 | | | 1 | | 0 | | 0 |
| | (Others) | 29 | | | 29 | | 8 | | 8 |
| | **Others** | 0 | | | 0 | 0 | 0 | | 0 |
| | Operating Profit | 471,478 | -8,632 | 336 | 463,183 | 854 | -223 | | 631 |
| SEA | Qty | | | | | | | | |
| | Sales | | | | | | | | |
| | COGS | | | | | | | | |
| | Expense | | | | | | | | |
| | **G&A** | | | | | | | | |
| | (Labor cost) | | | | | | | | |
| | (Depreciation) | | | | | | | | |
| | (Others) | | | | | | | | |
| | **Sales Expenses** | | | | | | | | |
| | (Logistics Cost) | | | | | | | | |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | | | | | | | | |
| | (Insurance) | | | | | | | | |
| | (Others) | | | | | | | | |
| | **Others** | | | | | | | | |
| | Operating Profit | | | | | | | | |
| SECA | Qty | 2,297 | 2,936 | -76 | 5,157 | -53 | -19 | -12 | -84 |
| | Sales | 658,793 | 696,723 | -222,393 | 1,133,122 | -29,531 | -6,373 | -3,087 | -38,991 |
| Others | Qty | 3,889 | 914 | 201 | 5,004 | 1,062 | 476 | 421 | 1,959 |
| | Sales | 532,521 | 138,741 | -7,919 | 663,343 | 194,464 | 45,523 | 76,619 | 316,606 |
| HQ Direct Sales | Qty | -506 | -298 | -181 | -985 | -106 | -72 | -49 | -227 |
| | Sales | -221,453 | -189,404 | -84,640 | -495,497 | -50,510 | -34,029 | -21,040 | -105,579 |
| Manufacturing | Qty | 6,494 | 2,007 | 1,046 | 9,547 | 94 | 1,383 | -49 | 1,428 |
| | Sales | 1,198,476 | 369,426 | 144,328 | 1,712,231 | -14,624 | 192,154 | -21,040 | 156,491 |
| | COGS | 1,377,251 | 425,329 | 227,729 | 2,030,309 | 29,403 | 301,162 | -4,370 | 326,195 |
| | Material Cost | 1,196,666 | 354,193 | 195,201 | 1,746,060 | 21,698 | 258,491 | -6,337 | 273,852 |
| | Manufacturing Expense | 180,585 | 71,136 | 32,528 | 284,249 | 7,705 | 42,672 | 1,967 | 52,343 |
| | (Labor cost) | 12,064 | 6,935 | 1,971 | 20,970 | -446 | 8,165 | -469 | 7,250 |
| | (Royalty) | 100,110 | 33,511 | 27,049 | 160,669 | 8,611 | 21,052 | 3,238 | 32,901 |
| | (Depreciation) | 6,816 | 2,525 | 1,332 | 10,672 | -43 | 3,673 | -175 | 3,454 |
| | (Subcontracting Cost) | 11,054 | 6,398 | 105 | 17,558 | -103 | 589 | -70 | 416 |
| | (Molds Cost) | 38,948 | 17,216 | -28 | 56,136 | -209 | 1,022 | -173 | 641 |
| | (Others) | 11,593 | 4,551 | 2,099 | 18,243 | -106 | 8,172 | -384 | 7,682 |
| | GA Expense | 20,127 | 16,301 | 6,017 | 42,445 | 1,731 | 12,006 | 25 | 13,763 |
| | (Labor cost) | 7,891 | 4,664 | 1,370 | 13,925 | 357 | 3,812 | 4 | 4,173 |
| | (Depreciation) | 814 | 1,485 | 187 | 2,486 | 61 | 579 | 2 | 642 |
| | (Others) | 11,422 | 10,152 | 4,460 | 26,034 | 1,314 | 7,616 | 19 | 8,949 |
| | Sales Expense | 5,734,474 | -381,965 | 604,593 | 5,957,101 | 2,207 | 21,907 | 91,454 | 115,569 |
| | (Marketing) | 8,293 | 9,939 | 3,831 | 22,063 | 276 | -432 | 0 | -156 |
| | (Paid Commission) | 5,693,408 | -398,069 | 593,783 | 5,889,122 | 690 | 14,233 | 91,400 | 106,323 |
| | (Insurance) | 443 | 274 | 190 | 907 | 16 | 57 | 1 | 73 |
| | (Others) | 32,330 | 5,890 | 6,789 | 45,009 | 1,226 | 8,050 | 53 | 9,329 |
| | R&D Expense | 63,831 | 24,174 | 11,857 | 99,862 | 827 | 17,217 | -279 | 17,765 |
| | (Labor cost) | 23,073 | 8,149 | 4,858 | 36,080 | 279 | 5,641 | -103 | 5,817 |
| | (Depreciation) | 1,467 | 752 | 273 | 2,492 | 21 | 385 | -8 | 397 |
| | (Others) | 39,291 | 15,273 | 6,726 | 61,290 | 528 | 11,191 | -169 | 11,550 |
| | Operating Profit | -5,997,206 | 285,588 | -705,867 | -6,417,486 | -48,792 | -160,139 | -107,869 | -316,801 |
| | (%) | -500.4% | 77.3% | -489.1% | -374.8% | 333.7% | -83.3% | 512.7% | -202.4% |
| Manufacturing Company Operating Profit | | -549,969 | 5,993 | -79,297 | -623,273 | -24,453 | 180,424 | 686 | 156,658 |
| Litigation Expense (COGS) | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Nexus S 4G (SPH-D720)**                     : North America(USA)

| | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | |
| | | Sales | | | | | | | | | | |
| | | ASP | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | |
| | | Sales | | | | | | | | | | |
| | | COGS | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | **Others** | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | |
| | | Sales | | | | | | | | | | |
| | | COGS | | | | | | | | | | |
| | | Expense | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | **Others** | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | |
| | | Sales | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | |
| | | Sales | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | |
| | | Sales | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | |
| | | Sales | | | | | | | | | | |
| | | COGS | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | |
| | | (Others) | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | |
| | | (%) | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.65

Nexus S 4G (SPH-D720)

| Category | | Item | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | | Qty | | | | | 80,250 | 297,300 | 23,100 | 400,650 | 17,000 | 6,020 | | 23,020 | 80,400 | -2 | | 80,398 | 504,068 |
| | | Sales | | | | | 36,098,055 | 133,860,797 | 8,322,421 | 178,281,273 | 5,131,630 | -1,996,200 | -8,342,007 | -5,206,577 | -5,091,325 | 33,389,646 | -8,341,702 | 19,956,619 | 193,031,315 |
| | | ASP | | | | | 450 | 450 | 360 | 445 | 302 | -332 | | -226 | 415 | 4,170,851 | | 248 | 383 |
| Sales | STA | Qty | | | | | 80,250 | 297,300 | 23,100 | 400,650 | 17,000 | 6,020 | | 23,020 | 80,400 | -2 | | 80,398 | 504,068 |
| | | Sales | | | | | 36,098,055 | 133,860,797 | 8,322,421 | 178,281,273 | 5,131,630 | -1,996,200 | -8,342,007 | -5,206,577 | -5,091,325 | 33,389,646 | -8,341,702 | 19,956,619 | 193,031,315 |
| | | COGS | | | | | 33,338,784 | 122,497,641 | 9,397,638 | 165,234,063 | 6,838,411 | 2,464,978 | | 9,303,389 | 25,543,483 | -628 | | 25,542,855 | 200,080,307 |
| | | Operating Expense | | | | | 520,696 | 1,808,092 | 168,111 | 2,496,898 | 142,095 | 64,172 | | 206,268 | 512,113 | | | 512,113 | 3,215,279 |
| | | **G&A** | | | | | 156,409 | 493,367 | 40,176 | 689,951 | 32,239 | 10,885 | | 43,124 | 127,993 | | | 127,993 | 861,069 |
| | | (Labor cost) | | | | | 38,066 | 123,740 | 12,636 | 174,442 | 10,545 | 2,442 | | 12,988 | 28,892 | | | 28,892 | 216,321 |
| | | (Depreciation) | | | | | 3,011 | 9,552 | 662 | 13,226 | 558 | 160 | | 718 | 1,903 | | | 1,903 | 15,847 |
| | | (Others) | | | | | 115,332 | 360,075 | 26,877 | 502,284 | 21,136 | 8,282 | | 29,418 | 97,198 | | | 97,198 | 628,901 |
| | | **Sales Expenses** | | | | | 364,431 | 1,315,990 | 127,990 | 1,807,812 | 110,025 | 53,201 | | 163,225 | 384,713 | | | 384,713 | 2,355,750 |
| | | (Logistics Cost) | | | | | 7,887 | 74,452 | 25,665 | 108,003 | 4,573 | 1,621 | | 6,194 | 23,327 | | | 23,327 | 137,524 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | 72,523 | 253,435 | 13,672 | 339,630 | 10,053 | 12,252 | | 22,305 | 51,830 | | | 51,830 | 413,765 |
| | | (Insurance) | | | | | 48,520 | 129,736 | 18,144 | 196,400 | 18,697 | 15,059 | | 33,757 | 97,279 | | | 97,279 | 327,436 |
| | | (Others) | | | | | 235,501 | 857,768 | 70,509 | 1,163,779 | 76,702 | 24,268 | | 100,970 | 212,276 | | | 212,276 | 1,477,024 |
| | | **Others** | | | | | -144 | -865 | -55 | -865 | -169 | 87 | | -82 | -593 | | | -593 | -1,540 |
| | | Operating Profit | | | | | 2,238,575 | 9,555,064 | -1,243,327 | 10,550,312 | -1,848,876 | -4,525,350 | -8,342,007 | -14,716,234 | -5,091,325 | 7,334,050 | -8,341,702 | -6,098,349 | -10,264,271 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | 147,100 | 256,546 | 20,000 | 423,646 | 2,250 | | | 2,250 | 23,300 | 66,100 | | 89,400 | 515,296 |
| | | Sales | | | | | 59,913,842 | 104,493,935 | 8,176,123 | 172,583,900 | 840,489 | | | 840,489 | 7,176,817 | 20,837,829 | | 28,014,645 | 201,439,035 |
| | | COGS | | | | | 39,688,350 | 69,225,396 | 5,072,988 | 113,986,734 | 533,802 | | | 533,802 | 5,296,037 | 16,094,874 | | 21,390,911 | 135,911,448 |
| | | Material Cost | | | | | 34,160,043 | 57,969,632 | 4,427,212 | 96,556,887 | 492,691 | | | 492,691 | 4,848,504 | 13,843,405 | | 18,691,909 | 115,741,487 |
| | | Manufacturing Expense | | | | | 5,528,307 | 11,255,764 | 645,776 | 17,429,847 | 41,111 | | | 41,111 | 447,533 | 2,251,470 | | 2,699,002 | 20,169,961 |
| | | (Labor cost) | | | | | 1,332,402 | 2,339,612 | 39,158 | 3,711,172 | | | | | 142,964 | 343,114 | | 486,078 | 4,197,250 |
| | | (Royalty) | | | | | 1,860,808 | 4,902,978 | 537,945 | 7,301,731 | 40,956 | | | 40,956 | -60,425 | 776,029 | | 715,604 | 8,058,291 |
| | | (Depreciation) | | | | | 698,347 | 1,126,893 | 18,865 | 1,844,104 | | | | | 79,166 | 225,041 | | 304,207 | 2,148,311 |
| | | (Subcontracting Cost) | | | | | 493,822 | 1,048,530 | 17,538 | 1,559,890 | | | | | 82,124 | 299,631 | | 381,756 | 1,941,645 |
| | | (Molds Cost) | | | | | 4,955 | -162,411 | -1,210 | -158,666 | 155 | | | 155 | 5,204 | 19,042 | | 24,246 | -134,265 |
| | | (Others) | | | | | 1,137,974 | 2,000,162 | 33,481 | 3,171,616 | 0 | | | 0 | 198,501 | 588,612 | | 787,113 | 3,958,729 |
| | | GA Expense | | | | | 1,137,954 | 1,218,485 | 141,960 | 2,498,399 | 11,707 | | | 11,707 | 137,279 | 368,955 | | 506,234 | 3,016,341 |
| | | (Labor cost) | | | | | 358,229 | 423,851 | 42,927 | 825,007 | 4,731 | | | 4,731 | 42,749 | 128,419 | | 171,168 | 1,000,905 |
| | | (Depreciation) | | | | | 137,498 | 183,374 | 17,122 | 337,995 | 256 | | | 256 | 17,555 | 50,449 | | 68,005 | 406,256 |
| | | (Others) | | | | | 642,227 | 611,260 | 81,911 | 1,335,398 | 6,721 | | | 6,721 | 76,975 | 190,086 | | 267,061 | 1,609,180 |
| | | Sales Expense | | | | | 3,714,825 | 1,761,652 | 222,716 | 5,699,194 | 22,605 | | | 22,605 | 381,012 | 1,193,429 | | 1,574,441 | 7,296,239 |
| | | (Marketing) | | | | | 295,732 | 10,629 | 63,505 | 369,866 | 27,447 | | | 27,447 | 356,574 | 1,133,967 | | 1,490,541 | 1,887,854 |
| | | (Paid Commission) | | | | | 24,689 | 555 | 508 | 25,752 | 735 | | | 735 | 1,840 | 9,167 | | 11,007 | 37,494 |
| | | (Insurance) | | | | | 117 | 2 | 0 | 118 | 4,274 | | | 4,274 | 1,618 | 8,202 | | 9,820 | 14,212 |
| | | (Others) | | | | | 3,394,288 | 1,750,467 | 158,703 | 5,303,458 | -9,851 | | | -9,851 | 20,979 | 42,094 | | 63,073 | 5,356,679 |
| | | R&D Expense | | | | | 2,596,531 | 2,686,154 | 4,715,643 | 9,998,328 | 4,013 | | | 4,013 | 323,943 | 835,141 | | 1,159,084 | 11,161,424 |
| | | (Labor cost) | | | | | 926,876 | 1,194,987 | 1,640,652 | 3,762,516 | 1,663 | | | 1,663 | 109,783 | 233,238 | | 343,021 | 4,107,200 |
| | | (Depreciation) | | | | | 74,108 | 87,573 | 128,418 | 290,099 | 155 | | | 155 | 9,124 | 20,424 | | 29,549 | 319,803 |
| | | (Others) | | | | | 1,595,547 | 1,403,593 | 2,946,573 | 5,945,713 | 2,194 | | | 2,194 | 205,035 | 581,478 | | 786,514 | 6,734,421 |
| | | Operating Profit | | | | | 12,776,181 | 29,602,248 | -1,977,185 | 40,401,245 | 268,362 | | | 268,362 | 1,038,546 | 2,345,429 | | 3,383,976 | 44,053,583 |
| | | (%) | | | | | 21.3% | 28.3% | -24.2% | 23.4% | 31.9% | | | 31.9% | 14.5% | 11.3% | | 12.1% | 21.9% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | 4,159 | 17,686 | 6,637 | 28,483 | 327 | | | 327 | 16,402 | 60,485 | | 76,887 | 105,696 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.66

**Nexus S 4G (SPH-D720)**

($)

| | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | Qty | 8,075 | -18,000 | 17,985 | 8,060 | | | | |
| | Sales | 2,641,620 | -6,517,763 | 6,531,038 | 2,654,894 | 142 | 600,000 | | 600,142 |
| | ASP | 327 | 362 | 363 | 329 | | | | |
| Sales | STA | | | | | | | | |
| | Qty | 8,075 | -18,000 | 17,985 | 8,060 | | | | |
| | Sales | 2,641,620 | -6,517,763 | 6,531,038 | 2,654,894 | 142 | 600,000 | | 600,142 |
| | COGS | 2,551,212 | -5,646,181 | 5,705,673 | 2,610,704 | | | | |
| | Operating Expense | 50,056 | 651 | 112,575 | 163,282 | | | | |
| | **G&A** | 15,613 | | 36,939 | 52,552 | | | | |
| | (Labor cost) | 6,340 | | 10,958 | 17,298 | | | | |
| | (Depreciation) | 408 | | 996 | 1,404 | | | | |
| | (Others) | 8,865 | | 24,985 | 33,850 | | | | |
| | **Sales Expenses** | 34,494 | | 75,698 | 110,192 | | | | |
| | (Logistics Cost) | 2,442 | | 5,637 | 8,079 | | | | |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | 6,208 | | 21,196 | 27,404 | | | | |
| | (Insurance) | 2,539 | | -22,304 | -19,764 | | | | |
| | (Others) | 23,305 | | 71,168 | 94,473 | | | | |
| | **Others** | -51 | 651 | -61 | 539 | | | | |
| | Operating Profit | 40,352 | -872,232 | 712,789 | -119,091 | 142 | 600,000 | | 600,142 |
| | SEA | Qty | | | | | | | |
| | | Sales | | | | | | | |
| | | COGS | | | | | | | |
| | | Expense | | | | | | | |
| | | **G&A** | | | | | | | |
| | | (Labor cost) | | | | | | | |
| | | (Depreciation) | | | | | | | |
| | | (Others) | | | | | | | |
| | | **Sales Expenses** | | | | | | | |
| | | (Logistics Cost) | | | | | | | |
| | | (Marketing) | | | | | | | |
| | | (Paid Commission) | | | | | | | |
| | | (Insurance) | | | | | | | |
| | | (Others) | | | | | | | |
| | | **Others** | | | | | | | |
| | | Operating Profit | | | | | | | |
| | SECA | Qty | | | | | | | |
| | | Sales | | | | | | | |
| | Others | Qty | | | | | | | |
| | | Sales | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | |
| | Sales | | | | | | | | |
| Manufacturing | Qty | | | | | | | | |
| | Sales | | | | | | | | |
| | COGS | | | | | | | | |
| | Material Cost | | | | | | | | |
| | Manufacturing Expense | | | | | | | | |
| | (Labor cost) | | | | | | | | |
| | (Royalty) | | | | | | | | |
| | (Depreciation) | | | | | | | | |
| | (Subcontracting Cost) | | | | | | | | |
| | (Molds Cost) | | | | | | | | |
| | (Others) | | | | | | | | |
| | GA Expense | | | | | | | | |
| | (Labor cost) | | | | | | | | |
| | (Depreciation) | | | | | | | | |
| | (Others) | | | | | | | | |
| | Sales Expense | | | | | | | | |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | | | | | | | | |
| | (Insurance) | | | | | | | | |
| | (Others) | | | | | | | | |
| | R&D Expense | | | | | | | | |
| | (Labor cost) | | | | | | | | |
| | (Depreciation) | | | | | | | | |
| | (Others) | | | | | | | | |
| | Operating Profit | | | | | | | | |
| | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.67

**Replenish (SPH-M580)**                    : North America(USA)

| | | | 2010 | | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Replenish (SPH-M580)

| | | 2011 | | | | 2011 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | Qty | | | | | 81,940 | 217,410 | 139,185 | 438,535 | 59,680 | 42,549 | 47,245 | 149,474 | 14,660 | 20 | 198 | 14,878 | 602,887 |
| | Sales | | | | | 13,739,474 | 38,246,064 | 20,066,835 | 72,052,374 | 8,884,891 | 6,472,940 | 7,778,717 | 23,136,547 | 399,017 | -1,470,848 | -1,740,770 | -2,812,601 | 92,376,320 |
| | ASP | | | | | 168 | 176 | 144 | 164 | 149 | 152 | 165 | 155 | 27 | -73,542 | -8,792 | -189 | 153 |
| Sales STA | Qty | | | | | 81,940 | 217,410 | 139,185 | 438,535 | 59,680 | 42,549 | 47,245 | 149,474 | 14,660 | 20 | 198 | 14,878 | 602,887 |
| | Sales | | | | | 13,739,474 | 38,246,064 | 20,066,835 | 72,052,374 | 8,884,891 | 6,472,940 | 7,778,717 | 23,136,547 | 399,017 | -1,470,848 | -1,740,770 | -2,812,601 | 92,376,320 |
| | COGS | | | | | 13,504,844 | 35,791,233 | 23,147,311 | 72,443,387 | 9,802,772 | 7,057,152 | 7,656,432 | 24,516,356 | 2,257,377 | 2,802 | 25,552 | 2,285,731 | 99,245,474 |
| | Operating Expense | | | | | 214,363 | 525,669 | 419,099 | 1,159,132 | 235,332 | 265,848 | 238,476 | 739,656 | 52,457 | | | 52,457 | 1,951,244 |
| | G&A | | | | | 63,815 | 142,896 | 106,228 | 312,939 | 50,672 | 44,343 | 59,273 | 154,288 | 11,959 | | | 11,959 | 479,186 |
| | (Labor cost) | | | | | 15,531 | 35,839 | 33,411 | 84,781 | 16,575 | 9,549 | 13,942 | 40,466 | 3,296 | | | 3,296 | 128,543 |
| | (Depreciation) | | | | | 1,229 | 2,767 | 1,751 | 5,746 | 877 | 653 | 738 | 2,268 | 194 | | | 194 | 8,208 |
| | (Others) | | | | | 47,056 | 104,290 | 71,066 | 222,412 | 33,221 | 33,741 | 44,593 | 111,554 | 8,469 | | | 8,469 | 342,435 |
| | Sales Expenses | | | | | 150,607 | 382,966 | 313,017 | 846,589 | 184,925 | 221,151 | 179,497 | 585,572 | 40,991 | | | 40,991 | 1,473,153 |
| | (Logistics Cost) | | | | | 5,136 | 23,547 | 42,460 | 71,143 | 19,180 | 11,025 | 9,844 | 40,049 | 2,710 | | | 2,710 | 113,902 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | 29,590 | 73,403 | 36,150 | 139,143 | 15,801 | 49,912 | 42,449 | 108,162 | 3,363 | | | 3,363 | 250,668 |
| | (Insurance) | | | | | 19,796 | 37,576 | 47,974 | 105,346 | 29,388 | 61,349 | 27,107 | 117,844 | 3,505 | | | 3,505 | 226,695 |
| | (Others) | | | | | 96,085 | 248,439 | 186,433 | 530,957 | 120,556 | 98,865 | 100,097 | 319,518 | 31,413 | | | 31,413 | 881,888 |
| | Others | | | | | -59 | -193 | -146 | -397 | -265 | 354 | -293 | -204 | -493 | | | -493 | -1,094 |
| | Operating Profit | | | | | 20,268 | 1,929,162 | -1,499,575 | -1,550,145 | -1,153,214 | -850,059 | -116,191 | -2,119,464 | -1,910,817 | -1,473,650 | -1,766,322 | -5,150,789 | -8,820,398 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | | | | | 146,229 | 219,866 | 150,764 | 516,859 | 27,020 | 44,314 | 16,350 | 87,684 | 600 | 180 | 66,304 | 67,084 | 671,627 |
| | Sales | | | | | 23,771,018 | 35,875,329 | 24,638,756 | 84,285,123 | 4,427,473 | 7,065,881 | 2,545,388 | 14,038,742 | 85,437 | 22,856 | 9,353,723 | 9,462,016 | 107,785,881 |
| | COGS | | | | | 14,691,146 | 24,104,154 | 20,749,053 | 59,544,352 | 2,896,587 | 4,494,985 | -740,997 | 6,650,574 | 67,225 | 17,721 | 10,896,589 | 10,981,535 | 77,176,461 |
| | Material Cost | | | | | 13,082,133 | 21,354,711 | 19,363,674 | 53,800,517 | 3,667,294 | 4,007,769 | -989,106 | 6,685,977 | 54,070 | 16,073 | 10,211,118 | 10,281,262 | 70,767,756 |
| | Manufacturing Expense | | | | | 1,609,013 | 2,749,443 | 1,385,379 | 5,743,835 | -770,708 | 487,196 | 248,109 | -35,403 | 13,155 | 1,647 | 685,471 | 700,274 | 6,408,706 |
| | (Labor cost) | | | | | 353,551 | 494,292 | 433,357 | 1,281,200 | 76,350 | 65,044 | 31,903 | 173,297 | 1,137 | 123 | 76,471 | 77,731 | 1,532,228 |
| | (Royalty) | | | | | 731,122 | 1,496,756 | 1,179,939 | 3,407,818 | 169,196 | 309,671 | 160,901 | 639,767 | 9,928 | 1,190 | 421,989 | 433,107 | 4,480,691 |
| | (Depreciation) | | | | | 134,217 | 193,262 | 159,058 | 486,538 | 26,577 | 26,996 | 12,619 | 66,193 | 477 | 111 | 50,084 | 50,673 | 603,403 |
| | (Subcontracting Cost) | | | | | 73,114 | 139,280 | 113,295 | 325,689 | 21,121 | 27,540 | 10,222 | 58,883 | 356 | 23 | 15,150 | 15,529 | 400,101 |
| | (Molds Cost) | | | | | 68,719 | 74,397 | 64,868 | 207,984 | 5,181 | 10,396 | 2,366 | 17,943 | 129 | 92 | 45,903 | 46,124 | 272,050 |
| | (Others) | | | | | 248,290 | 351,456 | -565,139 | 34,607 | -1,069,133 | 47,549 | 30,098 | -991,485 | 1,128 | 110 | 75,874 | 77,112 | -879,767 |
| | GA Expense | | | | | 335,072 | 1,890,311 | 512,257 | 2,737,640 | 219,258 | 69,399 | 73,631 | 362,288 | 1,739 | 123 | 78,143 | 80,005 | 3,179,934 |
| | (Labor cost) | | | | | 70,808 | 867,481 | 156,770 | 1,095,059 | 87,563 | 24,258 | 26,004 | 137,825 | 559 | 20 | 10,191 | 10,770 | 1,243,654 |
| | (Depreciation) | | | | | 11,214 | 54,868 | 17,052 | 83,134 | 5,770 | 2,281 | 1,886 | 9,936 | 49 | 6 | 2,501 | 2,556 | 95,627 |
| | (Others) | | | | | 253,050 | 967,962 | 338,435 | 1,559,447 | 125,926 | 42,860 | 45,741 | 214,527 | 1,131 | 97 | 65,451 | 66,679 | 1,840,653 |
| | Sales Expense | | | | | 1,733,568 | 8,294,830 | 4,723,196 | 14,751,594 | 1,569,039 | 991,255 | 1,653,721 | 4,214,015 | 15,416 | 570 | 378,839 | 394,825 | 19,360,435 |
| | (Marketing) | | | | | 130,160 | 1,573,417 | 2,442,738 | 4,146,315 | 1,720,697 | 935,995 | 1,722,314 | 4,379,006 | 15,724 | 95 | 312,909 | 328,729 | 8,854,050 |
| | (Paid Commission) | | | | | 10,710 | 56,098 | 13,342 | 80,150 | 3,460 | 3,272 | 2,623 | 9,355 | 17 | 5 | 5,161 | 5,183 | 94,687 |
| | (Insurance) | | | | | 51 | 84 | 4 | 139 | 15,326 | 1,976 | 1,673 | 18,975 | 38 | 4 | 1,745 | 1,788 | 20,902 |
| | (Others) | | | | | 1,592,648 | 6,665,231 | 2,267,112 | 10,524,991 | -170,444 | 50,013 | -72,889 | -193,320 | -364 | 466 | 59,024 | 59,126 | 10,390,797 |
| | R&D Expense | | | | | 1,205,298 | 964,134 | 1,203,750 | 3,373,182 | 400,511 | 182,281 | 107,846 | 690,638 | 2,589 | 27 | 189,584 | 192,200 | 4,256,020 |
| | (Labor cost) | | | | | 442,438 | 417,996 | 515,447 | 1,375,881 | 191,950 | 56,010 | 36,109 | 284,069 | 828 | 5 | 44,381 | 45,214 | 1,705,164 |
| | (Depreciation) | | | | | 42,381 | 39,279 | 42,963 | 124,624 | 14,060 | 4,991 | 2,801 | 21,852 | 57 | 1 | 4,379 | 4,437 | 150,913 |
| | (Others) | | | | | 720,479 | 506,858 | 645,340 | 1,872,677 | 194,501 | 121,280 | 68,937 | 384,718 | 1,703 | 22 | 140,824 | 142,549 | 2,399,944 |
| | Operating Profit | | | | | 5,805,954 | 621,901 | -2,549,500 | 3,878,354 | -657,922 | 1,327,961 | 1,451,187 | 2,121,226 | -1,532 | 4,416 | -2,189,413 | -2,186,549 | 3,813,031 |
| | (%) | | | | | 24.4% | 1.7% | -10.3% | 4.6% | -14.9% | 18.8% | 57.0% | 15.1% | -1.8% | 19.3% | -23.4% | -23.1% | 3.5% |
| Manufacturing Company Operating Profit | | | | | | -200,139 | -3,055,039 | -2,635,942 | -5,891,120 | -327,017 | -965,728 | -476,258 | -1,769,003 | -19,417 | -1,874 | -221,247 | -242,538 | -7,902,661 |
| Litigation Expense (COGS) | | | | | | 1,650 | 6,072 | 21,600 | 29,122 | 2,471 | 8,771 | 2,361 | 13,603 | 195 | 66 | 37,758 | 38,019 | 80,744 |

**Replenish (SPH-M580)** ($)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Sales | Consolidate | Qty | 126,360 | 78,480 | 55,560 | 260,400 | 64,750 | 10,410 | | 75,160 |
| | | Sales | 19,868,041 | 11,699,448 | 8,556,904 | 40,124,393 | 10,022,432 | 1,361,509 | -184,828 | 11,199,114 |
| | | ASP | 157 | 149 | 154 | 154 | 155 | 131 | | 149 |
| | STA | Qty | 126,360 | 78,480 | 55,560 | 260,400 | 64,750 | 10,410 | | 75,160 |
| | | Sales | 19,868,041 | 11,699,448 | 8,556,904 | 40,124,393 | 10,022,432 | 1,361,509 | -184,828 | 11,199,114 |
| | | COGS | 18,395,713 | 11,129,529 | 8,276,418 | 37,801,660 | 9,620,571 | 1,761,181 | | 11,381,752 |
| | | Operating Expense | 357,475 | 390,716 | 323,208 | 1,071,399 | 278,208 | 50,570 | | 328,778 |
| | | **G&A** | 107,687 | 82,519 | 99,715 | 289,921 | 54,659 | 10,715 | | 65,374 |
| | | (Labor cost) | 43,731 | 25,469 | 29,580 | 98,780 | 12,482 | 2,883 | | 15,365 |
| | | (Depreciation) | 2,812 | 2,132 | 2,690 | 7,633 | 2,033 | 464 | | 2,496 |
| | | (Others) | 61,144 | 54,919 | 67,446 | 183,508 | 40,144 | 7,368 | | 47,512 |
| | | **Sales Expenses** | 250,137 | 308,331 | 223,623 | 782,092 | 223,128 | 39,874 | | 263,002 |
| | | (Logistics Cost) | 29,062 | 12,161 | 34,498 | 75,721 | 19,511 | 1,196 | | 20,707 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 42,817 | 48,789 | 57,219 | 148,825 | 31,531 | 6,699 | | 38,230 |
| | | (Insurance) | 17,515 | 120,208 | -60,209 | 77,514 | 66,442 | 2,709 | | 69,151 |
| | | (Others) | 160,744 | 127,174 | 192,115 | 480,032 | 105,644 | 29,271 | | 134,915 |
| | | **Others** | -349 | -134 | -131 | -614 | 421 | -19 | | 403 |
| | | Operating Profit | 1,114,852 | 179,204 | -42,722 | 1,251,333 | 123,654 | -450,242 | -184,828 | -511,416 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 82,952 | 62,970 | 103,733 | 249,655 | 20,500 | | | 20,500 |
| | | Sales | 11,539,501 | 8,717,809 | 14,751,949 | 35,009,259 | 3,008,934 | | | 3,008,934 |
| | | COGS | 8,262,742 | 5,952,970 | 9,542,747 | 23,758,459 | 2,025,952 | | | 2,025,952 |
| | | Material Cost | 7,174,628 | 5,302,398 | 8,654,581 | 21,131,608 | 1,691,409 | | | 1,691,409 |
| | | Manufacturing Expense | 1,088,114 | 650,572 | 888,166 | 2,626,851 | 334,543 | | | 334,543 |
| | | (Labor cost) | 73,507 | 43,557 | 60,859 | 177,923 | 43,263 | | | 43,263 |
| | | (Royalty) | 817,070 | 465,034 | 614,020 | 1,896,124 | 188,002 | | | 188,002 |
| | | (Depreciation) | 63,738 | 42,741 | 71,169 | 177,648 | 28,434 | | | 28,434 |
| | | (Subcontracting Cost) | 22,316 | 17,153 | 19,585 | 59,054 | 5,007 | | | 5,007 |
| | | (Molds Cost) | 51,311 | 33,158 | 59,877 | 144,346 | 22,490 | | | 22,490 |
| | | (Others) | 60,171 | 48,929 | 62,657 | 171,756 | 47,348 | | | 47,348 |
| | | GA Expense | 32,339 | 44,552 | 46,734 | 123,624 | 189,510 | | | 189,510 |
| | | (Labor cost) | 6,425 | 10,045 | 7,209 | 23,679 | 41,803 | | | 41,803 |
| | | (Depreciation) | 2,580 | 2,501 | 3,158 | 8,240 | 3,909 | | | 3,909 |
| | | (Others) | 23,333 | 32,005 | 36,367 | 91,705 | 143,797 | | | 143,797 |
| | | Sales Expense | 145,910 | 265,090 | 179,821 | 590,821 | 1,026,171 | | | 1,026,171 |
| | | (Marketing) | 67,384 | 200,188 | 90,030 | 357,602 | 2,458,916 | | | 2,458,916 |
| | | (Paid Commission) | 1,372 | 3,088 | 2,985 | 7,445 | 1,629 | | | 1,629 |
| | | (Insurance) | 2,168 | 2,318 | 2,683 | 7,168 | 1,095 | | | 1,095 |
| | | (Others) | 74,986 | 59,496 | 84,123 | 218,606 | -1,435,469 | | | -1,435,469 |
| | | R&D Expense | 117,530 | 24,881 | 12,764 | 155,176 | 210,067 | | | 210,067 |
| | | (Labor cost) | 36,124 | 3,060 | 2,334 | 41,518 | 34,607 | | | 34,607 |
| | | (Depreciation) | 3,098 | 364 | 296 | 3,759 | 3,539 | | | 3,539 |
| | | (Others) | 78,308 | 21,458 | 10,133 | 109,899 | 171,922 | | | 171,922 |
| | | Operating Profit | 2,980,980 | 2,430,316 | 4,969,883 | 10,381,180 | -442,766 | | | -442,766 |
| | | (%) | 25.8% | 27.9% | 33.7% | 29.7% | -14.7% | | | -14.7% |
| Manufacturing Company Operating Profit | | | 229,779 | 221,256 | -627,075 | -176,040 | -105,183 | | | -105,183 |
| Litigation Expense (COGS) | | | 20,784 | 23,953 | 47,996 | 92,733 | 10,605 | | | 10,605 |

Plaintiff's Exhibit No. 180.70

**Showcase (SCH-I500)**  : North America(USA)

| | | | 2010 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | 15,890 | 15,610 | 31,500 | 31,500 |
| | | Sales | | | | | | | | | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 |
| | | ASP | | | | | | | | | 497 | 497 | 497 | 497 |
| Sales | STA | Qty | | | | | | | | | 15,890 | 15,610 | 31,500 | 31,500 |
| | | Sales | | | | | | | | | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 |
| | | COGS | | | | | | | | | 7,573,412 | 7,364,216 | 14,937,628 | 14,937,628 |
| | | Operating Expense | | | | | | | | | 138,411 | 329,674 | 468,085 | 468,085 |
| | | **G&A** | | | | | | | | | 29,540 | 46,469 | 76,009 | 76,009 |
| | | (Labor cost) | | | | | | | | | 5,364 | 10,510 | 15,874 | 15,874 |
| | | (Depreciation) | | | | | | | | | 504 | 813 | 1,317 | 1,317 |
| | | (Others) | | | | | | | | | 23,672 | 35,146 | 58,819 | 58,819 |
| | | **Sales Expenses** | | | | | | | | | 109,431 | 283,699 | 393,129 | 393,129 |
| | | (Logistics Cost) | | | | | | | | | 3,511 | 69,700 | 73,211 | 73,211 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | 13,517 | 22,688 | 36,205 | 36,205 |
| | | (Insurance) | | | | | | | | | 1,936 | 70,341 | 72,277 | 72,277 |
| | | (Others) | | | | | | | | | 90,466 | 120,969 | 211,436 | 211,436 |
| | | **Others** | | | | | | | | | -560 | -493 | -1,054 | -1,054 |
| | | Operating Profit | | | | | | | | | 181,928 | 61,395 | 243,323 | 243,323 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | 16,100 | 20,850 | 36,950 | 36,950 |
| | | Sales | | | | | | | | | 7,664,698 | 9,919,525 | 17,584,222 | 17,584,222 |
| | | COGS | | | | | | | | | 3,899,904 | 5,628,135 | 9,528,038 | 9,528,038 |
| | | Material Cost | | | | | | | | | 3,319,306 | 4,243,017 | 7,562,323 | 7,562,323 |
| | | Manufacturing Expense | | | | | | | | | 580,598 | 1,385,117 | 1,965,715 | 1,965,715 |
| | | (Labor cost) | | | | | | | | | 88,784 | 159,045 | 247,829 | 247,829 |
| | | (Royalty) | | | | | | | | | 333,656 | 873,034 | 1,206,689 | 1,206,689 |
| | | (Depreciation) | | | | | | | | | 53,138 | 92,159 | 145,297 | 145,297 |
| | | (Subcontracting Cost) | | | | | | | | | 310 | 59,679 | 59,989 | 59,989 |
| | | (Molds Cost) | | | | | | | | | 9,593 | 33,297 | 42,890 | 42,890 |
| | | (Others) | | | | | | | | | 95,118 | 167,903 | 263,021 | 263,021 |
| | | GA Expense | | | | | | | | | 62,239 | 153,336 | 215,575 | 215,575 |
| | | (Labor cost) | | | | | | | | | 16,398 | 16,794 | 33,192 | 33,192 |
| | | (Depreciation) | | | | | | | | | 11,964 | 22,749 | 34,713 | 34,713 |
| | | (Others) | | | | | | | | | 33,877 | 113,793 | 147,670 | 147,670 |
| | | Sales Expense | | | | | | | | | 112,794 | 402,216 | 515,010 | 515,010 |
| | | (Marketing) | | | | | | | | | 4 | -30,916 | -30,912 | -30,912 |
| | | (Paid Commission) | | | | | | | | | 3,544 | 1,735 | 5,280 | 5,280 |
| | | (Insurance) | | | | | | | | | 0 | 1 | 1 | 1 |
| | | (Others) | | | | | | | | | 109,246 | 431,395 | 540,641 | 540,641 |
| | | R&D Expense | | | | | | | | | 476,511 | 2,108,582 | 2,585,093 | 2,585,093 |
| | | (Labor cost) | | | | | | | | | 157,897 | 523,584 | 681,480 | 681,480 |
| | | (Depreciation) | | | | | | | | | 14,606 | 50,592 | 65,198 | 65,198 |
| | | (Others) | | | | | | | | | 304,008 | 1,534,406 | 1,838,415 | 1,838,415 |
| | | Operating Profit | | | | | | | | | 3,113,250 | 1,627,256 | 4,740,506 | 4,740,506 |
| | | (%) | | | | | | | | | 40.6% | 16.4% | 27.0% | 27.0% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | 1,811 | 6,780 | 8,591 | 8,591 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Showcase (SCH-IS00)

| | | | 2011 | | | 1Q | | | | 2Q | | 2011 | | 3Q | | | | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | 13,500 | 10,610 | 14,090 | 38,200 | 25,290 | 24,909 | 28,285 | 78,484 | 29,288 | 33,788 | 10,995 | 74,071 | 3,159 | 26,347 | 12,755 | 42,261 | 233,016 |
| | | Sales | 6,711,204 | 5,390,768 | 6,226,096 | 18,328,068 | 9,252,667 | 9,651,089 | 10,672,169 | 29,575,925 | 9,940,580 | 12,186,190 | 3,944,147 | 26,070,917 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 88,312,660 |
| | | ASP | 497 | 508 | 442 | 480 | 366 | 387 | 377 | 377 | 339 | 361 | 359 | 352 | 369 | 336 | 340 | 339 | 379 |
| Sales | STA | Qty | 13,500 | 10,610 | 14,090 | 38,200 | 25,290 | 24,909 | 28,285 | 78,484 | 29,288 | 33,788 | 10,995 | 74,071 | 3,159 | 26,347 | 12,755 | 42,261 | 233,016 |
| | | Sales | 6,711,204 | 5,390,768 | 6,226,096 | 18,328,068 | 9,252,667 | 9,651,089 | 10,672,169 | 29,575,925 | 9,940,580 | 12,186,190 | 3,944,147 | 26,070,917 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 88,312,660 |
| | | COGS | 6,417,415 | 5,032,256 | 4,928,636 | 16,378,307 | 9,548,123 | 9,419,671 | 10,884,730 | 29,852,524 | 9,489,528 | 10,911,352 | 3,502,231 | 23,903,110 | 1,029,289 | 7,366,812 | 3,622,306 | 12,018,407 | 82,152,348 |
| | | Operating Expense | 147,809 | 109,695 | 188,868 | 446,372 | 196,108 | 207,163 | 191,316 | 594,588 | 148,892 | 291,025 | 94,493 | 534,409 | 22,627 | 161,330 | 151,851 | 335,808 | 1,911,177 |
| | | G&A | 33,899 | 26,218 | 39,824 | 99,941 | 44,995 | 37,734 | 51,580 | 134,310 | 52,752 | 71,997 | 28,124 | 152,872 | 5,394 | 38,863 | 27,064 | 71,321 | 458,444 |
| | | (Labor cost) | 7,634 | 5,588 | 9,101 | 22,323 | 10,951 | 9,464 | 16,223 | 36,638 | 17,255 | 16,153 | 6,615 | 40,024 | 1,487 | 8,773 | 6,704 | 16,963 | 115,947 |
| | | (Depreciation) | 665 | 520 | 692 | 1,877 | 866 | 731 | 850 | 2,447 | 913 | 1,060 | 350 | 2,323 | 88 | 578 | 336 | 1,001 | 7,648 |
| | | (Others) | 25,599 | 20,110 | 30,031 | 75,741 | 33,178 | 27,539 | 34,507 | 95,225 | 34,584 | 54,783 | 21,158 | 110,526 | 3,820 | 29,513 | 20,024 | 53,357 | 334,848 |
| | | Sales Expenses | 114,207 | 83,626 | 149,965 | 347,799 | 151,154 | 169,480 | 139,807 | 460,441 | 96,677 | 218,453 | 66,508 | 381,638 | 17,455 | 122,647 | 124,838 | 264,940 | 1,454,818 |
| | | (Logistics Cost) | 7,204 | -7,009 | 2,539 | 2,734 | 2,690 | 6,806 | 5,247 | 14,742 | 5,008 | 5,087 | 3,289 | 13,384 | 677 | 4,239 | 4,229 | 9,145 | 40,004 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 18,188 | 10,877 | 19,751 | 48,815 | 20,751 | 18,747 | 17,333 | 56,830 | 16,174 | 68,838 | 20,255 | 105,266 | 2,375 | 19,530 | 12,700 | 34,605 | 245,517 |
| | | (Insurance) | 18,608 | 19,105 | 26,983 | 64,696 | 47,376 | 45,360 | 28,762 | 121,498 | 45,726 | 29,902 | 4,731 | 80,359 | 2,823 | 14,827 | 50,417 | 68,067 | 334,620 |
| | | (Others) | 70,207 | 60,654 | 100,693 | 231,555 | 80,337 | 98,567 | 88,466 | 267,370 | 29,768 | 114,627 | 38,235 | 182,630 | 11,579 | 84,051 | 57,492 | 153,123 | 834,677 |
| | | Others | -297 | -149 | -921 | -1,367 | -42 | -51 | -71 | -163 | -537 | 575 | -139 | -101 | -222 | -180 | -51 | -453 | -2,085 |
| | | Operating Profit | 145,980 | 248,817 | 1,108,592 | 1,503,389 | -491,564 | 24,255 | -403,877 | -871,187 | 302,160 | 983,813 | 347,424 | 1,633,997 | 113,091 | 1,313,275 | 557,171 | 1,983,536 | 4,249,135 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Sales | | | | | | | | | | | | | | | | | |
| | | Qty | 9,300 | 10,000 | 18,600 | 37,900 | 25,650 | 23,100 | 31,350 | 80,100 | 22,800 | 40,600 | 7,410 | 70,810 | | 29,100 | 10,640 | 39,740 | 228,550 |
| | | Sales | 4,397,025 | 4,749,634 | 6,379,446 | 15,526,105 | 9,728,098 | 8,838,490 | 11,717,093 | 30,283,681 | 7,333,853 | 13,101,700 | 2,254,737 | 22,690,289 | | 8,163,352 | 2,942,892 | 11,106,244 | 79,606,319 |
| | | COGS | 2,207,624 | 2,495,577 | 4,206,708 | 8,909,909 | 5,835,787 | 5,245,520 | 6,945,311 | 18,026,618 | 5,121,144 | 8,536,239 | 1,571,169 | 15,228,552 | | 5,748,598 | 2,020,409 | 7,769,007 | 49,934,087 |
| | | Material Cost | 1,780,647 | 1,946,969 | 3,393,197 | 7,120,813 | 4,842,412 | 4,189,032 | 5,621,941 | 14,653,386 | 4,135,051 | 7,723,827 | 1,372,922 | 13,231,801 | | 5,101,681 | 1,847,312 | 6,948,993 | 41,954,993 |
| | | Manufacturing Expense | 426,977 | 548,608 | 813,511 | 1,789,096 | 993,375 | 1,056,488 | 1,323,370 | 3,373,233 | 986,092 | 812,412 | 198,247 | 1,996,751 | | 646,917 | 173,097 | 820,014 | 7,979,094 |
| | | (Labor cost) | 87,188 | 86,636 | 167,241 | 341,064 | 199,438 | 180,725 | 41,562 | 421,726 | 202,771 | 91,509 | 12,701 | 306,981 | | 43,738 | 15,761 | 59,499 | 1,129,269 |
| | | (Royalty) | 214,165 | 289,670 | 325,202 | 829,037 | 394,918 | 501,953 | 715,449 | 1,612,320 | 399,485 | 586,174 | 161,550 | 1,147,208 | | 517,555 | 122,893 | 640,447 | 4,229,013 |
| | | (Depreciation) | 36,376 | 49,983 | 88,649 | 175,008 | 112,208 | 93,271 | 123,067 | 328,546 | 90,231 | 25,044 | 5,121 | 120,396 | | 23,233 | 9,735 | 32,969 | 656,918 |
| | | (Subcontracting Cost) | 31,215 | 32,401 | 55,899 | 119,515 | 86,184 | 95,994 | 166,491 | 348,119 | 143,981 | 21,549 | 3,901 | 169,431 | | 4,416 | 1,950 | 6,366 | 643,432 |
| | | (Molds Cost) | 233 | 19,412 | 33,184 | 52,829 | 18,056 | 16,961 | 37,488 | 72,504 | 16,598 | 17,757 | 2,606 | 36,961 | | 11,620 | 7,905 | 19,525 | 181,820 |
| | | (Others) | 57,800 | 70,507 | 143,335 | 271,643 | 182,571 | 167,583 | 239,863 | 590,018 | 133,027 | 70,379 | 12,369 | 215,775 | | 46,354 | 14,854 | 61,208 | 1,138,643 |
| | | GA Expense | 94,622 | 88,542 | 222,102 | 405,265 | 185,247 | 164,935 | 292,652 | 642,834 | 238,521 | 159,315 | 27,657 | 425,494 | | 136,277 | 51,713 | 187,989 | 1,661,582 |
| | | (Labor cost) | 41,098 | 35,255 | 75,633 | 151,986 | 58,339 | 66,930 | 92,507 | 217,756 | 77,715 | 58,159 | 9,414 | 145,288 | | 50,326 | 10,446 | 60,772 | 575,801 |
| | | (Depreciation) | 8,507 | 10,130 | 18,809 | 37,446 | 22,336 | 17,116 | 26,715 | 66,166 | 23,547 | 4,933 | 814 | 29,293 | | 4,102 | 1,116 | 5,218 | 138,122 |
| | | (Others) | 45,016 | 43,157 | 127,661 | 215,834 | 104,572 | 80,909 | 173,431 | 358,912 | 137,259 | 96,225 | 17,429 | 250,914 | | 81,849 | 40,151 | 121,999 | 947,659 |
| | | Sales Expense | 700,530 | 653,818 | -177,731 | 1,176,616 | 709,969 | 468,368 | 1,572,448 | 2,750,786 | 1,143,274 | 4,324,483 | 518,601 | 5,986,358 | | 2,954,143 | 531,843 | 3,485,986 | 13,399,747 |
| | | (Marketing) | -141,475 | 41,064 | 35,187 | -65,224 | 44,727 | 50,682 | 752,064 | 847,473 | 1,109,067 | 3,787,894 | 509,895 | 5,406,857 | | 2,852,591 | 511,679 | 3,364,269 | 9,553,374 |
| | | (Paid Commission) | 695 | 2,534 | 3,856 | 7,085 | 4,041 | 2,099 | 3,892 | 10,031 | 5,588 | 7,243 | 1,107 | 13,937 | | 4,693 | 1,636 | 6,328 | 37,381 |
| | | (Insurance) | 2 | 8 | 7 | 17 | 19 | 3 | 1 | 24 | 33,150 | 4,546 | 702 | 38,398 | | 3,315 | 814 | 4,130 | 42,568 |
| | | (Others) | 841,309 | 610,212 | -216,781 | 1,234,737 | 661,182 | 415,585 | 816,491 | 1,893,258 | -4,531 | 524,800 | 6,898 | 527,166 | | 93,544 | 17,714 | 111,259 | 3,766,423 |
| | | R&D Expense | 1,267,185 | 886,888 | 1,270,236 | 3,424,309 | 944,867 | 979,524 | 2,350,246 | 4,274,637 | 1,610,791 | 844,720 | 96,943 | 2,552,454 | | 659,634 | 131,546 | 791,179 | 11,042,581 |
| | | (Labor cost) | 183,733 | 227,239 | 422,233 | 833,206 | 223,629 | 153,042 | 650,041 | 1,026,712 | 582,541 | 303,645 | 31,638 | 917,823 | | 233,609 | 31,049 | 264,658 | 3,042,399 |
| | | (Depreciation) | 14,300 | 18,187 | 34,803 | 67,291 | 19,662 | 12,403 | 49,863 | 81,927 | 52,347 | 24,912 | 2,329 | 79,588 | | 20,941 | 2,921 | 23,862 | 252,668 |
| | | (Others) | 1,069,152 | 641,462 | 813,199 | 2,523,813 | 701,576 | 814,080 | 1,650,342 | 3,165,998 | 975,903 | 516,164 | 62,977 | 1,555,043 | | 405,084 | 97,575 | 502,659 | 7,747,513 |
| | | Operating Profit | 127,063 | 624,808 | 858,132 | 1,610,003 | 2,052,228 | 1,980,143 | 556,435 | 4,588,806 | -779,877 | -763,058 | 40,366 | -1,502,568 | | -1,335,299 | 207,382 | -1,127,918 | 3,568,322 |
| | | (%) | 2.9% | 13.2% | 13.5% | 10.4% | 21.1% | 22.4% | 4.7% | 15.2% | -10.6% | -5.8% | 1.8% | -6.6% | | -16.4% | 7.0% | -10.2% | 4.5% |
| Manufacturing Company Operating Profit | | | | | | | | | | | -2,162,841 | -684,162 | -2,847,004 | | -2,644,982 | -553,014 | -3,197,996 | -6,044,999 |
| Litigation Expense (COGS) | | | 944 | 141 | 1,502 | 2,588 | 675 | 1,496 | 9,512 | 11,683 | 2,854 | 16,265 | 2,090 | 21,209 | | 23,695 | 11,436 | 35,131 | 70,610 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Showcase (SCH-I500)                                                                                                    ($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 29,734 | 18,085 | 25,200 | 73,019 | 39,174 | 28,705 | 12,085 | 79,964 |
| | | Sales | 8,904,005 | 5,390,001 | 7,513,115 | 21,807,121 | 10,934,633 | 7,976,865 | 3,340,480 | 22,251,978 |
| | | ASP | 299 | 298 | 298 | 299 | 279 | 278 | 276 | 278 |
| Sales | STA | Qty | 29,734 | 18,085 | 25,200 | 73,019 | 39,174 | 28,705 | 12,085 | 79,964 |
| | | Sales | 8,904,005 | 5,390,001 | 7,513,115 | 21,807,121 | 10,934,633 | 7,976,865 | 3,340,480 | 22,251,978 |
| | | COGS | 8,019,372 | 4,863,987 | 6,770,004 | 19,653,364 | 10,118,193 | 7,503,139 | 3,267,043 | 20,888,376 |
| | | Operating Expense | 172,122 | 126,005 | 153,876 | 452,002 | 221,733 | 231,515 | 78,606 | 531,854 |
| | | G&A | 48,092 | 35,418 | 42,304 | 125,814 | 49,902 | 51,291 | 17,256 | 118,449 |
| | | (Labor cost) | 19,530 | 10,931 | 12,549 | 43,011 | 11,396 | 13,801 | 3,937 | 29,134 |
| | | (Depreciation) | 1,256 | 915 | 1,141 | 3,312 | 1,856 | 2,220 | 795 | 4,871 |
| | | (Others) | 27,306 | 23,572 | 28,614 | 79,492 | 36,650 | 35,271 | 12,524 | 84,445 |
| | | Sales Expenses | 124,181 | 90,644 | 111,641 | 326,466 | 171,447 | 180,318 | 61,406 | 413,171 |
| | | (Logistics Cost) | 4,189 | 4,229 | 4,991 | 13,409 | 7,575 | 7,420 | 2,199 | 17,194 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 20,460 | 27,827 | 24,978 | 73,265 | 45,054 | 51,506 | 16,881 | 113,441 |
| | | (Insurance) | 15,189 | 8,929 | 8,525 | 32,643 | 9,404 | 10,291 | 4,477 | 24,171 |
| | | (Others) | 84,343 | 49,659 | 73,148 | 207,150 | 109,414 | 111,101 | 37,849 | 258,365 |
| | | Others | -151 | -58 | -70 | -278 | 385 | -94 | -57 | 234 |
| | | Operating Profit | 712,511 | 400,010 | 589,235 | 1,701,755 | 594,706 | 242,210 | -5,169 | 831,748 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | G&A | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expenses | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Others | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 33,250 | 24,170 | 25,500 | 82,920 | 36,600 | 26,700 | 12,100 | 75,400 |
| | | Sales | 8,990,233 | 6,457,309 | 6,734,914 | 22,182,456 | 9,410,399 | 6,942,415 | 3,391,164 | 19,743,977 |
| | | COGS | 6,589,454 | 4,434,446 | 4,894,359 | 15,918,258 | 6,458,140 | 4,386,119 | 1,977,861 | 12,822,119 |
| | | Material Cost | 5,687,457 | 3,999,679 | 4,103,915 | 13,791,051 | 5,817,192 | 4,037,132 | 1,771,799 | 11,626,322 |
| | | Manufacturing Expense | 901,997 | 434,767 | 790,444 | 2,127,208 | 640,948 | 348,787 | 206,062 | 1,195,797 |
| | | (Labor cost) | 38,077 | 32,416 | 138,004 | 208,497 | 50,368 | 57,453 | 19,947 | 127,768 |
| | | (Royalty) | 767,625 | 322,550 | 439,168 | 1,529,343 | 466,956 | 169,272 | 132,998 | 769,225 |
| | | (Depreciation) | 34,135 | 26,212 | 68,249 | 128,596 | 42,675 | 39,256 | 16,287 | 98,218 |
| | | (Subcontracting Cost) | 6,768 | 5,033 | 4,957 | 16,758 | 7,751 | 6,924 | 3,795 | 18,469 |
| | | (Molds Cost) | 22,716 | 15,433 | 30,630 | 68,779 | 27,687 | 18,053 | 7,499 | 53,239 |
| | | (Others) | 32,675 | 33,124 | 109,436 | 175,235 | 45,512 | 57,829 | 25,536 | 128,877 |
| | | GA Expense | 104,654 | 65,825 | 232,950 | 403,429 | 94,389 | 91,587 | 112,131 | 298,107 |
| | | (Labor cost) | 42,905 | 18,665 | 62,724 | 124,294 | 17,251 | 30,095 | 16,668 | 64,014 |
| | | (Depreciation) | 3,261 | 2,642 | 5,637 | 11,540 | 3,247 | 3,429 | 2,461 | 9,137 |
| | | (Others) | 58,488 | 44,518 | 164,589 | 267,595 | 73,891 | 58,064 | 93,002 | 224,956 |
| | | Sales Expense | 1,201,627 | 528,430 | -233,084 | 1,496,973 | 194,971 | 305,983 | 2,177,411 | 2,678,365 |
| | | (Marketing) | 990,522 | 451,382 | -40,096 | 1,401,808 | 125,637 | 218,749 | 2,129,047 | 2,473,433 |
| | | (Paid Commission) | 1,570 | 2,223 | 2,507 | 6,299 | 2,830 | 6,343 | 809 | 9,981 |
| | | (Insurance) | 2,073 | 1,899 | 8,248 | 12,221 | 391 | 489 | 1,367 | 2,247 |
| | | (Others) | 207,463 | 72,925 | -203,743 | 76,645 | 66,114 | 80,403 | 46,187 | 192,704 |
| | | R&D Expense | 326,835 | 331,005 | 1,355,222 | 2,013,063 | 495,186 | 479,948 | 187,352 | 1,162,486 |
| | | (Labor cost) | 74,885 | 152,419 | 427,575 | 654,879 | 114,205 | 134,596 | 55,835 | 304,635 |
| | | (Depreciation) | 8,607 | 12,071 | 34,269 | 54,947 | 10,041 | 11,491 | 5,152 | 26,684 |
| | | (Others) | 243,344 | 166,515 | 893,378 | 1,303,237 | 370,940 | 333,861 | 126,365 | 831,167 |
| | | Operating Profit | 767,663 | 1,097,603 | 485,466 | 2,350,733 | 2,167,713 | 1,678,777 | -1,063,592 | 2,782,899 |
| | | (%) | 8.5% | 17.0% | 7.2% | 10.6% | 23.0% | 24.2% | -31.4% | 14.1% |
| Manufacturing Company Operating Profit | | | -1,766,315 | -267,738 | -251,436 | -2,285,488 | -809,231 | -570,079 | -295,127 | -1,674,437 |
| Litigation Expense (COGS) | | | 16,193 | 17,742 | 21,932 | 55,847 | 33,167 | 7,179 | 34,939 | 75,284 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Sidekick (SGH-T839)**                                        : North America(USA)

| | | | 2010 | | | | | | | 2010 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |

**Sidekick (SGH-T839)**

| | | 2011 | | | | | | | 2011 | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | Qty | | | | | 121,220 | 42,023 | 63,913 | 227,156 | 92,947 | 87,751 | -142 | 180,556 | 1,823 | 2,517 | 17,188 | 21,528 | 429,240 |
| | Sales | | | | | 39,138,204 | 13,490,636 | 20,685,580 | 73,314,419 | 29,285,420 | 27,361,713 | -454,180 | 56,192,952 | 596,991 | 215,581 | 3,105,704 | 3,918,276 | 133,425,648 |
| | ASP | | | | | 323 | 321 | 324 | 323 | 315 | 312 | 3,198 | 311 | 327 | 86 | 181 | 182 | 311 |
| Sales STA | Qty | | | | | 121,220 | 42,023 | 63,913 | 227,156 | 92,947 | 87,751 | -142 | 180,556 | 1,823 | 2,517 | 17,188 | 21,528 | 429,240 |
| | Sales | | | | | 39,138,204 | 13,490,636 | 20,685,580 | 73,314,419 | 29,285,420 | 27,361,713 | -454,180 | 56,192,952 | 596,991 | 215,581 | 3,105,704 | 3,918,276 | 133,425,648 |
| | COGS | | | | | 37,199,679 | 12,630,812 | 19,160,127 | 68,990,619 | 27,925,245 | 26,709,593 | -38,640 | 54,596,198 | 532,486 | 1,337,944 | 4,507,621 | 6,378,051 | 129,964,870 |
| | Operating Expense | | | | | 633,407 | 407,134 | 314,900 | 1,355,441 | 575,305 | 665,283 | | 1,240,587 | 10,392 | 13,598 | 124,531 | 148,521 | 2,744,549 |
| | **G&A** | | | | | 167,717 | 48,799 | 89,021 | 305,536 | 147,913 | 165,420 | | 313,333 | 2,932 | 3,110 | 34,106 | 40,149 | 659,017 |
| | (Labor cost) | | | | | 40,818 | 12,239 | 27,999 | 81,056 | 48,382 | 37,114 | | 85,496 | 808 | 702 | 8,448 | 9,959 | 176,510 |
| | (Depreciation) | | | | | 3,229 | 945 | 1,467 | 5,641 | 2,560 | 2,435 | | 4,995 | 48 | 46 | 423 | 517 | 11,153 |
| | (Others) | | | | | 123,670 | 35,615 | 59,554 | 218,839 | 96,971 | 125,870 | | 222,842 | 2,076 | 2,362 | 25,235 | 29,673 | 471,354 |
| | **Sales Expenses** | | | | | 465,845 | 358,401 | 226,002 | 1,050,248 | 428,166 | 501,664 | | 929,830 | 7,581 | 10,502 | 90,494 | 108,577 | 2,088,655 |
| | (Logistics Cost) | | | | | 38,652 | 15,937 | 20,715 | 75,304 | 16,989 | 22,084 | | 39,073 | 431 | 472 | 5,049 | 5,953 | 120,330 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | 87,917 | 31,390 | 31,680 | 150,987 | 48,908 | 144,969 | | 193,877 | 882 | 1,392 | 15,456 | 17,729 | 362,593 |
| | (Insurance) | | | | | 13,442 | 9,934 | 5,459 | 28,835 | 16,009 | 60,747 | | 76,756 | 198 | 348 | 1,749 | 2,296 | 107,887 |
| | (Others) | | | | | 325,834 | 301,141 | 168,146 | 795,121 | 346,259 | 273,864 | | 620,123 | 6,069 | 8,291 | 68,240 | 82,600 | 1,497,844 |
| | **Others** | | | | | -155 | -66 | -122 | -343 | -774 | -1,802 | | -2,576 | -121 | -14 | -69 | -205 | -1,123 |
| | Operating Profit | | | | | 1,305,118 | 452,689 | 1,210,552 | 2,968,360 | 784,870 | -13,163 | -415,540 | 356,167 | 54,114 | -1,135,961 | -1,526,450 | -2,608,298 | 716,229 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | | | 700 | 700 | 130,400 | 50,300 | 51,600 | 232,300 | 147,900 | 56,650 | | 204,550 | | | 4,835 | 4,835 | 442,385 |
| | Sales | | | 212,701 | 212,701 | 38,833,601 | 14,771,034 | 15,217,579 | 68,822,214 | 43,581,847 | 16,686,820 | | 60,268,667 | | | 1,394,568 | 1,394,568 | 130,698,150 |
| | COGS | | | 123,352 | 123,352 | 24,338,906 | 9,410,077 | 9,413,611 | 43,162,595 | 27,859,858 | 10,498,637 | | 38,358,495 | | | 375,658 | 375,658 | 82,020,099 |
| | Material Cost | | | 103,833 | 103,833 | 19,834,898 | 7,553,767 | 7,553,176 | 34,921,841 | 22,045,832 | 8,287,955 | | 30,333,786 | | | 134,742 | 134,742 | 65,494,202 |
| | Manufacturing Expense | | | 19,519 | 19,519 | 4,524,008 | 1,856,310 | 1,860,435 | 8,240,754 | 5,814,026 | 2,210,683 | | 8,024,709 | | | 240,915 | 240,915 | 16,525,896 |
| | (Labor cost) | | | 5,955 | 5,955 | 889,590 | 349,220 | 88,830 | 1,327,640 | 1,067,287 | 393,072 | | 1,460,359 | | | 30,662 | 30,662 | 2,824,616 |
| | (Royalty) | | | 2,662 | 2,662 | 1,683,726 | 753,471 | 965,060 | 3,402,257 | 2,429,848 | 803,411 | | 3,233,259 | | | 64,726 | 64,726 | 6,702,904 |
| | (Depreciation) | | | 3,009 | 3,009 | 459,952 | 161,033 | 163,458 | 784,442 | 531,459 | 201,837 | | 733,296 | | | 22,255 | 22,255 | 1,543,002 |
| | (Subcontracting Cost) | | | 1,400 | 1,400 | 299,145 | 149,210 | 173,029 | 621,384 | 490,390 | 190,026 | | 680,416 | | | 25,498 | 25,498 | 1,328,698 |
| | (Molds Cost) | | | 1,678 | 1,678 | 448,152 | 157,484 | 157,272 | 762,908 | 514,938 | 268,267 | | 783,205 | | | 47,770 | 47,770 | 1,595,561 |
| | (Others) | | | 4,814 | 4,814 | 743,443 | 285,892 | 312,787 | 1,342,122 | 780,103 | 354,071 | | 1,134,175 | | | 50,004 | 50,004 | 2,531,115 |
| | GA Expense | | | 62,556 | 62,556 | 1,359,833 | 276,987 | 525,285 | 2,162,105 | 1,578,625 | 400,663 | | 1,979,288 | | | 49,691 | 49,691 | 4,253,640 |
| | (Labor cost) | | | 22,931 | 22,931 | 458,473 | 112,451 | 169,772 | 740,696 | 530,884 | 148,027 | | 678,911 | | | 11,585 | 11,585 | 1,454,122 |
| | (Depreciation) | | | 1,839 | 1,839 | 102,941 | 28,629 | 38,181 | 169,752 | 143,455 | 45,137 | | 188,829 | | | 4,402 | 4,402 | 364,822 |
| | (Others) | | | 37,787 | 37,787 | 798,419 | 135,906 | 317,332 | 1,251,657 | 904,049 | 207,499 | | 1,111,548 | | | 33,704 | 33,704 | 2,434,696 |
| | Sales Expense | | | 564,701 | 564,701 | 10,630,845 | 2,543,019 | 4,406,553 | 17,580,417 | 10,647,417 | 2,301,160 | | 12,948,577 | | | 496,969 | 496,969 | 31,590,665 |
| | (Marketing) | | | -6,299 | -6,299 | 631,228 | 85,767 | 1,801,898 | 2,518,893 | 8,164,271 | 1,915,805 | | 10,080,076 | | | 91,273 | 91,273 | 12,683,943 |
| | (Paid Commission) | | | 1,772 | 1,772 | 57,513 | 3,558 | 9,909 | 70,980 | 34,674 | 11,640 | | 46,314 | | | 838 | 838 | 119,904 |
| | (Insurance) | | | 1 | 1 | 272 | 5 | 3 | 280 | 202,045 | 7,758 | | 209,803 | | | 659 | 659 | 210,743 |
| | (Others) | | | 569,227 | 569,227 | 9,941,833 | 2,453,689 | 2,594,743 | 14,990,265 | 2,246,427 | 365,957 | | 2,612,384 | | | 404,200 | 404,200 | 18,576,075 |
| | R&D Expense | | | 14,226 | 14,226 | 1,954,420 | 859,877 | 560,166 | 3,374,463 | 2,097,847 | 757,350 | | 2,855,197 | | | 93,306 | 93,306 | 6,337,192 |
| | (Labor cost) | | | 5,376 | 5,376 | 771,066 | 299,459 | 195,734 | 1,266,259 | 713,640 | 175,181 | | 888,821 | | | 24,516 | 24,516 | 2,184,972 |
| | (Depreciation) | | | 398 | 398 | 60,183 | 23,325 | 12,964 | 96,472 | 56,128 | 12,899 | | 69,027 | | | 2,172 | 2,172 | 168,069 |
| | (Others) | | | 8,452 | 8,452 | 1,123,170 | 537,093 | 351,468 | 2,011,731 | 1,328,079 | 569,270 | | 1,897,349 | | | 66,619 | 66,619 | 3,984,151 |
| | Operating Profit | | | -552,134 | -552,134 | 549,597 | 1,681,074 | 311,963 | 2,542,634 | 1,398,100 | 2,729,010 | | 4,127,110 | | | 378,944 | 378,944 | 6,496,554 |
| | (%) | | | -259.6% | -259.6% | 1.4% | 11.4% | 2.1% | 3.7% | 3.2% | 16.4% | | 6.8% | | | 27.2% | 27.2% | 5.0% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | 50 | 50 | 2,696 | 2,500 | 12,354 | 17,549 | 16,961 | 20,716 | | 37,676 | | | 5,630 | 5,630 | 60,905 |

**Sidekick (SGH-T839)**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　($)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 20,453 | 21,525 | 216 | 42,194 | -27 | 21 | -21 | -27 |
| | | Sales | 4,064,786 | 4,599,673 | -378,990 | 8,285,469 | -5,727 | -12,427 | -5,254 | -23,408 |
| | | ASP | 199 | 214 | -1,755 | 196 | 212 | -592 | 250 | 867 |
| Sales | STA | Qty | 20,453 | 21,525 | 216 | 42,194 | -27 | 21 | -21 | -27 |
| | | Sales | 4,064,786 | 4,599,673 | -378,990 | 8,285,469 | -5,727 | -12,427 | -5,254 | -23,408 |
| | | COGS | 4,774,821 | 5,031,376 | 48,889 | 9,855,087 | -6,362 | 4,758 | -4,906 | -6,510 |
| | | Operating Expense | 96,441 | 121,869 | 3,090 | 221,399 | 0 | 125 | 0 | 125 |
| | | **G&A** | 27,242 | 35,452 | 372 | 63,065 | | 34 | | 34 |
| | | (Labor cost) | 11,063 | 10,942 | 110 | 22,115 | | 9 | | 9 |
| | | (Depreciation) | 711 | 916 | 10 | 1,637 | | 1 | | 1 |
| | | (Others) | 15,468 | 23,594 | 252 | 39,313 | | 23 | | 23 |
| | | **Sales Expenses** | 69,285 | 86,510 | 2,719 | 158,514 | | 92 | | 92 |
| | | (Logistics Cost) | 6,128 | 9,355 | 1,875 | 17,358 | | 3 | | 3 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 11,345 | 21,920 | 213 | 33,478 | | 21 | | 21 |
| | | (Insurance) | 1,346 | 1,854 | 14 | 3,214 | | 2 | | 2 |
| | | (Others) | 50,467 | 53,381 | 617 | 104,464 | | 65 | | 65 |
| | | **Others** | -86 | -93 | -1 | -179 | 0 | 0 | 0 | 0 |
| | | Operating Profit | -806,476 | -553,572 | -430,969 | -1,791,017 | 635 | -17,310 | -348 | -17,023 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 24,650 | 16,550 | | 41,200 | | | | |
| | | Sales | 5,487,818 | 3,673,720 | | 9,161,538 | | | | |
| | | COGS | 4,185,821 | 2,626,879 | | 6,812,700 | | | | |
| | | Material Cost | 3,202,353 | 2,139,731 | | 5,342,085 | | | | |
| | | Manufacturing Expense | 983,467 | 487,148 | | 1,470,615 | | | | |
| | | (Labor cost) | 74,037 | 90,680 | | 164,717 | | | | |
| | | (Royalty) | 310,051 | 153,885 | | 463,936 | | | | |
| | | (Depreciation) | 30,712 | 22,329 | | 53,041 | | | | |
| | | (Subcontracting Cost) | 158,026 | 47,419 | | 205,444 | | | | |
| | | (Molds Cost) | 355,337 | 132,710 | | 488,047 | | | | |
| | | (Others) | 55,305 | 40,124 | | 95,429 | | | | |
| | | GA Expense | 79,576 | 130,942 | | 210,518 | | | | |
| | | (Labor cost) | 36,121 | 39,173 | | 75,294 | | | | |
| | | (Depreciation) | 1,706 | 10,303 | | 12,009 | | | | |
| | | (Others) | 41,749 | 81,465 | | 123,215 | | | | |
| | | Sales Expense | 791,812 | 764,808 | | 1,556,619 | | | | |
| | | (Marketing) | 493,752 | 733,777 | | 1,227,530 | | | | |
| | | (Paid Commission) | 1,462 | 1,892 | | 3,353 | | | | |
| | | (Insurance) | 2,014 | 1,843 | | 3,857 | | | | |
| | | (Others) | 294,584 | 27,296 | | 321,880 | | | | |
| | | R&D Expense | 284,123 | 366,776 | | 650,899 | | | | |
| | | (Labor cost) | 58,435 | 149,099 | | 207,534 | | | | |
| | | (Depreciation) | 5,143 | 13,036 | | 18,179 | | | | |
| | | (Others) | 220,545 | 204,641 | | 425,187 | | | | |
| | | Operating Profit | 146,486 | -215,685 | | -69,198 | | | | |
| | | (%) | 2.7% | -5.9% | | -0.8% | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | 9,884 | 10,094 | | 19,978 | | | | |

Plaintiff's Exhibit No. 180.76

**Transform (SPH-M920)**    : North America(USA)

| | | | 2010 | | | | | 2010 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | 42,860 | 42,860 | 129,750 | 50,410 | 15,620 | 195,780 | 238,640 |
| | | Sales | | | | | | 12,552,985 | 12,552,985 | 38,311,099 | 14,084,490 | 1,397,919 | 53,793,508 | 66,346,493 |
| | | ASP | | | | | | 293 | 293 | 295 | 279 | 89 | 275 | 278 |
| Sales | STA | Qty | | | | | | 42,860 | 42,860 | 129,750 | 50,410 | 15,620 | 195,780 | 238,640 |
| | | Sales | | | | | | 12,552,985 | 12,552,985 | 38,311,099 | 14,084,490 | 1,397,919 | 53,793,508 | 66,346,493 |
| | | COGS | | | | | | 11,831,007 | 11,831,007 | 36,275,172 | 13,598,277 | 3,909,983 | 53,783,432 | 65,614,439 |
| | | Operating Expense | | | | | | 168,828 | 168,828 | 594,029 | 188,505 | 154,666 | 937,200 | 1,106,028 |
| | | **G&A** | | | | | | 45,803 | 45,803 | 126,727 | 54,037 | 26,970 | 207,734 | 253,537 |
| | | (Labor cost) | | | | | | 8,478 | 8,478 | 37,826 | 9,812 | 6,100 | 53,738 | 62,216 |
| | | (Depreciation) | | | | | | 872 | 872 | 2,598 | 922 | 472 | 3,991 | 4,863 |
| | | (Others) | | | | | | 36,453 | 36,453 | 86,303 | 43,303 | 20,399 | 150,005 | 186,458 |
| | | **Sales Expenses** | | | | | | 124,365 | 124,365 | 468,919 | 135,609 | 127,982 | 732,510 | 856,875 |
| | | (Logistics Cost) | | | | | | 7,561 | 7,561 | 30,742 | 9,402 | 6,672 | 46,817 | 54,378 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | 26,966 | 26,966 | 54,975 | 25,955 | 14,601 | 95,531 | 122,497 |
| | | (Insurance) | | | | | | 1,498 | 1,498 | 12,699 | 2,779 | 3,189 | 18,666 | 20,164 |
| | | (Others) | | | | | | 88,340 | 88,340 | 370,502 | 97,472 | 103,521 | 571,495 | 659,835 |
| | | **Others** | | | | | | -1,339 | -1,339 | -1,617 | -1,141 | -286 | -3,045 | -4,384 |
| | | Operating Profit | | | | | | 553,151 | 553,151 | 1,441,898 | 297,708 | -2,666,730 | -927,124 | -373,973 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | 70,300 | 70,300 | 135,400 | 34,550 | 9,000 | 178,950 | 249,250 |
| | | Sales | | | | | | 19,084,720 | 19,084,720 | 37,753,573 | 8,562,988 | 2,053,826 | 48,370,387 | 67,455,108 |
| | | COGS | | | | | | 11,696,966 | 11,696,966 | 22,766,130 | 5,664,382 | 1,523,173 | 29,953,686 | 41,650,652 |
| | | Material Cost | | | | | | 9,873,026 | 9,873,026 | 19,226,453 | 4,811,658 | 1,221,606 | 25,259,717 | 35,132,743 |
| | | Manufacturing Expense | | | | | | 1,823,940 | 1,823,940 | 3,539,677 | 852,724 | 301,567 | 4,693,969 | 6,517,909 |
| | | (Labor cost) | | | | | | 388,863 | 388,863 | 623,492 | 145,298 | 39,556 | 808,346 | 1,197,209 |
| | | (Royalty) | | | | | | 843,836 | 843,836 | 1,675,030 | 387,975 | 173,249 | 2,236,254 | 3,080,090 |
| | | (Depreciation) | | | | | | 181,692 | 181,692 | 319,308 | 68,746 | 20,399 | 408,453 | 590,145 |
| | | (Subcontracting Cost) | | | | | | 208,768 | 208,768 | 403,179 | 127,216 | 25,680 | 556,074 | 764,842 |
| | | (Molds Cost) | | | | | | 61,501 | 61,501 | 66,733 | 10,934 | 6,894 | 84,562 | 146,063 |
| | | (Others) | | | | | | 139,280 | 139,280 | 451,935 | 112,556 | 35,789 | 600,280 | 739,561 |
| | | GA Expense | | | | | | 679,923 | 679,923 | 624,592 | 185,796 | 119,082 | 929,470 | 1,609,393 |
| | | (Labor cost) | | | | | | 283,340 | 283,340 | 235,791 | 67,395 | -3,426 | 299,760 | 583,101 |
| | | (Depreciation) | | | | | | 39,638 | 39,638 | 66,848 | 17,022 | 7,090 | 90,960 | 130,598 |
| | | (Others) | | | | | | 356,945 | 356,945 | 321,953 | 101,379 | 115,417 | 538,749 | 895,694 |
| | | Sales Expense | | | | | | 2,179,665 | 2,179,665 | 5,980,601 | 804,681 | 59,285 | 6,844,568 | 9,024,232 |
| | | (Marketing) | | | | | | 1,672,084 | 1,672,084 | -2,095,576 | 53,457 | -72,023 | -2,114,142 | -442,058 |
| | | (Paid Commission) | | | | | | 4,910 | 4,910 | 19,839 | 6,914 | 1,496 | 28,249 | 33,158 |
| | | (Insurance) | | | | | | 19 | 19 | 6 | 12 | 1 | 19 | 38 |
| | | (Others) | | | | | | 502,652 | 502,652 | 8,056,333 | 744,298 | 129,811 | 8,930,442 | 9,433,094 |
| | | R&D Expense | | | | | | 1,259,401 | 1,259,401 | 2,518,176 | 532,357 | 436,580 | 3,487,113 | 4,746,514 |
| | | (Labor cost) | | | | | | 414,885 | 414,885 | 768,572 | 176,402 | 108,407 | 1,053,381 | 1,468,266 |
| | | (Depreciation) | | | | | | 38,601 | 38,601 | 71,053 | 16,318 | 10,475 | 97,846 | 136,447 |
| | | (Others) | | | | | | 805,916 | 805,916 | 1,678,551 | 339,638 | 317,697 | 2,335,885 | 3,141,801 |
| | | Operating Profit | | | | | | 3,268,765 | 3,268,765 | 5,864,074 | 1,375,772 | -84,294 | 7,155,552 | 10,424,317 |
| | | (%) | | | | | | 17.1% | 17.1% | 15.5% | 16.1% | -4.3% | 14.8% | 15.5% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | 7,124 | 7,124 | 4,956 | 2,023 | 1,404 | 8,383 | 15,507 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Transform (SPH-M920)

| | | 2011 Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 91,980 | 65,560 | 31,750 | 189,290 | 49,770 | 44,220 | 22,050 | 116,040 | 32,280 | 27,720 | | 60,000 | | | | | 365,330 |
| | Sales | 25,623,250 | 16,068,708 | 8,389,742 | 50,081,699 | 11,478,403 | 10,444,350 | 3,225,493 | 25,148,246 | 6,112,077 | 5,854,965 | -572,446 | 11,394,596 | -309,095 | -37,405 | -346,500 | | 86,278,041 |
| | ASP | 279 | 245 | 264 | 265 | 231 | 236 | 146 | 217 | 189 | 211 | | 190 | | | | | 236 |
| Sales STA | Qty | 91,980 | 65,560 | 31,750 | 189,290 | 49,770 | 44,220 | 22,050 | 116,040 | 32,280 | 27,720 | | 60,000 | | | | | 365,330 |
| | Sales | 25,623,250 | 16,068,708 | 8,389,742 | 50,081,699 | 11,478,403 | 10,444,350 | 3,225,493 | 25,148,246 | 6,112,077 | 5,854,965 | -572,446 | 11,394,596 | -309,095 | -37,405 | -346,500 | | 86,278,041 |
| | COGS | 21,694,216 | 15,194,263 | 7,314,754 | 44,203,234 | 11,876,901 | 10,143,209 | 5,146,089 | 27,166,199 | 7,347,582 | 6,552,122 | | 13,899,704 | | | | | 85,269,136 |
| | Operating Expense | 823,812 | 399,601 | 203,053 | 1,426,466 | 212,873 | 140,611 | 92,812 | 446,296 | 179,399 | 249,794 | | 429,193 | | | | | 2,301,954 |
| | G&A | 137,711 | 93,555 | 52,456 | 283,722 | 62,133 | 37,405 | 24,855 | 124,393 | 39,765 | 42,384 | | 82,148 | | | | | 490,263 |
| | (Labor cost) | 31,012 | 19,940 | 11,988 | 62,940 | 15,122 | 9,381 | 7,818 | 32,321 | 13,007 | 9,509 | | 22,516 | | | | | 117,776 |
| | (Depreciation) | 2,703 | 1,855 | 911 | 5,469 | 1,196 | 724 | 410 | 2,330 | 688 | 624 | | 1,312 | | | | | 9,111 |
| | (Others) | 103,996 | 71,761 | 39,557 | 215,313 | 45,815 | 27,299 | 16,628 | 89,742 | 26,070 | 32,250 | | 58,320 | | | | | 363,375 |
| | Sales Expenses | 687,308 | 306,578 | 151,811 | 1,145,697 | 150,798 | 103,257 | 67,990 | 322,045 | 140,039 | 207,072 | | 347,111 | | | | | 1,814,852 |
| | (Logistics Cost) | 17,347 | 10,672 | 5,330 | 33,348 | 9,163 | 9,174 | 4,685 | 23,021 | 9,972 | 6,229 | | 16,201 | | | | | 72,570 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | 443,293 | 39,147 | 26,194 | 508,634 | 28,809 | 19,214 | 8,459 | 56,482 | 12,400 | 47,707 | | 60,107 | | | | | 625,223 |
| | (Insurance) | 7,671 | 6,593 | 3,503 | 17,767 | 19,274 | 9,836 | 11,225 | 40,335 | 23,062 | 58,638 | | 81,700 | | | | | 139,803 |
| | (Others) | 218,997 | 250,166 | 116,784 | 585,948 | 93,551 | 65,032 | 43,622 | 202,206 | 94,605 | 94,498 | | 189,103 | | | | | 977,256 |
| | Others | -1,208 | -532 | -1,213 | -2,953 | -57 | -50 | -34 | -142 | -405 | 339 | | -66 | | | | | -3,161 |
| | Operating Profit | 3,105,222 | 474,843 | 871,935 | 4,452,000 | -611,371 | 160,531 | -2,013,408 | -2,464,249 | -1,414,903 | -946,951 | -572,446 | -2,934,300 | -309,095 | -37,405 | -346,500 | | -1,293,049 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| Others | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | Qty | 117,550 | 88,838 | 5,212 | 211,600 | 62,800 | 40,350 | 1,430 | 104,580 | 19,500 | 20,200 | | 39,700 | | | | | 355,880 |
| | Sales | 26,720,308 | 20,251,565 | 1,183,613 | 48,155,486 | 14,251,469 | 9,159,618 | 236,090 | 23,647,177 | 4,526,125 | 4,713,094 | | 9,239,219 | | | | | 81,041,882 |
| | COGS | 18,269,985 | 15,300,281 | 2,687,256 | 36,257,522 | 10,008,519 | 6,587,895 | -1,544,297 | 15,052,116 | 3,192,430 | 3,151,569 | | 6,343,999 | | | | | 57,653,638 |
| | Material Cost | 15,366,002 | 11,841,048 | 2,446,293 | 29,653,343 | 8,375,156 | 5,271,696 | -1,578,609 | 12,068,243 | 2,559,759 | 2,582,394 | | 5,142,153 | | | | | 46,863,739 |
| | Manufacturing Expense | 2,903,983 | 3,459,233 | 240,963 | 6,604,179 | 1,633,363 | 1,316,199 | 34,312 | 2,983,874 | 632,671 | 569,176 | | 1,201,846 | | | | | 10,789,899 |
| | (Labor cost) | 607,583 | 428,615 | 27,443 | 1,063,641 | 329,593 | 211,766 | 1,856 | 543,214 | 119,368 | 117,398 | | 236,766 | | | | | 1,843,621 |
| | (Royalty) | 1,304,778 | 2,130,270 | 157,543 | 3,592,591 | 623,806 | 648,072 | 16,805 | 1,288,683 | 263,818 | 158,093 | | 421,910 | | | | | 5,303,185 |
| | (Depreciation) | 235,216 | 223,821 | 14,069 | 473,106 | 169,667 | 102,705 | 2,637 | 275,009 | 55,979 | 57,807 | | 113,786 | | | | | 861,901 |
| | (Subcontracting Cost) | 393,507 | 287,222 | 16,477 | 697,206 | 210,152 | 157,596 | 7,236 | 374,985 | 101,317 | 105,110 | | 206,426 | | | | | 1,278,617 |
| | (Molds Cost) | 1,420 | 81,131 | 5,100 | 87,651 | 26,894 | 17,536 | 755 | 45,185 | 10,243 | 28,535 | | 38,778 | | | | | 171,614 |
| | (Others) | 361,478 | 308,174 | 20,332 | 689,984 | 273,251 | 178,524 | 5,023 | 456,798 | 81,946 | 102,233 | | 184,179 | | | | | 1,330,960 |
| | GA Expense | 366,801 | 457,613 | 41,800 | 866,213 | 320,914 | 199,828 | 4,013 | 524,755 | 97,663 | 106,110 | | 203,773 | | | | | 1,594,742 |
| | (Labor cost) | 161,085 | 188,364 | 14,252 | 363,701 | 103,442 | 83,849 | 1,210 | 188,500 | 26,739 | 38,825 | | 65,564 | | | | | 617,766 |
| | (Depreciation) | 44,870 | 45,821 | 3,503 | 94,193 | 33,825 | 18,487 | 492 | 52,805 | 13,375 | 12,591 | | 25,966 | | | | | 172,965 |
| | (Others) | 160,846 | 223,428 | 24,045 | 408,319 | 183,647 | 97,492 | 2,311 | 283,450 | 57,549 | 54,694 | | 112,243 | | | | | 804,012 |
| | Sales Expense | 564,776 | 3,473,646 | 53,062 | 4,091,484 | 1,242,020 | 531,706 | 7,021 | 1,780,747 | 202,984 | 1,075,851 | | 1,278,834 | | | | | 7,151,066 |
| | (Marketing) | -44,123 | 316,351 | 1,012 | 273,242 | 107,137 | 89,531 | 1,820 | 198,489 | 150,694 | 952,165 | | 1,102,859 | | | | | 1,574,590 |
| | (Paid Commission) | 5,052 | 11,708 | 733 | 17,493 | 9,049 | 3,137 | 15 | 12,201 | 3,117 | 3,180 | | 6,297 | | | | | 35,992 |
| | (Insurance) | 7 | 50 | 1 | 58 | 43 | 5 | 0 | 48 | 19,638 | 2,139 | | 21,777 | | | | | 21,883 |
| | (Others) | 603,840 | 3,145,536 | 51,315 | 3,800,691 | 1,125,791 | 439,033 | 5,186 | 1,570,010 | 29,534 | 118,367 | | 147,901 | | | | | 5,518,601 |
| | R&D Expense | 967,275 | 1,274,074 | 134,546 | 2,375,895 | 1,033,025 | 7,054,161 | 136,167 | 8,223,353 | 1,778,032 | 2,016,332 | | 3,794,365 | | | | | 14,393,612 |
| | (Labor cost) | 431,642 | 434,182 | 53,236 | 919,060 | 387,548 | 2,345,104 | 47,375 | 2,780,026 | 612,468 | 684,619 | | 1,297,088 | | | | | 4,996,174 |
| | (Depreciation) | 33,436 | 34,842 | 4,229 | 72,508 | 35,403 | 201,942 | 3,708 | 241,053 | 50,207 | 52,781 | | 102,988 | | | | | 416,549 |
| | (Others) | 502,198 | 805,049 | 77,081 | 1,384,327 | 610,075 | 4,507,115 | 85,084 | 5,202,273 | 1,115,357 | 1,278,932 | | 2,394,289 | | | | | 8,980,889 |
| | Operating Profit | 6,551,471 | -254,049 | -1,733,051 | 4,564,371 | 1,646,991 | -5,213,971 | 1,633,186 | -1,933,794 | -744,984 | -1,636,769 | | -2,381,753 | | | | | 248,824 |
| | (%) | 24.5% | -1.3% | -146.4% | 9.5% | 11.6% | -56.9% | 691.8% | -8.2% | -16.5% | -34.7% | | -25.8% | | | | | 0.3% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | 5,737 | 602 | 279 | 6,618 | 989 | 1,550 | 192 | 2,731 | 1,761 | 5,851 | | 7,612 | | | | | 16,962 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.78

**Transform (SPH-M920)**  ($)

|  | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | | -4 | | -4 | | | | |
| | | Sales | -910,195 | -1,036 | -132,407 | -1,043,639 | | 84,045 | | 84,045 |
| | | ASP | | 259 | | 260,910 | | | | |
| Sales | STA | Qty | | -4 | | -4 | | | | |
| | | Sales | -910,195 | -1,036 | -132,407 | -1,043,639 | | 84,045 | | 84,045 |
| | | COGS | | -937 | 3 | -934 | | | | |
| | | Operating Expense | | | 21 | 21 | | | | |
| | | **G&A** | | | 6 | 6 | | | | |
| | | (Labor cost) | | | 2 | 2 | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | 4 | 4 | | | | |
| | | **Sales Expenses** | | | 16 | 16 | | | | |
| | | (Logistics Cost) | | | 4 | 4 | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | 3 | 3 | | | | |
| | | (Insurance) | | | -4 | -4 | | | | |
| | | (Others) | | | 11 | 11 | | | | |
| | | **Others** | | | 0 | 0 | | | | |
| | | Operating Profit | -910,195 | -100 | -132,432 | -1,042,726 | | 84,045 | | 84,045 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.79

**Vibrant (SGH-T959)**                    : North America(USA, Canada)

| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Consolidate** | Qty | 6,230 | 6,230 | 331,890 | 108,506 | 193,919 | 634,315 | 217,080 | 109,461 | 30,512 | 357,053 | 997,598 |
| | Sales | 2,640,517 | 2,640,517 | 147,933,473 | 46,462,484 | 84,608,314 | 279,004,271 | 98,377,370 | 47,803,368 | 12,719,497 | 158,900,234 | 440,545,022 |
| | ASP | 424 | 424 | 446 | 428 | 436 | 440 | 453 | 437 | 417 | 445 | 442 |
| **Sales — STA** | Qty | 6,230 | 6,230 | 331,890 | 108,506 | 193,919 | 634,315 | 217,080 | 97,181 | 18,360 | 332,621 | 973,166 |
| | Sales | 2,640,517 | 2,640,517 | 147,933,473 | 46,462,484 | 84,608,314 | 279,004,271 | 98,377,370 | 41,648,561 | 6,873,409 | 146,899,340 | 428,544,127 |
| | COGS | 2,782,830 | 2,782,830 | 144,393,912 | 47,748,168 | 84,404,816 | 276,546,895 | 93,030,358 | 41,566,528 | 7,866,070 | 142,462,957 | 421,792,682 |
| | Operating Expense | 64,613 | 64,613 | 2,057,077 | 994,660 | 1,215,162 | 4,266,900 | 1,760,794 | 748,760 | 268,697 | 2,778,251 | 7,109,764 |
| | **G&A** | 13,937 | 13,937 | 637,945 | 219,104 | 309,956 | 1,167,004 | 326,271 | 164,984 | 50,274 | 541,529 | 1,722,470 |
| | (Labor cost) | 2,454 | 2,454 | 194,740 | 41,606 | 57,369 | 293,715 | 97,387 | 29,959 | 11,370 | 138,717 | 434,886 |
| | (Depreciation) | 272 | 272 | 11,284 | 3,939 | 5,900 | 21,123 | 6,688 | 2,814 | 879 | 10,381 | 31,776 |
| | (Others) | 11,210 | 11,210 | 431,921 | 173,559 | 246,686 | 852,166 | 222,196 | 132,211 | 38,024 | 392,432 | 1,255,808 |
| | **Sales Expenses** | 50,975 | 50,975 | 1,423,145 | 777,195 | 914,271 | 3,114,611 | 1,438,686 | 587,260 | 220,030 | 2,245,976 | 5,411,562 |
| | (Logistics Cost) | 3,849 | 3,849 | 148,855 | 55,498 | 92,383 | 296,736 | 107,066 | 44,942 | 19,402 | 171,410 | 471,995 |
| | (Marketing) | | | | | | | | | | | |
| | (Paid Commission) | 10,442 | 10,442 | 312,327 | 111,107 | 174,114 | 597,548 | 149,251 | 83,180 | 28,616 | 261,047 | 869,037 |
| | (Insurance) | 1,174 | 1,174 | -4,712 | 54,446 | 10,015 | 59,749 | 34,950 | 12,590 | 5,850 | 53,390 | 114,313 |
| | (Others) | 35,510 | 35,510 | 966,674 | 556,144 | 637,760 | 2,160,578 | 1,147,420 | 446,547 | 166,162 | 1,760,129 | 3,956,217 |
| | **Others** | -299 | -299 | -4,012 | -1,638 | -9,065 | -14,715 | -4,163 | -3,484 | -1,608 | -9,255 | -24,269 |
| | Operating Profit | -206,926 | -206,926 | 1,482,484 | -2,280,344 | -1,011,665 | -1,809,525 | 3,586,218 | -666,727 | -1,261,358 | 1,658,133 | -358,318 |
| **SEA** | Qty | | | | | | | | | | | |
| | Sales | | | | | | | | | | | |
| | COGS | | | | | | | | | | | |
| | Expense | | | | | | | | | | | |
| | **G&A** | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | |
| | **Sales Expenses** | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | |
| | **Others** | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | |
| **SECA** | Qty | | | | | | | | 12,280 | 12,152 | 24,432 | 24,432 |
| | Sales | | | | | | | | 6,154,806 | 5,846,088 | 12,000,894 | 12,000,894 |
| **Others** | Qty | | | | | | | | | | | |
| | Sales | | | | | | | | | | | |
| **HQ Direct Sales** | Qty | | | | | | | | | | | |
| | Sales | | | | | | | | | | | |
| **Manufacturing** | Qty | 18,645 | 18,645 | 327,584 | 147,200 | 187,720 | 662,504 | 255,860 | 117,300 | 11,200 | 384,360 | 1,065,509 |
| | Sales | 7,596,022 | 7,596,022 | 143,788,828 | 64,382,000 | 81,838,707 | 290,009,535 | 109,215,142 | 49,222,865 | 4,968,395 | 163,406,402 | 461,011,959 |
| | COGS | 4,292,678 | 4,292,678 | 83,408,545 | 36,890,169 | 44,897,005 | 165,195,719 | 63,179,504 | 28,696,808 | 2,905,542 | 94,781,853 | 264,270,251 |
| | Material Cost | 3,680,499 | 3,680,499 | 67,937,676 | 31,219,429 | 37,156,797 | 136,313,901 | 53,395,263 | 24,281,157 | 2,149,844 | 79,826,264 | 219,820,664 |
| | Manufacturing Expense | 612,180 | 612,180 | 15,470,870 | 5,670,740 | 7,740,208 | 28,881,818 | 9,784,241 | 4,415,650 | 755,698 | 14,955,589 | 44,449,587 |
| | (Labor cost) | 169,396 | 169,396 | 2,920,605 | 1,003,113 | 1,665,737 | 5,589,455 | 1,802,789 | 773,909 | 70,018 | 2,646,716 | 8,405,567 |
| | (Royalty) | 81,293 | 81,293 | 7,153,820 | 2,730,700 | 3,844,249 | 13,728,769 | 4,503,110 | 2,053,779 | 566,549 | 7,103,199 | 20,913,260 |
| | (Depreciation) | 77,984 | 77,984 | 1,378,869 | 596,893 | 764,990 | 2,740,752 | 907,290 | 378,565 | 38,894 | 1,324,748 | 4,143,485 |
| | (Subcontracting Cost) | 54,173 | 54,173 | 1,082,223 | 470,198 | 599,568 | 2,151,988 | 807,436 | 412,306 | 13,302 | 1,233,043 | 3,439,204 |
| | (Molds Cost) | 52,501 | 52,501 | 643,909 | 343,475 | 272,512 | 1,259,897 | 444,255 | 161,491 | 17,171 | 622,917 | 1,935,315 |
| | (Others) | 176,833 | 176,833 | 2,291,441 | 526,362 | 593,152 | 3,410,957 | 1,319,361 | 635,810 | 69,795 | 2,024,966 | 5,612,756 |
| | GA Expense | 101,827 | 101,827 | 1,752,129 | 2,642,848 | 1,852,062 | 6,247,039 | 1,946,479 | 960,112 | 138,481 | 3,045,273 | 9,394,138 |
| | (Labor cost) | 36,815 | 36,815 | 653,183 | 1,424,425 | 681,946 | 2,759,553 | 743,910 | 341,941 | 3,312 | 1,089,162 | 3,885,531 |
| | (Depreciation) | 14,241 | 14,241 | 236,323 | 146,520 | 150,357 | 533,200 | 196,876 | 94,463 | 13,073 | 304,411 | 851,852 |
| | (Others) | 50,771 | 50,771 | 862,623 | 1,071,903 | 1,019,759 | 2,954,285 | 1,005,693 | 523,909 | 122,097 | 1,651,699 | 4,656,755 |
| | Sales Expense | 816,527 | 816,527 | 6,959,987 | 18,442,797 | 12,564,252 | 37,967,036 | -3,189,213 | 8,307,005 | 205,175 | 5,322,967 | 44,106,530 |
| | (Marketing) | 223,119 | 223,119 | 2,117,019 | 867,748 | 7,472,985 | 10,457,752 | -230,899,654 | 522,755 | 29,289 | -230,347,610 | -219,666,740 |
| | (Paid Commission) | 1,100 | 1,100 | 144,438 | 82,406 | 15,097 | 241,941 | 64,265 | 36,986 | 1,230 | 102,482 | 345,522 |
| | (Insurance) | 1 | 1 | 27 | 37 | 34 | 98 | 18 | 60 | | 79 | 178 |
| | (Others) | 592,306 | 592,306 | 4,698,503 | 17,492,606 | 5,076,136 | 27,267,246 | 227,646,158 | 7,747,204 | 174,655 | 235,568,017 | 263,427,569 |
| | R&D Expense | 2,697,877 | 2,697,877 | 9,250,204 | 4,506,795 | 5,717,660 | 19,474,659 | 8,503,384 | 3,450,846 | 426,434 | 12,380,663 | 34,553,199 |
| | (Labor cost) | 942,945 | 942,945 | 2,682,583 | 1,695,630 | 2,127,818 | 6,506,032 | 2,947,790 | 1,153,753 | 125,913 | 4,227,455 | 11,676,432 |
| | (Depreciation) | 69,647 | 69,647 | 217,533 | 134,437 | 179,172 | 531,143 | 237,773 | 95,528 | 10,089 | 343,390 | 944,180 |
| | (Others) | 1,685,284 | 1,685,284 | 6,350,087 | 2,676,728 | 3,410,670 | 12,437,484 | 5,317,820 | 2,201,565 | 290,432 | 7,809,817 | 21,932,586 |
| | Operating Profit | -312,886 | -312,886 | 42,417,963 | 1,899,392 | 16,807,727 | 61,125,082 | 38,774,988 | 7,807,895 | 1,292,762 | 47,875,645 | 108,687,842 |
| | (%) | -4.1% | -4.1% | 29.5% | 3.0% | 20.5% | 21.1% | 35.5% | 15.9% | 26.0% | 29.3% | 23.6% |
| **Manufacturing Company Operating Profit** | | | | | | | | | | | | |
| **Litigation Expense (COGS)** | | 9,862 | 9,862 | 52,698 | 17,806 | 30,549 | 101,053 | 14,097 | 10,311 | | 24,407 | 135,322 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.80

Vibrant (SGH-T959)

| | | | 2011 | | | 2011 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | 41,246 | 3,256 | 11,944 | 56,446 | 8,375 | 11,594 | -111 | 19,858 | -118 | -122 | -62 | -302 | -15 | -11 | -1 | -27 | 75,975 |
| | | Sales | 16,216,678 | 360,260 | 3,002,243 | 19,579,382 | 2,931,323 | 5,928,487 | -1,171,533 | 7,688,278 | -1,344,074 | -1,371,369 | 3,527,751 | 812,309 | 134,171 | -4,510 | -99 | 129,562 | 28,209,331 |
| | | ASP | 393 | 111 | 251 | 347 | 350 | 511 | 10,554 | 387 | 11,390 | 11,241 | -56,899 | -2,690 | -8,945 | 410 | 99 | -4,799 | 371 |
| Sales | STA | Qty | 31,903 | 1,000 | 7,920 | 40,823 | 1,580 | 5,485 | -1 | 7,064 | -4 | | -6 | -10 | 2 | -2 | | | 47,877 |
| | | Sales | 11,909,490 | -670,998 | 1,276,001 | 12,514,492 | 218,229 | 3,940,753 | -1,127,699 | 3,031,284 | -1,298,770 | -1,322,694 | 3,550,538 | 929,075 | 140,958 | -920 | 299 | 140,338 | 16,615,189 |
| | | COGS | 13,951,320 | 421,058 | 2,637,366 | 17,009,744 | 505,603 | 1,741,287 | -317 | 2,246,573 | -1,268 | 1 | -1,913 | -3,180 | 634 | -639 | 1 | -3 | 19,253,134 |
| | | Operating Expense | 344,825 | 10,294 | 57,200 | 412,320 | 11,961 | 55,746 | 0 | 67,707 | 22 | | 22 | 13 | | 7 | 20 | | 480,068 |
| | | G&A | 73,588 | 2,273 | 15,208 | 91,068 | 2,274 | 6,723 | | 8,997 | 5 | | 5 | 4 | | 2 | 6 | | 100,076 |
| | | (Labor cost) | 16,572 | 484 | 3,475 | 20,532 | 554 | 1,686 | | 2,240 | 1 | | 1 | 1 | | 0 | 1 | | 22,774 |
| | | (Depreciation) | 1,444 | 45 | 264 | 1,754 | 44 | 130 | | 174 | 0 | | 0 | 0 | | 0 | 0 | | 1,928 |
| | | (Others) | 55,572 | 1,743 | 11,468 | 68,783 | 1,677 | 4,906 | | 6,583 | 4 | | 4 | 3 | | 1 | 4 | | 75,375 |
| | | Sales Expenses | 271,883 | 8,034 | 42,345 | 322,262 | 9,689 | 49,033 | 0 | 58,721 | 16 | | 16 | 9 | | 5 | 14 | | 381,013 |
| | | (Logistics Cost) | 29,036 | 1,925 | 984 | 31,945 | 3,895 | 1,854 | 0 | 5,749 | 0 | | 0 | 0 | | 0 | 1 | | 37,695 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | 53,569 | 953 | 7,674 | 62,196 | 1,192 | 4,324 | | 5,517 | 0 | | 5 | 1 | | 1 | 2 | | 67,720 |
| | | (Insurance) | 7,034 | 117 | 1,001 | 8,152 | 182 | 1,369 | | 1,551 | 2 | | 2 | 0 | | 0 | 0 | | 9,705 |
| | | (Others) | 182,243 | 5,039 | 32,686 | 219,968 | 4,419 | 41,486 | 0 | 45,905 | 9 | | 9 | 8 | | 4 | 11 | | 265,893 |
| | | Others | -645 | -13 | -352 | -1,010 | -2 | -9 | | -11 | | | | | | | 0 | | -1,021 |
| | | Operating Profit | -2,386,655 | -1,102,351 | -1,418,565 | -4,907,571 | -299,334 | 2,143,720 | -1,127,382 | 717,004 | -1,297,502 | -1,322,716 | 3,552,452 | 932,233 | 140,311 | -281 | 291 | 140,321 | -3,118,013 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | 9,343 | 2,256 | 4,024 | 15,623 | 6,795 | 6,109 | -110 | 12,794 | -114 | -122 | -56 | -292 | -17 | -9 | -1 | -27 | 28,098 |
| | | Sales | 4,307,189 | 1,031,259 | 1,726,242 | 7,064,689 | 2,713,094 | 1,987,734 | -43,834 | 4,656,994 | -45,304 | -48,675 | -22,787 | -116,766 | -6,787 | -3,590 | -398 | -10,776 | 11,594,142 |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | 13,000 | 10,000 | 19,500 | 42,500 | 5,500 | | | 5,500 | | | | | | | | | 48,000 |
| | | Sales | 5,255,230 | 3,680,252 | 9,881,181 | 18,816,663 | 1,712,198 | | | 1,712,198 | | | | | | | | | 20,528,861 |
| | | COGS | 2,995,835 | 2,151,307 | 4,614,442 | 9,761,585 | 1,288,212 | | | 1,288,212 | | | | | | | | | 11,049,797 |
| | | Material Cost | 2,428,784 | 1,720,202 | 3,741,648 | 7,890,633 | 1,058,914 | | | 1,058,914 | | | | | | | | | 8,949,546 |
| | | Manufacturing Expense | 567,051 | 431,106 | 872,795 | 1,870,952 | 229,299 | | | 229,299 | | | | | | | | | 2,100,251 |
| | | (Labor cost) | 114,529 | 75,446 | 192,347 | 382,321 | 40,446 | | | 40,446 | | | | | | | | | 422,768 |
| | | (Royalty) | 258,076 | 213,515 | 315,859 | 787,450 | 96,782 | | | 96,782 | | | | | | | | | 884,231 |
| | | (Depreciation) | 44,638 | 40,513 | 95,750 | 180,900 | 20,274 | | | 20,274 | | | | | | | | | 201,174 |
| | | (Subcontracting Cost) | 40,846 | 24,234 | 60,952 | 126,032 | 19,042 | | | 19,042 | | | | | | | | | 145,074 |
| | | (Molds Cost) | 38,848 | 21,191 | 53,664 | 113,703 | 19,829 | | | 19,829 | | | | | | | | | 133,532 |
| | | (Others) | 70,115 | 56,207 | 154,223 | 280,545 | 32,926 | | | 32,926 | | | | | | | | | 313,472 |
| | | GA Expense | 140,044 | 73,857 | 996,448 | 1,210,349 | 59,956 | | | 59,956 | | | | | | | | | 1,270,305 |
| | | (Labor cost) | 60,664 | 29,775 | 361,779 | 452,218 | 20,214 | | | 20,214 | | | | | | | | | 472,432 |
| | | (Depreciation) | 11,043 | 8,007 | 36,735 | 55,785 | 4,539 | | | 4,539 | | | | | | | | | 60,324 |
| | | (Others) | 68,337 | 36,075 | 597,934 | 702,346 | 35,203 | | | 35,203 | | | | | | | | | 737,549 |
| | | Sales Expense | 921,064 | 212,945 | 8,404,410 | 9,538,419 | 478,397 | | | 478,397 | | | | | | | | | 10,016,816 |
| | | (Marketing) | -164,238 | 13,045 | -92,544 | -243,738 | 27,831 | | | 27,831 | | | | | | | | | -215,906 |
| | | (Paid Commission) | 735 | 2,021 | 26,701 | 29,457 | 2,536 | | | 2,536 | | | | | | | | | 31,993 |
| | | (Insurance) | 2 | 7 | 19 | 29 | 12 | | | 12 | | | | | | | | | 41 |
| | | (Others) | 1,084,565 | 197,872 | 8,470,235 | 9,752,671 | 448,018 | | | 448,018 | | | | | | | | | 10,200,689 |
| | | R&D Expense | 308,315 | 410,847 | 711,178 | 1,430,341 | 86,172 | | | 86,172 | | | | | | | | | 1,516,512 |
| | | (Labor cost) | 126,085 | 123,835 | 288,750 | 538,670 | 33,997 | | | 33,997 | | | | | | | | | 572,666 |
| | | (Depreciation) | 14,652 | 10,125 | 22,147 | 46,924 | 2,654 | | | 2,654 | | | | | | | | | 49,577 |
| | | (Others) | 167,579 | 276,887 | 400,281 | 844,747 | 49,521 | | | 49,521 | | | | | | | | | 894,268 |
| | | Operating Profit | 889,971 | 831,296 | -4,845,298 | -3,124,031 | -200,539 | | | -200,539 | | | | | | | | | -3,324,569 |
| | | (%) | 16.9% | 22.6% | -49.0% | -16.6% | -11.7% | | | -11.7% | | | | | | | | | -16.2% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | 732 | | 736 | 1,468 | 119 | | | 119 | | | | | | | | | 1,587 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Vibrant (SGH-T959)**                                                                                      ($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | | | | | | | | |
| | | Sales | -1,015,625 | -498,327 | | -1,513,952 | | 31,250 | | 31,250 |
| | | ASP | | | | | | | | |
| Sales | STA | Qty | | | | | | | | |
| | | Sales | -1,015,625 | -498,327 | | -1,513,952 | | 31,250 | | 31,250 |
| | | COGS | | | | | | | | |
| | | Operating Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | -1,015,625 | -498,327 | | -1,513,952 | | 31,250 | | 31,250 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Material Cost | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Royalty) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | |
| | | (Molds Cost) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | GA Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Sales Expense | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | R&D Expense | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | | (%) | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | |

**Galaxy Tab 7.0 (GT-P6210)**                    : North America(USA) & W/W

| | | 2010 | | 2010 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | Qty | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | |
| | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | Qty | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | |
| Manufacturing | Qty | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | |
| | Material Cost | | | | | | | | | | | | |
| | Manufacturing Expense | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | |
| | (Royalty) | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | |
| | (Subcontracting Cost) | | | | | | | | | | | | |
| | (Molds Cost) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | GA Expense | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | Sales Expense | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | R&D Expense | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | |
| | (%) | | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

Galaxy Tab 7.0 (GT-P6210)

| | | | 2011 | | | | | | | | | | | | 2011 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | | 8,630 | 14,332 | 20,700 | 43,662 | 43,662 |
| | | Sales | | | | | | | | | | | | | 2,796,117 | 5,090,523 | 5,888,863 | 13,775,503 | 13,775,503 |
| | | ASP | | | | | | | | | | | | | 324 | 355 | 284 | 316 | 316 |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | 8,730 | 13,336 | 13,721 | 35,787 | 35,787 |
| | | Sales | | | | | | | | | | | | | 2,832,917 | 4,719,124 | 4,192,222 | 11,744,263 | 11,744,263 |
| | | COGS | | | | | | | | | | | | | 2,698,181 | 4,121,758 | 4,659,467 | 11,479,405 | 11,479,405 |
| | | Expense | | | | | | | | | | | | | 47,544 | 186,345 | 294,280 | 528,169 | 528,169 |
| | | **G&A** | | | | | | | | | | | | | 7,710 | 18,837 | 9,311 | 35,857 | 35,857 |
| | | (Labor cost) | | | | | | | | | | | | | 5,465 | 8,531 | 28,233 | 42,228 | 42,228 |
| | | (Depreciation) | | | | | | | | | | | | | 223 | 369 | 610 | 1,203 | 1,203 |
| | | (Others) | | | | | | | | | | | | | 2,022 | 9,937 | -19,532 | -7,574 | -7,574 |
| | | **Sales Expenses** | | | | | | | | | | | | | 40,892 | 168,608 | 286,797 | 496,296 | 496,296 |
| | | (Logistics Cost) | | | | | | | | | | | | | 78 | 2,421 | 1,653 | 4,153 | 4,153 |
| | | (Marketing) | | | | | | | | | | | | | 830 | 10,099 | 20,798 | 31,727 | 31,727 |
| | | (Paid Commission) | | | | | | | | | | | | | 1,261 | 2,737 | 3,633 | 7,631 | 7,631 |
| | | (Insurance) | | | | | | | | | | | | | 1,007 | 2,179 | 2,170 | 5,356 | 5,356 |
| | | (Others) | | | | | | | | | | | | | 37,714 | 151,172 | 258,543 | 447,429 | 447,429 |
| | | **Others** | | | | | | | | | | | | | -1,057 | -1,100 | -1,828 | -3,985 | -3,985 |
| | | Operating Profit | | | | | | | | | | | | | 87,192 | 411,022 | -761,524 | -263,311 | -263,311 |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | 8,730 | 14,407 | 21,009 | 44,146 | 44,146 |
| | | Sales | | | | | | | | | | | | | -2,698,181 | 4,517,044 | 6,837,338 | 14,052,562 | 14,052,562 |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | -8,830 | -13,411 | -14,030 | -36,271 | -36,271 |
| | | Sales | | | | | | | | | | | | | -2,734,981 | -4,145,645 | -5,140,696 | -12,021,322 | -12,021,322 |
| Manufacturing | | Qty | | | | | | | | | | | | | 21,800 | 9,360 | 22,458 | 53,618 | 53,618 |
| | | Sales | | | | | | | | | | | | | 6,491,212 | 2,822,557 | 6,528,080 | 15,841,850 | 15,841,850 |
| | | COGS | | | | | | | | | | | | | 5,455,318 | 2,363,194 | 6,129,833 | 13,948,344 | 13,948,344 |
| | | Material Cost | | | | | | | | | | | | | 5,010,491 | 2,143,987 | 5,468,524 | 12,623,002 | 12,623,002 |
| | | Manufacturing Expense | | | | | | | | | | | | | 444,826 | 219,206 | 661,310 | 1,325,342 | 1,325,342 |
| | | (Labor cost) | | | | | | | | | | | | | 137,941 | 83,085 | 266,399 | 487,425 | 487,425 |
| | | (Royalty) | | | | | | | | | | | | | -18,471 | 1,487 | 12,550 | -4,433 | -4,433 |
| | | (Depreciation) | | | | | | | | | | | | | 72,165 | 31,102 | 90,301 | 193,568 | 193,568 |
| | | (Subcontracting Cost) | | | | | | | | | | | | | 39,060 | 11,317 | 9,763 | 60,140 | 60,140 |
| | | (Molds Cost) | | | | | | | | | | | | | 34,043 | 7,923 | 41,981 | 83,947 | 83,947 |
| | | (Others) | | | | | | | | | | | | | 180,088 | 84,292 | 240,316 | 504,696 | 504,696 |
| | | GA Expense | | | | | | | | | | | | | 87,968 | 36,159 | 270,423 | 394,550 | 394,550 |
| | | (Labor cost) | | | | | | | | | | | | | 25,580 | 11,749 | 63,569 | 100,898 | 100,898 |
| | | (Depreciation) | | | | | | | | | | | | | 15,009 | 6,462 | 17,982 | 39,453 | 39,453 |
| | | (Others) | | | | | | | | | | | | | 47,379 | 17,947 | 188,872 | 254,198 | 254,198 |
| | | Sales Expense | | | | | | | | | | | | | 162,432 | 73,603 | 3,169,690 | 3,405,725 | 3,405,725 |
| | | (Marketing) | | | | | | | | | | | | | 47,387 | 22,019 | 1,814,827 | 1,884,232 | 1,884,232 |
| | | (Paid Commission) | | | | | | | | | | | | | 2,979 | 1,476 | 16,059 | 20,514 | 20,514 |
| | | (Insurance) | | | | | | | | | | | | | 1,174 | 728 | 4,164 | 6,066 | 6,066 |
| | | (Others) | | | | | | | | | | | | | 110,893 | 49,380 | 1,334,640 | 1,494,913 | 1,494,913 |
| | | R&D Expense | | | | | | | | | | | | | 143,866 | 141,755 | 743,292 | 1,028,912 | 1,028,912 |
| | | (Labor cost) | | | | | | | | | | | | | 56,856 | 50,204 | 186,300 | 293,361 | 293,361 |
| | | (Depreciation) | | | | | | | | | | | | | 3,831 | 3,282 | 13,853 | 20,967 | 20,967 |
| | | (Others) | | | | | | | | | | | | | 83,178 | 88,268 | 543,138 | 714,584 | 714,584 |
| | | Operating Profit | | | | | | | | | | | | | 641,628 | 207,847 | -3,785,158 | -2,935,682 | -2,935,682 |
| | | (%) | | | | | | | | | | | | | 9.9% | 7.4% | -58.0% | -18.5% | -18.5% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | -232,150 | -232,150 | -232,150 |
| Litigation Expense (COGS) | | | | | | | | | | | | | | | 14,835 | 6,033 | 16,727 | 37,594 | 37,594 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Tab 7.0 (GT-P6210)** ($)

| | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | Qty | 19,312 | 28,947 | 44,913 | 93,172 | 26,675 | 7,333 | 8,451 | 42,459 |
| | Sales | 6,351,472 | 8,421,908 | 14,668,167 | 29,441,547 | 7,894,599 | 1,653,179 | 1,912,372 | 11,460,151 |
| | ASP | 329 | 291 | 327 | 316 | 296 | 225 | 226 | 270 |
| Sales STA | Qty | | | | | | | | |
| | Sales | | | | | | | | |
| | COGS | | | | | | | | |
| | Operating Expense | | | | | | | | |
| | **G&A** | | | | | | | | |
| | (Labor cost) | | | | | | | | |
| | (Depreciation) | | | | | | | | |
| | (Others) | | | | | | | | |
| | **Sales Expenses** | | | | | | | | |
| | (Logistics Cost) | | | | | | | | |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | | | | | | | | |
| | (Insurance) | | | | | | | | |
| | (Others) | | | | | | | | |
| | **Others** | | | | | | | | |
| | Operating Profit | | | | | | | | |
| SEA | Qty | 13,363 | 12,695 | 11,011 | 37,069 | -298 | 537 | -642 | -403 |
| | Sales | 4,303,658 | 3,371,578 | 2,814,597 | 10,489,833 | -659,492 | -256,601 | -355,614 | -1,271,708 |
| | COGS | 4,341,083 | 3,386,325 | 2,929,087 | 10,656,496 | 15,238 | -17,136 | -107,241 | -109,139 |
| | Expense | 150,301 | 604,900 | 270,045 | 1,025,247 | 125,061 | 138,311 | 4,597 | 267,968 |
| | **G&A** | 21,581 | 26,049 | 13,768 | 61,398 | 1,478 | 830 | 90 | 2,399 |
| | (Labor cost) | 16,551 | 28,120 | 13,031 | 57,702 | 1,076 | 633 | 74 | 1,783 |
| | (Depreciation) | 667 | 672 | 426 | 1,764 | 38 | 25 | 3 | 66 |
| | (Others) | 4,363 | -2,743 | 312 | 1,931 | 364 | 172 | 13 | 550 |
| | **Sales Expenses** | 130,694 | 580,568 | 259,268 | 970,531 | 123,685 | 137,514 | 4,513 | 265,712 |
| | (Logistics Cost) | 265 | 4,868 | 666 | 5,800 | 674 | 279 | 125 | 1,078 |
| | (Marketing) | 3,286 | 423,465 | 94,255 | 521,005 | 117,261 | 132,910 | 3,714 | 253,885 |
| | (Paid Commission) | 8,438 | 7,906 | 5,102 | 21,446 | 196 | 128 | 9 | 332 |
| | (Insurance) | 4,570 | 4,484 | 2,628 | 11,683 | 207 | 136 | 10 | 353 |
| | (Others) | 114,136 | 139,845 | 156,616 | 410,597 | 5,347 | 4,061 | 654 | 10,063 |
| | **Others** | -1,974 | -1,718 | -2,990 | -6,682 | -102 | -34 | -7 | -142 |
| | Operating Profit | -187,726 | -619,647 | -384,536 | -1,191,910 | -799,792 | -377,775 | -252,970 | -1,430,537 |
| SECA | Qty | | | 4,575 | 4,575 | 2,100 | 1,959 | 1,693 | 5,752 |
| | Sales | | | 1,347,729 | 1,347,729 | 597,199 | 318,430 | 316,577 | 1,232,205 |
| Others | Qty | 20,599 | 27,725 | 18,238 | 66,562 | 24,873 | 4,837 | 7,400 | 37,110 |
| | Sales | 6,585,975 | 8,165,816 | 5,004,522 | 19,756,314 | 7,956,893 | 1,591,350 | 1,951,410 | 11,499,653 |
| HQ Direct Sales | Qty | -14,650 | -11,473 | 11,089 | -15,034 | | | | |
| | Sales | -4,538,162 | -3,115,486 | 5,501,319 | -2,152,329 | | | | |
| Manufacturing | Qty | 21,960 | 34,549 | 39,355 | 95,864 | 20,167 | 6,882 | 6,904 | 33,953 |
| | Sales | 6,285,267 | 9,239,378 | 12,589,241 | 28,113,887 | 7,035,859 | 2,047,798 | 1,960,847 | 11,044,504 |
| | COGS | 5,123,858 | 8,597,833 | 10,320,646 | 24,042,337 | 5,375,995 | 1,613,101 | 1,699,972 | 8,689,067 |
| | Material Cost | 4,813,483 | 8,094,629 | 9,438,185 | 22,346,298 | 4,940,872 | 1,475,037 | 1,569,908 | 7,985,817 |
| | Manufacturing Expense | 310,375 | 503,203 | 882,461 | 1,696,040 | 435,122 | 138,064 | 130,064 | 703,250 |
| | (Labor cost) | 159,056 | 246,345 | 419,407 | 824,808 | 205,034 | 65,038 | 63,093 | 333,165 |
| | (Royalty) | 12,673 | 45,837 | 87,077 | 145,586 | 35,791 | 12,597 | 9,978 | 58,366 |
| | (Depreciation) | 32,763 | 58,874 | 96,819 | 188,455 | 54,857 | 16,193 | 15,882 | 86,932 |
| | (Subcontracting Cost) | 11,698 | 29,415 | 48,994 | 90,107 | 15,618 | 6,579 | 7,760 | 29,957 |
| | (Molds Cost) | 22,010 | 18,560 | 66,636 | 107,206 | 5,664 | 2,109 | 1,651 | 9,424 |
| | (Others) | 72,175 | 104,172 | 163,531 | 339,877 | 118,159 | 35,548 | 31,700 | 185,407 |
| | GA Expense | 81,344 | 243,942 | 370,132 | 695,417 | 212,158 | 56,218 | 77,387 | 345,763 |
| | (Labor cost) | 36,452 | 74,342 | 104,205 | 215,000 | 57,231 | 20,610 | 15,874 | 93,716 |
| | (Depreciation) | 2,011 | 18,136 | 13,201 | 33,348 | 4,316 | 2,511 | 1,483 | 8,310 |
| | (Others) | 42,881 | 151,464 | 252,725 | 447,070 | 150,610 | 33,097 | 60,030 | 243,737 |
| | Sales Expense | 516,419 | 656,023 | 1,058,334 | 2,230,776 | 789,420 | 242,722 | 208,045 | 1,240,187 |
| | (Marketing) | 337,543 | 228,156 | 489,546 | 1,055,244 | 333,567 | 81,136 | 97,495 | 512,198 |
| | (Paid Commission) | 3,635 | 297,563 | 75,447 | 376,646 | 29,872 | 31,808 | 17,196 | 78,875 |
| | (Insurance) | 1,635 | 3,742 | 8,095 | 13,473 | 665 | 221 | 765 | 1,651 |
| | (Others) | 173,606 | 126,561 | 485,246 | 785,413 | 425,317 | 129,557 | 92,588 | 647,463 |
| | R&D Expense | 527,942 | 956,442 | 1,160,544 | 2,644,929 | 495,193 | 118,440 | 80,623 | 694,256 |
| | (Labor cost) | 147,402 | 352,652 | 446,358 | 946,612 | 169,677 | 46,652 | 27,920 | 244,249 |
| | (Depreciation) | 10,837 | 19,964 | 20,378 | 51,179 | 8,777 | 2,721 | 1,999 | 13,497 |
| | (Others) | 369,704 | 583,826 | 693,609 | 1,647,139 | 316,738 | 69,067 | 50,704 | 436,509 |
| | Operating Profit | 35,703 | -1,214,861 | -320,415 | -1,499,573 | 163,094 | 17,317 | -105,181 | 75,231 |
| | (%) | 0.6% | -13.1% | -2.5% | -5.3% | 2.3% | 0.8% | -5.4% | 0.7% |
| Manufacturing Company Operating Profit | | -81,847 | -462,087 | -406,844 | -950,777 | 206,630 | 36,436 | -96,420 | 146,646 |
| Litigation Expense (COGS) | | 9,169 | 8,319 | 4,415 | 21,902 | | | | |

**Galaxy Tab 7.0 (P1, P2)**     : North America(USA) & W/W

| | | | 2010 | | | | | | | 2010 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | 1,350 | 1,350 | 144,150 | 750,760 | 500,340 | 1,395,250 | 1,396,600 |
| | | Sales | | | | | | 831,121 | 831,121 | 95,021,698 | 474,950,572 | 271,953,339 | 841,925,609 | 842,756,730 |
| | | ASP | | | | | | 616 | 616 | 659 | 633 | 544 | 603 | 603 |
| Sales | STA | Qty | | | | | | | | 220 | 236,465 | 25,414 | 262,099 | 262,099 |
| | | Sales | | | | | | | | 119,800 | 140,668,836 | 13,556,820 | 154,345,456 | 154,345,456 |
| | | COGS | | | | | | | | 123,408 | 134,677,768 | 14,291,810 | 149,092,985 | 149,092,985 |
| | | Operating Expense | | | | | | | | 1,812 | 2,079,454 | 459,730 | 2,540,996 | 2,540,996 |
| | | **G&A** | | | | | | | | 392 | 525,043 | 88,903 | 614,338 | 614,338 |
| | | (Labor cost) | | | | | | | | 117 | 95,341 | 20,107 | 115,565 | 115,565 |
| | | (Depreciation) | | | | | | | | 8 | 8,955 | 1,555 | 10,518 | 10,518 |
| | | (Others) | | | | | | | | 267 | 420,748 | 67,241 | 488,256 | 488,256 |
| | | **Sales Expenses** | | | | | | | | 1,425 | 1,565,498 | 372,728 | 1,939,651 | 1,939,651 |
| | | (Logistics Cost) | | | | | | | | 68 | 133,593 | 29,956 | 163,617 | 163,617 |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | 170 | 346,941 | 49,580 | 396,692 | 396,692 |
| | | (Insurance) | | | | | | | | 39 | 28,343 | 13,224 | 41,606 | 41,606 |
| | | (Others) | | | | | | | | 1,147 | 1,056,621 | 279,968 | 1,337,735 | 1,337,735 |
| | | **Others** | | | | | | | | -5 | -11,088 | -1,900 | -12,993 | -12,993 |
| | | Operating Profit | | | | | | | | -5,419 | 3,911,615 | -1,194,721 | 2,711,475 | 2,711,475 |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | 18,905 | 4,348 | 23,253 | 23,253 |
| | | Sales | | | | | | | | | 11,531,399 | 2,530,180 | 14,061,578 | 14,061,578 |
| | Others | Qty | | | | | | 1,350 | 1,350 | 147,253 | 405,406 | 304,373 | 857,032 | 858,382 |
| | | Sales | | | | | | 831,121 | 831,121 | 96,597,870 | 263,592,487 | 188,894,600 | 549,084,957 | 549,916,078 |
| HQ Direct Sales | | Qty | | | | | | | | -3,323 | 89,984 | 166,205 | 252,866 | 252,866 |
| | | Sales | | | | | | | | -1,695,972 | 59,157,850 | 66,971,799 | 124,433,617 | 124,433,617 |
| | | Qty | | | | | | 2,970 | 2,970 | 219,822 | 774,880 | 554,868 | 1,549,570 | 1,552,540 |
| | | Sales | | | | | | 1,281,973 | 1,281,973 | 115,627,972 | 430,353,795 | 269,826,097 | 815,807,864 | 817,089,837 |
| | | COGS | | | | | | 833,995 | 833,995 | 70,763,614 | 252,720,845 | 189,298,264 | 512,782,723 | 513,616,718 |
| | | Material Cost | | | | | | 755,484 | 755,484 | 61,372,169 | 218,781,582 | 149,641,607 | 429,795,357 | 430,550,842 |
| | | Manufacturing Expense | | | | | | 78,510 | 78,510 | 9,391,445 | 33,939,263 | 39,656,658 | 82,987,366 | 83,065,876 |
| | | (Labor cost) | | | | | | 27,828 | 27,828 | 1,914,024 | 6,437,067 | 5,072,344 | 13,423,435 | 13,451,263 |
| | | (Royalty) | | | | | | 19,937 | 19,937 | 4,234,709 | 16,023,812 | 24,338,660 | 44,597,182 | 44,617,119 |
| | | (Depreciation) | | | | | | 11,843 | 11,843 | 929,855 | 3,195,673 | 2,737,570 | 6,863,099 | 6,874,942 |
| | | (Subcontracting Cost) | | | | | | 5,536 | 5,536 | 475,498 | 1,628,237 | 1,012,012 | 3,115,747 | 3,121,284 |
| | | (Molds Cost) | | | | | | 4,131 | 4,131 | 427,766 | 1,077,916 | 1,306,372 | 2,812,054 | 2,816,185 |
| | | (Others) | | | | | | 9,234 | 9,234 | 1,609,593 | 5,576,557 | 5,189,699 | 12,175,849 | 12,185,083 |
| Manufacturing | | GA Expense | | | | | | 19,154 | 19,154 | 1,219,726 | 6,307,582 | 6,612,512 | 14,139,820 | 14,158,974 |
| | | (Labor cost) | | | | | | 5,742 | 5,742 | 415,343 | 2,111,170 | 400,327 | 2,926,840 | 2,932,582 |
| | | (Depreciation) | | | | | | 2,173 | 2,173 | 187,357 | 759,044 | 742,251 | 1,688,651 | 1,690,824 |
| | | (Others) | | | | | | 11,239 | 11,239 | 617,026 | 3,437,368 | 5,469,934 | 9,524,328 | 9,535,567 |
| | | Sales Expense | | | | | | 24,563 | 24,563 | 1,484,279 | 38,874,149 | 50,931,335 | 91,289,763 | 91,314,326 |
| | | (Marketing) | | | | | | 1,280 | 1,280 | 11,808,140 | 1,636,016 | 12,515,830 | 25,959,987 | 25,961,267 |
| | | (Paid Commission) | | | | | | 138 | 138 | 345,418 | 6,293,812 | 6,863,121 | 13,502,351 | 13,502,489 |
| | | (Insurance) | | | | | | 0 | 0 | 178 | 831 | 118 | 1,126 | 1,126 |
| | | (Others) | | | | | | 23,145 | 23,145 | -10,669,456 | 30,943,490 | 31,552,266 | 51,826,299 | 51,849,444 |
| | | R&D Expense | | | | | | 122,908 | 122,908 | 8,889,664 | 26,652,060 | 26,431,796 | 61,973,520 | 62,096,427 |
| | | (Labor cost) | | | | | | 46,832 | 46,832 | 3,215,982 | 11,349,145 | 8,060,689 | 22,625,815 | 22,672,647 |
| | | (Depreciation) | | | | | | 3,428 | 3,428 | 231,044 | 833,231 | 562,730 | 1,627,004 | 1,630,432 |
| | | (Others) | | | | | | 72,648 | 72,648 | 5,442,638 | 14,469,685 | 17,808,377 | 37,720,700 | 37,793,348 |
| | | Operating Profit | | | | | | 281,353 | 281,353 | 33,270,689 | 105,799,159 | -3,447,810 | 135,622,038 | 135,903,392 |
| | | (%) | | | | | | 21.9% | 21.9% | 28.8% | 24.6% | -1.3% | 16.6% | 16.6% |
| Manufacturing Company Operating Profit | | | | | | | | | -3 | 312,423 | 2,140,614 | 2,453,033 | 2,453,033 |
| Litigation Expense (COGS) | | | | | | | | 60 | 60 | 2,533 | 30,264 | 9,574 | 42,371 | 42,431 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.86

Galaxy Tab 7.0 (P1, P2)

| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 518,441 | 231,222 | 227,988 | 977,651 | 278,352 | 259,760 | 244,734 | 782,846 | 149,572 | 168,619 | 142,497 | 460,688 | 163,330 | 106,866 | 169,708 | 439,904 | 2,641,089 |
| | Sales | 305,626,976 | 99,006,644 | 110,998,641 | 515,632,261 | 115,338,408 | 95,998,258 | 99,166,234 | 310,502,900 | 59,539,962 | 69,163,085 | 55,989,220 | 184,692,267 | 65,380,615 | 45,127,488 | 78,945,859 | 189,453,963 | 1,200,281,391 |
| | ASP | 590 | 428 | 487 | 527 | 414 | 370 | 405 | 397 | 398 | 410 | 393 | 401 | 400 | 422 | 465 | 431 | 451 |
| Sales STA | Qty | 33,372 | 17,799 | 25,815 | 76,986 | 51,648 | 33,986 | 49,120 | 132,754 | 55,169 | 32,414 | 4,327 | 91,930 | 65,354 | 26,356 | 10,141 | 101,853 | 403,521 |
| | Sales | 14,712,159 | 5,694,058 | 1,675,383 | 22,085,600 | 18,239,803 | 11,308,081 | 19,153,995 | 48,701,878 | 21,788,329 | 12,800,047 | 2,177,099 | 36,765,474 | 26,297,630 | 9,741,330 | 3,944,257 | 39,983,217 | 147,532,169 |
| | COGS | 17,861,758 | 8,198,853 | 13,317,387 | 39,377,998 | 21,229,646 | 12,764,783 | 17,119,377 | 51,113,806 | 20,446,494 | 11,982,961 | 1,580,018 | 34,009,473 | 22,731,569 | 9,371,433 | 3,658,485 | 35,761,487 | 160,262,765 |
| | Operating Expense | 472,035 | 180,553 | 82,467 | 735,055 | 128,614 | 222,328 | 375,653 | 726,595 | 460,250 | 382,557 | 58,337 | 901,145 | 498,767 | 216,353 | 102,337 | 817,457 | 3,180,250 |
| | G&A | 89,370 | 43,286 | 68,326 | 200,982 | 91,087 | 47,934 | 89,020 | 228,041 | 113,294 | 77,637 | 12,855 | 203,785 | 119,325 | 47,936 | 25,266 | 192,527 | 825,335 |
| | (Labor cost) | 20,126 | 9,226 | 15,614 | 44,966 | 22,168 | 12,022 | 27,999 | 62,189 | 37,058 | 17,419 | 3,024 | 57,501 | 32,886 | 10,821 | 6,258 | 49,965 | 214,621 |
| | (Depreciation) | 1,754 | 858 | 1,187 | 3,799 | 1,754 | 928 | 1,467 | 4,149 | 1,961 | 1,143 | 160 | 3,264 | 1,938 | 713 | 313 | 2,964 | 14,176 |
| | (Others) | 67,490 | 33,202 | 51,524 | 152,216 | 67,165 | 34,984 | 59,554 | 161,703 | 74,275 | 59,075 | 9,671 | 143,021 | 84,501 | 36,403 | 18,694 | 139,598 | 596,539 |
| | Sales Expenses | 383,449 | 137,513 | 15,634 | 536,596 | 37,017 | 174,459 | 286,754 | 498,230 | 347,549 | 304,300 | 45,563 | 697,412 | 384,362 | 168,639 | 77,119 | 630,119 | 2,362,357 |
| | (Logistics Cost) | 15,343 | 12,246 | 9,646 | 37,234 | 30,993 | 20,794 | 50,234 | 102,020 | 22,120 | 32,477 | 6,032 | 60,628 | 45,378 | 34,526 | 10,893 | 90,797 | 290,679 |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | 196,591 | 18,272 | 1,153 | 216,016 | 1,032 | 34,165 | 35,201 | 70,398 | 42,916 | 75,395 | 12,191 | 130,502 | 43,466 | 22,752 | 11,985 | 78,202 | 495,117 |
| | (Insurance) | 5,864 | 2,627 | | 8,491 | | 10,596 | 14,982 | 25,578 | 29,023 | 44,484 | 3,271 | 76,778 | 14,588 | 4,625 | 2,876 | 22,090 | 132,936 |
| | (Others) | 165,651 | 104,368 | 4,836 | 274,855 | 4,992 | 108,904 | 186,338 | 300,234 | 253,491 | 151,946 | 24,068 | 429,505 | 280,930 | 106,736 | 51,365 | 439,031 | 1,443,625 |
| | Others | -784 | -246 | -1,493 | -2,523 | 510 | -65 | -122 | 323 | -593 | 630 | -53 | | -4,921 | -222 | -47 | -5,190 | -7,442 |
| | Operating Profit | -3,621,634 | -2,685,348 | -11,724,472 | -18,031,453 | -3,118,457 | -1,679,030 | 1,658,965 | -3,138,521 | 881,584 | 434,528 | 538,744 | 1,854,856 | 3,067,294 | 153,544 | 183,436 | 3,404,273 | -15,910,846 |
| SEA | Qty | | | | | | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | | | | | | |
| | COGS | | | | | | | | | | | | | | | | | |
| | Expense | | | | | | | | | | | | | | | | | |
| | G&A | | | | | | | | | | | | | | | | | |
| | (Labor cost) | | | | | | | | | | | | | | | | | |
| | (Depreciation) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Sales Expenses | | | | | | | | | | | | | | | | | |
| | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | (Marketing) | | | | | | | | | | | | | | | | | |
| | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | (Insurance) | | | | | | | | | | | | | | | | | |
| | (Others) | | | | | | | | | | | | | | | | | |
| | Others | | | | | | | | | | | | | | | | | |
| | Operating Profit | | | | | | | | | | | | | | | | | |
| SECA | Qty | 999 | -3 | 1 | 997 | 3,173 | 2,965 | 1,473 | 7,611 | -33 | -26 | -14 | -73 | -10 | -8 | -1 | -19 | 8,516 |
| | Sales | 515,714 | -15,212 | -7,917 | 492,585 | 1,091,210 | 985,738 | 555,368 | 2,632,316 | -14,676 | -10,918 | -5,799 | -31,393 | -4,047 | -3,172 | 865 | -6,354 | 3,087,154 |
| Others | Qty | 271,134 | 186,714 | 156,017 | 613,865 | 195,238 | 214,854 | 153,353 | 563,445 | 79,234 | 122,020 | 117,377 | 318,631 | 88,328 | 74,900 | 149,116 | 312,344 | 1,808,285 |
| | Sales | 157,264,902 | 97,089,795 | 64,736,079 | 319,090,776 | 80,883,067 | 90,671,685 | 60,246,706 | 231,801,458 | 31,329,100 | 49,852,434 | 46,347,983 | 127,529,525 | 33,607,771 | 32,536,403 | 71,054,144 | 137,198,318 | 815,620,077 |
| HQ Direct Sales | Qty | 212,936 | 26,712 | 46,155 | 285,803 | 28,293 | 9,955 | 40,788 | 79,036 | 15,202 | 14,191 | 20,807 | 50,200 | 9,658 | 5,618 | 10,452 | 25,728 | 440,767 |
| | Sales | 133,134,201 | -3,761,998 | 44,595,096 | 173,967,300 | 15,124,329 | -6,967,246 | 19,210,165 | 27,367,247 | 6,437,202 | 6,521,522 | 7,469,938 | 20,428,662 | 5,479,262 | 2,852,928 | 3,946,592 | 12,278,783 | 234,041,991 |
| Manufacturing | Qty | 565,722 | 180,457 | 199,674 | 945,853 | 265,342 | 238,620 | 215,325 | 719,287 | 156,300 | 177,678 | 154,041 | 488,019 | 158,144 | 106,865 | 207,992 | 473,001 | 2,626,160 |
| | Sales | 302,839,476 | 65,429,155 | 63,305,134 | 431,573,765 | 115,622,126 | 80,898,055 | 124,884,702 | 321,404,883 | 58,240,691 | 66,503,186 | 53,317,438 | 178,061,315 | 55,121,051 | 39,056,400 | 79,069,077 | 173,246,528 | 1,104,286,491 |
| | COGS | 217,192,080 | 82,280,346 | 51,439,179 | 350,871,643 | 78,190,924 | 72,123,736 | 37,002,283 | 187,316,943 | 43,893,886 | 47,827,255 | 29,331,019 | 121,052,160 | 35,751,243 | 31,222,839 | 58,883,604 | 125,857,686 | 785,098,432 |
| | Material Cost | 188,582,280 | 72,835,185 | 39,854,252 | 301,271,718 | 66,391,269 | 60,302,796 | 28,477,509 | 155,171,573 | 38,154,489 | 42,342,306 | 24,867,963 | 105,364,759 | 35,144,907 | 25,736,779 | 51,651,544 | 112,533,230 | 674,341,280 |
| | Manufacturing Expense | 28,609,800 | 9,405,199 | 11,584,926 | 49,599,925 | 11,799,655 | 11,820,940 | 8,524,775 | 32,145,370 | 5,739,397 | 5,484,949 | 4,463,056 | 15,687,402 | 606,336 | 5,486,060 | 7,232,060 | 13,324,456 | 110,757,152 |
| | (Labor cost) | 6,236,618 | 1,679,621 | 2,104,020 | 10,020,259 | 2,194,405 | 1,508,480 | 494,476 | 4,197,361 | 908,597 | 847,203 | 741,681 | 2,497,481 | 762,605 | 1,082,279 | 1,592,744 | 3,437,628 | 20,152,729 |
| | (Royalty) | 13,358,550 | 4,964,505 | 5,908,326 | 24,231,381 | 5,260,728 | 5,314,303 | 5,477,095 | 16,052,126 | 3,499,164 | 3,398,623 | 2,641,856 | 9,539,644 | 1,662,382 | 2,503,677 | 3,056,055 | 3,897,350 | 53,720,500 |
| | (Depreciation) | 2,406,220 | 737,322 | 954,857 | 4,098,400 | 962,877 | 631,947 | 559,336 | 2,154,160 | 364,905 | 294,671 | 247,091 | 906,667 | 299,516 | 378,396 | 614,996 | 1,292,908 | 8,452,134 |
| | (Subcontracting Cost) | 1,335,846 | 389,715 | 367,896 | 2,093,458 | 61,679 | 397,794 | 390,444 | 1,206,917 | 212,158 | 152,466 | 120,297 | 484,921 | 117,073 | 107,428 | 137,105 | 361,606 | 4,146,902 |
| | (Molds Cost) | 1,336,280 | 432,475 | 563,074 | 2,331,829 | 1,022,923 | 2,720,225 | 542,944 | 4,286,091 | 94,005 | 106,596 | 90,433 | 291,035 | 237,429 | 347,790 | 420,753 | 1,005,972 | 7,914,927 |
| | (Others) | 3,936,285 | 1,201,562 | 1,686,752 | 6,824,599 | 1,940,043 | 1,248,191 | 1,060,480 | 4,248,714 | 660,567 | 685,389 | 621,698 | 1,967,655 | 852,096 | 1,065,489 | 1,410,407 | 3,328,992 | 16,369,959 |
| | GA Expense | 5,668,824 | 2,253,833 | 2,792,669 | 10,715,326 | 2,632,691 | 1,277,219 | 1,830,763 | 5,740,673 | 1,549,453 | 1,320,291 | 1,263,647 | 4,133,390 | 1,210,557 | 871,145 | 2,403,086 | 4,484,787 | 25,074,177 |
| | (Labor cost) | 2,426,948 | 943,806 | 893,247 | 4,264,001 | 861,326 | 477,849 | 602,509 | 1,941,684 | 537,095 | 498,376 | 354,745 | 1,390,215 | 392,010 | 315,298 | 606,562 | 1,313,871 | 8,909,772 |
| | (Depreciation) | 550,186 | 178,586 | 270,025 | 998,796 | 221,232 | 130,371 | 145,196 | 496,799 | 125,983 | 99,241 | 90,098 | 315,323 | 89,665 | 85,567 | 134,296 | 309,528 | 2,120,446 |
| | (Others) | 2,691,690 | 1,131,442 | 1,629,397 | 5,452,529 | 1,550,133 | 668,999 | 1,083,058 | 3,302,189 | 886,375 | 722,673 | 818,804 | 2,427,852 | 728,881 | 470,279 | 1,662,228 | 2,861,388 | 14,043,959 |
| | Sales Expense | 18,371,595 | 14,376,727 | -655,326 | 32,092,996 | 7,783,092 | 10,288,361 | 7,985,385 | 26,056,839 | 10,413,516 | 7,922,989 | 3,361,878 | 21,698,383 | 11,658,567 | 5,481,722 | 10,372,257 | 27,512,546 | 107,360,765 |
| | (Marketing) | -697,106 | 1,251,455 | 856,002 | 1,410,351 | 758,634 | 1,546,823 | 467,249 | 2,772,706 | 4,516,022 | 4,608,476 | 1,420,506 | 10,545,004 | 8,909,569 | 3,146,412 | -43,220 | 12,012,761 | 26,740,821 |
| | (Paid Commission) | 10,325,528 | 730,962 | 495,948 | 11,552,437 | 248,798 | 193,924 | 372,719 | 815,442 | 3,243,401 | -67,360 | -89,915 | 3,086,125 | 654,452 | 1,156,375 | 767,384 | 2,578,211 | 18,032,216 |
| | (Insurance) | 1,870 | 635 | 658 | 3,163 | 1,064 | 393 | 1,061 | 2,976 | 162,781 | 31,185 | 24,171 | 218,137 | 23,514 | 19,054 | 44,964 | 87,532 | 311,808 |
| | (Others) | 8,741,304 | 12,393,675 | -2,007,934 | 19,127,045 | 6,774,597 | 8,546,763 | 7,144,356 | 22,465,716 | 2,491,313 | 3,350,687 | 2,007,117 | 7,849,117 | 2,071,031 | 1,159,882 | 9,603,128 | 12,834,042 | 62,275,919 |
| | R&D Expense | 12,241,050 | 9,303,744 | 9,590,446 | 31,135,240 | 16,685,328 | 13,696,613 | 10,380,305 | 40,762,046 | 9,225,474 | 9,315,582 | 2,728,723 | 21,269,779 | 5,349,655 | 5,841,943 | 5,958,733 | 17,150,330 | 110,317,394 |
| | (Labor cost) | 4,978,684 | 3,966,106 | 3,484,854 | 12,429,644 | 5,282,813 | 4,659,807 | 4,269,501 | 14,212,121 | 3,823,806 | 3,108,372 | 942,424 | 7,874,602 | 2,141,547 | 2,322,929 | 1,822,929 | 6,491,169 | 41,007,536 |
| | (Depreciation) | 334,145 | 275,773 | 212,971 | 822,889 | 350,452 | 330,994 | 244,470 | 925,917 | 231,842 | 228,190 | 67,340 | 527,371 | 175,266 | 150,607 | 142,916 | 468,789 | 2,744,966 |
| | (Others) | 6,928,221 | 5,061,864 | 5,892,621 | 17,882,707 | 11,051,862 | 8,705,812 | 5,866,334 | 25,624,008 | 5,169,826 | 5,979,020 | 1,718,959 | 12,867,806 | 3,028,841 | 3,368,643 | 3,992,888 | 10,190,372 | 66,564,892 |
| | Operating Profit | 49,365,927 | -42,745,533 | 138,166 | 6,758,561 | 10,330,291 | -16,487,876 | 67,685,966 | 61,528,381 | -6,841,638 | 117,070 | 16,632,170 | 9,907,602 | 1,151,030 | -4,361,249 | 1,451,397 | -1,758,822 | 76,435,722 |
| | (%) | 16.3% | -65.3% | 0.2% | 1.6% | 8.9% | -20.4% | 54.2% | 19.1% | -11.7% | 0.2% | 31.2% | 5.6% | 2.1% | -11.2% | 1.8% | -1.0% | 6.9% |
| Manufacturing Company Operating Profit | | 3,360,812 | 7,664,180 | 8,994,333 | 20,019,325 | 2,845,268 | 4,023,297 | 183,394 | 7,051,959 | 2,315,864 | 4,851,366 | 3,592,642 | 10,759,872 | 4,072,388 | 331,411 | 1,486,873 | 5,890,672 | 43,721,828 |
| Litigation Expense (COGS) | | 5,340 | 337 | 569 | 6,246 | 1,434 | 2,069 | 13,212 | 16,714 | 7,906 | 16,781 | 7,829 | 32,516 | 47,622 | 16,076 | 11,558 | 75,256 | 130,733 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.87

**Galaxy Tab 7.0 (P1, P2)**  ($)

| | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| **Consolidate** | Qty | 191,318 | 222,701 | 159,748 | 573,767 | 143,682 | 77,513 | 39,173 | 260,368 |
| | Sales | 81,929,296 | 90,941,459 | 66,360,599 | 239,231,354 | 60,340,598 | 27,049,750 | 11,348,615 | 98,738,963 |
| | ASP | 428 | 408 | 415 | 417 | 420 | 349 | 290 | 379 |
| **Sales — STA** | Qty | 11,409 | 13,991 | 9,611 | 35,011 | 5,140 | 4,638 | 14,890 | 24,668 |
| | Sales | 4,342,454 | 5,609,224 | 3,694,794 | 13,646,472 | 2,086,168 | 1,790,320 | 5,592,034 | 9,468,521 |
| | COGS | 4,109,850 | 4,957,992 | 3,571,177 | 12,639,019 | 1,906,891 | 1,783,271 | 5,552,161 | 9,242,325 |
| | Operating Expense | 103,847 | 135,114 | 122,498 | 361,459 | 47,854 | 50,748 | 145,698 | 244,300 |
| | **G&A** | 24,616 | 36,988 | 21,178 | 82,782 | 9,146 | 11,929 | 28,744 | 49,819 |
| | (Labor cost) | 9,997 | 11,416 | 6,282 | 27,695 | 2,089 | 3,210 | 6,558 | 11,857 |
| | (Depreciation) | 643 | 956 | 571 | 2,169 | 340 | 516 | 1,325 | 2,181 |
| | (Others) | 13,977 | 24,617 | 14,325 | 52,918 | 6,718 | 8,203 | 20,860 | 35,781 |
| | **Sales Expenses** | 79,308 | 98,186 | 101,355 | 278,849 | 38,637 | 38,840 | 117,050 | 194,527 |
| | (Logistics Cost) | 14,525 | 6,734 | 21,959 | 43,218 | 4,783 | 5,077 | 19,210 | 29,069 |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | 13,162 | 29,537 | 21,882 | 64,581 | 8,061 | 9,467 | 20,849 | 38,377 |
| | (Insurance) | 1,510 | 2,356 | 1,951 | 5,817 | 825 | 809 | -211 | 1,423 |
| | (Others) | 50,111 | 59,560 | 55,563 | 165,234 | 24,967 | 23,488 | 77,202 | 125,657 |
| | **Others** | -77 | -60 | -35 | -172 | 71 | -21 | -95 | -45 |
| | Operating Profit | 128,757 | 516,118 | 1,119 | 645,994 | 131,421 | -43,699 | -105,826 | -18,104 |
| **SEA** | Qty | | | | | | | | |
| | Sales | | | | | | | | |
| | COGS | | | | | | | | |
| | Expense | | | | | | | | |
| | **G&A** | | | | | | | | |
| | (Labor cost) | | | | | | | | |
| | (Depreciation) | | | | | | | | |
| | (Others) | | | | | | | | |
| | **Sales Expenses** | | | | | | | | |
| | (Logistics Cost) | | | | | | | | |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | | | | | | | | |
| | (Insurance) | | | | | | | | |
| | (Others) | | | | | | | | |
| | **Others** | | | | | | | | |
| | Operating Profit | | | | | | | | |
| **SECA** | Qty | | | | | -1 | | | -1 |
| | Sales | | | | | -402 | | | -402 |
| **Others** | Qty | 169,570 | 174,409 | 114,541 | 458,520 | 137,854 | 73,110 | 24,459 | 235,423 |
| | Sales | 72,616,371 | 69,518,879 | 46,447,280 | 188,582,530 | 54,585,274 | 25,362,736 | 5,830,359 | 85,778,369 |
| **HQ Direct Sales** | Qty | 10,339 | 34,301 | 35,596 | 80,236 | 689 | -235 | -176 | 278 |
| | Sales | 4,970,470 | 15,813,357 | 16,218,525 | 37,002,352 | 3,669,558 | -103,307 | -73,777 | 3,492,475 |
| **Manufacturing** | Qty | 196,502 | 268,599 | 122,283 | 587,384 | 110,513 | 50,717 | 18,917 | 180,147 |
| | Sales | 72,219,351 | 96,785,202 | 45,831,735 | 214,836,288 | 44,157,421 | 17,317,607 | 4,615,090 | 66,090,117 |
| | COGS | 56,640,667 | 75,389,183 | 35,384,276 | 167,414,126 | 32,067,237 | 12,498,771 | 4,677,882 | 49,243,890 |
| | Material Cost | 48,541,336 | 68,305,643 | 31,742,430 | 148,589,409 | 27,441,312 | 11,357,252 | 4,086,163 | 42,884,727 |
| | Manufacturing Expense | 8,099,331 | 7,083,540 | 3,641,846 | 18,824,716 | 4,625,925 | 1,141,519 | 591,719 | 6,359,163 |
| | (Labor cost) | 915,678 | 1,838,567 | 944,070 | 3,698,314 | 893,487 | 231,853 | 130,275 | 1,255,614 |
| | (Royalty) | 5,835,388 | 5,026,622 | 3,824,955 | 14,686,965 | 2,651,997 | 576,354 | 260,743 | 3,489,094 |
| | (Depreciation) | 406,821 | 553,479 | 319,726 | 1,280,026 | 315,941 | 91,409 | 36,616 | 443,966 |
| | (Subcontracting Cost) | 57,820 | 176,085 | 75,541 | 309,445 | 64,971 | 17,725 | 12,935 | 95,631 |
| | (Molds Cost) | 208,842 | 166,078 | 214,322 | 589,242 | 66,071 | 50,290 | 73,166 | 189,527 |
| | (Others) | 674,782 | -677,290 | -1,736,767 | -1,739,276 | 633,458 | 173,889 | 77,985 | 885,332 |
| | GA Expense | 1,032,758 | 2,063,393 | 1,289,452 | 4,385,603 | 1,327,510 | 293,145 | 273,362 | 1,894,017 |
| | (Labor cost) | 424,649 | 676,975 | 350,321 | 1,451,945 | 325,487 | 102,438 | 46,122 | 474,047 |
| | (Depreciation) | 38,724 | 130,691 | 53,580 | 222,995 | 37,448 | 19,958 | 10,381 | 67,788 |
| | (Others) | 569,386 | 1,255,727 | 885,551 | 2,710,664 | 964,575 | 170,748 | 216,858 | 1,352,182 |
| | Sales Expense | 5,571,648 | 5,082,235 | 2,316,295 | 12,970,178 | 3,589,683 | 1,480,833 | 2,245,520 | 7,316,035 |
| | (Marketing) | 2,938,355 | 2,925,460 | 307,450 | 6,171,265 | 1,754,208 | 616,595 | 1,711,879 | 4,082,683 |
| | (Paid Commission) | 424,267 | 663,642 | 367,409 | 1,455,319 | 233,816 | 132,240 | 171,381 | 537,437 |
| | (Insurance) | 23,697 | 30,682 | 39,716 | 94,094 | 6,760 | 2,046 | 3,581 | 12,387 |
| | (Others) | 2,185,329 | 1,462,451 | 1,601,720 | 5,249,500 | 1,594,898 | 729,951 | 358,678 | 2,683,528 |
| | R&D Expense | 4,760,664 | 5,808,013 | 3,359,075 | 13,927,752 | 3,023,845 | 1,436,696 | 1,720,493 | 6,181,034 |
| | (Labor cost) | 1,526,259 | 1,855,199 | 1,407,514 | 4,788,971 | 1,465,634 | 550,145 | 811,229 | 2,827,008 |
| | (Depreciation) | 115,932 | 120,749 | 72,107 | 308,788 | 79,981 | 38,777 | 41,994 | 160,751 |
| | (Others) | 3,118,473 | 3,832,065 | 1,879,453 | 8,829,992 | 1,478,231 | 847,774 | 867,271 | 3,193,275 |
| | Operating Profit | 4,213,613 | 8,442,378 | 3,482,638 | 16,138,630 | 4,149,146 | 1,608,162 | -4,302,168 | 1,455,140 |
| | (%) | 5.8% | 8.7% | 7.6% | 7.5% | 9.4% | 9.3% | -93.2% | 2.2% |
| **Manufacturing Company Operating Profit** | | 3,793,291 | 2,094,856 | 2,419,187 | 8,307,333 | 2,216,993 | -386,721 | -1,634,347 | 195,325 |
| **Litigation Expense (COGS)** | | 6,358 | 22,665 | 5,288 | 34,311 | 1,094 | 3,820 | 32,012 | 36,926 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Tab 10.1 (GT-P7510, GT-P7511, SHW-M380W)**                                    : North America(USA, Canada) 8

| | | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Tab 10.1 (GT-P7510, GT-P7511, SHW-M380W)**

| | | | | 2011 | | | | | | | | 2011 | | | | | | | | |
| | | | Item | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | | | Qty | | | | | | 5,640 | 127,375 | 133,015 | 49,326 | 113,034 | 161,518 | 323,878 | 206,711 | 160,843 | 120,938 | 488,492 | 945,385 |
| | | | Sales | | | | | | 2,442,120 | 60,492,641 | 62,934,761 | 20,589,536 | 50,020,491 | 72,368,763 | 142,978,790 | 91,908,722 | 69,618,136 | 44,535,596 | 206,062,453 | 411,976,004 |
| | | | ASP | | | | | | 433 | 475 | 473 | 417 | 443 | 448 | 441 | 445 | 433 | 368 | 422 | 436 |
| Sales | STA | | Qty | | | | | | 5,640 | 9,835 | 15,475 | 10,910 | 9,480 | 6,021 | 26,411 | 12 | 2,253 | 1,966 | 4,231 | 46,117 |
| | | | Sales | | | | | | 2,442,120 | 4,402,417 | 6,844,537 | 4,764,630 | 4,244,809 | 2,550,210 | 11,559,649 | -71,054 | 1,066,153 | 751,453 | 1,746,553 | 20,150,738 |
| | | | COGS | | | | | | 2,311,402 | 4,039,901 | 6,351,302 | 4,464,041 | 3,899,233 | 2,364,175 | 10,727,449 | -17,977 | 879,464 | 754,156 | 1,615,643 | 18,694,395 |
| | | | Operating Expense | | | | | | 48,355 | 80,223 | 128,579 | 100,412 | 135,127 | 66,325 | 301,865 | 219 | 20,201 | 30,167 | 50,586 | 481,030 |
| | | | **G&A** | | | | | | 8,829 | 19,468 | 28,298 | 24,414 | 25,688 | 19,197 | 69,299 | 5 | 4,536 | 5,378 | 9,918 | 107,515 |
| | | | (Labor cost) | | | | | | 2,214 | 6,123 | 8,338 | 7,986 | 5,763 | 4,516 | 18,265 | 1 | 1,024 | 1,332 | 2,357 | 28,960 |
| | | | (Depreciation) | | | | | | 171 | 321 | 492 | 423 | 378 | 239 | 1,040 | 0 | 67 | 67 | 134 | 1,666 |
| | | | (Others) | | | | | | 6,444 | 13,024 | 19,468 | 16,006 | 19,546 | 14,442 | 49,995 | 3 | 3,444 | 3,979 | 7,427 | 76,889 |
| | | | **Sales Expenses** | | | | | | 39,538 | 60,782 | 100,320 | 76,126 | 109,234 | 47,223 | 232,583 | 214 | 15,686 | 24,799 | 40,700 | 373,602 |
| | | | (Logistics Cost) | | | | | | 1,474 | 11,044 | 12,517 | 9,201 | 2,014 | 4,034 | 15,249 | 182 | 2,815 | 2,962 | 5,959 | 33,726 |
| | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | 4,387 | 6,615 | 11,001 | 7,569 | 27,236 | 13,861 | 48,666 | 20 | 1,899 | 2,577 | 4,496 | 64,163 |
| | | | (Insurance) | | | | | | 10,614 | 9,056 | 19,670 | 16,579 | 26,532 | 3,229 | 46,339 | 2 | 3,445 | 8,018 | 11,465 | 77,474 |
| | | | (Others) | | | | | | 23,064 | 34,068 | 57,132 | 42,778 | 53,453 | 26,099 | 122,329 | 10 | 7,527 | 11,243 | 18,779 | 198,240 |
| | | | Others | | | | | | -12 | -27 | -39 | -128 | -95 | -18 | 0 | -21 | -10 | -31 | -87 | |
| | | | Operating Profit | | | | | | 82,363 | 282,293 | 364,656 | 200,177 | 210,448 | 119,710 | 530,336 | -53,296 | 166,488 | -32,870 | 80,323 | 975,314 |
| | SEA | | Qty | | | | | | | 117,723 | 117,723 | 27,613 | 39,484 | 39,878 | 106,975 | 94,172 | 70,936 | 44,100 | 209,208 | 433,906 |
| | | | Sales | | | | | | | 56,171,528 | 56,171,528 | 10,972,338 | 17,380,805 | 17,924,596 | 46,277,739 | 42,011,823 | 29,695,001 | 11,209,454 | 82,916,278 | 185,365,544 |
| | | | COGS | | | | | | | 48,317,453 | 48,317,453 | 11,440,943 | 16,701,581 | 17,536,222 | 45,678,746 | 38,131,289 | 28,302,325 | 16,599,103 | 83,032,717 | 177,028,916 |
| | | | Expense | | | | | | | 1,565,027 | 1,565,027 | 877,157 | 820,772 | 578,921 | 2,276,850 | 833,709 | 1,326,420 | 1,062,285 | 3,222,414 | 7,064,291 |
| | | | **G&A** | | | | | | | 251,383 | 251,383 | 61,705 | 88,696 | 60,757 | 211,158 | 122,882 | 132,420 | 36,544 | 291,847 | 754,388 |
| | | | (Labor cost) | | | | | | | 247,490 | 247,490 | 48,094 | 66,674 | 59,669 | 174,438 | 87,098 | 59,968 | 110,813 | 257,879 | 679,807 |
| | | | (Depreciation) | | | | | | | 6,587 | 6,587 | 2,005 | 2,304 | 2,274 | 6,583 | 3,561 | 2,597 | 2,395 | 8,552 | 21,723 |
| | | | (Others) | | | | | | | -2,694 | -2,694 | 11,606 | 19,718 | -1,186 | 30,137 | 32,224 | 69,855 | -76,664 | 25,415 | 52,858 |
| | | | **Sales Expenses** | | | | | | | 1,337,301 | 1,337,301 | 816,974 | 738,017 | 521,111 | 2,076,102 | 727,676 | 1,201,729 | 1,032,916 | 2,962,320 | 6,375,723 |
| | | | (Logistics Cost) | | | | | | | 698 | 698 | 435 | 2,104 | 1,492 | 4,031 | 1,685 | 25,135 | 11,395 | 38,214 | 42,943 |
| | | | (Marketing) | | | | | | | 7,206 | 7,206 | 30,333 | 37,263 | 6,185 | 73,781 | 21,525 | 136,909 | 159,064 | 317,498 | 398,485 |
| | | | (Paid Commission) | | | | | | | 40,430 | 40,430 | 10,781 | 84,748 | 13,539 | 109,068 | 20,814 | 19,189 | 14,216 | 54,218 | 203,716 |
| | | | (Insurance) | | | | | | | 100,475 | 100,475 | -11,346 | 10,727 | 19,155 | 18,536 | 16,052 | 14,540 | 8,597 | 39,190 | 158,201 |
| | | | (Others) | | | | | | | 1,188,492 | 1,188,492 | 786,771 | 603,174 | 480,739 | 1,870,685 | 667,600 | 1,005,956 | 839,644 | 2,513,200 | 5,572,377 |
| | | | Others | | | | | | | -23,656 | -23,656 | -1,522 | -5,941 | -2,947 | -10,410 | -16,849 | -7,729 | -7,175 | -31,753 | -65,819 |
| | | | Operating Profit | | | | | | | 6,289,047 | 6,289,047 | -1,345,761 | -141,549 | -190,547 | -1,677,857 | 3,046,826 | 66,256 | -6,451,934 | -3,338,853 | 1,272,337 |
| | SECA | | Qty | | | | | | | | | | 4,704 | 11,102 | 15,806 | 9,055 | 11,781 | 13,750 | 34,586 | 50,392 |
| | | | Sales | | | | | | | | | | 1,845,399 | 4,228,102 | 6,073,502 | 3,719,207 | 4,721,264 | 5,603,378 | 14,043,850 | 20,117,351 |
| | Others | | Qty | | | | | | | 120,594 | 120,594 | 33,369 | 90,020 | 120,626 | 244,015 | 185,537 | 135,399 | 96,053 | 416,989 | 781,598 |
| | | | Sales | | | | | | | 49,429,088 | 49,429,088 | 13,827,439 | 39,006,317 | 51,375,395 | 104,209,151 | 78,380,164 | 57,234,231 | 40,201,652 | 175,816,048 | 329,454,287 |
| HQ Direct Sales | | | Qty | | | | | | | -120,777 | -120,777 | -22,566 | -30,654 | -16,109 | -69,329 | -82,005 | -59,526 | -34,491 | -176,022 | -366,128 |
| | | | Sales | | | | | | | -49,510,392 | -49,510,392 | -8,974,871 | -12,456,838 | -3,709,541 | -25,141,250 | -32,131,419 | -23,098,514 | -13,053,282 | -68,283,215 | -142,934,857 |
| Manufacturing | | | Qty | | | | | | 6,035 | 231,907 | 237,942 | 26,555 | 97,780 | 171,755 | 296,090 | 244,150 | 154,230 | 76,118 | 474,498 | 1,008,530 |
| | | | Sales | | | | | | 2,441,920 | 94,135,635 | 96,577,555 | 10,720,504 | 37,586,528 | 69,219,141 | 117,526,172 | 94,673,903 | 58,921,310 | 27,390,038 | 180,985,251 | 395,088,978 |
| | | | COGS | | | | | | 2,389,747 | 82,926,480 | 85,316,227 | 9,688,997 | 34,524,882 | 57,640,492 | 101,854,371 | 75,121,329 | 48,798,701 | 24,666,062 | 148,586,092 | 335,756,690 |
| | | | Material Cost | | | | | | 2,130,282 | 77,641,321 | 79,771,603 | 8,865,480 | 31,644,481 | 53,292,843 | 93,802,804 | 73,396,589 | 45,347,267 | 22,594,499 | 141,338,355 | 314,912,762 |
| | | | Manufacturing Expense | | | | | | 259,465 | 5,285,159 | 5,544,625 | 823,517 | 2,880,401 | 4,347,649 | 8,051,567 | 1,724,740 | 3,451,434 | 2,071,563 | 7,247,737 | 20,843,929 |
| | | | (Labor cost) | | | | | | 55,760 | 551,364 | 607,124 | 232,442 | 794,165 | 1,472,564 | 2,499,171 | 1,428,751 | 1,297,597 | 849,840 | 3,576,188 | 6,682,482 |
| | | | (Royalty) | | | | | | 27,809 | 912,842 | 940,651 | 101,312 | 551,242 | 210,192 | 862,745 | -2,884,700 | 299,442 | -32,075 | -2,617,333 | -813,937 |
| | | | (Depreciation) | | | | | | 25,648 | 979,305 | 1,004,953 | 130,447 | 394,626 | 731,469 | 1,256,542 | 690,818 | 448,422 | 304,498 | 1,443,738 | 3,705,233 |
| | | | (Subcontracting Cost) | | | | | | 15,953 | 723,860 | 739,813 | 82,179 | 246,895 | 318,382 | 647,456 | 278,011 | 72,280 | 33,766 | 384,057 | 1,771,326 |
| | | | (Molds Cost) | | | | | | 88,047 | 186,202 | 274,249 | 73,205 | 172,400 | 214,741 | 460,346 | 322,791 | 88,828 | 141,770 | 553,389 | 1,287,983 |
| | | | (Others) | | | | | | 46,250 | 1,931,586 | 1,977,835 | 203,933 | 721,073 | 1,400,301 | 2,325,307 | 1,889,068 | 1,244,865 | 773,766 | 3,907,699 | 8,210,842 |
| | | | GA Expense | | | | | | 28,681 | 1,597,874 | 1,626,555 | 329,986 | 847,950 | 1,675,296 | 2,853,232 | 1,367,095 | 706,546 | 1,084,690 | 3,158,332 | 7,638,119 |
| | | | (Labor cost) | | | | | | 10,001 | 481,659 | 491,661 | 103,974 | 302,647 | 375,705 | 782,325 | 405,995 | 239,106 | 264,361 | 909,463 | 2,183,449 |
| | | | (Depreciation) | | | | | | 4,289 | 196,256 | 200,545 | 35,159 | 92,553 | 165,008 | 292,720 | 168,949 | 92,124 | 62,981 | 324,054 | 817,319 |
| | | | (Others) | | | | | | 14,391 | 919,959 | 934,350 | 190,853 | 452,750 | 1,134,583 | 1,778,186 | 792,151 | 375,316 | 757,348 | 1,924,815 | 4,637,351 |
| | | | Sales Expense | | | | | | 63,648 | 3,604,763 | 3,668,411 | 1,356,117 | 3,797,555 | 3,270,051 | 8,423,723 | 3,988,468 | 2,392,130 | 9,059,874 | 15,440,472 | 27,532,606 |
| | | | (Marketing) | | | | | | 386 | 899,038 | 899,424 | 918,097 | 2,660,348 | 292,986 | 3,871,431 | 1,800,788 | 933,705 | 4,477,965 | 7,212,457 | 11,983,312 |
| | | | (Paid Commission) | | | | | | 18 | 5,359 | 5,378 | 13,842 | 104,926 | 235,167 | 353,934 | 204,460 | 154,980 | 181,851 | 541,290 | 900,602 |
| | | | (Insurance) | | | | | | 0 | 3 | 3 | 61,317 | 18,910 | 24,697 | 104,924 | 26,304 | 18,193 | 18,075 | 62,572 | 167,499 |
| | | | (Others) | | | | | | 63,243 | 2,700,363 | 2,763,606 | 362,861 | 1,013,372 | 2,717,201 | 4,093,434 | 1,956,917 | 1,285,253 | 4,381,983 | 7,624,152 | 14,481,193 |
| | | | R&D Expense | | | | | | 124,368 | 2,724,779 | 2,849,146 | 4,049,251 | 5,441,041 | 3,781,549 | 13,271,841 | 3,629,845 | 3,647,533 | 3,473,823 | 10,751,201 | 26,872,188 |
| | | | (Labor cost) | | | | | | 26,009 | 1,203,986 | 1,229,994 | 2,053,775 | 2,533,814 | 1,210,331 | 5,797,919 | 1,680,419 | 1,396,629 | 887,246 | 3,964,295 | 10,992,208 |
| | | | (Depreciation) | | | | | | 1,851 | 70,108 | 71,959 | 123,566 | 155,333 | 84,623 | 363,522 | 104,565 | 87,212 | 64,766 | 256,543 | 692,024 |
| | | | (Others) | | | | | | 96,508 | 1,450,686 | 1,547,193 | 1,871,910 | 2,751,894 | 2,486,596 | 7,110,400 | 1,844,860 | 2,163,692 | 2,521,810 | 6,530,363 | 15,187,956 |
| | | | Operating Profit | | | | | | -104,524 | 3,281,739 | 3,117,215 | -4,703,848 | -7,024,900 | 2,851,753 | -8,876,995 | 10,567,166 | 3,376,399 | -10,894,411 | 3,049,154 | -2,710,626 |
| | | | (%) | | | | | | -6.7% | 3.5% | 3.2% | -43.9% | -18.7% | 4.1% | -7.6% | 11.2% | 5.7% | -39.8% | 1.7% | -0.7% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | -768,741 | -494,675 | -1,263,416 | -2,120,558 | -856,117 | -665,396 | -3,642,072 | -4,905,487 |
| Litigation Expense (COGS) | | | | | | | | | 413 | 76,419 | 76,832 | 815 | 2,186 | 23,633 | 26,634 | 104,425 | 59,209 | 43,826 | 207,459 | 310,925 |

Plaintiff's Exhibit No. 180.90

**Galaxy Tab 10.1 (GT-P7510, GT-P7511, SHW-M380W)**  ($)

| | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| **Consolidate** | Qty | 130,985 | 132,404 | 108,046 | 371,435 | 44,444 | 28,859 | 2,064 | 75,367 |
| | Sales | 51,940,663 | 50,415,271 | 40,197,610 | 142,553,543 | 12,960,703 | 9,273,097 | -934,412 | 21,299,388 |
| | ASP | 397 | 381 | 372 | 384 | 292 | 321 | -453 | 283 |
| **Sales — STA** | Qty | -1 | | 5 | 4 | 158 | | | 158 |
| | Sales | 93,375 | | 2,070 | 95,445 | 66,042 | | | 66,042 |
| | COGS | -686 | | 1,703 | 1,017 | 56,482 | | | 56,482 |
| | Operating Expense | 303 | | 43 | 346 | 1,319 | | | 1,319 |
| | G&A | | | 12 | 12 | 297 | | | 297 |
| | (Labor cost) | | | 3 | 3 | 68 | | | 68 |
| | (Depreciation) | | | 0 | 0 | 11 | | | 11 |
| | (Others) | | | 8 | 8 | 218 | | | 218 |
| | Sales Expenses | 303 | | 31 | 334 | 1,019 | | | 1,019 |
| | (Logistics Cost) | 303 | | 1 | 304 | 44 | | | 44 |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | | | 7 | 7 | 268 | | | 268 |
| | (Insurance) | | | 2 | 2 | 56 | | | 56 |
| | (Others) | | | 20 | 20 | 651 | | | 651 |
| | Others | | | 0 | 0 | 2 | | | 2 |
| | Operating Profit | 93,758 | | 325 | 94,083 | 8,241 | | | 8,241 |
| **SEA** | Qty | 47,476 | 39,008 | 17,486 | 103,970 | -1,940 | 4,636 | -1,545 | 1,151 |
| | Sales | 16,895,412 | 14,487,159 | 4,906,644 | 36,289,235 | -3,285,154 | -74,996 | -1,369,515 | -4,729,665 |
| | COGS | 19,742,656 | 13,963,192 | 6,046,465 | 39,752,313 | -338,322 | 642,960 | -250,484 | 54,153 |
| | Expense | 648,929 | 1,935,829 | 847,767 | 3,432,525 | 961,187 | 316,071 | 50,138 | 1,327,396 |
| | G&A | 102,104 | 111,411 | 34,374 | 247,889 | 8,248 | 6,486 | 2,142 | 16,877 |
| | (Labor cost) | 78,308 | 120,271 | 32,533 | 231,111 | 6,002 | 4,943 | 1,762 | 12,707 |
| | (Depreciation) | 3,156 | 2,873 | 1,063 | 7,091 | 213 | 196 | 68 | 476 |
| | (Others) | 20,641 | -11,733 | 778 | 9,686 | 2,034 | 1,347 | 313 | 3,694 |
| | Sales Expenses | 556,163 | 1,831,765 | 820,859 | 3,208,787 | 953,517 | 309,847 | 48,159 | 1,311,523 |
| | (Logistics Cost) | 2,123 | 32,640 | 3,142 | 37,904 | 4,525 | 1,539 | 1,091 | 7,155 |
| | (Marketing) | 16,276 | 1,162,770 | 386,225 | 1,565,271 | 917,643 | 276,234 | 31,105 | 1,224,982 |
| | (Paid Commission) | 39,846 | 33,823 | 12,734 | 86,403 | 1,091 | 991 | 208 | 2,290 |
| | (Insurance) | 21,480 | 19,213 | 6,539 | 47,232 | 1,155 | 1,062 | 242 | 2,458 |
| | (Others) | 476,438 | 583,320 | 412,220 | 1,471,977 | 29,104 | 30,021 | 15,513 | 74,638 |
| | Others | -9,339 | -7,346 | -7,466 | -24,151 | -579 | -262 | -163 | -1,003 |
| | Operating Profit | -3,496,154 | -1,411,861 | -1,987,588 | -6,895,603 | -3,908,019 | -1,034,027 | -1,169,168 | -6,111,215 |
| **SECA** | Qty | 8,243 | 8,265 | 18,932 | 35,440 | 3,423 | 5,053 | 19 | 8,495 |
| | Sales | 3,054,927 | 3,347,364 | 7,192,493 | 13,594,784 | 1,326,915 | 1,723,908 | -311,657 | 2,739,166 |
| **Others** | Qty | 111,639 | 100,485 | 78,551 | 290,675 | 36,267 | 15,496 | 521 | 52,284 |
| | Sales | 45,370,836 | 36,016,964 | 28,918,675 | 110,306,475 | 12,000,093 | 5,930,131 | -561,526 | 17,368,699 |
| **HQ Direct Sales** | Qty | -36,372 | -15,354 | -6,928 | -58,654 | 6,536 | 3,674 | 3,069 | 13,279 |
| | Sales | -13,473,907 | -3,436,216 | -822,272 | -17,732,396 | 2,852,806 | 1,694,054 | 1,308,286 | 5,855,146 |
| **Manufacturing** | Qty | 138,313 | 121,445 | 97,307 | 357,065 | 29,037 | 15,750 | 3,143 | 47,930 |
| | Sales | 51,789,512 | 44,211,547 | 34,353,416 | 130,354,475 | 10,552,402 | 6,195,257 | 1,330,254 | 18,077,913 |
| | COGS | 41,225,060 | 37,280,197 | 28,713,351 | 107,218,607 | 8,227,263 | 4,608,364 | 931,039 | 13,766,666 |
| | Material Cost | 38,952,136 | 35,311,089 | 26,482,519 | 100,745,743 | 7,613,396 | 4,217,993 | 850,017 | 12,681,406 |
| | Manufacturing Expense | 2,272,924 | 1,969,108 | 2,230,832 | 6,472,864 | 613,867 | 390,371 | 81,022 | 1,085,260 |
| | (Labor cost) | 949,480 | 919,679 | 760,749 | 2,629,909 | 214,516 | 150,225 | 37,783 | 402,524 |
| | (Royalty) | 267,647 | 224,188 | 491,275 | 983,110 | 113,244 | 37,402 | 4,387 | 155,032 |
| | (Depreciation) | 276,054 | 259,698 | 202,074 | 737,826 | 66,124 | 43,178 | 8,146 | 117,448 |
| | (Subcontracting Cost) | 56,766 | 55,816 | 40,522 | 153,104 | 8,780 | 14,484 | 1,362 | 24,626 |
| | (Molds Cost) | 160,040 | 56,954 | 406,958 | 623,952 | 79,670 | 23,037 | 11,441 | 114,147 |
| | (Others) | 562,937 | 452,772 | 329,254 | 1,344,963 | 131,534 | 122,046 | 17,903 | 271,483 |
| | GA Expense | 764,956 | 920,468 | 772,888 | 2,458,312 | 266,917 | 131,694 | 36,497 | 435,109 |
| | (Labor cost) | 339,823 | 282,529 | 205,822 | 828,173 | 62,125 | 47,719 | 6,025 | 115,868 |
| | (Depreciation) | 32,497 | 72,332 | 49,054 | 153,883 | 16,979 | 8,885 | 3,018 | 28,882 |
| | (Others) | 392,636 | 565,608 | 518,011 | 1,476,255 | 187,813 | 75,091 | 27,455 | 290,358 |
| | Sales Expense | 3,805,042 | 10,326,142 | -876,903 | 13,254,281 | -4,928,848 | 826,247 | 175,423 | -3,927,178 |
| | (Marketing) | 2,027,258 | 865,027 | -269,743 | 2,622,542 | 292,797 | 314,349 | 55,611 | 662,757 |
| | (Paid Commission) | 190,913 | 8,456,285 | -1,672,877 | 6,974,321 | -5,651,126 | 101,700 | 34,730 | -5,514,696 |
| | (Insurance) | 16,436 | 19,063 | 21,956 | 57,455 | 5,253 | 3,051 | 1,222 | 9,526 |
| | (Others) | 1,570,436 | 985,766 | 1,043,761 | 3,599,963 | 424,228 | 407,148 | 83,860 | 915,236 |
| | R&D Expense | 5,014,180 | 4,739,887 | 3,879,473 | 13,633,541 | 1,668,913 | 1,024,748 | 380,985 | 3,074,645 |
| | (Labor cost) | 1,499,418 | 1,738,549 | 1,657,403 | 4,895,370 | 704,470 | 254,317 | 203,864 | 1,162,671 |
| | (Depreciation) | 116,662 | 97,644 | 70,809 | 285,115 | 33,306 | 14,545 | 9,906 | 57,758 |
| | (Others) | 3,398,100 | 2,903,694 | 2,151,262 | 8,453,056 | 931,136 | 755,866 | 167,215 | 1,854,216 |
| | Operating Profit | 980,274 | -9,055,147 | 1,864,608 | -6,210,265 | 5,318,157 | -395,796 | -193,691 | 4,728,671 |
| | (%) | 1.9% | -20.5% | 5.4% | -4.8% | 50.4% | -6.4% | -14.6% | 26.2% |
| **Manufacturing Company Operating Profit** | | -59,228 | -2,081,705 | -2,593,327 | -4,734,260 | -345,907 | 338,029 | 62 | -7,816 |
| **Litigation Expense (COGS)** | | 43,764 | 19,668 | 5,583 | 68,815 | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Tab 8.9 (GT-P7310, SGH-I957J)**            : North America(USA, Canada) & W/W

| | | | 2010 | | 2010 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

Plaintiff's Exhibit No. 180.92

**Galaxy Tab 8.9 (GT-P7310, SGH-I957)**

| | | | | 2011 | | | | | | | | | | 2011 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | 27,935 | 27,935 | 39,589 | 40,842 | 31,948 | 112,379 | 140,314 |
| | | Sales | | | | | | | | | | | 11,136,637 | 11,136,637 | 16,373,347 | 20,480,737 | 12,586,648 | 49,440,731 | 60,577,368 |
| | | ASP | | | | | | | | | | | 399 | 399 | 414 | 501 | 394 | 440 | 432 |
| Sales | STA | Qty | | | | | | | | | | | | | | 19,992 | 12,243 | 32,235 | 32,235 |
| | | Sales | | | | | | | | | | | | | | 11,130,519 | 6,871,740 | 18,002,259 | 18,002,259 |
| | | COGS | | | | | | | | | | | | | | 10,473,039 | 6,696,035 | 17,169,074 | 17,169,074 |
| | | Operating Expense | | | | | | | | | | | | | | 223,703 | 184,351 | 408,054 | 408,054 |
| | | **G&A** | | | | | | | | | | | | | | 49,625 | 43,314 | 92,939 | 92,939 |
| | | (Labor cost) | | | | | | | | | | | | | | 11,202 | 10,729 | 21,931 | 21,931 |
| | | (Depreciation) | | | | | | | | | | | | | | 738 | 537 | 1,275 | 1,275 |
| | | (Others) | | | | | | | | | | | | | | 37,685 | 32,048 | 69,733 | 69,733 |
| | | **Sales Expenses** | | | | | | | | | | | | | | 174,309 | 141,117 | 315,426 | 315,426 |
| | | (Logistics Cost) | | | | | | | | | | | | | | 8,891 | 5,127 | 14,018 | 14,018 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | 56,401 | 32,853 | 89,254 | 89,254 |
| | | (Insurance) | | | | | | | | | | | | | | 2,606 | 2,635 | 5,241 | 5,241 |
| | | (Others) | | | | | | | | | | | | | | 106,411 | 100,502 | 206,913 | 206,913 |
| | | **Others** | | | | | | | | | | | | | | -230 | -81 | -311 | -311 |
| | | Operating Profit | | | | | | | | | | | | | | 433,777 | -8,645 | 425,131 | 425,131 |
| | SEA | Qty | | | | | | | | | | | 13,165 | 13,165 | 6,730 | 3,687 | 5,157 | 15,574 | 28,739 |
| | | Sales | | | | | | | | | | | 5,192,860 | 5,192,860 | 2,484,256 | 1,528,709 | 1,412,302 | 5,425,267 | 10,618,127 |
| | | COGS | | | | | | | | | | | 4,810,732 | 4,810,732 | 2,458,155 | 1,418,583 | 2,111,487 | 5,988,225 | 10,798,957 |
| | | Expense | | | | | | | | | | | 135,193 | 135,193 | 47,498 | 67,939 | 154,777 | 270,214 | 405,407 |
| | | **G&A** | | | | | | | | | | | 14,743 | 14,743 | 7,557 | 6,440 | 4,281 | 18,278 | 33,021 |
| | | (Labor cost) | | | | | | | | | | | 14,479 | 14,479 | 5,357 | 2,916 | 12,983 | 21,256 | 35,735 |
| | | (Depreciation) | | | | | | | | | | | 552 | 552 | 219 | 126 | 281 | 626 | 1,178 |
| | | (Others) | | | | | | | | | | | -288 | -288 | 1,982 | 3,397 | -8,983 | -3,604 | -3,891 |
| | | **Sales Expenses** | | | | | | | | | | | 121,165 | 121,165 | 40,977 | 61,876 | 151,336 | 254,189 | 375,354 |
| | | (Logistics Cost) | | | | | | | | | | | 304 | 304 | 95 | 962 | 1,082 | 2,139 | 2,443 |
| | | (Marketing) | | | | | | | | | | | 448 | 448 | 2,309 | 12,558 | 11,541 | 26,408 | 26,856 |
| | | (Paid Commission) | | | | | | | | | | | 3,278 | 3,278 | 1,237 | 930 | 1,677 | 3,844 | 7,122 |
| | | (Insurance) | | | | | | | | | | | 4,648 | 4,648 | 987 | 700 | 969 | 2,656 | 7,304 |
| | | (Others) | | | | | | | | | | | 112,487 | 112,487 | 36,348 | 46,726 | 136,067 | 219,142 | 331,629 |
| | | **Others** | | | | | | | | | | | -715 | -715 | -1,036 | -377 | -841 | -2,253 | -2,969 |
| | | Operating Profit | | | | | | | | | | | 246,936 | 246,936 | -21,398 | 42,185 | -853,962 | -833,175 | -586,239 |
| | SECA | Qty | | | | | | | | | | | | | | 4,113 | 887 | 5,000 | 5,000 |
| | | Sales | | | | | | | | | | | | | | 2,635,556 | 502,639 | 3,138,195 | 3,138,195 |
| | Others | Qty | | | | | | | | | | | 27,865 | 27,865 | 41,061 | 17,208 | 19,517 | 77,786 | 105,651 |
| | | Sales | | | | | | | | | | | 10,674,895 | 10,674,895 | 16,843,932 | 6,775,093 | 7,734,058 | 31,353,083 | 42,027,978 |
| HQ Direct Sales | | Qty | | | | | | | | | | | -13,095 | -13,095 | -8,202 | -4,158 | -5,856 | -18,216 | -31,311 |
| | | Sales | | | | | | | | | | | -4,731,118 | -4,731,118 | -2,954,841 | -1,589,141 | -3,934,091 | -8,478,073 | -13,209,191 |
| Manufacturing | | Qty | | | | | | | | | | | 46,682 | 46,682 | 38,021 | 61,269 | 15,198 | 114,488 | 161,170 |
| | | Sales | | | | | | | | | | | 16,309,972 | 16,309,972 | 12,996,569 | 26,802,180 | 4,802,671 | 44,601,420 | 60,911,392 |
| | | COGS | | | | | | | | | | | 13,824,174 | 13,824,174 | 10,174,618 | 20,835,316 | 6,086,718 | 37,096,652 | 50,920,827 |
| | | Material Cost | | | | | | | | | | | 12,863,093 | 12,863,093 | 10,350,697 | 18,197,919 | 5,334,043 | 33,882,659 | 46,745,752 |
| | | Manufacturing Expense | | | | | | | | | | | 961,081 | 961,081 | -176,079 | 2,637,397 | 752,675 | 3,213,993 | 4,175,074 |
| | | (Labor cost) | | | | | | | | | | | 334,932 | 334,932 | 186,862 | 629,848 | 223,560 | 1,040,270 | 1,375,202 |
| | | (Royalty) | | | | | | | | | | | -9,362 | -9,362 | -747,887 | 864,962 | 177,526 | 294,601 | 285,239 |
| | | (Depreciation) | | | | | | | | | | | 153,790 | 153,790 | 79,395 | 230,842 | 84,609 | 394,846 | 548,635 |
| | | (Subcontracting Cost) | | | | | | | | | | | 84,794 | 84,794 | 45,656 | 75,679 | 10,454 | 131,790 | 216,583 |
| | | (Molds Cost) | | | | | | | | | | | 85,380 | 85,380 | 40,597 | 188,482 | 37,841 | 266,920 | 352,301 |
| | | (Others) | | | | | | | | | | | 311,547 | 311,547 | 219,298 | 647,584 | 218,685 | 1,085,567 | 1,397,114 |
| | | GA Expense | | | | | | | | | | | 364,990 | 364,990 | 230,679 | 387,749 | 276,057 | 894,485 | 1,259,475 |
| | | (Labor cost) | | | | | | | | | | | 82,234 | 82,234 | 70,263 | 134,807 | 65,789 | 270,859 | 353,093 |
| | | (Depreciation) | | | | | | | | | | | 35,040 | 35,040 | 21,333 | 50,203 | 18,709 | 90,244 | 125,284 |
| | | (Others) | | | | | | | | | | | 247,717 | 247,717 | 139,083 | 202,739 | 191,559 | 533,381 | 781,098 |
| | | Sales Expense | | | | | | | | | | | 129,189 | 129,189 | 681,964 | 1,532,507 | 3,315,759 | 5,530,231 | 5,659,419 |
| | | (Marketing) | | | | | | | | | | | -129,935 | -129,935 | 446,156 | 1,182,902 | 1,898,601 | 3,527,659 | 3,397,724 |
| | | (Paid Commission) | | | | | | | | | | | 15,055 | 15,055 | 10,472 | 14,291 | 12,976 | 37,739 | 52,795 |
| | | (Insurance) | | | | | | | | | | | 4,706 | 4,706 | 4,292 | 9,424 | 3,953 | 17,669 | 22,375 |
| | | (Others) | | | | | | | | | | | 239,363 | 239,363 | 221,045 | 325,890 | 1,400,229 | 1,947,163 | 2,186,526 |
| | | R&D Expense | | | | | | | | | | | 921,889 | 921,889 | 703,885 | 2,613,110 | 1,270,237 | 4,587,232 | 5,509,121 |
| | | (Labor cost) | | | | | | | | | | | 295,080 | 295,080 | 340,591 | 1,215,012 | 382,455 | 1,938,057 | 2,233,138 |
| | | (Depreciation) | | | | | | | | | | | 20,685 | 20,685 | 20,624 | 92,636 | 34,813 | 148,073 | 168,758 |
| | | (Others) | | | | | | | | | | | 606,123 | 606,123 | 342,670 | 1,305,463 | 852,969 | 2,501,102 | 3,107,225 |
| | | Operating Profit | | | | | | | | | | | 1,069,730 | 1,069,730 | 1,205,422 | 1,433,498 | -6,146,100 | -3,507,180 | -2,437,450 |
| | | (%) | | | | | | | | | | | 6.6% | 6.6% | 9.3% | 5.3% | -128.0% | -7.9% | -4.0% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | -154,436 | -154,436 | -275,866 | -126,357 | -52,932 | -455,155 | -609,591 |
| Litigation Expense (COGS) | | | | | | | | | | | | | 6,501 | 6,501 | 2,221 | 46,045 | 20,613 | 68,879 | 75,381 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.93

**Galaxy Tab 8.9 (GT-P7310, SGH-I957J)**                                                                                                        ($)

| | Item | 2012 Jan | Feb | Mar | 1Q | 2012 Apr | May | Jun | 2Q |
|---|---|---|---|---|---|---|---|---|---|
| Consolidate | Qty | 39,756 | 34,502 | 25,378 | 99,636 | 15,434 | 18,573 | 17,811 | 51,818 |
| | Sales | 17,763,206 | 12,203,234 | 11,197,807 | 41,164,247 | 6,779,374 | 7,397,357 | 5,295,149 | 19,471,881 |
| | ASP | 447 | 354 | 441 | 413 | 439 | 398 | 297 | 376 |
| Sales / STA | Qty | 13,250 | 4,301 | 4,916 | 22,467 | 11,068 | -560 | 3,748 | 14,256 |
| | Sales | 7,342,665 | 2,415,926 | 2,708,148 | 12,466,738 | 6,161,529 | -895,041 | 1,894,660 | 7,161,148 |
| | COGS | 6,798,859 | 2,161,781 | 2,606,452 | 11,567,092 | 5,558,490 | -309,592 | 1,921,912 | 7,170,810 |
| | Operating Expense | 175,115 | 57,742 | 72,576 | 305,432 | 131,952 | 144 | 50,275 | 182,371 |
| | **G&A** | 39,945 | 15,998 | 15,741 | 71,685 | 28,439 | 25 | 10,414 | 38,878 |
| | (Labor cost) | 16,222 | 4,938 | 4,670 | 25,829 | 6,494 | 7 | 2,376 | 8,877 |
| | (Depreciation) | 1,043 | 413 | 425 | 1,881 | 1,058 | 1 | 480 | 1,539 |
| | (Others) | 22,681 | 10,647 | 10,647 | 43,975 | 20,887 | 18 | 7,558 | 28,462 |
| | **Sales Expenses** | 135,295 | 41,770 | 56,860 | 233,925 | 103,294 | 119 | 39,896 | 143,308 |
| | (Logistics Cost) | 10,185 | 1,718 | 2,847 | 14,751 | 4,689 | 2 | 1,168 | 5,859 |
| | (Marketing) | | | | | | | | |
| | (Paid Commission) | 18,826 | 13,292 | 17,027 | 49,145 | 19,701 | 38 | 14,040 | 33,779 |
| | (Insurance) | 3,645 | 818 | 1,109 | 5,572 | 2,716 | 2 | 11 | 2,728 |
| | (Others) | 102,640 | 25,941 | 35,877 | 164,458 | 76,188 | 77 | 24,677 | 100,942 |
| | **Others** | -125 | -26 | -24 | -177 | 219 | 0 | -34 | 185 |
| | Operating Profit | 368,691 | 196,403 | 29,120 | 594,214 | 471,086 | -585,593 | -77,527 | -192,033 |
| SEA | Qty | 8,873 | 5,452 | 4,047 | 18,372 | -3 | 60 | -108 | -51 |
| | Sales | 3,082,572 | 1,629,964 | 873,366 | 5,585,901 | -318,515 | -158,100 | -69,535 | -546,149 |
| | COGS | 3,293,682 | 1,617,665 | 1,270,138 | 6,181,485 | 27,757 | -56,894 | -82,491 | -111,628 |
| | Expense | 114,000 | 418,362 | 124,114 | 656,486 | 55,394 | 77,189 | 5,941 | 138,524 |
| | **G&A** | 16,556 | 13,396 | 5,821 | 35,773 | 1,173 | 461 | 297 | 1,930 |
| | (Labor cost) | 12,698 | 14,461 | 5,509 | 32,668 | 853 | 351 | 244 | 1,448 |
| | (Depreciation) | 512 | 345 | 180 | 1,037 | 30 | 14 | 9 | 54 |
| | (Others) | 3,347 | -1,411 | 132 | 2,068 | 289 | 96 | 43 | 428 |
| | **Sales Expenses** | 98,968 | -405,850 | 119,558 | 624,375 | 54,303 | 76,747 | 5,667 | 136,717 |
| | (Logistics Cost) | 341 | 4,748 | 578 | 5,667 | 829 | 296 | 199 | 1,324 |
| | (Marketing) | 1,710 | 329,581 | 53,069 | 384,360 | 48,964 | 74,181 | 3,257 | 126,402 |
| | (Paid Commission) | 6,474 | 4,065 | 2,156 | 12,695 | 155 | 70 | 29 | 254 |
| | (Insurance) | 3,506 | 2,304 | 1,103 | 6,912 | 164 | 75 | 34 | 273 |
| | (Others) | 86,937 | 65,153 | 62,651 | 214,741 | 4,191 | 2,123 | 2,149 | 8,463 |
| | **Others** | -1,514 | -883 | -1,264 | -3,662 | -82 | -19 | -23 | -123 |
| | Operating Profit | -325,120 | -406,064 | -520,887 | -1,252,070 | -401,667 | -178,394 | 7,015 | -573,046 |
| SECA | Qty | 3,500 | 949 | 2,374 | 6,823 | 274 | 15,598 | -2 | 15,868 |
| | Sales | 2,087,850 | 493,742 | 1,320,899 | 3,902,491 | 101,702 | 7,771,895 | -88,908 | 7,784,688 |
| Others | Qty | 24,178 | 29,270 | 18,701 | 72,149 | 3,797 | 3,475 | 14,173 | 21,445 |
| | Sales | 8,793,651 | 9,384,778 | 6,023,433 | 24,201,861 | 711,939 | 678,603 | 3,558,933 | 4,949,474 |
| HQ Direct Sales | Qty | -10,045 | -5,470 | -4,660 | -20,175 | 300 | | | 300 |
| | Sales | -3,543,532 | -1,721,174 | 271,962 | -4,992,745 | 122,720 | | | 122,720 |
| Manufacturing | Qty | 37,269 | 34,672 | 18,405 | 90,346 | 22,030 | 19,497 | 9,425 | 50,952 |
| | Sales | 15,119,753 | 12,088,311 | 8,451,448 | 35,659,513 | 10,005,536 | 6,195,426 | 3,148,654 | 19,349,616 |
| | COGS | 11,635,265 | 10,519,582 | 5,612,460 | 27,767,306 | 5,867,630 | 5,971,327 | 2,681,036 | 14,519,994 |
| | Material Cost | 10,349,191 | 9,814,386 | 4,861,242 | 25,024,819 | 4,701,691 | 5,186,478 | 2,382,115 | 12,270,284 |
| | Manufacturing Expense | 1,286,074 | 705,195 | 751,218 | 2,742,487 | 1,165,939 | 784,850 | 298,921 | 2,249,710 |
| | (Labor cost) | 298,953 | 256,090 | 159,271 | 714,314 | 285,617 | 170,954 | 59,888 | 516,469 |
| | (Royalty) | 666,471 | 231,447 | 352,082 | 1,250,001 | 392,961 | 390,262 | 115,181 | 898,405 |
| | (Depreciation) | 78,774 | 70,000 | 41,486 | 190,260 | 64,933 | 44,004 | 16,673 | 125,610 |
| | (Subcontracting Cost) | 14,913 | 17,762 | 6,889 | 39,563 | 18,232 | 11,283 | 4,366 | 33,881 |
| | (Molds Cost) | 60,695 | 9,460 | 127,084 | 197,238 | 248,091 | 62,818 | 70,002 | 380,910 |
| | (Others) | 166,268 | 120,436 | 64,407 | 351,111 | 156,104 | 105,529 | 32,801 | 294,435 |
| | GA Expense | 230,661 | 247,936 | 155,202 | 633,799 | 297,204 | 110,359 | 102,537 | 510,100 |
| | (Labor cost) | 104,298 | 74,258 | 42,988 | 221,545 | 68,683 | 33,489 | 15,941 | 118,113 |
| | (Depreciation) | 5,787 | 21,036 | 10,823 | 37,646 | 25,046 | 11,982 | 5,046 | 42,074 |
| | (Others) | 120,576 | 152,642 | 101,391 | 374,608 | 203,475 | 64,888 | 81,550 | 349,913 |
| | Sales Expense | 1,533,144 | 1,075,720 | 55,063 | 2,663,928 | 577,509 | 128,636 | 625,323 | 1,331,468 |
| | (Marketing) | 1,068,532 | 434,582 | -103,970 | 1,399,144 | 278,210 | 33,703 | 564,093 | 876,006 |
| | (Paid Commission) | 13,338 | 13,138 | 9,175 | 35,651 | 5,002 | 6,419 | 1,624 | 13,045 |
| | (Insurance) | 4,514 | 4,052 | 3,960 | 12,527 | 692 | 173 | 1,812 | 2,677 |
| | (Others) | 446,760 | 623,948 | 145,898 | 1,216,606 | 293,604 | 88,341 | 57,794 | 439,739 |
| | R&D Expense | 1,208,459 | 1,136,921 | 909,207 | 3,254,587 | 893,950 | 698,876 | 1,008,501 | 2,601,328 |
| | (Labor cost) | 374,205 | 453,334 | 430,214 | 1,257,753 | 392,790 | 299,452 | 507,968 | 1,200,210 |
| | (Depreciation) | 36,388 | 28,446 | 20,686 | 85,521 | 22,180 | 16,355 | 33,250 | 71,784 |
| | (Others) | 797,866 | 655,141 | 458,307 | 1,911,314 | 478,980 | 383,070 | 467,284 | 1,329,334 |
| | Operating Profit | 512,224 | -891,847 | 1,719,517 | 1,339,894 | 2,369,243 | -713,772 | -1,268,744 | 386,727 |
| | (%) | 3.4% | -7.4% | 20.3% | 3.8% | 23.7% | -11.5% | -40.3% | 2.0% |

| Manufacturing Company Operating Profit | -146,278 | -1,176,306 | -777,944 | -2,100,528 | -181,014 | -401,849 | -161,529 | -744,392 |
|---|---|---|---|---|---|---|---|---|

| Litigation Expense (COGS) | 17,834 | 15,777 | 11,725 | 45,336 | 23,489 | | 17,036 | 40,525 |
|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy S2 Skyrocket (SGH-I727)**                    : North America(USA)

| | | | 2010 | | 2010 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.95

**Galaxy S2 Skyrocket (SGH-I727)**

| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidate | | Qty | | | | | | | | | | | | | 13,640 | 169,136 | 177,943 | 360,719 | 360,719 |
| | | Sales | | | | | | | | | | | | | 6,726,869 | 84,139,055 | 88,614,247 | 179,480,170 | 179,480,170 |
| | | ASP | | | | | | | | | | | | | 493 | 497 | 498 | 498 | 498 |
| Sales | STA | Qty | | | | | | | | | | | | | 13,640 | 149,066 | 165,066 | 327,772 | 327,772 |
| | | Sales | | | | | | | | | | | | | 6,726,869 | 72,542,246 | 81,131,964 | 160,401,079 | 160,401,079 |
| | | COGS | | | | | | | | | | | | | 6,525,812 | 68,821,939 | 64,935,290 | 140,283,042 | 140,283,042 |
| | | Operating Expense | | | | | | | | | | | | | 131,340 | 1,438,433 | 2,167,788 | 3,737,562 | 3,737,562 |
| | | **G&A** | | | | | | | | | | | | | 31,280 | 322,604 | 509,665 | 863,549 | 863,549 |
| | | (Labor cost) | | | | | | | | | | | | | 8,621 | 72,822 | 126,247 | 207,690 | 207,690 |
| | | (Depreciation) | | | | | | | | | | | | | 508 | 4,796 | 6,319 | 11,623 | 11,623 |
| | | (Others) | | | | | | | | | | | | | 22,151 | 244,986 | 377,098 | 644,236 | 644,236 |
| | | **Sales Expenses** | | | | | | | | | | | | | 101,350 | 1,117,324 | 1,659,077 | 2,877,751 | 2,877,751 |
| | | (Logistics Cost) | | | | | | | | | | | | | 4,687 | 41,960 | 58,929 | 105,576 | 105,576 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | 18,130 | 366,655 | 386,569 | 771,354 | 771,354 |
| | | (Insurance) | | | | | | | | | | | | | 2,360 | 16,944 | 31,007 | 50,310 | 50,310 |
| | | (Others) | | | | | | | | | | | | | 76,173 | 691,766 | 1,182,572 | 1,950,511 | 1,950,511 |
| | | **Others** | | | | | | | | | | | | | -1,290 | -1,495 | -953 | -3,738 | -3,738 |
| | | Operating Profit | | | | | | | | | | | | | 69,716 | 2,281,874 | 14,028,885 | 16,380,475 | 16,380,475 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | 20,070 | 12,877 | 32,947 | 32,947 |
| | | Sales | | | | | | | | | | | | | 0 | 11,596,809 | 7,482,283 | 19,079,092 | 19,079,092 |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | | 73,260 | 167,500 | 206,905 | 447,665 | 447,665 |
| | | Sales | | | | | | | | | | | | | 33,865,458 | 75,760,153 | 77,204,218 | 186,829,828 | 186,829,828 |
| | | COGS | | | | | | | | | | | | | 20,744,135 | 51,083,353 | 65,690,797 | 137,518,286 | 137,518,286 |
| | | Material Cost | | | | | | | | | | | | | 19,577,488 | 43,172,112 | 54,433,979 | 117,183,579 | 117,183,579 |
| | | Manufacturing Expense | | | | | | | | | | | | | 1,166,648 | 7,911,241 | 11,256,818 | 20,334,707 | 20,334,707 |
| | | (Labor cost) | | | | | | | | | | | | | 625,536 | 1,258,688 | 2,071,014 | 3,955,238 | 3,955,238 |
| | | (Royalty) | | | | | | | | | | | | | -1,118,970 | 2,738,906 | 4,324,963 | 5,944,899 | 5,944,899 |
| | | (Depreciation) | | | | | | | | | | | | | 357,264 | 806,265 | 1,208,396 | 2,371,926 | 2,371,926 |
| | | (Subcontracting Cost) | | | | | | | | | | | | | 260,871 | 837,385 | 892,149 | 1,990,406 | 1,990,406 |
| | | (Molds Cost) | | | | | | | | | | | | | 123,518 | 167,696 | -89,153 | 202,061 | 202,061 |
| | | (Others) | | | | | | | | | | | | | 918,428 | 2,102,300 | 2,849,449 | 5,870,177 | 5,870,177 |
| | | GA Expense | | | | | | | | | | | | | 520,293 | 1,454,376 | 2,884,751 | 4,859,420 | 4,859,420 |
| | | (Labor cost) | | | | | | | | | | | | | 155,633 | 513,089 | 671,763 | 1,340,484 | 1,340,484 |
| | | (Depreciation) | | | | | | | | | | | | | 79,778 | 186,458 | 240,087 | 506,324 | 506,324 |
| | | (Others) | | | | | | | | | | | | | 284,881 | 754,829 | 1,972,902 | 3,012,612 | 3,012,612 |
| | | Sales Expense | | | | | | | | | | | | | 1,847,665 | 6,479,127 | 42,182,809 | 50,509,601 | 50,509,601 |
| | | (Marketing) | | | | | | | | | | | | | 1,847,549 | 6,467,081 | 24,178,571 | 32,493,201 | 32,493,201 |
| | | (Paid Commission) | | | | | | | | | | | | | 20,994 | 29,526 | 55,115 | 105,635 | 105,635 |
| | | (Insurance) | | | | | | | | | | | | | 9,483 | 23,676 | 42,741 | 75,900 | 75,900 |
| | | (Others) | | | | | | | | | | | | | -30,361 | -41,156 | 17,906,382 | 17,834,865 | 17,834,865 |
| | | R&D Expense | | | | | | | | | | | | | 4,661,574 | 5,545,421 | 8,207,488 | 18,414,482 | 18,414,482 |
| | | (Labor cost) | | | | | | | | | | | | | 1,639,944 | 2,030,650 | 2,299,128 | 5,969,721 | 5,969,721 |
| | | (Depreciation) | | | | | | | | | | | | | 112,823 | 152,389 | 189,509 | 454,722 | 454,722 |
| | | (Others) | | | | | | | | | | | | | 2,908,807 | 3,362,382 | 5,718,851 | 11,990,039 | 11,990,039 |
| | | Operating Profit | | | | | | | | | | | | | 6,091,791 | 11,197,876 | -41,761,628 | -24,471,961 | -24,471,961 |
| | | (%) | | | | | | | | | | | | | 18.0% | 14.8% | -54.1% | -13.1% | -13.1% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | 302,188 | 302,188 | 302,188 |
| Litigation Expense (COGS) | | | | | | | | | | | | | | | 77,396 | 219,904 | 311,660 | 608,960 | 608,960 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy S2 Skyrocket (SGH-I727)**   ($)

| | 2012 Jan | Feb | Mar | 1Q | 2012 Apr | May | Jun | 2Q |
|---|---|---|---|---|---|---|---|---|
| **Consolidate** — Qty | 73,865 | 20,128 | 79,375 | 173,368 | 52,038 | 68,468 | 80,825 | 201,331 |
| Sales | 31,522,256 | 9,574,259 | 37,095,027 | 78,191,543 | 20,439,500 | 28,856,253 | 33,254,542 | 82,550,295 |
| ASP | 427 | 476 | 467 | 451 | 393 | 421 | 411 | 410 |
| **Sales / STA** — Qty | 64,867 | 14,203 | 68,403 | 147,473 | 42,316 | 52,441 | 66,312 | 161,069 |
| Sales | 26,712,421 | 6,749,992 | 31,596,262 | 65,058,675 | 15,747,483 | 21,669,888 | 26,565,847 | 63,983,218 |
| COGS | 22,301,508 | 5,297,945 | 26,265,868 | 53,865,321 | 17,025,028 | 21,784,044 | 28,616,545 | 67,425,617 |
| Operating Expense | 733,327 | 169,670 | 833,911 | 1,736,908 | 566,381 | 783,254 | 792,051 | 2,141,686 |
| **G&A** | 163,320 | 45,895 | 186,869 | 396,085 | 110,725 | 145,780 | 147,053 | 403,558 |
| (Labor cost) | 66,324 | 14,165 | 55,434 | 135,922 | 25,286 | 39,224 | 33,553 | 98,063 |
| (Depreciation) | 4,264 | 1,186 | 5,041 | 10,490 | 4,118 | 6,309 | 6,777 | 17,204 |
| (Others) | 92,732 | 30,545 | 126,395 | 249,672 | 81,322 | 100,247 | 106,722 | 288,291 |
| **Sales Expenses** | 570,520 | 123,849 | 647,348 | 1,341,717 | 454,802 | 637,734 | 645,505 | 1,738,041 |
| (Logistics Cost) | 23,252 | 4,954 | 31,990 | 60,196 | 14,659 | 18,610 | 22,647 | 55,917 |
| (Marketing) | | | | | | | | |
| (Paid Commission) | 112,714 | 42,127 | 176,291 | 331,132 | 132,938 | 170,351 | 274,230 | 577,519 |
| (Insurance) | 14,901 | 2,348 | 13,160 | 30,409 | 10,574 | 9,400 | 155 | 20,129 |
| (Others) | 419,652 | 74,421 | 425,907 | 919,980 | 296,631 | 439,373 | 348,473 | 1,084,476 |
| **Others** | -513 | -75 | -306 | -894 | 854 | -260 | -506 | 87 |
| Operating Profit | 3,677,585 | 1,282,378 | 4,496,484 | 9,456,447 | -1,843,926 | -897,411 | -2,842,749 | -5,584,085 |
| **SEA** — Qty | | | | | | | | |
| Sales | | | | | | | | |
| COGS | | | | | | | | |
| Expense | | | | | | | | |
| **G&A** | | | | | | | | |
| (Labor cost) | | | | | | | | |
| (Depreciation) | | | | | | | | |
| (Others) | | | | | | | | |
| **Sales Expenses** | | | | | | | | |
| (Logistics Cost) | | | | | | | | |
| (Marketing) | | | | | | | | |
| (Paid Commission) | | | | | | | | |
| (Insurance) | | | | | | | | |
| (Others) | | | | | | | | |
| **Others** | | | | | | | | |
| Operating Profit | | | | | | | | |
| **SECA** — Qty | 8,998 | 5,925 | 10,972 | 25,895 | 9,722 | 16,027 | 14,513 | 40,262 |
| Sales | 4,809,836 | 2,824,267 | 5,498,765 | 13,132,868 | 4,692,017 | 7,186,366 | 6,688,694 | 18,567,077 |
| **Others** — Qty | | | | | | | | |
| Sales | | | | | | | | |
| **HQ Direct Sales** — Qty | | | | | | | | |
| Sales | | | | | | | | |
| **Manufacturing** — Qty | 107,517 | 38,702 | 25,773 | 171,992 | 60,558 | 29,294 | 79,864 | 169,716 |
| Sales | 39,428,925 | 15,767,373 | 10,758,011 | 65,954,309 | 25,789,026 | 11,673,161 | 33,890,747 | 71,352,954 |
| COGS | 31,143,907 | 10,595,542 | 7,202,124 | 48,941,573 | 16,697,967 | 7,779,129 | 19,476,327 | 43,953,423 |
| Material Cost | 26,606,111 | 9,638,230 | 6,118,228 | 42,362,570 | 14,001,671 | 6,669,736 | 17,898,390 | 38,569,797 |
| Manufacturing Expense | 4,537,795 | 957,311 | 1,083,897 | 6,579,003 | 2,696,296 | 1,109,393 | 1,577,936 | 5,383,625 |
| (Labor cost) | 812,680 | 44,312 | 267,947 | 1,124,939 | 440,469 | 136,055 | 268,438 | 844,962 |
| (Royalty) | 2,067,555 | 817,763 | 570,841 | 3,456,159 | 1,723,342 | 809,090 | 707,552 | 3,239,984 |
| (Depreciation) | 433,390 | 44,835 | 74,492 | 552,697 | 152,685 | 51,052 | 196,707 | 400,444 |
| (Subcontracting Cost) | 313,226 | 6,791 | 22,320 | 342,336 | 48,423 | 16,914 | 23,845 | 89,182 |
| (Molds Cost) | -28,603 | 23,144 | 15,813 | 10,354 | 15,783 | 7,947 | 69,566 | 93,295 |
| (Others) | 939,548 | 20,486 | 132,484 | 1,092,518 | 315,594 | 88,336 | 311,828 | 715,759 |
| GA Expense | 448,304 | 71,613 | 560,552 | 1,080,469 | 1,032,523 | 127,040 | 653,412 | 1,812,976 |
| (Labor cost) | 194,051 | 13,599 | 155,101 | 362,751 | 232,302 | 33,562 | 94,605 | 360,469 |
| (Depreciation) | 11,777 | 4,728 | 24,988 | 41,493 | 49,503 | 13,691 | 16,571 | 79,765 |
| (Others) | 242,476 | 53,285 | 380,463 | 676,225 | 750,718 | 79,787 | 542,236 | 1,372,742 |
| Sales Expense | 2,857,817 | 267,821 | -2,257,733 | 867,904 | 3,302,912 | 150,232 | 7,013,446 | 10,466,589 |
| (Marketing) | 2,148,058 | 113,493 | 3,230,013 | 5,491,563 | 1,801,612 | 68,459 | 6,750,961 | 8,621,032 |
| (Paid Commission) | 6,752 | 4,794 | 4,068 | 15,614 | 12,070 | 12,546 | 6,586 | 31,202 |
| (Insurance) | 9,279 | 3,456 | 15,233 | 27,969 | 4,399 | 34 | 10,418 | 14,851 |
| (Others) | 693,728 | 146,078 | -5,507,048 | -4,667,241 | 1,484,831 | 69,193 | 245,481 | 1,799,505 |
| R&D Expense | 5,181,434 | 179,114 | 1,622,505 | 6,983,053 | 6,542,507 | 1,204,994 | 2,812,606 | 10,560,106 |
| (Labor cost) | 1,876,872 | 58,348 | 752,969 | 2,688,188 | 2,864,995 | 525,433 | 1,047,219 | 4,437,646 |
| (Depreciation) | 109,481 | 4,884 | 45,865 | 160,230 | 192,792 | 36,304 | 79,545 | 308,641 |
| (Others) | 3,195,081 | 115,882 | 823,672 | 4,134,635 | 3,484,720 | 643,257 | 1,685,842 | 5,813,819 |
| Operating Profit | -202,536 | 4,653,284 | 3,630,562 | 8,081,309 | -1,786,882 | 2,411,766 | 3,934,976 | 4,559,859 |
| (%) | -0.5% | 29.5% | 33.7% | 12.3% | -6.9% | 20.7% | 11.6% | 6.4% |
| **Manufacturing Company Operating Profit** | 1,234,791 | 2,575,168 | -28,818 | 3,781,142 | -599,935 | -412,278 | -2,644,583 | -3,656,796 |
| **Litigation Expense (COGS)** | 63,076 | 39,241 | 22,740 | 125,057 | 72,575 | 7,867 | 292,042 | 372,485 |

**Epic 4G Touch (SPH-D710)**                    : North America(USA)

| | | | 2010 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2010 | | | | | |
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Consolidate | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | | |

**Epic 4G Touch (SPH-D710)**

| Item | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2011 | | | | | | | | 2011 | | | | | | | | |
| Consolidate | | Qty | | | | | | | | | | 20 | 164,700 | 164,720 | 138,985 | 204,320 | 70,607 | 413,912 | 578,632 |
| | | Sales | | | | | | | | | -307,833 | 307,833 | 78,934,140 | 78,934,140 | 66,061,048 | 96,976,298 | 32,576,967 | 195,614,313 | 274,548,453 |
| | | ASP | | | | | | | | | | 15,392 | 479 | 479 | 475 | 475 | 461 | 473 | 474 |
| Sales | STA | Qty | | | | | | | | | | 20 | 164,700 | 164,720 | 138,985 | 204,320 | 70,607 | 413,912 | 578,632 |
| | | Sales | | | | | | | | | -307,833 | 307,833 | 78,934,140 | 78,934,140 | 66,061,048 | 96,976,298 | 32,576,967 | 195,614,313 | 274,548,453 |
| | | COGS | | | | | | | | | | 9,499 | 76,136,060 | 76,145,559 | 60,083,636 | 88,178,712 | 30,271,707 | 178,534,056 | 254,679,615 |
| | | Operating Expense | | | | | | | | | | | 2,436,842 | 2,436,842 | 1,324,502 | 1,753,780 | 1,048,330 | 4,126,611 | 6,563,453 |
| | | **G&A** | | | | | | | | | | | 614,395 | 614,395 | 307,852 | 438,128 | 206,103 | 952,083 | 1,566,478 |
| | | (Labor cost) | | | | | | | | | | | 144,520 | 144,520 | 84,843 | 98,899 | 51,053 | 234,795 | 379,315 |
| | | (Depreciation) | | | | | | | | | | | 7,648 | 7,648 | 5,000 | 6,514 | 2,555 | 14,069 | 21,718 |
| | | (Others) | | | | | | | | | | | 462,227 | 462,227 | 218,008 | 332,716 | 152,494 | 703,218 | 1,165,446 |
| | | **Sales Expenses** | | | | | | | | | | | 1,825,489 | 1,825,489 | 1,029,345 | 1,317,682 | 842,612 | 3,189,639 | 5,015,128 |
| | | (Logistics Cost) | | | | | | | | | | | 66,939 | 66,939 | 43,867 | 80,637 | 35,516 | 160,020 | 226,959 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | 440,009 | 440,009 | 86,570 | 177,417 | 93,024 | 357,011 | 797,020 |
| | | (Insurance) | | | | | | | | | | | 280,982 | 280,982 | 90,240 | 332,993 | 160,630 | 583,864 | 864,846 |
| | | (Others) | | | | | | | | | | | 1,037,559 | 1,037,559 | 808,668 | 726,634 | 553,442 | 2,088,744 | 3,126,303 |
| | | **Others** | | | | | | | | | | | -3,042 | -3,042 | -12,695 | -2,031 | -385 | -15,111 | -18,153 |
| | | Operating Profit | | | | | | | | | -307,833 | 298,334 | 361,238 | 351,739 | 4,652,911 | 7,043,806 | 1,256,929 | 12,953,646 | 13,305,385 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | 620 | 168,580 | 169,200 | 187,860 | 201,412 | 152,220 | 541,492 | 710,692 |
| | | Sales | | | | | | | | | | 297,201 | 77,846,469 | 78,143,672 | 79,741,357 | 85,739,991 | 64,621,390 | 230,102,739 | 308,246,411 |
| | | COGS | | | | | | | | | | 201,839 | 50,026,432 | 50,228,271 | 52,722,119 | 60,531,321 | 41,545,184 | 154,798,624 | 205,026,896 |
| | | Material Cost | | | | | | | | | | 171,094 | 44,745,085 | 44,916,179 | 48,110,802 | 51,665,757 | 38,357,650 | 138,134,209 | 183,050,388 |
| | | Manufacturing Expense | | | | | | | | | | 30,745 | 5,281,347 | 5,312,093 | 4,611,317 | 8,865,564 | 3,187,534 | 16,664,415 | 21,976,508 |
| | | (Labor cost) | | | | | | | | | | | 1,589,106 | 1,589,106 | 1,384,474 | 811,027 | 499,574 | 2,695,074 | 4,284,180 |
| | | (Royalty) | | | | | | | | | | 30,745 | 105,597 | 136,342 | -679,128 | 4,302,617 | 1,595,912 | 5,219,401 | 5,355,743 |
| | | (Depreciation) | | | | | | | | | | | 890,286 | 890,286 | 819,109 | 362,611 | 201,087 | 1,382,807 | 2,273,093 |
| | | (Subcontracting Cost) | | | | | | | | | | | 844,281 | 844,281 | 900,836 | 2,182,570 | 375,926 | 3,459,332 | 4,303,612 |
| | | (Molds Cost) | | | | | | | | | | 0 | 200,644 | 200,644 | 59,878 | -17,089 | 80,027 | 122,816 | 323,460 |
| | | (Others) | | | | | | | | | | 0 | 1,651,434 | 1,651,434 | 2,126,147 | 1,223,829 | 435,009 | 3,784,985 | 5,436,419 |
| | | GA Expense | | | | | | | | | | 4,613 | 2,254,341 | 2,258,954 | 1,516,689 | 1,222,213 | 966,597 | 3,705,499 | 5,964,453 |
| | | (Labor cost) | | | | | | | | | | 1,723 | 538,207 | 539,930 | 471,663 | 417,027 | 174,391 | 1,063,081 | 1,603,011 |
| | | (Depreciation) | | | | | | | | | | 91 | 207,131 | 207,223 | 191,997 | 85,982 | 23,898 | 301,878 | 509,100 |
| | | (Others) | | | | | | | | | | 2,798 | 1,509,003 | 1,511,802 | 853,030 | 719,203 | 768,307 | 2,340,540 | 3,852,342 |
| | | Sales Expense | | | | | | | | | | 3,173 | 16,425,653 | 16,428,826 | 4,263,604 | 5,668,411 | 3,147,394 | 13,079,409 | 29,508,235 |
| | | (Marketing) | | | | | | | | | | 5,422 | 16,615,209 | 16,620,691 | 4,002,065 | 5,923,641 | 3,815,479 | 13,741,186 | 30,361,876 |
| | | (Paid Commission) | | | | | | | | | | 360 | 32,544 | 32,504 | 20,271 | 37,921 | 32,597 | 90,789 | 123,293 |
| | | (Insurance) | | | | | | | | | | 257 | 23,421 | 23,677 | 18,029 | 30,016 | 14,318 | 62,363 | 86,040 |
| | | (Others) | | | | | | | | | | -2,866 | -245,180 | -248,046 | 223,239 | -323,167 | -715,001 | -814,928 | -1,062,974 |
| | | R&D Expense | | | | | | | | | | 1,294 | 3,086,480 | 3,087,774 | 3,602,084 | 4,129,712 | 4,595,784 | 12,327,580 | 15,415,354 |
| | | (Labor cost) | | | | | | | | | | 502 | 1,087,597 | 1,088,099 | 1,220,601 | 1,130,673 | 1,126,028 | 3,477,302 | 4,565,401 |
| | | (Depreciation) | | | | | | | | | | 48 | 77,139 | 77,187 | 101,463 | 99,904 | 110,445 | 311,811 | 388,998 |
| | | (Others) | | | | | | | | | | 744 | 1,921,744 | 1,922,488 | 2,280,021 | 2,899,135 | 3,359,311 | 8,538,467 | 10,460,955 |
| | | Operating Profit | | | | | | | | | | 86,284 | 6,053,562 | 6,139,846 | 17,636,861 | 14,188,335 | 14,366,431 | 46,191,628 | 52,331,473 |
| | | (%) | | | | | | | | | | 29.0% | 7.8% | 7.9% | 22.1% | 16.5% | 22.2% | 20.1% | 17.0% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | -89,344 | -11,213,915 | 758,668 | -10,544,591 | -10,544,591 |
| Litigation Expense (COGS) | | | | | | | | | | | | 369 | 72,214 | 72,583 | 182,241 | 248,872 | 260,865 | 691,978 | 764,562 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Plaintiff's Exhibit No. 180.99

**Epic 4G Touch (SPH-D710)**    ($)

| | | | 2012 | | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| | Consolidate | Qty | 226,118 | 126,660 | 162,830 | 515,588 | 251,139 | 147,601 | 182,200 | 580,940 |
| | | Sales | 106,641,755 | 58,492,349 | 75,038,091 | 240,172,196 | 118,094,940 | 62,411,675 | 68,488,369 | 248,994,984 |
| | | ASP | 472 | 462 | 461 | 466 | 470 | 423 | 376 | 429 |
| Sales | STA | Qty | 226,118 | 126,660 | 162,830 | 515,588 | 251,140 | 147,600 | 182,200 | 580,940 |
| | | Sales | 106,641,755 | 58,492,349 | 75,038,091 | 240,172,196 | 118,095,240 | 62,411,375 | 68,488,369 | 248,994,984 |
| | | COGS | 97,855,184 | 54,481,976 | 70,642,821 | 222,979,981 | 103,143,129 | 60,835,618 | 67,747,411 | 231,726,158 |
| | | Operating Expense | 1,877,937 | 1,876,302 | 1,337,136 | 5,091,375 | 2,667,919 | 2,050,706 | 1,844,739 | 6,563,364 |
| | | **G&A** | 587,074 | 399,123 | 438,220 | 1,424,417 | 545,440 | 432,186 | 360,714 | 1,338,340 |
| | | (Labor cost) | 238,409 | 123,185 | 129,995 | 491,589 | 124,558 | 116,286 | 82,304 | 323,149 |
| | | (Depreciation) | 15,328 | 10,311 | 11,821 | 37,459 | 20,285 | 18,703 | 16,624 | 55,612 |
| | | (Others) | 333,337 | 265,628 | 296,404 | 895,369 | 400,597 | 297,197 | 261,786 | 959,579 |
| | | **Sales Expenses** | 1,292,763 | 1,483,876 | 899,640 | 3,676,279 | 2,118,275 | 1,619,279 | 1,485,215 | 5,222,768 |
| | | (Logistics Cost) | 87,528 | 51,380 | 68,488 | 207,396 | 86,375 | 59,216 | 60,068 | 205,660 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 233,424 | 235,979 | 251,461 | 720,864 | 314,647 | 270,188 | 180,153 | 764,988 |
| | | (Insurance) | 95,484 | 581,412 | -264,599 | 412,297 | 663,025 | 109,258 | 631,800 | 1,404,083 |
| | | (Others) | 876,327 | 615,104 | 844,290 | 2,335,721 | 1,054,227 | 1,180,616 | 613,193 | 2,848,037 |
| | | **Others** | -1,901 | -6,697 | -724 | -9,321 | 4,205 | -759 | -1,190 | 2,256 |
| | | Operating Profit | 6,908,635 | 2,134,071 | 3,058,134 | 12,100,840 | 12,284,192 | -474,949 | -1,103,780 | 10,705,462 |
| | SEA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | COGS | | | | | | | | |
| | | Expense | | | | | | | | |
| | | **G&A** | | | | | | | | |
| | | (Labor cost) | | | | | | | | |
| | | (Depreciation) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | | | | | | | | |
| | | (Insurance) | | | | | | | | |
| | | (Others) | | | | | | | | |
| | | **Others** | | | | | | | | |
| | | Operating Profit | | | | | | | | |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | | Qty | 160,081 | 90,900 | 240,125 | 491,106 | 210,330 | 142,780 | 191,724 | 544,834 |
| | | Sales | 68,598,914 | 38,814,638 | 100,980,035 | 208,393,587 | 84,934,441 | 57,496,361 | 66,913,939 | 209,344,741 |
| | | COGS | 50,038,370 | 25,431,890 | 65,172,984 | 140,643,244 | 56,073,303 | 35,877,601 | 46,635,761 | 138,586,664 |
| | | Material Cost | 40,720,067 | 22,336,621 | 58,071,445 | 121,128,133 | 47,801,433 | 31,989,196 | 41,875,310 | 121,665,940 |
| | | Manufacturing Expense | 9,318,303 | 3,095,270 | 7,101,539 | 19,515,111 | 8,271,870 | 3,888,404 | 4,760,450 | 16,920,724 |
| | | (Labor cost) | 333,233 | 259,035 | 1,312,238 | 1,904,506 | 1,062,468 | 335,598 | 433,385 | 1,831,451 |
| | | (Royalty) | 7,616,588 | 2,138,311 | 3,498,180 | 13,253,079 | 4,859,797 | 2,536,880 | 2,777,330 | 10,174,007 |
| | | (Depreciation) | 279,292 | 131,150 | 449,153 | 859,595 | 387,884 | 136,623 | 195,423 | 719,931 |
| | | (Subcontracting Cost) | 505,197 | 292,975 | 1,112,992 | 1,911,163 | 1,075,346 | 582,001 | 709,034 | 2,366,380 |
| | | (Molds Cost) | 82,820 | 31,224 | -150,927 | -36,883 | -102,718 | -8,887 | 207,557 | 95,952 |
| | | (Others) | 501,173 | 242,576 | 879,903 | 1,623,652 | 989,092 | 306,189 | 437,722 | 1,733,003 |
| Manufacturing | | GA Expense | 992,677 | 589,996 | 1,130,730 | 2,713,403 | 2,794,514 | 473,232 | 1,628,152 | 4,895,898 |
| | | (Labor cost) | 399,514 | 175,914 | 288,580 | 864,008 | 625,131 | 114,358 | 236,914 | 976,404 |
| | | (Depreciation) | 32,582 | 21,309 | 103,956 | 157,847 | 143,543 | 47,962 | 39,780 | 231,285 |
| | | (Others) | 560,581 | 392,773 | 738,194 | 1,691,548 | 2,025,839 | 310,912 | 1,351,458 | 3,688,209 |
| | | Sales Expense | 10,021,167 | 3,440,416 | 596,440 | 14,058,023 | 4,327,505 | 533,530 | 16,770,783 | 21,631,818 |
| | | (Marketing) | 9,231,354 | 4,838,209 | 359,876 | 14,429,443 | 3,797,467 | 266,803 | 16,639,908 | 20,704,177 |
| | | (Paid Commission) | 16,212 | 11,272 | 15,728 | 43,213 | 46,407 | 48,746 | 22,552 | 117,665 |
| | | (Insurance) | 22,122 | 11,315 | 18,202 | 51,498 | 11,263 | 126 | 36,138 | 47,527 |
| | | (Others) | 751,476 | -1,420,241 | 202,635 | -466,130 | 472,369 | 217,856 | 72,225 | 762,449 |
| | | R&D Expense | 5,152,886 | 2,306,098 | 6,677,831 | 14,136,815 | 7,430,174 | 1,281,572 | 3,117,733 | 11,829,479 |
| | | (Labor cost) | 1,585,221 | 675,732 | 2,252,604 | 4,513,556 | 1,639,442 | 396,252 | 712,961 | 2,748,655 |
| | | (Depreciation) | 106,543 | 62,935 | 189,571 | 359,049 | 153,043 | 35,505 | 72,372 | 260,920 |
| | | (Others) | 3,461,122 | 1,567,431 | 4,235,656 | 9,264,209 | 5,637,689 | 849,815 | 2,332,400 | 8,819,904 |
| | | Operating Profit | 2,393,813 | 7,046,238 | 27,402,050 | 36,842,101 | 14,308,945 | 19,330,426 | -1,238,490 | 32,400,881 |
| | | (%) | 3.5% | 18.2% | 27.1% | 17.7% | 16.8% | 33.6% | -1.9% | 15.5% |
| Manufacturing Company Operating Profit | | | 4,680,440 | 1,470,443 | -1,260,333 | 2,890,550 | -3,298,875 | -3,988,841 | -7,797,220 | -15,084,937 |
| Litigation Expense (COGS) | | | 123,555 | 106,645 | 328,543 | 558,743 | 299,351 | 59,454 | 689,407 | 1,048,211 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

Galaxy Tab 10.1 LTE (SCH-I905, SGH-N014)                    : North America(USA, JAPAN)

| | | | 2010 | | 2010 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| Manufacturing | | Qty | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | |
| | | Material Cost | | | | | | | | | | | |
| | | Manufacturing Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Royalty) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Subcontracting Cost) | | | | | | | | | | | |
| | | (Molds Cost) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | GA Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Sales Expense | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | R&D Expense | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | |
| | | (%) | | | | | | | | | | | |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | | | | | | | | | | | |

Plaintiff's Exhibit No. 180.101

**Galaxy Tab 10.1 LTE (SCH-I905, SGH-N014)**

| | | | 2011 | | | | | | | | 2011 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Total |
| Consolidate | | Qty | | | | | | | | | 47,905 | 13,780 | 10,260 | 71,945 | 63,893 | 42,197 | 5,507 | 111,597 | 183,542 |
| | | Sales | | | | | | | | | 33,086,248 | 8,633,544 | 6,832,614 | 48,552,406 | 51,391,430 | 31,226,547 | 3,369,124 | 85,987,100 | 134,539,506 |
| | | ASP | | | | | | | | | 691 | 627 | 666 | 675 | 804 | 740 | 612 | 771 | 733 |
| Sales | STA | Qty | | | | | | | | | 47,905 | 13,780 | 6,160 | 67,845 | 8,893 | 17,197 | 5,507 | 31,597 | 99,442 |
| | | Sales | | | | | | | | | 33,086,248 | 8,633,544 | 3,476,481 | 45,196,273 | 5,947,722 | 11,054,567 | 3,369,124 | 20,371,413 | 65,567,687 |
| | | COGS | | | | | | | | | 31,999,968 | 8,901,417 | 3,206,008 | 44,107,393 | 5,272,077 | 10,206,989 | 3,119,385 | 18,598,450 | 62,705,843 |
| | | Operating Expense | | | | | | | | | 642,320 | 261,788 | 415,306 | 1,319,414 | 112,686 | 217,538 | 84,087 | 414,310 | 1,733,724 |
| | | G&A | | | | | | | | | 164,934 | 51,839 | 76,352 | 293,125 | 27,527 | 49,259 | 21,065 | 97,850 | 390,976 |
| | | (Labor cost) | | | | | | | | | 53,949 | 11,631 | 17,960 | 83,540 | 7,586 | 11,119 | 5,218 | 23,923 | 107,463 |
| | | (Depreciation) | | | | | | | | | 2,854 | 763 | 950 | 4,568 | 447 | 732 | 261 | 1,441 | 6,009 |
| | | (Others) | | | | | | | | | 108,131 | 39,445 | 57,441 | 205,017 | 19,494 | 37,407 | 15,586 | 72,486 | 277,504 |
| | | Sales Expenses | | | | | | | | | 478,249 | 209,535 | 339,433 | 1,027,217 | 86,294 | 168,507 | 63,061 | 317,862 | 1,345,079 |
| | | (Logistics Cost) | | | | | | | | | 34,833 | 28,486 | 104,641 | 167,960 | 9,683 | 33,587 | 10,940 | 54,209 | 222,169 |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | 64,406 | 50,246 | 72,410 | 187,062 | 10,393 | 23,707 | 10,047 | 44,148 | 231,210 |
| | | (Insurance) | | | | | | | | | 27,551 | 29,257 | 19,430 | 76,238 | 2,612 | 3,248 | 808 | 6,668 | 82,906 |
| | | (Others) | | | | | | | | | 351,459 | 101,545 | 142,951 | 595,956 | 63,606 | 107,965 | 41,266 | 212,838 | 808,793 |
| | | Others | | | | | | | | | -863 | 414 | -479 | -928 | -1,135 | -228 | -39 | -1,403 | -2,330 |
| | | Operating Profit | | | | | | | | | 443,960 | -529,661 | -144,832 | -230,533 | 562,960 | 630,040 | 165,653 | 1,358,653 | 1,128,120 |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | 4,100 | 4,100 | 55,000 | 25,000 | | 80,000 | 84,100 |
| | | Sales | | | | | | | | | | | 3,356,132 | 3,356,132 | 45,443,707 | 20,171,980 | | 65,615,687 | 68,971,819 |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | 0 | 0 | 0 | | | 0 | |
| Manufacturing | | Qty | 452 | | | 452 | | | | | 64,025 | 2,292 | 20,388 | 86,705 | 86,784 | 13,305 | 10,887 | 110,976 | 198,133 |
| | | Sales | 126,136 | | | 126,136 | | | | | 42,018,208 | 1,301,642 | 12,869,338 | 56,189,188 | 64,624,726 | 7,877,151 | 6,186,039 | 78,687,917 | 135,003,241 |
| | | COGS | 193,594 | | | 193,594 | | | | | 29,883,155 | 998,809 | 13,666,525 | 44,548,489 | 34,930,628 | 5,530,526 | 6,116,225 | 46,577,379 | 91,319,462 |
| | | Material Cost | 173,861 | | | 173,861 | | | | | 25,418,807 | 843,574 | 12,537,409 | 38,799,790 | 29,343,346 | 4,465,346 | 5,262,586 | 39,071,278 | 78,044,930 |
| | | Manufacturing Expense | 19,733 | | | 19,733 | | | | | 4,464,347 | 155,235 | 1,129,116 | 5,748,699 | 5,587,282 | 1,065,180 | 853,639 | 7,506,100 | 13,274,532 |
| | | (Labor cost) | 2,897 | | | 2,897 | | | | | 975,422 | 28,806 | 285,129 | 1,289,357 | 1,152,730 | 212,882 | 242,580 | 1,608,192 | 2,900,446 |
| | | (Royalty) | 4,321 | | | 4,321 | | | | | 1,695,192 | 65,269 | 232,559 | 1,993,020 | 1,187,207 | 428,124 | 221,016 | 1,836,347 | 3,833,688 |
| | | (Depreciation) | 1,371 | | | 1,371 | | | | | 498,665 | 15,274 | 150,174 | 664,112 | 660,212 | 84,269 | 97,866 | 842,347 | 1,507,831 |
| | | (Subcontracting Cost) | 1,883 | | | 1,883 | | | | | 400,923 | 13,621 | 90,551 | 505,095 | 318,121 | 19,865 | 7,972 | 345,958 | 852,936 |
| | | (Molds Cost) | 6,804 | | | 6,804 | | | | | 155,039 | 4,997 | 88,990 | 249,026 | 544,365 | 83,505 | 32,269 | 660,140 | 915,969 |
| | | (Others) | 2,456 | | | 2,456 | | | | | 739,107 | 27,268 | 281,714 | 1,048,089 | 1,724,646 | 236,535 | 251,935 | 2,213,116 | 3,263,662 |
| | | GA Expense | 1,471 | | | 1,471 | | | | | 1,400,114 | 40,076 | 327,997 | 1,768,187 | 1,311,100 | 194,057 | 203,925 | 1,709,083 | 3,478,740 |
| | | (Labor cost) | 512 | | | 512 | | | | | 459,627 | 15,368 | 72,682 | 547,677 | 412,040 | 70,488 | 47,420 | 529,948 | 1,078,136 |
| | | (Depreciation) | 221 | | | 221 | | | | | 135,691 | 3,723 | 33,262 | 172,676 | 159,868 | 21,250 | 19,353 | 200,472 | 373,369 |
| | | (Others) | 738 | | | 738 | | | | | 804,796 | 20,985 | 222,053 | 1,047,834 | 739,192 | 102,319 | 137,152 | 978,663 | 2,027,235 |
| | | Sales Expense | 3,138 | | | 3,138 | | | | | 8,631,414 | 489,473 | 746,177 | 9,867,063 | 8,012,941 | 996,674 | 2,219,298 | 11,228,913 | 21,099,114 |
| | | (Marketing) | 12 | | | 12 | | | | | 4,523,324 | 271,979 | 522,105 | 5,317,408 | 7,241,304 | 430,512 | 483,413 | 8,155,228 | 13,472,649 |
| | | (Paid Commission) | 1 | | | 1 | | | | | 21,515 | 1,057 | 4,704 | 27,276 | 28,413 | 5,202 | 4,115 | 37,731 | 65,007 |
| | | (Insurance) | | | | | | | | | 122,754 | 686 | 3,669 | 127,109 | 20,647 | 4,238 | 2,740 | 27,625 | 154,734 |
| | | (Others) | 3,125 | | | 3,125 | | | | | 3,963,821 | 215,751 | 215,699 | 4,395,271 | 722,577 | 556,721 | 1,729,030 | 3,008,328 | 7,406,724 |
| | | R&D Expense | 44,498 | | | 44,498 | | | | | 2,857,649 | 287,018 | 679,459 | 3,824,126 | 3,050,292 | 267,620 | 280,359 | 3,598,272 | 7,466,895 |
| | | (Labor cost) | 14,284 | | | 14,284 | | | | | 1,065,835 | 82,903 | 252,055 | 1,400,794 | 1,169,146 | 68,981 | 68,137 | 1,306,264 | 2,721,341 |
| | | (Depreciation) | 1,689 | | | 1,689 | | | | | 101,413 | 8,069 | 20,216 | 129,698 | 90,981 | 5,906 | 6,354 | 103,241 | 234,628 |
| | | (Others) | 28,525 | | | 28,525 | | | | | 1,690,400 | 196,045 | 407,188 | 2,293,634 | 1,790,166 | 192,733 | 205,869 | 2,188,767 | 4,510,926 |
| | | Operating Profit | -116,564 | | | -116,564 | | | | | -754,123 | -513,734 | -2,550,820 | -3,818,677 | 17,319,765 | 888,276 | -2,633,769 | 15,574,272 | 11,639,030 |
| | | (%) | -92.4% | | | -92.4% | | | | | -1.8% | -39.5% | -19.8% | -6.8% | 26.8% | 11.3% | -42.6% | 19.8% | 8.6% |
| Manufacturing Company Operating Profit | | | | | | | | | | | | | | | | | | | |
| Litigation Expense (COGS) | | | 21 | | | 21 | | | | | 16,352 | 1,616 | 11,938 | 29,906 | 147,693 | 23,922 | 24,972 | 196,588 | 226,515 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Galaxy Tab 10.1 LTE (SCH-I905, SGH-N014)** ($)

| | | | 2012 | | | 2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| Consolidate | | Qty | 2,222 | 12,260 | 2,413 | 16,895 | 4,349 | 5,389 | 916 | 10,654 |
| | | Sales | 1,404,057 | 7,456,520 | 1,019,101 | 9,879,477 | 2,564,357 | 3,506,363 | -64,424 | 6,006,296 |
| | | ASP | 632 | 608 | 422 | 585 | 590 | 651 | -70 | 564 |
| Sales | STA | Qty | 2,222 | 11,810 | 2,263 | 16,295 | 4,349 | 5,389 | 916 | 10,654 |
| | | Sales | 1,404,057 | 7,183,956 | 928,309 | 9,516,322 | 2,624,698 | 3,506,362 | -64,424 | 6,066,636 |
| | | COGS | 1,227,115 | 6,750,298 | 1,523,420 | 9,500,834 | 2,732,205 | 3,487,034 | 607,502 | 6,826,741 |
| | | Operating Expense | 30,740 | 185,155 | 35,581 | 251,476 | 66,672 | 105,256 | 14,752 | 186,680 |
| | | **G&A** | 7,538 | 50,395 | 9,114 | 67,047 | 13,369 | 22,494 | 3,238 | 39,101 |
| | | (Labor cost) | 3,061 | 15,554 | 2,703 | 21,318 | 3,053 | 6,052 | 739 | 9,844 |
| | | (Depreciation) | 197 | 1,302 | 246 | 1,745 | 497 | 973 | 149 | 1,620 |
| | | (Others) | 4,280 | 33,539 | 6,164 | 43,984 | 9,819 | 15,468 | 2,350 | 27,637 |
| | | **Sales Expenses** | 23,226 | 134,842 | 26,482 | 184,550 | 53,200 | 82,801 | 11,525 | 147,527 |
| | | (Logistics Cost) | 2,881 | 8,459 | 2,829 | 14,169 | 3,236 | 10,671 | 417 | 14,325 |
| | | (Marketing) | | | | | | | | |
| | | (Paid Commission) | 4,222 | 41,328 | 5,625 | 51,174 | 12,654 | 21,813 | 3,167 | 37,635 |
| | | (Insurance) | 482 | 3,279 | 1,776 | 5,537 | 1,878 | 3,254 | 840 | 5,971 |
| | | (Others) | 15,641 | 81,777 | 16,252 | 113,669 | 35,432 | 47,063 | 7,101 | 89,596 |
| | | **Others** | -24 | -82 | -15 | -121 | 103 | -40 | -11 | 53 |
| | | Operating Profit | 146,201 | 248,503 | -630,692 | -235,987 | -174,179 | -85,928 | -686,678 | -946,785 |
| | SEA | Qty | | 450 | 150 | 600 | | | | |
| | | Sales | | 272,363 | 90,792 | 363,155 | -60,341 | 1 | | -60,340 |
| | | COGS | | 256,509 | 76,957 | 333,466 | | | | |
| | | Expense | | 6,769 | 6,277 | 13,046 | 1,434 | -874 | | 560 |
| | | **G&A** | | 1,621 | 331 | 1,952 | | | | |
| | | (Labor cost) | | 1,750 | 313 | 2,063 | | | | |
| | | (Depreciation) | | 42 | 10 | 52 | | | | |
| | | (Others) | | -171 | 8 | -163 | | | | |
| | | **Sales Expenses** | | 5,255 | 6,018 | 11,273 | 1,434 | -874 | | 560 |
| | | (Logistics Cost) | | 297 | 16 | 313 | | | | |
| | | (Marketing) | | 120 | 137 | 257 | 1,434 | 31 | | 1,465 |
| | | (Paid Commission) | | 492 | 123 | 615 | | | | |
| | | (Insurance) | | 279 | 63 | 342 | | | | |
| | | (Others) | | 4,067 | 5,679 | 9,746 | | -905 | | -905 |
| | | **Others** | | -107 | -72 | -179 | 0 | 0 | | 0 |
| | | Operating Profit | | 9,085 | 7,558 | 16,643 | -61,774 | 875 | | -60,899 |
| | SECA | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| | Others | Qty | | 450 | 150 | 600 | | | | |
| | | Sales | 0 | 0 | 0 | 0 | | | | |
| HQ Direct Sales | | Qty | | | | | | | | |
| | | Sales | | | | | | | | |
| Manufacturing | | Qty | 280 | 7,370 | 2,300 | 9,950 | 4,470 | 4,350 | 1,000 | 9,820 |
| | | Sales | 179,067 | 4,153,959 | 1,465,796 | 5,798,822 | 2,674,787 | 2,687,343 | 661,061 | 6,023,191 |
| | | COGS | 111,970 | 2,945,956 | 983,174 | 4,041,100 | 1,331,247 | 1,573,911 | 393,607 | 3,298,765 |
| | | Material Cost | 90,390 | 2,606,219 | 734,906 | 3,431,515 | 998,089 | 1,342,823 | 313,775 | 2,654,686 |
| | | Manufacturing Expense | 21,580 | 339,737 | 248,268 | 609,585 | 333,159 | 231,088 | 79,832 | 644,079 |
| | | (Labor cost) | 3,688 | 110,305 | 43,480 | 157,473 | 71,604 | 70,851 | 14,662 | 157,116 |
| | | (Royalty) | 13,812 | 153,032 | 133,326 | 300,170 | 146,217 | 67,233 | 34,657 | 248,108 |
| | | (Depreciation) | 839 | 24,032 | 8,501 | 33,372 | 16,440 | 15,947 | 3,217 | 35,603 |
| | | (Subcontracting Cost) | 196 | 9,653 | 1,781 | 11,630 | 10,233 | 6,187 | 587 | 17,007 |
| | | (Molds Cost) | 1,158 | -3,063 | 44,536 | 42,631 | 46,403 | 24,379 | 19,608 | 90,390 |
| | | (Others) | 1,888 | 45,778 | 16,643 | 64,309 | 42,262 | 46,492 | 7,101 | 95,854 |
| | | GA Expense | 4,184 | 114,720 | 31,965 | 150,868 | 108,631 | 54,601 | 27,709 | 190,941 |
| | | (Labor cost) | 1,896 | 33,232 | 8,768 | 43,895 | 25,245 | 17,197 | 4,444 | 46,886 |
| | | (Depreciation) | 90 | 10,755 | 3,430 | 14,275 | 7,679 | 6,674 | 1,530 | 15,884 |
| | | (Others) | 2,198 | 70,733 | 19,767 | 92,698 | 75,707 | 30,730 | 21,734 | 128,171 |
| | | Sales Expense | 53,496 | 514,664 | 28,103 | 596,263 | 246,603 | 48,629 | 142,723 | 437,955 |
| | | (Marketing) | 33,617 | 375,504 | 9,856 | 418,977 | 130,529 | 17,904 | 130,413 | 278,846 |
| | | (Paid Commission) | 55 | 1,650 | 374 | 2,079 | 1,247 | 2,371 | 271 | 3,890 |
| | | (Insurance) | 71 | 1,486 | 414 | 1,971 | 334 | 8 | 441 | 782 |
| | | (Others) | 19,753 | 136,024 | 17,459 | 173,235 | 114,493 | 28,347 | 11,597 | 154,438 |
| | | R&D Expense | 55,799 | 159,995 | 58,949 | 274,744 | 229,424 | 481,449 | 22,264 | 733,137 |
| | | (Labor cost) | 17,701 | 65,631 | 24,001 | 107,333 | 99,642 | 166,796 | 4,826 | 271,264 |
| | | (Depreciation) | 2,545 | 6,032 | 1,634 | 10,211 | 6,996 | 12,087 | 477 | 19,560 |
| | | (Others) | 35,553 | 88,333 | 33,314 | 157,199 | 122,786 | 302,566 | 16,961 | 442,313 |
| | | Operating Profit | -46,383 | 418,624 | 363,605 | 735,847 | 758,881 | 528,753 | 74,759 | 1,362,393 |
| | | (%) | -25.9% | 10.1% | 24.8% | 12.7% | 28.4% | 19.7% | 11.3% | 22.6% |
| Manufacturing Company Operating Profit | | | | | | | | | | |
| Litigation Expense (COGS) | | | 323 | 11,413 | 4,769 | 16,505 | 9,427 | 2,779 | 6,811 | 19,017 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335

**Showcase (SCH-I500)**

| | | 2010 | | 2010 | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Celluar South | Qty | | | | | | | | | 15,890 | 15,610 | 31,500 | 31,500 |
| | Sales | | | | | | | | | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 |
| Generic | Qty | | | | | | | | | | | | |
| | Sales | | | | | | | | | | | | |
| Total | Qty | | | | | | | | | 15,890 | 15,610 | 31,500 | 31,500 |
| | Sales | | | | | | | | | 7,893,751 | 7,755,285 | 15,649,036 | 15,649,036 |

**Showcase (SCH-I500)**

($)

| | | 2011 | | | 2011 | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| Celluar | Qty | 13,500 | 10,610 | 10,390 | 34,500 | 9,300 | 7,500 | 19,500 | 36,300 | 20,000 | | | 20,000 | | | | | 90,800 |
| South | Sales | 6,711,204 | 5,390,768 | 4,591,138 | 16,693,110 | 3,024,496 | 2,959,065 | 6,659,625 | 12,643,187 | 6,785,932 | | | 6,785,932 | | | | | 36,122,229 |
| Generic | Qty | | | 3,700 | 3,700 | 15,990 | 17,409 | 8,785 | 42,184 | 9,288 | 33,788 | 10,995 | 54,071 | 3,159 | 26,347 | 12,755 | 42,261 | 142,216 |
| | Sales | | | 1,634,958 | 1,634,958 | 6,228,170 | 6,692,024 | 4,012,544 | 16,932,737 | 3,154,648 | 12,186,190 | 3,944,147 | 19,284,985 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 52,190,431 |
| Total | Qty | 13,500 | 10,610 | 14,090 | 38,200 | 25,290 | 24,909 | 28,285 | 78,484 | 29,288 | 33,788 | 10,995 | 74,071 | 3,159 | 26,347 | 12,755 | 42,261 | 233,016 |
| | Sales | 6,711,204 | 5,390,768 | 6,226,096 | 18,328,068 | 9,252,667 | 9,651,089 | 10,672,169 | 29,575,925 | 9,940,580 | 12,186,190 | 3,944,147 | 26,070,917 | 1,165,007 | 8,841,416 | 4,331,327 | 14,337,751 | 88,312,660 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA4875335