# Exhibit R

**Apple v. Samsung - Description of Designer Custodian Documents**

| Beginning Bates Number | Ending Bates Number | Page Count | Custodian | Date of Document | Short Description | Date of Production |
|---|---|---|---|---|---|---|
| SAMNDCA00176172 | SAMNDCA00176172 | 31 | Yunjung Lee | No date | **"Premium & Mass Design Preference Study 2010.11-2011.01"**, by Design Planning & Strategy. This is a presentation that discusses the iPhone design. | 12/7/2011 |
| SAMNDCA00201284 | SAMNDCA00201317 | 34 | Jaegwan Shin | 3/18/10 | **"Industry Trends"**, by San Jose Mobile Communications Lab. A presentation mentioning iPhone, Apple, iPad, | 12/23/2011 |
| SAMNDCA00201336 | SAMNDCA00201350 | 15 | Jaegwan Shin | No date | **"Worldwide smart phones Q1 2009 Quarterly market overview"**, by Canalys. A presentation mentioning Apple smartphone sales. | 12/23/2011 |
| SAMNDCA00201359 | SAMNDCA00201380 | 22 | Jaegwan Shin | 4/25/2011 | Email with subject line garbled except few words, **"Fwd: RE: RE: RE: RE: RE: P5/P4 zoom/scroll"**, by Sangheon Kim. Mention iPad 2. | 12/23/2011 |
| SAMNDCA00201406 | SAMNDCA00201417 | 12 | Jaegwan Shin | 6/21/11 | **"RE: i905 [P4 LTE] Request for HW TA"**, by Jaegwan Shin, an email mentioning iPad. | 12/23/2011 |
| SAMNDCA00201418 | SAMNDCA00201428 | 11 | Jaegwan Shin | 6/20/11 | **"RE: i905 [P4 LTE] Request for HW TA"**, by Jaegwan Shin, an email mentioning iPad. | 12/23/2011 |
| SAMNDCA00201429 | SAMNDCA00201440 | 12 | Jaegwan Shin | 6/21/11 | **"RE: i905 [P4 LTE] Request for HW TA"**, by Jaegwan Shin, an email mentioning iPad. | 12/23/2011 |
| SAMNDCA00201612 | SAMNDCA00201620 | 9 | Jaegwan Shin | 6/10/2010 | **"Android S1 Gallery Improvement"** by DMC R&D Center, SW Platform Team, Samsung Electronics. A presentation cotaining analysis of iPhone. | 12/23/2011 |
| SAMNDCA00201642 | SAMNDCA00201671 | 30 | Jaegwan Shin | 1/11/2011 | **"San Jose Browser Optimizations"**, unknown author. A presentation containing P1 and iPad comparison. | 12/23/2011 |
| SAMNDCA00201683 | SAMNDCA00201692 | 10 | Jaegwan Shin | 2009 | **"Smartphone Feature Report San Jose Mobile Communications Lab"**, by Samsung Electronics Co., Ltd. A presentation dated mentioning Apple and iPhone. | 12/23/2011 |
| SAMNDCA00201771 | SAMNDCA00201780 | 10 | Jaegwan Shin | No date | **"Galaxy Tab Usage Speed, Screen Effect Analysis"**, by unknown author. A spreadsheet mentioning iPad. | 12/23/2011 |
| SAMNDCA00201781 | SAMNDCA00201782 | 2 | Jaegwan Shin | No date | No title, no author. A spreadsheet mentioning iPad. | 12/23/2011 |
| SAMNDCA00201783 | SAMNDCA00201809 | 27 | Jaegwan Shin | 4/29/2011 | Email, subject line garbled except for a few words, **"[Re: RE P5/P4 zoom/scroll"**, by Sangheon Kim. Mentions iPad. | 12/23/2011 |
| SAMNDCA00201813 | SAMNDCA00201840 | 28 | Jaegwan Shin | 4/30/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: RE: P5/P4 zoom/scroll"**, by Tae-Woo Rhim. Mentions iPad. | 12/23/2011 |
| SAMNDCA00201841 | SAMNDCA00201869 | 29 | Jaegwan Shin | 4/30/2011 | Email , subject line garbled except for a few words, **"[Re: Re: RE: RE: P5/P4 zoom/scroll"**, by JunBong Eom.  Mentions iPad. | 12/23/2011 |
| SAMNDCA00201870 | SAMNDCA00201890 | 21 | Jaegwan Shin | 4/25/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: RE: RE: P5/P4 zoom/scroll"**, by Sangheon Kim. Mentions iPad. | 12/23/2011 |
| SAMNDCA00201891 | SAMNDCA00201911 | 21 | Jaegwan Shin | 4/25/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: RE: RE: P5/P4 zoom/scroll"**, by Sangheon Kim. Mentions iPad.  Appears to be duplicate of SAMNDCA00201870. | 12/23/2011 |
| SAMNDCA00201912 | SAMNDCA00201932 | 21 | Jaegwan Shin | 4/25/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: RE: RE: P5/P4 zoom/scroll"**, by Hyunju Park. Mentions iPad. | 12/23/2011 |
| SAMNDCA00201933 | SAMNDCA00201953 | 21 | Jaegwan Shin | 4/25/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: RE: RE: P5/P4 zoom/scroll"**, by Sangheon Kim.  Mentions iPad. | 12/23/2011 |
| SAMNDCA00201954 | SAMNDCA00201975 | 22 | Jaegwan Shin | 4/25/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: RE: RE: P5/P4 zoom/scroll"**, by Hyunju Park. Mentions iPad. | 12/23/2011 |
| SAMNDCA00201976 | SAMNDCA00201996 | 21 | Jaegwan Shin | 4/25/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: RE: RE: P5/P4 zoom/scroll"**, by Sangheon Kim.  Mentions iPad.  Appears to be duplicate of SAMNDCA00201933. | 12/23/2011 |
| SAMNDCA00201997 | SAMNDCA00202018 | 22 | Jaegwan Shin | 4/25/2011 | Email, subject line garbled except for a few words, **"[Re: Re: RE: Re: RE: RE P5/P4 zoom/scroll"**, by Sangheon Kim.  Mentions iPad. | 12/23/2011 |
| SAMNDCA00202019 | SAMNDCA00202042 | 24 | Jaegwan Shin | 4/26/2011 | Email, subject line garbled except for a few words, **"[RE: RE: Re: RE: Re: Re: RE: RE: P5/P4 zoom/scroll"**, by Shwan Ritter. Mentions iPad. | 12/23/2011 |
| SAMNDCA00202043 | SAMNDCA00202065 | 23 | Jaegwan Shin | 4/26/2011 | Email, subject line garbled except for a few words, **"[RE: Re: RE: RE: RE: RE: P5/P4 zoom/scroll"**, by Byungin Mun. Mentions iPad. | 12/23/2011 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA00202066 | SAMNDCA00202088 | 23 | Jaegwan Shin | 4/27/2011 | Email, subject line garbled except for a few words, **"Re: RE: RE: RE: Re: RE: Re: RE: RE: P5/P4 zoom/scroll"**, by Sangheon Kim.  Mentions iPad. | | 12/23/2011 |
| SAMNDCA00202089 | SAMNDCA00202113 | 25 | Jaegwan Shin | 4/27/2011 | Email, subject line garbled except for a few words, **"Re: RE: RE: RE: Re: RE: Re: RE: RE: P5/P4 zoom/scroll"**, by Sangheon Kim.  Mentions iPad | | 12/23/2011 |
| SAMNDCA00202114 | SAMNDCA00202133 | 20 | Jaegwan Shin | 4/24/2011 | Email subject line garbled except for a few words, **"[Re: RE: RE: RE: P5/P4 zoom/scroll"**, by Hyunju Park. Mentions iPad. | | 12/23/2011 |
| SAMNDCA00202134 | SAMNDCA00202162 | 29 | Jaegwan Shin | 4/30/2011 | Email, subject line garbled except for a few words, **"[Re: RE: RE: P5/P4 zoom/scroll"**, by JunBong Eom. Mentions iPad. | | 12/23/2011 |
| SAMNDCA00202163 | SAMNDCA00202190 | 28 | Jaegwan Shin | 4/30/2011 | Email, subject line garbled except for a few words, **"[Re: RE: P5/P4 zoom/scroll"**, by Tae-Woo Rhim. Mentions iPad. | | 12/23/2011 |
| SAMNDCA00202191 | SAMNDCA00202209 | 19 | Jaegwan Shin | 4/24/2011 | Email subject line garbled except for a few words, **"[Re: RE: RE: P5/P4 zoom/scroll"**, by Hyunju Park. Mentions iPad. | | 12/23/2011 |
| SAMNDCA00202212 | SAMNDCA00202226 | 15 | Bora Kim | Jul-07 | **"WOW Project"**, by the Wireless Business Group of Samsung Electronics. Presentation document mentions Apple. | | 12/29/2011 |
| SAMNDCA00202227 | SAMNDCA00202241 | 15 | Bora Kim | Jul-07 | **"WOW Project"**, by the Wireless Business Group of Samsung Electronics. Presentation document mentions Apple. Appears to be a near duplicate of SAMNDCA00202212. | | 12/29/2011 |
| SAMNDCA00202242 | SAMNDCA00202265 | 24 | Bora Kim | No date | **"2009 Archetype Design Form Factor Suggestion"**, by Mobile Design Group Strategy MI Part. Presentation document mentions the iPhone. | | 12/29/2011 |
| SAMNDCA00202266 | SAMNDCA00202289 | 24 | Bora Kim | No date | **"2009 Archetype Design Form Factor Suggestion"**, by Mobile Design Group Strategy MI Part. Presentation document mentions the iPhone. Appears to be a near duplicate of SAMNDCA00202242. | | 12/29/2011 |
| SAMNDCA00202290 | SAMNDCA00202312 | 23 | Bora Kim | No date | **"Hyper Touch"**, by UX/ Future Development TF. Presentation document mentions the iPhone. | | 12/29/2011 |
| SAMNDCA00202313 | SAMNDCA00202335 | 23 | Bora Kim | No date | **"Hyper Touch"**, by UX/ Future Development TF. Presentation document mentions the iPhone. Appears to be a near duplicate of SAMNDCA00202290. | | 12/29/2011 |
| SAMNDCA00202336 | SAMNDCA00202380 | 45 | Bora Kim | 10/8/2007 | **"2nd Design Strategy"**, by Design Operations Center. Presentation document contains analysis of the iPhone. | | 12/29/2011 |
| SAMNDCA00202381 | SAMNDCA00202433 | 53 | Bora Kim | 10/8/2007 | **"2nd Design Strategy"**, by Design Operations Center. Presentation document contains analysis of the iPhone. Appears to be a near duplicate of SAMNDCA00202336. | | 12/29/2011 |
| SAMNDCA00202434 | SAMNDCA00202486 | 53 | Bora Kim | 10/8/2007 | **"2nd Design Strategy"**, by Design Operations Center. Presentation document contains analysis of the iPhone. Appears to be a near duplicate of SAMNDCA00202336. | | 12/29/2011 |
| SAMNDCA00202487 | SAMNDCA00202530 | 44 | Bora Kim | No date | **"2013 Form Design Strategy Direction IDC + Design Strategy"**, by Samsung. Presentation document mentions Apple and the iPhone. | | 12/29/2011 |
| SAMNDCA00202531 | SAMNDCA00202552 | 22 | Bora Kim | No date | **"'07 First Half Overseas Web VOC Trend"**, by VOC Group. Presentation document mentions the iPhone. | | 12/29/2011 |
| SAMNDCA00202553 | SAMNDCA00202574 | 22 | Bora Kim | No date | **"'07 First Half Overseas Web VOC Trend"**, by VOC Group. Presentation document mentions the iPhone. Appears to be a near duplicate of SAMNDCA00202531. | | 12/29/2011 |
| SAMNDCA00202620 | SAMNDCA00202658 | 39 | Jinsoo Kim | No date | **"Font Research Version 1.0"**, by LA Design Lab. Includes analysis of Apple's advertising over the years. | | 12/29/2011 |
| SAMNDCA00202659 | SAMNDCA00202715 | 57 | Jinsoo Kim | 12/20/2004 | **"'05 Europe: 4 Countries' Lineup - Product Useability Research Report"**, by Samsung's Wireless Business, Overseas Marketing Group. Mentions Apple's designs. | | 12/29/2011 |
| SAMNDCA00202716 | SAMNDCA00202733 | 18 | Jinsoo Kim | 11/16/2011 | **"Let's try to find out what Copycat 'iorange' phone is"**, by user name "I am the father of Jia and Jimin". This is a set of website pages that mention the iPhone 4S. | | 12/29/2011 |

Apple v. Samsung - Description of Designer Custodian Documents

| SAMNDCA00202734 | SAMNDCA00202868 | 135 | Jinsoo Kim | 4/1/2005 | **"CeBIT 2005 Final Report"**, by Samsung's Mobile Communication Division Overseas Marketing Team. Mentions Apple. | 12/29/2011 |
|---|---|---|---|---|---|---|
| SAMNDCA00221637 | SAMNDCA00221677 | 41 | Yunjung Lee | No date | **"01 Style - State of the Art Style & Brand Style Basics"**, by unknown author. This presentation mentions the iPhone and iPod. | 12/29/2011 |
| SAMNDCA00221678 | SAMNDCA00221704 | 27 | Yunjung Lee | No date | **"02 Infotainment Feature Maximizers Rich Media"**, by unknown author. This presentation mentions the iPhone. | 12/29/2011 |
| SAMNDCA00221705 | SAMNDCA00221818 | 114 | Yunjung Lee | No date | **"The Global Evaluation Criteria For Tier 1 Design"**, by Gianfranco Zaccai, Samsung GAB/Design. A presentation that includes analysis of the Apple iPod and Samsung Napster. | 12/29/2011 |
| SAMNDCA00221819 | SAMNDCA00221877 | 59 | Yunjung Lee | 4/15/2010 | **"Users Mobiles America 2010"**, by sd:a Samsung Design America. This presentation includes analysis of Apple iPhone users. | 12/29/2011 |
| SAMNDCA00221878 | SAMNDCA00221913 | 36 | Yunjung Lee | 4/9/2010 | **"Mobile UX Best Practices UX and Ergonomics Research Overview (Verizon)"**, by User Experience, Product Design, Samsung Telecommunications of America. This presentation mentions the Apple iPhone. | 12/29/2011 |
| SAMNDCA00221914 | SAMNDCA00222031 | 118 | Yunjung Lee | 7/31/2008 | **"2010 Directions Presentation"**, prepared for Ingon Park by Plan. Presentation mentions the iPhone. | 12/29/2011 |
| SAMNDCA00222032 | SAMNDCA00222149 | 118 | Yunjung Lee | No date | **"2010 Directions Presentation"**, prepared for Ingon Park by Plan. Presentation mentions the iPhone. Appears to be duplicate of SAMNDCA00221914. | 12/29/2011 |
| SAMNDCA00222150 | SAMNDCA00222267 | 118 | Yunjung Lee | No date | **"2010 Directions Presentation"**, prepared for Ingon Park by Plan. Presentation mentions the iPhone. Appears to be duplicate of SAMNDCA00222032. | 12/29/2011 |
| SAMNDCA00222268 | SAMNDCA00222308 | 41 | Yunjung Lee | 12/13/2008 | **"2009 Design Strategy"**, by Design Group, Strategic Marketing Team, Mobile Business Division. This presentation mentions Apple design and the iPhone. | 12/29/2011 |
| SAMNDCA00222309 | SAMNDCA00222388 | 80 | Yunjung Lee | 2/2/2007 | **"Design Progress Status (Group 1)"**, by unknown author. This report mentions Apple iPhone. | 12/29/2011 |
| SAMNDCA00222389 | SAMNDCA00222389 | 1 | Yunjung Lee | No date | **Excel spreadsheet listing October 2007 cumulative volume for phone models by different manufacturers in the EU.** Unknown author. Mentions iPhone. | 12/29/2011 |
| SAMNDCA00228887 | SAMNDCA00228933 | 47 | Minhyouk Lee | Apr-08 | **"Secondary Iconography & List Screens Competitor Analysis Design & Layout 2009 GUI Framework"**, by Tanya Anderson & Diana Ng, SDE Wireless UI of Samsung Design. Presentation document includes analysis of the iPhone and its user interface. | 12/29/2011 |
| SAMNDCA00228934 | SAMNDCA00228980 | 47 | Minhyouk Lee | Apr-08 | **"Main Menu Layout and Iconography Competitor Analysis Design & Layout 2009 GUI Framework"**, by Tanya Anderson & Diana Ng, SDE Wireless UI of Samsung Design. Presentation document includes analysis of the iPhone and its user interface. | 12/29/2011 |
| SAMNDCA00228981 | SAMNDCA00229010 | 30 | Minhyouk Lee | Apr-08 | **"Dialing Screen Competitor Analysis Design & Layout 2009 GUI Framework"**, by Tanya Anderson & Diana Ng, SDE Wireless UI of Samsung Design. Presentation document includes analysis of the iPhone and its dialing screen. | 12/29/2011 |
| SAMNDCA00229011 | SAMNDCA00229108 | 98 | Minhyouk Lee | Apr-08 | **"Competitor Analysis GUI Benchmarking 2009 GUI Framework"**, by Tanya Anderson & Diana Ng, SDE Wireless UI of Samsung Design. Presentation document includes analysis of the iPhone and different aspects of its user interface. | 12/29/2011 |
| SAMNDCA00229109 | SAMNDCA00229124 | 16 | Minhyouk Lee | 2/4/2010 | **"Apple Intelligence Report"**, by Samsung Telecom Research Israel. Research report on Apple, its products such as the iPad and the iPhone, and its business strategy. | 12/29/2011 |
| SAMNDCA00229126 | SAMNDCA00229154 | 29 | Minhyouk Lee | No date | **"Design = Solutions"**, by LA Design Lab, Samsung. Presentation document mentions Apple. | 12/29/2011 |
| SAMNDCA00229372 | SAMNDCA00229373 | 2 | Qi Ling | 5/13/2011 | **Email titled "[P4 perforce] permissions denied for ID ioi.lam"**, by Ioi Lam.  Mentions iPad. | 12/29/2011 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA00229380 | SAMNDCA00229382 | 3 | Qi Ling | 1/7/2011 | Email titled "Browser Optimization Issues -- 2011/01/07", by Ioi Lam. Mentions iPad. | 12/29/2011 |
| SAMNDCA00229383 | SAMNDCA00229384 | 2 | Qi Ling | 10/6/2010 | Email titled "FW: [P1 Gallery launch speed] FW: request for assistance for improving the launch speed of P1 Gallery", by Waddah Kudaimi. Includes analysis of P1 against iPad. | 12/29/2011 |
| SAMNDCA00229388 | SAMNDCA00229391 | 4 | Qi Ling | 3/14/2011 | Email titled "FW: [San Jose] Fwd: Fwd: browser touch response speed results", by Jaegwan Shin. Inlcudes analysis of of iPhone and Seine. | 12/29/2011 |
| SAMNDCA00229392 | SAMNDCA00229393 | 2 | Qi Ling | 2/10/2011 | Email titled "FW: regarding [San Jose] HoneyComb zoom / scroll", by Jaegwan Shin. Mentions iPad. | 12/29/2011 |
| SAMNDCA00229394 | SAMNDCA00229394 | 1 | Qi Ling | 3/23/2011 | Email titled "FW: regarding [San Jose] U1 Rotate performance issue", by Jaegwan Shin. Includes comparison with iPhone. | 12/29/2011 |
| SAMNDCA00229396 | SAMNDCA00229397 | 2 | Qi Ling | 3/20/2011 | Email titled "FW: [San Jose - Urgent][U1] zoom / scroll performance", by Jaegwan Shin. Includes comparison with iPhone. | 12/29/2011 |
| SAMNDCA00229398 | SAMNDCA00229398 | 1 | Qi Ling | 1/28/2011 | Email titled "FW: Help testing for new browser features on GB S1", by Qi Ling. Mentions an iPhone-like animation effect. | 12/29/2011 |
| SAMNDCA00229399 | SAMNDCA00229409 | 11 | Qi Ling | 4/19/2011 | Email titled "FW: Re: RE: [San Jose] P5/P4 zoom/scroll progress status update request", by Jaegwan Shin. Includes comparison with iPad 1, iPad 2, iPad 2 Wifi. | 12/29/2011 |
| SAMNDCA00229410 | SAMNDCA00229415 | 6 | Qi Ling | 4/19/2011 | "GT-P7500/P7510_Browser_Touch Performance Test", by unknown author. The document lists April 19, 2011 as the date the test was performed. Includes test results for iPad 1, iPad 2, iPad 2 Wifi. | 12/29/2011 |
| SAMNDCA00229416 | SAMNDCA00229416 | 1 | Qi Ling | 5/24/2011 | Email titled "Good review of Galaxy S II browser", by Ioi Lam. Mentions a comparison with with iPhone 4. | 12/29/2011 |
| SAMNDCA00229419 | SAMNDCA00229419 | 1 | Qi Ling | 1/4/2011 | Email titled "P1 browser scrolling issues", by Ioi Lam. Includes a comparison with iPad. | 12/29/2011 |
| SAMNDCA00229433 | SAMNDCA00229434 | 2 | Qi Ling | 5/2/2011 | Email titled "RE: request for modification of [P4](San Jose) elastic effect", by Ioi Lam. Mentions iPad and iPhone. | 12/29/2011 |
| SAMNDCA00229436 | SAMNDCA00229438 | 3 | Qi Ling | 10/19/2010 | Email titled "RE: Galaxy Tab sent! - tracking ID", by Papiya Nath. Mentions iPhone. | 12/29/2011 |
| SAMNDCA00229440 | SAMNDCA00229448 | 9 | Qi Ling | 3/3/2011 | Email titled "RE: U1 browser scrolling patch", by Ioi Lam. Mentions iPhone. | 12/29/2011 |
| SAMNDCA00229449 | SAMNDCA00229451 | 3 | Qi Ling | 3/3/2011 | Email titled "RE: U1 browser scrolling patch", by Ioi Lam.  Includes comparison with iPhone 4. | 12/29/2011 |
| SAMNDCA00229452 | SAMNDCA00229466 | 15 | Qi Ling | 4/16/2010 | "Android Browser Optimizations for Galaxy-S and other Android 2.1 platforms", by San Jose Mobile Communications Lab. Presentation mentions the iPhone. | 12/29/2011 |
| SAMNDCA00229519 | SAMNDCA00229530 | 12 | Qi Ling | Nov-11 | "Webkit1 vs. Webkit2", by San Jose Lab. Presentation mentions Apple, the iPhone and iPad. | 12/29/2011 |
| SAMNDCA00239585 | SAMNDCA00239586 | 2 | Jinsoo Kim | 1/11/2011 | Email with a garbled subject line except for a few words, "[Re: [P1_AMOLED] Connector 4", by Hansik Kim. Mentions Apple. | 12/31/2011 |
| SAMNDCA00239599 | SAMNDCA00239600 | 2 | Jinsoo Kim | 1/11/2011 | Email with a garbled subject line except for a few words, "[Re: [P1_AMOLED] Connector 4", by Hansik Kim. Mentions Apple. Appears to be a near duplicate of SAMNDCA00239585. | 12/31/2011 |
| SAMNDCA10097769 | SAMNDCA10097774 | 6 | Yunjung Lee | No date | "AT&T/Samsung Meeting Notes-2H11 Design Review Meeting:", by unknown author. Meeting minutes mention iPhone 4. | 1/6/2012 |
| SAMNDCA10097896 | SAMNDCA10097897 | 2 | Yunjung Lee | 6/18/2010 | Email titled "Glenn Lurie Meeting notes", by Lisa Helm Jagoda. Email mentions iPad pricing. | 1/6/2012 |
| SAMNDCA10098086 | SAMNDCA10098135 | 50 | Yunjung Lee | No date | Excel spreadsheet titled "at&t 1H 2012 RFI Device Compliance", by unknown author. Excel spreadsheet mentions iPhone. | 1/6/2012 |
| SAMNDCA10098136 | SAMNDCA10098185 | 50 | Yunjung Lee | No date | Excel spreadsheet titled "at&t 1H 2012 RFI Device Compliance", by unknown author. Excel spreadsheet mentions iPhone. Appears to be a duplicate of SAMNDCA10098086. | 1/6/2012 |
| SAMNDCA10098188 | SAMNDCA10098213 | 26 | Yunjung Lee | Jul-10 | "at&t Smartphone Out of Box Experience Requiments", by AT&T Device Customer Experience. Mentions Apple iPhone. | 1/6/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10098419 | SAMNDCA10098467 | 49 | Yunjung Lee | 9/15/2010 | **"UX introduction for ATT"**, by NA design, UX design part, Mobile Design Group, Mobile Communications Division, Samsung Electronics Co., Ltd. A presentation that mentions iPhone users. | 1/6/2012 |
| SAMNDCA10098686 | SAMNDCA10098700 | 15 | Yunjung Lee | Sep-10 | **"India/China Mobile Phone Market Status"**, by Design Strategy. A presentation that mentions iPhone subscribers. | 1/6/2012 |
| SAMNDCA10099143 | SAMNDCA10099155 | 13 | Yunjung Lee | No date | **"W41 (10/11)"**, by unknown author. A report that mentions the iPhone 4. | 1/6/2012 |
| SAMNDCA10100419 | SAMNDCA10100457 | 39 | Yunjung Lee | No date | **"11 NA Design Workshop"**, by Design Planning Strategy. A presentation that mentions iPhone design. | 1/6/2012 |
| SAMNDCA10100586 | SAMNDCA10100590 | 5 | Yunjung Lee | 12/26/2010 | Email with illegible title, by JwaYoung Poo. Email mentions iPhone. | 1/6/2012 |
| SAMNDCA10100612 | SAMNDCA10100635 | 24 | Yunjung Lee | No date | **"11 NA Design Workshop"**, by Design Planning Strategy. Presentation mentions iPhone design. | 1/6/2012 |
| SAMNDCA10100791 | SAMNDCA10100849 | 59 | Yunjung Lee | 1/6/2011 | **"T-Mobile & Samsung CES Summit"**, by unknown author. Presentation mentions Apple. | 1/6/2012 |
| SAMNDCA10101449 | SAMNDCA10101456 | 8 | Bora Kim | 1/13/2009 | Email titled **"[mvoc] Mobile News on Jan. 14"**, by mvoc@samsung.com. Includes an article about the iPhone. | 1/7/2012 |
| SAMNDCA10101457 | SAMNDCA10101467 | 11 | Bora Kim | 11/25/2008 | Email titled **"[mvoc] Mobile News on Nov. 26"**, by mvoc@samsung.com. Includes articles about the iPhone. | 1/7/2012 |
| SAMNDCA10101468 | SAMNDCA10101469 | 2 | Bora Kim | 11/26/2008 | Email titled **"R&D KMS Newsletter - Places where one can watch the lectures from famous Universities of United States (Ivy League) for free [Vol. 119]"**, by seckms@samsung.com. Mentions Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101470 | SAMNDCA10101485 | 16 | Bora Kim | 11/26/2008 | Email titled **"[mvoc] Mobile News on Nov. 27"**, by mvoc@samsung.com. Includes articles about Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101486 | SAMNDCA10101500 | 15 | Bora Kim | 11/27/2008 | Email titled **"[mvoc] Mobile News on Nov. 28"**, by mvoc@samsung.com. Contains articles about Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101501 | SAMNDCA10101514 | 14 | Bora Kim | 12/4/2008 | Email titled **"[mvoc] Mobile News on Dec. 5"**, by mvoc@samsung.com. Mentions Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101515 | SAMNDCA10101538 | 24 | Bora Kim | 11/19/2008 | Email titled **"[mvoc] Mobile News on Nov. 20"**, by mvoc@samsung.com. Contains articles about Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101539 | SAMNDCA10101540 | 2 | Bora Kim | 11/20/2008 | Email titled **"Communications Research Center Newsletter Vol.59 (08.11.20) - Netbook, Mobile Broadband Market Expansion Catalyst"**, by tnrd.news@samsung.com. Mentions the iPhone. | 1/7/2012 |
| SAMNDCA10101541 | SAMNDCA10101561 | 21 | Bora Kim | 11/30/2008 | Email titled **"[mvoc] Mobile News on Dec. 1"**, by mcov@samsung.com. Includes an article about the iPhone. | 1/7/2012 |
| SAMNDCA10101562 | SAMNDCA10101574 | 13 | Bora Kim | 12/2/2008 | Email titled **"[mvoc] Mobile News on Dec. 3"**, by mvoc@samsung.com. Mentions Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101575 | SAMNDCA10101585 | 11 | Bora Kim | 12/1/2008 | Email titled **"[mvoc] Mobile News on Dec. 2"**, by mvoc@samsung.com. Contains articles about the iPhone. | 1/7/2012 |
| SAMNDCA10101586 | SAMNDCA10101602 | 17 | Bora Kim | 11/23/2008 | Email titled **"[mvoc] Mobile News on Nov. 24"**, by mvoc@samsung.com. Contains articles about the iPhone. | 1/7/2012 |
| SAMNDCA10101618 | SAMNDCA10101628 | 11 | Bora Kim | 12/8/2008 | Email titled **"[mvoc] Mobile News on Dec. 9"**, by mvoc@samsung.com. Contains an article about Apple's share in the smartphone market. | 1/7/2012 |
| SAMNDCA10101687 | SAMNDCA10101702 | 16 | Bora Kim | 12/15/2008 | Email titled **"[mvoc] Mobile News on Dec. 16"**, by mvoc@samsung.com. Mentions Apple and iPhone. | 1/7/2012 |
| SAMNDCA10101703 | SAMNDCA10101716 | 14 | Bora Kim | 12/10/2008 | Email titled **"[mvoc] Mobile News on Dec. 10"**, by mvoc@samsung.com. Contains articles about Apple and iPhone. | 1/7/2012 |
| SAMNDCA10101717 | SAMNDCA10101730 | 14 | Bora Kim | 12/11/2008 | Email titled **"[mvoc] Mobile News on Dec. 11"**, by mvoc@samsung.com. Includes articles about the iPhone. | 1/7/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA10101731 | SAMNDCA10101732 | 2 | Bora Kim | 12/17/2008 | Email titled "[R&D KMS Newsletter] Cornell Note Taking Method PDF [Vol. 122]", by seckms@samsung.com. Mentions Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101733 | SAMNDCA10101734 | 2 | Bora Kim | 12/11/2008 | Email titled "Communications Research Center Newsletter Vol. 62 (08.12.11) - Wireless Energy Transfer Technology", by tnrnd.news@samsung.com. Mentions Apple. | 1/7/2012 |
| SAMNDCA10101735 | SAMNDCA10101750 | 16 | Bora Kim | 12/17/2008 | Email titled "[mvoc] Mobile News on Dec. 18", by mvoc@samsung.com. Contains articles about Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101751 | SAMNDCA10101761 | 11 | Bora Kim | 12/18/2008 | Email titled "[mvoc] Mobile News on Dec. 19", by mvoc@samsung.com. Includes an article about the iPhone. | 1/7/2012 |
| SAMNDCA10101762 | SAMNDCA10101780 | 19 | Bora Kim | 12/14/2008 | Email titled "[mvoc] Mobile News on Dec. 15", by mvoc@samsung.com. Contains articles about Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101781 | SAMNDCA10101821 | 41 | Bora Kim | 4/25/2008 | "Global GSM Product Roadmap v3.21", by Product Planning Group. This is a presentation document in which the iPhone 3G is mentioned as a competitor. | 1/7/2012 |
| SAMNDCA10101847 | SAMNDCA10101897 | 51 | Bora Kim | 4/13/2009 | "Samsung Mobile Standard Side Parts Design Guide - Appendix - Vol 1.0 General", by Samsung Mobile Design Group. This presentation document analyzes side parts of mobile devices and mentions Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10101953 | SAMNDCA10102064 | 112 | Bora Kim | 9/14/2010 | "Samsung 2H11 RFP Response", by an unknown author, dated September 14, 2010. Presentation document mentions the iPhone. | 1/7/2012 |
| SAMNDCA10102065 | SAMNDCA10102071 | 7 | Bora Kim | No date | "AT&T Flagship", by Samsung Electronics. Presentation document containing analysis of the iPhone 4. | 1/7/2012 |
| SAMNDCA10102098 | SAMNDCA10102164 | 67 | Bora Kim | Jun-09 | "Communication Megatrend in Europe <fusion of styles and languages>", by Samsung Design Milano. Mentions Apple. | 1/7/2012 |
| SAMNDCA10102165 | SAMNDCA10102189 | 25 | Bora Kim | Dec-09 | "Media Review Workshop Munich 2009", by Samsung Design Milano. Presentation document mentions Apple. | 1/7/2012 |
| SAMNDCA10102273 | SAMNDCA10102343 | 71 | Bora Kim | Dec-09 | "Media Review Italy December 2009 Articles", by Samsung Design Milano. Mentions Apple. | 1/7/2012 |
| SAMNDCA10102344 | SAMNDCA10102431 | 88 | Bora Kim | No date | "Social + Lifestyle Trends 2012-2013", by sd:a. Mentions Apple, iPod and the iPhone. | 1/7/2012 |
| SAMNDCA10102599 | SAMNDCA10102657 | 59 | Bora Kim | Mar-10 | "Mobile Phone Provider Study", by CCR for Samsung. This is a presentation document that analyzes surveys of mobile phone users and mentions the iPhone. | 1/7/2012 |
| SAMNDCA10102658 | SAMNDCA10102692 | 35 | Bora Kim | No date | "2010 US Carrier Perception Study Findings prepared for Samsung Mobile Design Team", by lextant. Mentions the iPhone. | 1/7/2012 |
| SAMNDCA10102693 | SAMNDCA10102758 | 66 | Bora Kim | No date | "Locket 2011 Smart Bar Phone Market Stories" by Samsung Design Delhi. Mentions the iPhone. | 1/7/2012 |
| SAMNDCA10102759 | SAMNDCA10102895 | 137 | Bora Kim | 7/15/2011 | "Smart Bar Phone Research 2011 --Understanding the Bar Phone and entry level smart phone Indian Consumer", by Ipsos for Samsung. Mentions Apple, the iPod, and the iPhone. | 1/7/2012 |
| SAMNDCA10102896 | SAMNDCA10103034 | 139 | Bora Kim | 7/18/2011 | "Smart Bar Research 2011", by Samsung Design Delhi. Presentation document contains discussion of Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10103035 | SAMNDCA10103284 | 250 | Bora Kim | 7/20/2011 | "European mass phone strategy Final presentation", by Samsung. This presentation document contains consumer discussions about the iPhone and Apple. | 1/7/2012 |
| SAMNDCA10103285 | SAMNDCA10103431 | 147 | Bora Kim | No date | "2011 Global Industrial Design Trends Update", by SdM. Mentions Apple and discusses the design of the iPad 2. | 1/7/2012 |
| SAMNDCA10103432 | SAMNDCA10103544 | 113 | Bora Kim | No date | "Physical Interaction Trend Influencer 2013–2014", unknown author. Mentions the iPad 2. | 1/7/2012 |
| SAMNDCA10103545 | SAMNDCA10103684 | 140 | Bora Kim | 3/29/2011 | "2013-14 Interaction Design Insight Physical Interaction Trend", by Samsung Design America. Includes discussion of iPad 2's smart cover, Apple's MacBook Pro, and mentions the iPhone. | 1/7/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10103685 | SAMNDCA10103812 | 128 | Bora Kim | No date | **"Samsung Visual Language EU 2013 - PHASE 2"**, by NellyRodi. Mentions iPhone's Time Machine. | 1/7/2012 |
| SAMNDCA10103813 | SAMNDCA10103948 | 136 | Bora Kim | 6/0/2011 | **"Cell Phone Cover Materials Trendbook 2013"**, by Samsung. Mentions Apple's Facetime system. | 1/7/2012 |
| SAMNDCA10103949 | SAMNDCA10104044 | 96 | Bora Kim | 7/21/2011 | **"2012-13 North American CMF Palette"**, by HQ. sd:a/ Laura Guido-Clark Design. Mentions a case for the iPhone. | 1/7/2012 |
| SAMNDCA10104045 | SAMNDCA10104051 | 7 | Bora Kim | No date | **"Product Application Research Expanded Habitats"**, by Designit. This is a presentation document that mentions a backcover for an iPad. | 1/7/2012 |
| SAMNDCA10104052 | SAMNDCA10104060 | 9 | Bora Kim | No date | **"Product Application Research Essentially Reduced"**, by Designit. Presentation document mentions a computer mouse made by Apple. | 1/7/2012 |
| SAMNDCA10104061 | SAMNDCA10104141 | 81 | Bora Kim | 6/22/2010 | **"Samsung CMF 2011/2012 Product Application Research & Analysis"**, by Designit. Mentions the iPhone 4 and a computer mouse made by Apple. | 1/7/2012 |
| SAMNDCA10104142 | SAMNDCA10104215 | 74 | Bora Kim | 6/22/2010 | **"Samsung CMF 2011/2012 Product Application Research & Analysis"**, by Designit. Mentions the iPhone 4 and a computer mouse made by Apple. Appears to be a near duplicate of SAMNDCA10104061. | 1/7/2012 |
| SAMNDCA10104216 | SAMNDCA10104355 | 140 | Bora Kim | 3/29/2011 | **"2013-14 Interaction Design Insight Physical Interaction Trend"**, by Samsung Design America. Includes discussion of iPad 2's smart cover, Apple's MacBook Pro, and mentions the iPhone. Appears to be a near duplicate of SAMNDCA10103545. | 1/7/2012 |
| SAMNDCA10104356 | SAMNDCA10104378 | 23 | Bora Kim | Jun-11 | **"Emerging Trends & Attitudes Hot Sheet"**, by Samsung Design America. Includes discussion of an app for the iPhone and a protective cooking sleeve for the iPad. | 1/7/2012 |
| SAMNDCA10104518 | SAMNDCA10104539 | 22 | Bora Kim | 10/25/2007 | **"CMF scheme for SAMSUNG MOBILE 2008-2009 PHASE A 2009 TREND ANALYSIS"**, by NellyRodi. Mentions Apple Computer. | 1/7/2012 |
| SAMNDCA10104540 | SAMNDCA10104656 | 117 | Bora Kim | No date | **CMF Scheme for Samsung Mobile 2008-2009 Phase B CMF & Graphics Expressed Across 6 Consumer Categories"**, by NellyRodi for Samsung. Mentions early iPhone adopters. | 1/7/2012 |
| SAMNDCA10104657 | SAMNDCA10104699 | 43 | Bora Kim | No date | **"Product Application Samsung Themes 2008-2009, Focus on Nelly Rodi Trends 2009-2010, Color Evolutions Samsung Themes 2009-2010 vs 2008-2009"**, by Samsung. Mentions Apple diamond iPhone. | 1/7/2012 |
| SAMNDCA10104700 | SAMNDCA10104742 | 43 | Bora Kim | No date | **"Product Application Samsung Themes 2008-2009, Focus on Nelly Rodi Trends 2009-2010, Color Evolutions Samsung Themes 2009-2010 vs 2008-2009"**, by Samsung. Mentions Apple diamond iPhone. Appears to be a near duplicate of SAMNDCA10104657. | 1/7/2012 |
| SAMNDCA10104835 | SAMNDCA10104889 | 55 | Bora Kim | No date | **"Archetype Design 2009"**, by Mobile Communication Cluster. Mentions the iPhone as a competitor. | 1/7/2012 |
| SAMNDCA10104890 | SAMNDCA10104929 | 40 | Bora Kim | 8/14/2007 | **"Total Music Worksession Presentation Consumer Experience Highlights"**, by unknown author. Mentions Apple and the iPhone. | 1/7/2012 |
| SAMNDCA10104930 | SAMNDCA10104951 | 22 | Bora Kim | No date | **"'07 First Half Overseas Web VOC Trend"**, by VOC Group. Presentation document includes discussion of the iPhone. | 1/7/2012 |
| SAMNDCA10104952 | SAMNDCA10105069 | 118 | Bora Kim | 7/31/2008 | **"2010 Directions Presentation"**, prepared for Ingon Park and Samsung by Plan. Presentation document mentions the iPhone. | 1/7/2012 |
| SAMNDCA10105070 | SAMNDCA10105124 | 55 | Bora Kim | No date | **"Archetype Design 2009"**, by Mobile Communication Cluster. Mentions the iPhone as a competitor. Appears to be a duplicate of SAMNDCA10104835. | 1/7/2012 |
| SAMNDCA10105125 | SAMNDCA10105146 | 22 | Bora Kim | No date | **"2009 Archetype Design Form Factor Suggestion"**, by Mobile Design Group Strategy MI Part. Presentation document mentions Apple's iPod. | 1/7/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10105147 | SAMNDCA10105188 | 42 | Bora Kim | No date | **"2009 Archetype Design Form Factor Suggestion"**, by Mobile Design Group Strategy MI Part. Presentation document mentions Apple's iPod. Appears to be a near duplicate of SAMNDCA10105125. | 1/7/2012 |
| SAMNDCA10105294 | SAMNDCA10105327 | 34 | Bora Kim | Oct-06 | **"Multimedia Analysis"**, by R&D Team II Mobile Communication Division of Samsung Electronics. Contains market share analysis of the portable music player market and discusses Apple. | 1/7/2012 |
| SAMNDCA10105365 | SAMNDCA10105419 | 55 | Bora Kim | Mar-09 | **"Mobile Phone Design Preference Investigation Research Report - Trend Chaser & Pragmatic Fashionist -"**, prepared for Samsung Electronics by Wise Insight. Mentions the iPhone. | 1/7/2012 |
| SAMNDCA10105420 | SAMNDCA10105447 | 28 | Bora Kim | Mar-09 | **"Mobile Phone Design Preference Investigation Research Report - Professional (MD & Editor) -"**, prepared for Samsung Electronics by Wise Insight. Mentions the iPhone. | 1/7/2012 |
| SAMNDCA10105448 | SAMNDCA10105550 | 103 | Bora Kim | 6/12/2009 | **"Final Research Report Supplement"**, by KAIST Products Design Department Design Media Research Center. Mentions the iPhone. | 1/7/2012 |
| SAMNDCA10105551 | SAMNDCA10105653 | 103 | Bora Kim | 6/12/2009 | **"Final Research Report Supplement"**, by KAIST Products Design Department Design Media Research Center. Mentions the iPhone.  Appears to be a duplicate of SAMNDCA10105448. | 1/7/2012 |
| SAMNDCA10105654 | SAMNDCA10105692 | 39 | Bora Kim | 6/12/2009 | **"Novel Form Factor and Moving Mechanism Design of a Mobile Phone that produces 'Wow' effects"**, by KAIST Products Design Department Design Media Research Center. Mentions the iPhone. | 1/7/2012 |
| SAMNDCA10105693 | SAMNDCA10105731 | 39 | Bora Kim | 6/12/2009 | **"Novel Form Factor and Moving Mechanism Design of a Mobile Phone that produces 'Wow' effects"**, by KAIST Products Design Department Design Media Research Center. Mentions the iPhone.  Appears to be a duplicate of SAMNDCA10105654. | 1/7/2012 |
| SAMNDCA10105782 | SAMNDCA10105806 | 25 | Bora Kim | No date | **"Skin"**, unknown author. Mentions Apple. | 1/7/2012 |
| SAMNDCA10244357 | SAMNDCA10244412 | 56 | Jeeyeun Wamg | 12/17/2008 | **"Touch Portfolio Rollout Strategy: Recommendation Based On Consumer Insight"** by Samsung. Samsung's report providing recommendations on Samsung's touch phone strategy based on consumer surveys on iPhone and Samsung phones. | 1/13/2012 |
| SAMNDCA10244413 | SAMNDCA10244473 | 61 | Jeeyeun Wamg | 6/5/2009 | **"MIEUX -Emotional UX: Make it Emotional UX"** by Malin Andersson, Dokshin Lim, Diana Ng, Sunny Yang, Jim Kosem, Mikael Metthey, Craig Allen, Wireless UI. A report including analysis of iPhone user interface design. | 1/13/2012 |
| SAMNDCA10244474 | SAMNDCA10244534 | 61 | Jeeyeun Wamg | 6/5/2009 | **"MIEUX -Emotional UX: Make it Emotional UX"** by Malin Andersson, Dokshin Lim, Diana Ng, Sunny Yang, Jim Kosem, Mikael Metthey, Craig Allen, Wireless UI. A report including analysis of iPhone user interface design.  Appears to be a duplicate of SAMNDCA10244413. | 1/13/2012 |
| SAMNDCA10244535 | SAMNDCA10244543 | 9 | Jeeyeun Wamg | No date | No title, no author, no date. A spreadsheet showing detailed comparison of Galaxy S and iPhone. | 1/13/2012 |
| SAMNDCA10244544 | SAMNDCA10244571 | 28 | Jeeyeun Wamg | No date | No title, no author, no date. A spreadsheet mentioning Menu scrolling effect in Galaxy S compared against that of iPhone. | 1/13/2012 |
| SAMNDCA10244572 | SAMNDCA10244574 | 3 | Jeeyeun Wamg | 11/10/2010 | **"Pepero Day BEAT GUI"** by Jeeyeun Wang, an email. Mentions borrowing an iPad and looking at an app called pulse. | 1/13/2012 |
| SAMNDCA10244575 | SAMNDCA10244579 | 5 | Jeeyeun Wamg | 11/11/2010 | **"Re: Fwd: Pepero Day BEAT GUI"** by InWon Jong, an email. Mentions borrowing an iPad and looking at an app called pulse. | 1/13/2012 |
| SAMNDCA10244580 | SAMNDCA10244585 | 6 | Jeeyeun Wamg | 4/4/2011 | **"Re: Re: Re: FW: [i distribution] Motorola Motoblur's new blue Blur - Fwd: Motorola MOTOBLUR more to come…"** by Meeyoung Kim, an email.  Includes comparison of Galaxy U and iPhone 4. | 1/13/2012 |
| SAMNDCA10244586 | SAMNDCA10244590 | 5 | Jeeyeun Wamg | 5/9/2011 | **"Fwd: (Important/Must-Read)Fwd: [SEUK] Galaxy S II Successful Sales and Supply Issue"** by Sungsik Lee, an email.  Mentions Galaxy S II as model that can win against iPhone. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10244591 | SAMNDCA10244593 | 3 | Jeeyeun Wamg | 4/29/2011 | **"Design Success Secret and UCD"** by Jeeyeun Wang, an email. Mentions a "The Economist" magazine article on Apple as the leader in design innovation. | 1/13/2012 |
| SAMNDCA10244594 | SAMNDCA10244600 | 7 | Jeeyeun Wamg | 5/24/2011 | **"[Article] How Apple works: Inside the world's biggest startup"** by Huichul Yang, an email. | 1/13/2012 |
| SAMNDCA10244640 | SAMNDCA10244640 | 1 | Jeeyeun Wamg | 6/30/2011 | **"[Material Share] iCloud Analysis (KT Economic Research Institute Material)"** by Huichul Yang, an email.  Mentions a PDF document titled "iCloud, a terrifying strategy thrown by Apple" | 1/13/2012 |
| SAMNDCA10244641 | SAMNDCA10244665 | 25 | Jeeyeun Wamg | No date | **"iCould, a terrifying strategy thrown by Apple - How will Samsung, LG, Google, MS solve this topic called 'iCloud?'"** by Sungchoon Lee and Yangsoo Lim at KT Economic Management Institute. This document analyzes Apple's iCloud. | 1/13/2012 |
| SAMNDCA10244666 | SAMNDCA10244667 | 2 | Jeeyeun Wamg | 7/6/2011 | **"What's our shape?"** by Huichul Yang, an email dated 7/6/2011. Contains an article about shape mention Apple and iPhone. | 1/13/2012 |
| SAMNDCA10244668 | SAMNDCA10244671 | 4 | Jeeyeun Wamg | 7/13/2011 | **"[Contractor Proposal] PlusX PlusX"** by Eunhye Jung, an email.  Mentions a portfolio on UX that includes iPhone and iPad. | 1/13/2012 |
| SAMNDCA10244672 | SAMNDCA10244710 | 39 | Jeeyeun Wamg | No date | **"Plus X portfolio User Interface eXperience design"** no author, no date.  Contains iPhone and iPad pictures of user interface. | 1/13/2012 |
| SAMNDCA10244711 | SAMNDCA10244715 | 5 | Jeeyeun Wamg | 9/4/2011 | **"Korean Font Competitiveness Comparison (Apple Korean Font Upgrade Case)"** by Bong Hee Kim, an email.. Mentions Apple is upgrading Korean font with OS beta 6. | 1/13/2012 |
| SAMNDCA10244716 | SAMNDCA10244726 | 11 | Jeeyeun Wamg | 9/1/2011 | **"Korean Font Competitiveness Comparison"** by UX Cluster - VX Cell, a presentation.  Includes an analysis of Apple's Korean font upgrade. | 1/13/2012 |
| SAMNDCA10244727 | SAMNDCA10244729 | 3 | Jeeyeun Wamg | 9/20/2011 | **"[Midas D-Winset Motion List Delivery]"** by Ho Kim, an email. Mentions iPad 2. | 1/13/2012 |
| SAMNDCA10244773 | SAMNDCA10244880 | 108 | Jeeyeun Wamg | 9/6/2011 | **"Contact ver 1.0 UI Guideline ICS Touchwiz Android"** by Hyungwoo Shin, a presenation. Mentions a search window hiding function, as in iPhone. | 1/13/2012 |
| SAMNDCA10244881 | SAMNDCA10244885 | 5 | Jeeyeun Wamg | 9/30/2011 | **"Re: Opinion Request - ICS Front Key Policy Case"** by Donghwan Yang, an email.  Mentions iPhone's Retina display. | 1/13/2012 |
| SAMNDCA10244886 | SAMNDCA10244890 | 5 | Jeeyeun Wamg | 10/9/2011 | **"Re: [2012 UX Announcement - Sprint Feedback]"** by Donghoon Jang, an email. Mentions Apple's annoucement of Siri and Samsung's voice function's competitiveness against that of iPhone's. | 1/13/2012 |
| SAMNDCA10244891 | SAMNDCA10244897 | 7 | Jeeyeun Wamg | 10/13/2011 | **"(Update Copy distribution and action item) Re: 2012 Business Feedback Compilation about UX"** by Kyoungtaek Kim, an email. Mentions Apple's annoucement of Siri and Samsung's voice function's competitiveness against that of iPhone's. | 1/13/2012 |
| SAMNDCA10245181 | SAMNDCA10245185 | 5 | Jeeyeun Wamg | 10/19/2011 | **"Fwd: Guru's Blog"** by Huichul Yang, an email. Mentions Siri on iPhone 4S | 1/13/2012 |
| SAMNDCA10245186 | SAMNDCA10245189 | 4 | Jeeyeun Wamg | 11/2/2011 | **"Fwd: [Approval Notification]Siri (iPhone 4S) Benchmarking Evaluation Result Report"** by Sungsik Lee, an email. | 1/13/2012 |
| SAMNDCA10245190 | SAMNDCA10245213 | 24 | Jeeyeun Wamg | 10/31/2011 | **"Siri vs. Voice talk"** by Global CS Team Advanced Quality Group. This document compares Siri on the 4S against Samsung's Voice talk. | 1/13/2012 |
| SAMNDCA10245228 | SAMNDCA10245233 | 6 | Jeeyeun Wamg | 11/15/2011 | **"Fwd: [meeting minutes] Tablet Service Accessibility Improvement Plan Product Strategy Team Leader Report"** by Eunjung Huh, an email. Mentions a presentation titled "Our Company's Tablet Service Competitivenss Analysis (iPad, Kindle Fire) 20111022 (final)". | 1/13/2012 |
| SAMNDCA10245249 | SAMNDCA10245280 | 32 | Jeeyeun Wamg | 10/22/2011 | **"Our Company Tablet Service Competitiveness Analysis and Response Plan - iPad, Kindle Fire Contrast Comparison Analysis"** by Enabling Group, Samsung, a presentation.  A comparison of Samsung's eReader service against Apple iPad and Amazon Kindle Fire. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10245296 | SAMNDCA10245328 | 33 | Jeeyeun Wamg | 11/15/2011 | "European Telecommunication Operation - Improvements on P8 (S/W P6800XXKK6)" by Samsung, a presentation.  Mentions iPad. | 1/13/2012 |
| SAMNDCA10245338 | SAMNDCA10245341 | 4 | Jeeyeun Wamg | 11/18/2011 | "[Home Screen, Livepanel, Hero Widget Comfirmation Needed][Result Report] 11/16~17 Vodafone Global & Bouygues Carrier Meeting" by Hyoyoung Kim, an email. Mentions Apple iPhone purchasers. | 1/13/2012 |
| SAMNDCA10245369 | SAMNDCA10245384 | 16 | Jeeyeun Wamg | 12/16/2011 | "Re: Re: Fwd: Re: Re: Re: Re: [Bulletin] P4 Note Usability Issue Update Request" by Somina Min, an email.  Mentions an iPad app called Informant HD. | 1/13/2012 |
| SAMNDCA10245388 | SAMNDCA10245432 | 45 | Jeeyeun Wamg | No date | "Reaching People, Enriching Satisfaction METS HIT" by Mets HIT, no date. Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10245436 | SAMNDCA10245439 | 4 | Jeeyeun Wamg | 11/16/2010 | "Fwd: [Confidential] Fwd: Fwd: [North America Product Planning NCD Task] Mirror Mirror Task Distribution" by Dahwun Kim, an email. Mentions iPad. | 1/13/2012 |
| SAMNDCA10245440 | SAMNDCA10245451 | 12 | Jeeyeun Wamg | 11/18/2010 | "Re: Re: Re: (Popup)Fwd: [Fraser] Winset inquiry" by Jeeyeu Wang, an email. Mentions analysis of iPhone. | 1/13/2012 |
| SAMNDCA10245452 | SAMNDCA10245521 | 70 | Jeeyeun Wamg | 2/25/2010 | "Pop-up Improvement (iPhone Analysis)" no author, a presentation. Contains analysis of iPhone. | 1/13/2012 |
| SAMNDCA10245522 | SAMNDCA10245601 | 80 | Jeeyeun Wamg | No date | "iPhone GUI Elements" no author, no date. Contains analysis of iPhone's GUI elements. | 1/13/2012 |
| SAMNDCA10245602 | SAMNDCA10245604 | 3 | Jeeyeun Wamg | 12/6/2010 | "(Regent UX theme related SEG Weekly Report) Fwd: SEG Field Issue report TN (W48)" by Manwoo Park, an email.  Mentions Apple iPhone 4 pre-sale. | 1/13/2012 |
| SAMNDCA10245620 | SAMNDCA10245623 | 4 | Jeeyeun Wamg | 12/13/2010 | "[Morning Product Strategy Team Officers Meeting Confirmation Direction Item Report] : Samsung Subsidiaries' Feedback Result on Regent GUI" by Manwoo Park. This is an email document.  Mentions differentiating from iPhone. | 1/13/2012 |
| SAMNDCA10245624 | SAMNDCA10245625 | 2 | Jeeyeun Wamg | No date | "New GUI for Regent", by Samsung, no date. Mentions GUI differentiation from iPhone. | 1/13/2012 |
| SAMNDCA10245660 | SAMNDCA10245697 | 38 | Jeeyeun Wamg | Oct-10 | No title, no author.  Stating that Beat's homescreen concept and structure, one hard key concept, and layout are similar to those of iPhone. | 1/13/2012 |
| SAMNDCA10245698 | SAMNDCA10245706 | 9 | Jeeyeun Wamg | 12/20/2010 | "Fwd: Fwd: Fwd: There is a P5 GUI Meeting. Thursday, 1:30PM." by Hoik Hwang, an email. Mentions iPad OS 4.2. | 1/13/2012 |
| SAMNDCA10245709 | SAMNDCA10245755 | 47 | Jeeyeun Wamg | 12/29/2010 | "UX Report" no author.  Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10245782 | SAMNDCA10245893 | 112 | Jeeyeun Wamg | No date | "Samsung Mobile B2B Solution UX Guideline 2. Interface Design Guide" no author, no date. Mentions iPhone graphic elements. | 1/13/2012 |
| SAMNDCA10245909 | SAMNDCA10245910 | 2 | Jeeyeun Wamg | 1/19/2011 | "Fwd: Apple iOS4.3 Beta Change Details Report" by Sungsik Lee, an email. Mentions iPad 2. | 1/13/2012 |
| SAMNDCA10245911 | SAMNDCA10245935 | 25 | Jeeyeun Wamg | 1/19/2011 | "Apple iOS 4.3 Beta Change Details (iOS 4.3 8F5132f)" by Jiyeon Yu, a presentation.  Mentions iPad 2. | 1/13/2012 |
| SAMNDCA10245938 | SAMNDCA10245951 | 14 | Jeeyeun Wamg | 1/21/2011 | "iOS 4.3 beta Response Plan" by Design Group, Samsung, a presentation.  Mentions iPad and iPhone | 1/13/2012 |
| SAMNDCA10245952 | SAMNDCA10245955 | 4 | Jeeyeun Wamg | 1/22/2011 | "Re: This is Jeeyeun Wang." by Dongseok Ryu, an email. Mentions iPad. | 1/13/2012 |
| SAMNDCA10245956 | SAMNDCA10245957 | 2 | Jeeyeun Wamg | 2/8/2011 | "Written Report Case" by Sungsik Lee, an email. Mentions Honeycomb vs. iPad competitivenss comparison. | 1/13/2012 |
| SAMNDCA10245958 | SAMNDCA10245960 | 3 | Jeeyeun Wamg | 2/11/2011 | "3rd Apple company Strategy Analysis Insight Report Share" by Jongseok Kim, an email. Mentions 3rd Party Application, Apple TV, iPhone and iPad. | 1/13/2012 |
| SAMNDCA10245961 | SAMNDCA10245964 | 4 | Jeeyeun Wamg | 2/21/2011 | "[TechCrunch Article Share] 10 Reasons To Buy A Tablet (And 5 Reasons Not To)" by Huichul Yang, an email. Mentions iPad and iPad 2. | 1/13/2012 |
| SAMNDCA10245965 | SAMNDCA10245968 | 4 | Jeeyeun Wamg | 2/24/2011 | "Re: Re: Re: Department Head-Supervised UX Review Meeting Attendance Request" by Chulhwan Lee, an email. Mentions Apple iPad 2 and iPhone 5 market information. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10245969 | SAMNDCA10245977 | 9 | Jeeyeun Wamg | 2/25/2011 | **"Re: Re: [Time Change Saturday 3:00] Department Head-Supervised UX Review Meeting Attendance Request"** by DeokShin Lim, an email.  Mentions Apple iPad 2 and iPhone 5 market information. | 1/13/2012 |
| SAMNDCA10245988 | SAMNDCA10245992 | 5 | Jeeyeun Wamg | 3/3/2011 | **"Seine Camera GUI Battery Consumption Issue Case"** by Youngmin Yoon, an email.  Mentions iPhone camcorder button. | 1/13/2012 |
| SAMNDCA10245996 | SAMNDCA10246029 | 34 | Jeeyeun Wamg | 3/4/2011 | **"HTC Sense UI Carriers Response"** by Design Strategy Part, Samsung, a presentation.  Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10246034 | SAMNDCA10246096 | 63 | Jeeyeun Wamg | Mar-11 | **"Galaxy S II Usability Evaluation (1) - Comparative Analysis of Ease of Use Compared to HTC"** by Marketing Group, Strategy & MI Part, a presentation. Mentions iPhone users. | 1/13/2012 |
| SAMNDCA10246097 | SAMNDCA10246167 | 71 | Jeeyeun Wamg | Mar-11 | **"Galaxy S II Usability Evaluation (2) - Improvement Recommendation Based on the Pre-launch Consumer Research"** by Marketing Group, Strategy & MI Part, a presentation. Includes comparison of Galaxy S II with iPhone. | 1/13/2012 |
| SAMNDCA10246168 | SAMNDCA10246175 | 8 | Jeeyeun Wamg | 3/15/2011 | **"[SLP] Case for Icon Support through Font"** by Minhwa Jung, an email. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10246176 | SAMNDCA10246179 | 4 | Jeeyeun Wamg | 4/4/2011 | **"Fwd: [Approval Notification]Seine Mobile Printing Function Competitiveness Comparison Evaluation Report"** by Sungsik Lee, an email.  Mentions comparison of Seine against iPhone. | 1/13/2012 |
| SAMNDCA10246180 | SAMNDCA10246187 | 8 | Jeeyeun Wamg | 2011 | **"Mobile Printing Function Competitiveness Comparison (Seine vs iPhone)"** by Root Quality Group, a presentation. | 1/13/2012 |
| SAMNDCA10246197 | SAMNDCA10246241 | 45 | Jeeyeun Wamg | 3/2/2011 | **"SLP Tablet"** no author, a presentation.  Includes comparison of Galaxy Tab with Apple iPad. | 1/13/2012 |
| SAMNDCA10246246 | SAMNDCA10246266 | 21 | Jeeyeun Wamg | 4/9/2011 | **"2012 UX USP (Unique Selling Proposition) Proposal, Unique Advantages"** by Product Strategy Team, Design Group, a presentation.  Mentions competitor direction and Apple iPhone, iPad, iPad 2. | 1/13/2012 |
| SAMNDCA10246267 | SAMNDCA10246268 | 2 | Jeeyeun Wamg | 4/14/2011 | **"[USP TF] Useful-looking iPhone Apps"** by Taeyoung Ha, an email. | 1/13/2012 |
| SAMNDCA10246273 | SAMNDCA10246293 | 21 | Jeeyeun Wamg | No date | **"Samsung Signature Brand UX Consumer Trends & User Values"** by Catherine Scheider, STA Design & Strategy, Samsung Electronics Co., Ltd., a presentation.  Mentions iPhone user. | 1/13/2012 |
| SAMNDCA10246294 | SAMNDCA10246300 | 7 | Jeeyeun Wamg | No date | **"Contextual Awareness in UX Summary of notes from Brand UX brainstorm session."** no author, a presentation.  Mentions Apple. | 1/13/2012 |
| SAMNDCA10246301 | SAMNDCA10246313 | 13 | Jeeyeun Wamg | 4/1/2011 | **"Summary of STA Market Insights Reports"** by UX Strategy Team Mobile Design Group, Samsung Electronics Co., Ltd., a presentation.  Mentions Apple. | 1/13/2012 |
| SAMNDCA10246314 | SAMNDCA10246337 | 24 | Jeeyeun Wamg | Feb-11 | **"Post Launch Consumer Insights Summary"** by Samsung Mobile, a presentation.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10246338 | SAMNDCA10246445 | 108 | Jeeyeun Wamg | Mar-11 | **"2011 Wireless Smartphone Satisfaction Study"** by Telecommunication Department, J.D. Power and Associates, a report..  Include a survey of iPhone ownners. | 1/13/2012 |
| SAMNDCA10246456 | SAMNDCA10246481 | 26 | Jeeyeun Wamg | No date | "Tech Press Reviews Analysis Comparing reviews for the Motorola Atrix 4G, the HTC Inspire 4G, and Samsung Captivate buhu" by Samsung, a presentation with no date.  Mentions Apple iPhone 4. | 1/13/2012 |
| SAMNDCA10246482 | SAMNDCA10246490 | 9 | Jeeyeun Wamg | No date | **"Samsung Captivate Reviews"**, no author, no date.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10246604 | SAMNDCA10246630 | 27 | Jeeyeun Wamg | No date | No title, no author, a spreadsheet with no date.  Mentions Apple iPhone and iPad. | 1/13/2012 |
| SAMNDCA10246660 | SAMNDCA10246693 | 34 | Jeeyeun Wamg | 4/28/2011 | **"Ch@ton Differentiation Strategy"** by Common Platform Development Group, a presentation.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10246694 | SAMNDCA10246709 | 16 | Jeeyeun Wamg | No date | **"Samsung Messenger (ChatON) - Differentiation Policy Document - Ver1.0"** by MSC - Common Platform Development Group, a presentation with no date.  Mentions iPhone. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10246715 | SAMNDCA10246744 | 30 | Jeeyeun Wamg | 3/5/2010 | "Google Mobile Applications" by Product Strategy Team SP Part, Google, a presentation.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10246792 | SAMNDCA10246828 | 37 | Jeeyeun Wamg | 5/18/2011 | "European Telecommunication Operation P5 vs. iPad2" by Samsung, a presentation.  Comparison of P5 against iPad 2. | 1/13/2012 |
| SAMNDCA10246829 | SAMNDCA10246832 | 4 | Jeeyeun Wamg | 3/15/2011 | "Fwd: [Approval Notification]Seine Multimedia Comparison Evaluation Report" by Sungsik Lee, an email.  Mentions evaluation of Seine against iPhone. | 1/13/2012 |
| SAMNDCA10246833 | SAMNDCA10246849 | 17 | Jeeyeun Wamg | No date | "Multimedia Editor Comparison Evaluation" by Root Quality Group, no date. Mentions the video editors and photo editors in Seine and iPhone 4. | 1/13/2012 |
| SAMNDCA10246855 | SAMNDCA10246883 | 29 | Jeeyeun Wamg | 6/29/2011 | "Dynamic Winset Natural and interesting flow of experience" by Mobile Design Group, a presentation. Mentions Apple iOS. | 1/13/2012 |
| SAMNDCA10246887 | SAMNDCA10246891 | 5 | Jeeyeun Wamg | 12/27/2010 | "[Article Share] An iPhone Lover's Take On Windows Phone" by Huichul Yang, an email. | 1/13/2012 |
| SAMNDCA10246892 | SAMNDCA10246897 | 6 | Jeeyeun Wamg | 2/25/2011 | "[S tab] Blog Article Share" by Yoonjung Choi, an email.  Mentions iPad. | 1/13/2012 |
| SAMNDCA10246898 | SAMNDCA10246899 | 2 | Jeeyeun Wamg | 2/25/2011 | "[Article Share] Mobile World Congress: Most Buzzed-About Phones, Tablets & Brands" by Huichul Yang, an email. Mentions iPad. | 1/13/2012 |
| SAMNDCA10246900 | SAMNDCA10246904 | 5 | Jeeyeun Wamg | 2/27/2011 | "Re: Fwd: [TechCrunch Article Share] 10 Reasons To Buy A Tablet (And 5 Reasons Not To)" by Jieun Yang, an email. Mentions iPad and iPad 2. | 1/13/2012 |
| SAMNDCA10246908 | SAMNDCA10246911 | 4 | Jeeyeun Wamg | 3/3/2011 | "[Information] iPad 2 Major Features" by Neung Eun Kang, an email. Mentions iPad2 features. | 1/13/2012 |
| SAMNDCA10246912 | SAMNDCA10246914 | 3 | Jeeyeun Wamg | 3/3/2011 | "Fwd: iPad 2 Launch Summary Report" by Sungsik Lee, an email. | 1/13/2012 |
| SAMNDCA10246915 | SAMNDCA10246927 | 13 | Jeeyeun Wamg | 3/3/2011 | "iPad 2 Launch Report" by Mobile Business Division, a report. A report on iPad 2 launch announced by Steve Jobs on 3/2/2011. | 1/13/2012 |
| SAMNDCA10246928 | SAMNDCA10246930 | 3 | Jeeyeun Wamg | 3/6/2011 | "Fwd: Re: Re: [Meeting Minutes forward] GalaxyS2(Seine) UX Related Inspection Meeting Bulletin - Power User FGI + Verification Cell Issue Added" by Sungsik Lee, an email.  Mentions iPhone/iPad users for Galaxy Tab UX verification. | 1/13/2012 |
| SAMNDCA10246931 | SAMNDCA10246958 | 28 | Jeeyeun Wamg | No date | No title, no author, a spread sheet with no date. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10247011 | SAMNDCA10247044 | 34 | Jeeyeun Wamg | 3/4/2011 | "HTC Sense UI Carrier Companies Response" by Design Strategy Part, Samsung, a presentation. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10247045 | SAMNDCA10247054 | 10 | Jeeyeun Wamg | 2010 | "HTC Sense 2.0 Overview" by Samsung Telecommunications America, a presentation. Mentions Apple. | 1/13/2012 |
| SAMNDCA10247091 | SAMNDCA10247096 | 6 | Jeeyeun Wamg | 3/8/2011 | "Fwd: (Summary Report) STRI Executive Summary (2011.3.8)" by Huichul Yang, an email. Mentions Apple's announcement of iPad 2. | 1/13/2012 |
| SAMNDCA10247097 | SAMNDCA10247099 | 3 | Jeeyeun Wamg | No date | "Intelligence Report Executive Summary Covering Feb. 24 to Mar. 3" by Samsung Telecom Research. Israel Executive Summary - a report with no date. Mentions Apple's announcement of iPad 2. | 1/13/2012 |
| SAMNDCA10247112 | SAMNDCA10247117 | 6 | Jeeyeun Wamg | 3/12/2011 | "Fwd: [ROA Consulting] Daily News Briefing Service 2011.3.10(Thurs)" by Huichul Yang, an email. Mentions iPhone 4. | 1/13/2012 |
| SAMNDCA10247118 | SAMNDCA10247137 | 20 | Jeeyeun Wamg | 3/14/2011 | "Re: Fwd: [Information] iOS 4.3 for iPhone, iPad walkthrough" by Sun-young Yi, an email. | 1/13/2012 |
| SAMNDCA10247138 | SAMNDCA10247163 | 26 | Jeeyeun Wamg | 1/20/2011 | "Apple iOS 4.3 Beta Change Details (iOS 4.3 beta 2 - 10M2508a)" by Jiyeon Yu, a presentation. | 1/13/2012 |
| SAMNDCA10247164 | SAMNDCA10247166 | 3 | Jeeyeun Wamg | 3/22/2011 | "Apple company Server Base N-Screen Strategy Insight Report" by JongSeok Kim, an email  Mentions iPod, iPhone, iPad, iTV. | 1/13/2012 |
| SAMNDCA10247167 | SAMNDCA10247169 | 3 | Jeeyeun Wamg | 3/28/2011 | "Fwd: Fwd: Re: Re: Design Related" by Kyoungtaek Kim, an email. Mentions iPad 2 and iPhone 5. | 1/13/2012 |
| SAMNDCA10247170 | SAMNDCA10247252 | 83 | Jeeyeun Wamg | Jan-11 | "HTC Sense UI", by SDA , a presentation.  Mention Apple iPhone. | 1/13/2012 |
| SAMNDCA10247253 | SAMNDCA10247260 | 8 | Jeeyeun Wamg | 3/27/2011 | "HTC Sense FGI Key Finding" by KyoungAe Lim, a presentation.  Mentions iPhone. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA10247261 | SAMNDCA10247261 | 1 | Jeeyeun Wamg | 4/5/2011 | "[INFOGRAPHIC] iPhone 5 Rumors Compilation" by JongSung Joo, an email. | 1/13/2012 |
| SAMNDCA10247262 | SAMNDCA10247265 | 4 | Jeeyeun Wamg | 11/14/2011 | "[Sharing the Article] HTML5: Technology that is changing the Web", by Huichul Yang, an email. Mentions Apple iPhone and iPad. | 1/13/2012 |
| SAMNDCA10247266 | SAMNDCA10247270 | 5 | Jeeyeun Wamg | 11/9/2011 | "[Sharing the Article] What Is Missed and Not Missed When Changing From Android to iOS" by Huichul Yang. An email attaching an article by Alex Layne entitled "Switching from Android to iOS: What I'll miss and what I won't", which discusses Apple and the iPhone 4. | 1/13/2012 |
| SAMNDCA10247271 | SAMNDCA10247276 | 6 | Jeeyeun Wamg | 11/15/2011 | "[Review] Amazon Kindle Fire, iPad's First True Competitor" by Huichul Yang. An email attaching an article by Lance Ulanoff entitled "Amazon Kindle Fire, iPad's First True Competitor [Review]." | 1/13/2012 |
| SAMNDCA10247277 | SAMNDCA10247278 | 2 | Jeeyeun Wamg | 1/7/2010 | "Re: Re: Request for Agenda for January's Quality Innovation Conference" by Dong-Hoon Chang. An email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247279 | SAMNDCA10247282 | 4 | Jeeyeun Wamg | 1/7/2010 | "Re: Fwd: Re: Re: Re: Request for Agenda for January's Quality Innovation Conference" by Kyoungtaek Kim.  An email that refers to sending iPhone comparison materials. | 1/13/2012 |
| SAMNDCA10247283 | SAMNDCA10247372 | 90 | Jeeyeun Wamg | 12/8/2009 | "Touch Wiz 3.0" by Samsung Design Group. Presentation comparing various features of the TW3.0 with the iPhone. | 1/13/2012 |
| SAMNDCA10247373 | SAMNDCA10247378 | 6 | Jeeyeun Wamg | 2/11/2010 | "Fwd: Fwd: Fwd: Summary of the Executive Meeting Hosted By the Unit Manager" by Bong Hui Kim.  An email that compares the iPhone with the Omnia. | 1/13/2012 |
| SAMNDCA10247379 | SAMNDCA10247381 | 3 | Jeeyeun Wamg | 6/3/2010 | "Related to Eun Hae Jung's Recruitment" by Bong Hi Kim.  An email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247382 | SAMNDCA10247382 | 1 | Jeeyeun Wamg | 2/17/2010 | "iPhone softkey Arrangement Rules" by Kyoungtaek Kim, an email  that includes an analysis of the iPhone's softkey arrangement. | 1/13/2012 |
| SAMNDCA10247398 | SAMNDCA10247400 | 3 | Jeeyeun Wamg | 2/23/2010 | "[info] ipad user experience guidelines" by Jung Soon Kim. An email attaching the "iPad User Experience Guidelines." | 1/13/2012 |
| SAMNDCA10247401 | SAMNDCA10247404 | 4 | Jeeyeun Wamg | 3/1/2010 | "Re: Re: ux love marks" by Seung Woo Shin, an email  with a discussion of various features of the iPhone. | 1/13/2012 |
| SAMNDCA10247405 | SAMNDCA10247408 | 4 | Jeeyeun Wamg | 3/1/2010 | "Re: Re: ux love marks" by Jung Soon Kim, an email with a discussion of various features of the iPhone. | 1/13/2012 |
| SAMNDCA10247413 | SAMNDCA10247435 | 23 | Jeeyeun Wamg | 3/17/2010 | "Samsung UX Lovemarks Design for Samsung Mobile" by Method, Inc., a project proposal that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247436 | SAMNDCA10247440 | 5 | Jeeyeun Wamg | 4/21/2010 | "Fwd: Rd: FW: [Representative Director CEO's Mail] Notification of Receipted CEO's Email" by Sungsik Lee, an email that includes a customer's analysis of Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10247441 | SAMNDCA10247447 | 7 | Jeeyeun Wamg | 4/22/2010 | "Re: Re: Fwd: Re: FW: [Representative Director CEO's Mail] Notification of Receipted CEO's Email" by Jeeyeun Wang, an email that includes a customer's analysis of Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10247448 | SAMNDCA10247451 | 4 | Jeeyeun Wamg | 4/28/2010 | "Re: North American NCD Progress, Challenges and Push-through" by Dong Seok Ryu, an email that mentions the iPad. | 1/13/2012 |
| SAMNDCA10247452 | SAMNDCA10247453 | 2 | Jeeyeun Wamg | 4/30/2010 | "Wrap-up of the Challenges Related to Lovemark Item VI" by Jang Yoon Kwon, an email that discusses the iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10247454 | SAMNDCA10247455 | 2 | Jeeyeun Wamg | 5/14/2010 | "Re: Samsung - Mobile Device Icons - Proposals & Samples - Momentum Design Lab" by Min Song, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247460 | SAMNDCA10247462 | 3 | Jeeyeun Wamg | 6/30/2010 | "Re: RE: SAM > LUV Mobile Research" by Jeeyeun Wang, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247463 | SAMNDCA10247463 | 1 | Jeeyeun Wamg | 7/2/2010 | "Google Buys BumpTop, A 3D User Interface For Chrome OS & Android?" by Jung Soon Kim. An email forwarding an article titled "Google Buys BumpTop, A 3D User Interface For Chrome OS & Android?" and which mentions the iPhone. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA10247464 | SAMNDCA10247467 | 4 | Jeeyeun Wamg | 8/14/2010 | "Fwd: Fwd: STRI CI Q2 Trends: Gryroscope, Smart TV, Emerging Markets, Security, Social Networks, and more" by Donghoon Chang, an email that mentions Apple. | 1/13/2012 |
| SAMNDCA10247468 | SAMNDCA10247470 | 3 | Jeeyeun Wamg | 8/27/2010 | "[E=Lovemark Challenges] The Reason Spec-Challenged Apple Is Thriving" by Jung Soon Kim, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247471 | SAMNDCA10247482 | 12 | Jeeyeun Wamg | 8/31/2010 | "[Lovemarks] Report to SVP, Mr. Dong-Hoon Chang" by Dahwun Kim, an email  that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247483 | SAMNDCA10247495 | 13 | Jeeyeun Wamg | 9/2/2010 | "RE: [Lovemarks] Report to SVP, Mr. Dong-Hoon Chang" by Kandice Cota, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247500 | SAMNDCA10247508 | 9 | Jeeyeun Wamg | 9/27/2010 | "Re: Today's Insight: After Lovemarks" by Jung Soon Kim, an email that mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10247509 | SAMNDCA10247511 | 3 | Jeeyeun Wamg | 1/13/2010 | "Re: Touch Wiz 3.0 Development Case" by Sungsik Lee, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247512 | SAMNDCA10247516 | 5 | Jeeyeun Wamg | 1/14/2010 | "[Urgent] Touch Wiz 3.0 Development Materials Preparation Case" by Dong-Hoon Chang, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247517 | SAMNDCA10247519 | 3 | Jeeyeun Wamg | 1/19/2010 | "Relating to Text Input, Background Color Unification Issue" by Jeeyeun Wang, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247520 | SAMNDCA10247524 | 5 | Jeeyeun Wamg | 1/27/2010 | "RE: Re: [Sharing Request for Materials Case] Minutes of the CIS Remote PM Meeting" by Unsuk Jung, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247528 | SAMNDCA10247530 | 3 | Jeeyeun Wamg | 2/4/2010 | "Re: TW3.0 Urgent Pending Issue of SDA, SDE, Consultation Request and Request of the Opinions of Each of the Unit Heads" Seung Hun Yoo, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247531 | SAMNDCA10247533 | 3 | Jeeyeun Wamg | 2/16/2010 | "Forwarding TW3.0 Developments. (02.16)" by Kyung Dae Park, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247534 | SAMNDCA10247536 | 3 | Jeeyeun Wamg | 2/16/2010 | "Notifying You of Kyoungtaek Kim's Absence" by Kyoungtaek Kim, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247537 | SAMNDCA10247548 | 12 | Jeeyeun Wamg | 2/21/2010 | "Fwd: RE: Behold III UI Change Required!!" by Meeyoung Kim, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247549 | SAMNDCA10247552 | 4 | Jeeyeun Wamg | 3/2/2010 | "To the UX Executives…" by Sungsik Lee, an email that discusses the iPhone. | 1/13/2012 |
| SAMNDCA10247553 | SAMNDCA10247556 | 4 | Jeeyeun Wamg | 3/26/2010 | "Fwd: [Authorized Notification]Amethyst(SGH-A947) vs i-Phone Report of the Results of the Usage Evaluation," by Donghoon Chang, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247557 | SAMNDCA10247560 | 4 | Jeeyeun Wamg | 3/26/2010 | "Re: Fwd: [Authorized Notification]Amethyst(SGH-A947) vs i-Phone Report of the Results of the Usage Evaluation" by Justin Dongseok Ryu, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247561 | SAMNDCA10247562 | 2 | Jeeyeun Wamg | 4/8/2010 | "Sharing the Basic Materials of the iPAD Analysis" Hyebin Park, an email that mentions sharing the iPad analysis materials. | 1/13/2012 |
| SAMNDCA10247563 | SAMNDCA10247565 | 3 | Jeeyeun Wamg | 9/6/2010 | "Fwd: Sharing the Particulars of the President's Orders" by Donghoon Chang, an email that mentions the iPad. | 1/13/2012 |
| SAMNDCA10247566 | SAMNDCA10247567 | 2 | Jeeyeun Wamg | 9/6/2010 | "Why Apple is great at interfaces when others are not" by Jung Soon Kim, an email that contains an article by Nick Merritt entitled "Why Apple is great at interfaces when others are not." | 1/13/2012 |
| SAMNDCA10247568 | SAMNDCA10247570 | 3 | Jeeyeun Wamg | 9/24/2010 | "Fwd: [Reminder] (Holding the 4th Project TF Meeting) Fwd: Sharing the Particulars of the President's Orders(9/23) and Request for Progress," by Donghoon Chang, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247575 | SAMNDCA10247577 | 3 | Jeeyeun Wamg | 9/17/2010 | "Fwd: Re: [Authorized Notification] Request for Wireless LAN" by Myungsu Ahn, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247578 | SAMNDCA10247580 | 3 | Jeeyeun Wamg | 9/20/2010 | "Fwd: Re: [Authorized Notification] Request for Wireless LAN" by Myungsu Ahn, an email that mentions the iPhone. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10247581 | SAMNDCA10247582 | 2 | Jeeyeun Wamg | 4/7/2010 | "Request for Wireless LAN Usage" by Jeeyeun Wang, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247583 | SAMNDCA10247584 | 2 | Jeeyeun Wamg | 9/14/2010 | "Fwd: [Authorized Notification] Request for Wireless LAN" by Dahwun Kim, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247585 | SAMNDCA10247586 | 2 | Jeeyeun Wamg | 2/24/2010 | "[info] Apple's Thorough user experience Administration" by Jung Soon Kim, an email that contains job listings from Apple. | 1/13/2012 |
| SAMNDCA10247587 | SAMNDCA10247590 | 4 | Jeeyeun Wamg | 2/24/2010 | "Re: Apple COO states no-interest in TV market" by Sami, an email that discusses Apple. | 1/13/2012 |
| SAMNDCA10247591 | SAMNDCA10247594 | 4 | Jeeyeun Wamg | 3/4/2010 | "[For Fun] 2009 Hit Products In Japan" by Jung Soon Kim, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247595 | SAMNDCA10247596 | 2 | Jeeyeun Wamg | 3/3/2010 | "Analysis of iPhone Customers' Applications Usage Behavior and Tendencies" by Jung Soon Kim, an email that contains a report on the iPhone. | 1/13/2012 |
| SAMNDCA10247597 | SAMNDCA10247599 | 3 | Jeeyeun Wamg | 4/1/2010 | "[Fwd: [Report Attached] iPad Guided Tour" by Jung Soon Kim, an email that mentions the iPad. | 1/13/2012 |
| SAMNDCA10247600 | SAMNDCA10247601 | 2 | Jeeyeun Wamg | 4/6/2010 | "[Trend] Report On the Market Share for Smartphone's OS" by Dahwun Kim, an email that mentions Apple, iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10247602 | SAMNDCA10247606 | 5 | Jeeyeun Wamg | 5/3/2010 | "UX (Promotion)?" by Jung Soon Kim, an email that mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10247607 | SAMNDCA10247608 | 2 | Jeeyeun Wamg | 7/26/2010 | "Graph of Apple's Revenue" by Eun Yoon, an email that attaches an article by Kit Eaton entitled "Crystal Ball: Apple's Future Product Revenues Will Blow Your Mind." | 1/13/2012 |
| SAMNDCA10247609 | SAMNDCA10247609 | 1 | Jeeyeun Wamg | 8/2/2010 | "Sharing a Video Related to Mobile Phones" by Seungwoo Shin, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247610 | SAMNDCA10247618 | 9 | Jeeyeun Wamg | 8/25/2010 | "[Design Information Center] Design News Clip" by Jinkyoung Baek, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247619 | SAMNDCA10247637 | 19 | Jeeyeun Wamg | 9/6/2010 | "Fwd: 35th Weekly STA Marketing Insight" by Jeongsun Kim, an email that mentions Apple, iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10247638 | SAMNDCA10247639 | 2 | Jeeyeun Wamg | 9/13/2010 | "Re: Re: Future of Screen Technology" by Tae Won Um, an email that mentions the iPad. | 1/13/2012 |
| SAMNDCA10247640 | SAMNDCA10247641 | 2 | Jeeyeun Wamg | 9/28/2010 | "[Demo of the Galaxy Tab User Scenario] More Than 300,000 YouTube Views and Related Papers" by Min Cho, an email that mentions the iPad. | 1/13/2012 |
| SAMNDCA10247642 | SAMNDCA10247643 | 2 | Jeeyeun Wamg | 9/29/2010 | "[Information] iPhoneD vs. Window 7UX Screen Comparison Video" by Anna Kang, an email. | 1/13/2012 |
| SAMNDCA10247644 | SAMNDCA10247646 | 3 | Jeeyeun Wamg | 10/4/2010 | "[Reference] Smart Commerce" by Jung Soon Kim, an email that mentions Apple, iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10247647 | SAMNDCA10247648 | 2 | Jeeyeun Wamg | 10/8/2010 | "[Reference] Mobile Industry Hotspot (10/08)" by Gisok Oh, an email that mentions Apple and the iPad. | 1/13/2012 |
| SAMNDCA10247649 | SAMNDCA10247650 | 2 | Jeeyeun Wamg | 10/15/2010 | "[Reference] Mobile Industry Hotspot (10/15)" by Gisok Oh, an email that mentions Apple and the iPad. | 1/13/2012 |
| SAMNDCA10247651 | SAMNDCA10247653 | 3 | Jeeyeun Wamg | 4/15/2008 | "[Info.] The Apple iPhone: Successes and Challenges for the Mobile Industry" by Bong Won Lee, an email. | 1/13/2012 |
| SAMNDCA10247654 | SAMNDCA10247655 | 2 | Jeeyeun Wamg | 4/25/2008 | "Nokia Starts listening (to US carriers)" by Jay Kim, an email attaching an article by David Kiley entitled "Tired of losing ground in the U.S., the handset maker is ready to customize phones for carriers" and that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247656 | SAMNDCA10247662 | 7 | Jeeyeun Wamg | 12/1/2008 | "Re: Re: Re: Re: [MTOC] 2009 10 Keywords Sharing and Request for Feedback" by Kyoungtaek Kim, an email that mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10247664 | SAMNDCA10247666 | 3 | Jeeyeun Wamg | 9/11/2008 | "Re: Fwd: Fwd: Smart icons" by Jeeyeun Wang, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247667 | SAMNDCA10247668 | 2 | Jeeyeun Wamg | 12/10/2009 | "[Perhaps Business] Google's 5 Newest Technologies" by Joong-hun Kwon, an email that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10247671 | SAMNDCA10247673 | 3 | Jeeyeun Wamg | 4/22/2008 | "Re: RE: NA Workshop" by Tanya Anderson, an email that mentions Apple and the iPhone. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA10247674 | SAMNDCA10247674 | 1 | Jeeyeun Wamg | 7/14/2008 | "Fwd: Sharing OMNIA Product Education Materials and 3G Iphone Materials" by Byung Chul Hwang, an email that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10247679 | SAMNDCA10247681 | 3 | Jeeyeun Wamg | 11/25/2008 | "Fwd: Fwd: Re: Fwd: Re: Fwd: At AT&T Eternity Competitiveness Strengthening Measures" by Dong Hoon Chang, an email that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10247682 | SAMNDCA10247684 | 3 | Jeeyeun Wamg | 12/2/2008 | "Re: Re: Re: Entry Touch UI" by Dong Hoon Chang, an email that mentions Apple and the iPhone. | | 1/13/2012 |
| SAMNDCA10247685 | SAMNDCA10247688 | 4 | Jeeyeun Wamg | 12/2/2008 | "Re: Re: Re: Re: Re: Entry Touch UI" by Dong Hoon Chang, an email that mentions Apple and the iPhone. | | 1/13/2012 |
| SAMNDCA10247689 | SAMNDCA10247704 | 16 | Jeeyeun Wamg | 12/14/2008 | "RE: Re: Re: RE: RE: [Genie] Additional wallpapers for Genie(AMOLED)" by James Botello, an email that discusses iPhone icons. | | 1/13/2012 |
| SAMNDCA10247707 | SAMNDCA10247711 | 5 | Jeeyeun Wamg | 1/6/2009 | "RE: Global UX and Open SHP Meeting Minutes Distribution" by Han Joon Ku, an email that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10247712 | SAMNDCA10247719 | 8 | Jeeyeun Wamg | 1/16/2009 | "[Global UX] Sending First GUI Guide" by Hee Kyung Jeon, an email that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10247720 | SAMNDCA10247727 | 8 | Jeeyeun Wamg | 1/19/2009 | "[Global UX] Sending the Second Feedback From the Development Team" by Han Joon Ku, an email that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10247732 | SAMNDCA10247733 | 2 | Jeeyeun Wamg | 11/24/2009 | "Fwd: Fwd: [Omnia 2 and iPhone 3GS Comparison Materials]" by Dong Hoon Chang, an email. | | 1/13/2012 |
| SAMNDCA10247734 | SAMNDCA10247734 | 1 | Jeeyeun Wamg | No date | No title, no author.  Document mentions availability of Diigo app on iPhone and iPad. | | 1/13/2012 |
| SAMNDCA10247735 | SAMNDCA10247743 | 9 | Jeeyeun Wamg | May-10 | "Android Business Overview," no author. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10247744 | SAMNDCA10247759 | 16 | Jeeyeun Wamg | May-10 | "Android Applications & Android Market," no author. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10247760 | SAMNDCA10247770 | 11 | Jeeyeun Wamg | 1/12/2007 | "iPhone Touch Response Strategy" by Design Team, 3rd Group. | | 1/13/2012 |
| SAMNDCA10248122 | SAMNDCA10248126 | 5 | Jeeyeun Wamg | 5/17/2010 | "[Authorized Notification][Project Completion Expense Report] American GUI Framework Research" by Dong Seok Ryu, an email that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10248130 | SAMNDCA10248145 | 16 | Jeeyeun Wamg | May-10 | "If This Is the Design I Will Pay For It" by Samsung Japan Design Team.  Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10248146 | SAMNDCA10248166 | 21 | Jeeyeun Wamg | No date | "Seeking for UI Pleasure Factors...2007.06.01-11.30" by Jami Rhee, no date. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10248167 | SAMNDCA10248173 | 7 | Jeeyeun Wamg | 6/5/2009 | "Make it Emotional UX" by Andersson et al. A report that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10248178 | SAMNDCA10248187 | 10 | Jeeyeun Wamg | 3/30/2011 | "UX Competitiveness Securing Plan" by Wireless Design Group. Depicts features of the iPhone and the iPad. | | 1/13/2012 |
| SAMNDCA10248188 | SAMNDCA10248220 | 33 | Jeeyeun Wamg | 3/30/2011 | "UX Competitiveness Securing Plan" by Wireless Design Group. Depicts features of the iPhone and the iPad. | | 1/13/2012 |
| SAMNDCA10248221 | SAMNDCA10248248 | 28 | Jeeyeun Wamg | 8/24/2010 | "Competitor Wallpaper Research" by UX Cluster/GUI studio. Contains wallpapers used for the Apple iOS 3,  Apple iOS 4 and the iPad. | | 1/13/2012 |
| SAMNDCA10248249 | SAMNDCA10248288 | 40 | Jeeyeun Wamg | 8/24/2010 | "The Present State of Wallpaper by Manufacturer/Model" by UX Cluster/GUI Studio. Contains wallpapers used in the Mac OS X. | | 1/13/2012 |
| SAMNDCA10248289 | SAMNDCA10248443 | 155 | Jeeyeun Wamg | No date | "Mobile Wallpaper Project" by Samsung, no date. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10248444 | SAMNDCA10248450 | 7 | Jeeyeun Wamg | No date | No title, no author. Presentation document shows various iPhone wallpaper backgrounds that easily display icons. | | 1/13/2012 |
| SAMNDCA10248451 | SAMNDCA10248485 | 35 | Jeeyeun Wamg | May-10 | "Global Design Insight" by KIDP and WiseUX global.Research report that mentions the iPhone and the iPad. | | 1/13/2012 |
| SAMNDCA10248486 | SAMNDCA10248522 | 37 | Jeeyeun Wamg | May-10 | "Global Design Insight" by KIDP and WiseUX global. Research report that mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10248523 | SAMNDCA10248550 | 28 | Jeeyeun Wamg | May-10 | "Global Design Insight" by KIDP and WiseUX global. Research report that mentions Apple, iPhone and the iPad. Research report that discusses the iPhone's impact on the mobile application market. | | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10248551 | SAMNDCA10248586 | 36 | Jeeyeun Wamg | May-10 | **"Global Design Insight"** by KIDP and WiseUX global. Research report that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10248587 | SAMNDCA10248614 | 28 | Jeeyeun Wamg | May-10 | **"Global Design Insight"** by KIDP and WiseUX global. Research report that mentions the Apple, iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10248615 | SAMNDCA10248650 | 36 | Jeeyeun Wamg | May-10 | **"Global Design Insight"** by KIDP and WiseUX global. Research report that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10248651 | SAMNDCA10248689 | 39 | Jeeyeun Wamg | May-10 | **"Global Design Insight"** by KIDP and WiseUX global. Research report that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10248690 | SAMNDCA10248717 | 28 | Jeeyeun Wamg | May-10 | **"Global Design Insight"** by KIDP and WiseUX global. Research report that mentions the iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10248718 | SAMNDCA10248749 | 32 | Jeeyeun Wamg | 2007 | **"Competitor Analysis: Visual Mapping 2007"** by Samsung. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10248750 | SAMNDCA10248796 | 47 | Jeeyeun Wamg | No date | **"Competitor Analysis, Design & Layout. 2009 Gui Framework"** Author illegible, Date illegible.  This presentation analyzes GUI designs of various phones including the Apple iPhone. | 1/13/2012 |
| SAMNDCA10248797 | SAMNDCA10248843 | 47 | Jeeyeun Wamg | No date | **"Competitor Analysis, Design & Layout. 2009 Gui Framework"** Author illegible, Date illegible.  This presentation analyzes GUI designs of various phones including the Apple iPhone.  Appears to be a duplicate of SAMNDCA10248750 | 1/13/2012 |
| SAMNDCA10248844 | SAMNDCA10248913 | 70 | Jeeyeun Wamg | Dec-08 | **"GUI Study, Competitor Analysis. 2010 Normal Archetype GUI"** By Tanya Anderson et al.  This presentation evaluates current on-the-market competitor devices, including the Apple iPhone. | 1/13/2012 |
| SAMNDCA10248914 | SAMNDCA10248984 | 71 | Jeeyeun Wamg | 8/20/2009 | **"GUI Framework 2011, Competitor Analysis. GUI Framework 2011/GUI Study"** By Diana Ng, Dated 8/20/2009.  This presentation analyzes competitors' devices, including the Apple iPhone 3Gs. | 1/13/2012 |
| SAMNDCA10248985 | SAMNDCA10249060 | 76 | Jeeyeun Wamg | No date | **"Competitors Leading the Market"**  no author, no date. This presentation audited positive aspects of the latest products' GUI, including Apple iPad. | 1/13/2012 |
| SAMNDCA10249061 | SAMNDCA10249260 | 200 | Jeeyeun Wamg | 9/8/2011 | **"Android-TW Contacts"** by Samsung.  This presentation discusses the Contacts function for Android-TW. | 1/13/2012 |
| SAMNDCA10249261 | SAMNDCA10249316 | 56 | Jeeyeun Wamg | 2011 | **"UX Design Part Excellence Idea Top Prize"** no author.  Notes that Apple has bought a Swedish face recognition firm Polar Rose.  Suggests adding a music album art feature not found in Apple iPhone to Galaxy S.  Notes that iPhone has fade out sound on application exit. | 1/13/2012 |
| SAMNDCA10249317 | SAMNDCA10249328 | 12 | Jeeyeun Wamg | No date | **"Icon Strategy"** no author, no date.  Includes Apple in the icon trends matrix.  Compares iPhone icons to Samsung icons. | 1/13/2012 |
| SAMNDCA10249329 | SAMNDCA10249358 | 30 | Jeeyeun Wamg | 4/19/2011 | **"Mobile UX Standard."** By Samsung Mobile UX Design. Contains iPhone display size. | 1/13/2012 |
| SAMNDCA10249359 | SAMNDCA10249389 | 31 | Jeeyeun Wamg | 4/19/2011 | **"Mobile UX Standard."** By Samsung Mobile UX Design. Contains iPhone display size.  Appears to be a near duplicate of SAMNDCA10249329 | 1/13/2012 |
| SAMNDCA10249390 | SAMNDCA10249421 | 32 | Jeeyeun Wamg | 4/28/2011 | **"Ch@ton Differentiation Plan."** By Common Platform Development Group.  This presentation discusses Ch@ton, a Samsung messenger. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10249422 | SAMNDCA10249477 | 56 | Jeeyeun Wamg | Dec-11 | **"Ch@ton 2.0 UX Master."** By MSC Service UX Group.  This presentation discusses the development of Ch@ton, a Samsung messenger.  Contains an image of iPhone chat screen. | 1/13/2012 |
| SAMNDCA10249594 | SAMNDCA10249615 | 22 | Jeeyeun Wamg | No date | **"Ch@ton Specialization Button Function Review Report"** By SunHang UX Development Group, no date.  This presentation surveys iPhone's hard key and hidden features and key/motion/touch functions of Ch@ton. | 1/13/2012 |
| SAMNDCA10249621 | SAMNDCA10249643 | 23 | Jeeyeun Wamg | 5/25/2011 | **"M(ST800) UX Improvement Recommendations."** By Wireless Design Group.  Contains heights of iPhone smallest font size, icon text, icon button, list menu, and contents text. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10249644 | SAMNDCA10249665 | 22 | Jeeyeun Wamg | 5/25/2011 | **"M1 & M2 UX Improvement Recommendations."** By Wireless Design Group.  Contains heights of iPhone smallest font size, icon text, icon button, list menu, and contents text. | 1/13/2012 |
| SAMNDCA10249666 | SAMNDCA10249687 | 22 | Jeeyeun Wamg | 5/25/2011 | **"M1 & M2 UX Improvement Recommendations."** By Wireless Design Group.  Contains heights of iPhone smallest font size, icon text, icon button, list menu, and contents text.  Appears to be a near duplicate of SAMNDCA10249644 | 1/13/2012 |
| SAMNDCA10249688 | SAMNDCA10249710 | 23 | Jeeyeun Wamg | 5/25/2011 | **"M1 & M2 UX Improvement Recommendations."** By Wireless Design Group. Contains heights of iPhone smallest font size, icon text, icon button, list menu, and contents text. | 1/13/2012 |
| SAMNDCA10249711 | SAMNDCA10249733 | 23 | Jeeyeun Wamg | 5/25/2011 | **"M1 & M2 UX Improvement Recommendations."** By Wireless Design Group.  Contains heights of iPhone smallest font size, icon text, icon button, list menu, and contents text. | 1/13/2012 |
| SAMNDCA10249734 | SAMNDCA10249755 | 22 | Jeeyeun Wamg | 5/25/2011 | **"M1 & M2 UX Improvement Recommendations."** By Wireless Design Group.  Contains heights of iPhone smallest font size, icon text, icon button, list menu, and contents text.  Appears to be a near duplicate of SAMNDCA10249711. | 1/13/2012 |
| SAMNDCA10249756 | SAMNDCA10249756 | 1 | Jeeyeun Wamg | No date | **"Main Phone and Tablet Models' Screen Size and Resolution."** no author, no date.  This chart provides data on the screen size and resolution of various phone and tablet models.  Includes data on iPhone 4/3Gs; iPad 1/2 | 1/13/2012 |
| SAMNDCA10249770 | SAMNDCA10249776 | 7 | Jeeyeun Wamg | No date | **"Alkon UX Improvement Scheme."** no author, no date. This presentation discusses ways to improve Alkon model.  President of Alkon model instructs: improve UX by referencing iPhone 3GS; notice the difference in font size and clarity when compared to iPhone 3GS. Due to Apple issues, font containers removed, making them look smaller. | 1/13/2012 |
| SAMNDCA10249777 | SAMNDCA10249800 | 24 | Jeeyeun Wamg | 11/11/2010 | **"UX Report."** By UX Design Part.  This presentation discusses ways to move towards the next generation UX.  Similarities to iPhone: Home screen concept and structure are similar; one hard key concept is identical; layout (indicator, navigation bar) has inevitably become similar.  Icons using real metaphor are similar to iPhone.  Navigation Bar and indicators area are similar to iPhone. A study of iPhone 4 hard key, indicator, layout, icons. | 1/13/2012 |
| SAMNDCA10249801 | SAMNDCA10249825 | 25 | Jeeyeun Wamg | 11/11/2010 | **"UX Report."** By UX Design Part.  This presentation discusses ways to move towards the next generation UX.  Similarities to iPhone: Home screen concept and structure are similar; one hard key concept is identical; layout (indicator, navigation bar) has inevitably become similar.  Icons using real metaphor are similar to iPhone.  Navigation Bar and indicators area are similar to iPhone. A study of iPhone 4 hard key, indicator, layout, icons.  Appears to be a near duplicate of SAMNDCA10249777. | 1/13/2012 |
| SAMNDCA10249826 | SAMNDCA10249850 | 25 | Jeeyeun Wamg | 11/11/2010 | **"UX Report."** By UX Design Part.  This presentation discusses ways to move towards the next generation UX.  Similarities to iPhone: Home screen concept and structure are similar; one hard key concept is identical; layout (indicator, navigation bar) has inevitably become similar.  Icons using real metaphor are similar to iPhone.  Navigation Bar and indicators area are similar to iPhone. A study of iPhone 4 hard key, indicator, layout, icons.  Appears to be a near duplicate of SAMNDCA10249777. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10249851 | SAMNDCA10249867 | 17 | Jeeyeun Wamg | 11/11/2010 | **"UX Report."** By UX Design Part. This presentation discusses ways to move towards the next generation UX. Similarities to iPhone: Home screen concept and structure are similar; one hard key concept is identical; layout (indicator, navigation bar) has inevitably become similar. Icons using real metaphor are similar to iPhone. Navigation Bar and indicators area are similar to iPhone. A study of iPhone 4 hard key, indicator, layout, icons. Appears to be a near duplicate of SAMNDCA10249777, an initial draft with fewer slides and placeholders for images. | 1/13/2012 |
| SAMNDCA10249868 | SAMNDCA10249891 | 24 | Jeeyeun Wamg | 11/11/2010 | **"UX Report."** By UX Design Part. This presentation discusses ways to move towards the next generation UX. Similarities to iPhone: Home screen concept and structure are similar; one hard key concept is identical; layout (indicator, navigation bar) has inevitably become similar. Icons using real metaphor are similar to iPhone. Navigation Bar and indicators area are similar to iPhone. A study of iPhone 4 hard key, indicator, layout, icons. Appears to be a near duplicate of SAMNDCA10249777. | 1/13/2012 |
| SAMNDCA10249892 | SAMNDCA10249915 | 24 | Jeeyeun Wamg | 11/11/2010 | **"UX Report."** By UX Design Part. This presentation discusses ways to move towards the next generation UX. Similarities to iPhone: Home screen concept and structure are similar; one hard key concept is identical; layout (indicator, navigation bar) has inevitably become similar. Icons using real metaphor are similar to iPhone. Navigation Bar and indicators area are similar to iPhone. A study of iPhone 4 hard key, indicator, layout, icons. Appears to be a near duplicate of SAMNDCA10249777. | 1/13/2012 |
| SAMNDCA10249922 | SAMNDCA10249933 | 12 | Jeeyeun Wamg | 11/29/2010 | **"Surface Touch Scenario for Prototype."** By UX Cluster, Concept Cell. This presentation discusses the different types of touch scenarios available. Explains the "tap & twist" gesture which is not supported by iPhone. | 1/13/2012 |
| SAMNDCA10250464 | SAMNDCA10250468 | 5 | Jeeyeun Wamg | No date | Title unknown. Author unknown. Date unknown. This presentation compares Samsung and its competitors. Apple iOS is included as a competitor. | 1/13/2012 |
| SAMNDCA10250469 | SAMNDCA10250477 | 9 | Jeeyeun Wamg | 12/24/2010 | **"Homescreen Foldering Method Comparison."** By UX Cluster & UX Design. This presentation compares competitors' homescreen foldering method, including that of iPhone 4. | 1/13/2012 |
| SAMNDCA10250478 | SAMNDCA10250520 | 43 | Jeeyeun Wamg | No date | **"Next UX: Beat Part 2."** Author unknown. Date unknown. Includes iOS in the analysis of competitors. | 1/13/2012 |
| SAMNDCA10250521 | SAMNDCA10250563 | 43 | Jeeyeun Wamg | No date | **"Next UX: Beat Part 2."** Author unknown. Date unknown. Includes iOS in the analysis of competitors. Appears to be a near duplicate of SAMNDCA10250478. | 1/13/2012 |
| SAMNDCA10250564 | SAMNDCA10250589 | 26 | Jeeyeun Wamg | Oct-10 | **"Beat UX related VOC."** Author unknown. According to Voice of Customers, BEAT UX's home screen is similar to iPhone in concept and design; has one hard key like iPhone; has layout similar to iPhone. | 1/13/2012 |
| SAMNDCA10250590 | SAMNDCA10250615 | 26 | Jeeyeun Wamg | Oct-10 | **"Beat UX related VOC."** Author unknown. According to Voice of Customers, BEAT UX's home screen is similar to iPhone in concept and design; has one hard key like iPhone; has layout similar to iPhone. Appears to be a near duplicate of SAMNDCA10250564 | 1/13/2012 |
| SAMNDCA10250616 | SAMNDCA10250654 | 39 | Jeeyeun Wamg | No date | **"Next UX: Beat Part 2."** Author unknown. Date unknown. According to Voice of Customers, BEAT UX's home screen is similar to iPhone in concept and design; has one hard key like iPhone; has layout similar to iPhone. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10250655 | SAMNDCA10250689 | 35 | Jeeyeun Wamg | No date | **"Next Generation UX."** Author unknown. Date unknown. Lists iOS as a link in the smartphone OS evolution. Briefly describes the content ecosystem for Apple. According to Voice of Customers, BEAT UX's home screen is similar to iPhone in concept and design; has one hard key like iPhone; has layout similar to iPhone. | 1/13/2012 |
| SAMNDCA10250690 | SAMNDCA10250724 | 35 | Jeeyeun Wamg | No date | **"Next Generation UX."** Author unknown. Date unknown. Lists iOS as a link in the smartphone OS evolution. Briefly describes the content ecosystem for Apple. According to Voice of Customers, BEAT UX's home screen is similar to iPhone in concept and design; has one hard key like iPhone; has layout similar to iPhone. Appears to be a near duplicate of SAMNDCA10250655. | 1/13/2012 |
| SAMNDCA10250725 | SAMNDCA10250759 | 35 | Jeeyeun Wamg | No date | **"Next Generation UX."** Author unknown. Date unknown. Lists iOS as a link in the smartphone OS evolution. Briefly describes the content ecosystem for Apple. According to Voice of Customers, BEAT UX's home screen is similar to iPhone in concept and design; has one hard key like iPhone; has layout similar to iPhone. Appears to be a near duplicate of SAMNDCA10250655. | 1/13/2012 |
| SAMNDCA10250760 | SAMNDCA10250818 | 59 | Jeeyeun Wamg | No date | **"Next Generation UX."** Author unknown. Date unknown. Lists iOS as a link in the smartphone OS evolution. Briefly describes the content ecosystem for Apple. According to Voice of Customers, BEAT UX's home screen is similar to iPhone in concept and design; has one hard key like iPhone; has layout similar to iPhone. Appears to be a near duplicate of SAMNDCA10250655 with additional slides. | 1/13/2012 |
| SAMNDCA10250819 | SAMNDCA10250860 | 42 | Jeeyeun Wamg | 12/29/2010. | **"Next Tablet UX Strategy."** By Product Strategy Team, Wireless Design Group. A presentation laying out the functions of Honeycomb and some comparisons to competitors' UX. iPad listed as a competitor in handwriting feature; Apple Mobile Me listed as a competitor of My Cloud; iPhone Facetime listed as a competitor in Video Conference. Motion UX compared between iPad and Samsung P1. | 1/13/2012 |
| SAMNDCA10250861 | SAMNDCA10250880 | 20 | Jeeyeun Wamg | No date | **"Comparison models."** By Samsung. Undated. This presentation surveys the competitors' phone models, including iPhone 4. | 1/13/2012 |
| SAMNDCA10250881 | SAMNDCA10250895 | 15 | Jeeyeun Wamg | No date | Title unknown. Author unknown. Date unknown. An excel document with a list of different Apps and effect list. UX concept identical to iPhone. Investigate whether the following features can materialize like iPhone: gallery, vCard, video, music, and many others to consider. | 1/13/2012 |
| SAMNDCA10250896 | SAMNDCA10250943 | 48 | Jeeyeun Wamg | No date | **"Review of Seine GUI."** By UX Technology Part. Date unknown. This presentation reviews possible modifications to Seine GUI. Contains analysis of iPhone GUI button's Gradation. | 1/13/2012 |
| SAMNDCA10250944 | SAMNDCA10250944 | 1 | Jeeyeun Wamg | No date | **"Personal Theme."** Author unknown. Date unknown. This slide compares 4 different screenshots. Notes that personal skins are not available in iPhone 4. | 1/13/2012 |
| SAMNDCA10250945 | SAMNDCA10250945 | 1 | Jeeyeun Wamg | No date | Title unknown. Author unknown. State unknown. This slide compares the functions of different phones, including iPhone 4 and 5. | 1/13/2012 |
| SAMNDCA10250946 | SAMNDCA10250946 | 1 | Jeeyeun Wamg | No date | Title unknown. Author unknown. State unknown. This slide compares the functions of different phones, including iPhone 4 and 5. | 1/13/2012 |
| SAMNDCA10250947 | SAMNDCA10250956 | 10 | Jeeyeun Wamg | 2/5/2011 | **"Seine home screen, Progress at Dallas."** Author unknown. Describes how iPhone icon edit mode behaves. | 1/13/2012 |
| SAMNDCA10251120 | SAMNDCA10251169 | 50 | Jeeyeun Wamg | No date | **"Seine User Evaluation Issue."** Author unknown. Date unknown. An excel spreadsheet containing information re: user feedback issues. Mentions the iPhone in discussing the user interface of a Samsung device. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10251170 | SAMNDCA10251209 | 40 | Jeeyeun Wamg | 2/14/2011 | **"U1(GT-i9100) - Evaluation Result."** By S/W Inspection 1 Group. Notes that unlike iPhone, cannot use Google search to find mail or mp3 stored in the phone.  Describes limitation of iPhone 4 regarding (1) selection of multiple memos; (2) lack of option to control vibration settings.  Compares iPhone Calendar and Voice Recorder to U1 and Optimus 2X. | 1/13/2012 |
| SAMNDCA10251210 | SAMNDCA10251240 | 31 | Jeeyeun Wamg | 2/25/2011 | **"U1 UX Inspection/Examination Meeting."** By Samsung. Describes iPhone's iPod/iTunes player. | 1/13/2012 |
| SAMNDCA10251241 | SAMNDCA10251275 | 35 | Jeeyeun Wamg | No date | No title.  Author unknown.  Date unknown.  An excel spreadsheet by S/W Inspection Group.  Describes iPhone's ability to control application downloads, show download progress; visual effect elements lacking, not as fun vis-a-vis iPhone. | 1/13/2012 |
| SAMNDCA10251276 | SAMNDCA10251284 | 9 | Jeeyeun Wamg | No date | No title.  Author unknown.  Date unknown.  An excel spreadsheet re: Galaxy S.  Comments that having a smartphone appearance and features still do not mean being at the same level with innovative experience iPhone has created; makes a long list of comparison with iPhone, feature by feature. | 1/13/2012 |
| SAMNDCA10251285 | SAMNDCA10251325 | 41 | Jeeyeun Wamg | Sep-11 | **"Korea-bound Senior UX Preference Study (Galaxy S2): Mid-50s to 60s age group."** By Samsung. A presentation re: senior phone users and their preferences.  Analysis of consumer survey results comparing Galaxy S2 to iPhone. | 1/13/2012 |
| SAMNDCA10251474 | SAMNDCA10251509 | 36 | Jeeyeun Wamg | 11/30/2010 | **"Honeycomb UX Preview (with P3 2010.11.25)."** By Advanced UX Development Lab. A presentation about Honeycomb.  Includes comparison of the major screens between P3 and iPad. | 1/13/2012 |
| SAMNDCA10251510 | SAMNDCA10251555 | 46 | Jeeyeun Wamg | 11/30/2010 | **"Honeycomb UX Preview (with P3 2010.11.25)."** By Advanced UX Development Lab. A presentation about Honeycomb.  Includes comparison of the major screens between P3 and iPad. Appears to be a near duplicate of SAMNDCA10251474, revised and with additional slides. | 1/13/2012 |
| SAMNDCA10251556 | SAMNDCA10251589 | 34 | Jeeyeun Wamg | 12/19/2010 | **"2011 Next Tablet UX Strategy."** By Samsung.  A presentation re: scope of development of the Next Tablet UX.  Lists iPad among competitors in various features of a tablet. | 1/13/2012 |
| SAMNDCA10251590 | SAMNDCA10251625 | 36 | Jeeyeun Wamg | 12/22/2010 | **"Status of Tablet P5 Progress."** By Samsung.  A presentation re: progress of Tablet P5 and 2011 Next Tablet UX Strategy.  Lists iPad among competitors in various features of a tablet. | 1/13/2012 |
| SAMNDCA10251626 | SAMNDCA10251646 | 21 | Jeeyeun Wamg | 7/7/2011 | **"ETO Portfolio Management:  European Telecommunication Operation - P4 TouchWiz."** By Samsung. A presentation re: improvements to and consistency of P4 TouchWiz.  Contains various feature by feature comparison of P4 with iPad. | 1/13/2012 |
| SAMNDCA10251647 | SAMNDCA10251649 | 3 | Jeeyeun Wamg | No date | **"Cinematic UX (3D)."** Author unknown.  Date unknown. A presentation re: proposal of Cinematic UX (3D) and competitors' status.  Mentions that next iPad rumored to feature 3D display and UX. | 1/13/2012 |
| SAMNDCA10251650 | SAMNDCA10251658 | 9 | Jeeyeun Wamg | No date | **"4. Handwriting."** By Samsung.  Date unknown.  A presentation re: handwriting function and video conferencing function.  Mentions that iPad as a competitor while discussing handwriting and video conferencing, | 1/13/2012 |
| SAMNDCA10251659 | SAMNDCA10251697 | 39 | Jeeyeun Wamg | Dec-10 | **"Next Tablet UX Strategy."** By Product Strategy Team, Mobile Design Group. A presentation laying out the various functions of Honeycomb and comparisons to competitors.  Analyzes iPad in the Appendix. | 1/13/2012 |
| SAMNDCA10251698 | SAMNDCA10251736 | 39 | Jeeyeun Wamg | Dec-10 | **"Next Tablet UX Strategy."** By Product Strategy Team, Mobile Design Group. A presentation laying out the various functions of Honeycomb and comparisons to competitors.  Analyzes iPad in the Appendix. Appears to be a near duplicate of SAMNDCA10251659 | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10251737 | SAMNDCA10251774 | 38 | Jeeyeun Wamg | Dec-10 | **"Next Tablet UX Strategy."** By Product Strategy Team, Mobile Design Group. A presentation laying out the various functions of Honeycomb and comparisons to competitors.  Analyzes iPad in the Appendix.  Appears to be a near duplicate of SAMNDCA10251659 | 1/13/2012 |
| SAMNDCA10251775 | SAMNDCA10251779 | 5 | Jeeyeun Wamg | No date | **"1. Multi Windows."**  Author unknown. Date unknown.  A presentation re: various screen functions.  Mentions the iPad. | 1/13/2012 |
| SAMNDCA10251780 | SAMNDCA10251785 | 6 | Jeeyeun Wamg | No date | **"6. Motion UX."**  By Samsung. Date unknown.  A presentation re: motion in tablets, including iPad and P1.  Compares different aspects of motion interface between iPad and P1. | 1/13/2012 |
| SAMNDCA10251786 | SAMNDCA10251821 | 36 | Jeeyeun Wamg | 12/22/2010 | **"Status of Tablet P5 Progress."**  By Samsung. A presentation re: progress of Tablet P5 and 2011 Next Tablet UX Strategy.  Describes iPad and Apple Mobile me in the Appendix as part of competitors analysis. | 1/13/2012 |
| SAMNDCA10251822 | SAMNDCA10251863 | 42 | Jeeyeun Wamg | 12/29/2010 | **"Next Tablet UX Strategy."**  By Product Strategy Team, Mobile Design Group. A presentation laying out the functions of Honeycomb and some comparisons to competitors' UX.  Describes iPad, iPhone, and Apple Mobile me in the Appendix as part of competitors analysis. | 1/13/2012 |
| SAMNDCA10251864 | SAMNDCA10251913 | 50 | Jeeyeun Wamg | No date | **"Seine User Evaluation Issue."**  Author unknown. Date unknown.  An excel spreadsheet containing information re: user feedback issues. Mentions the iPhone in discussing the user interface of a Samsung device. | 1/13/2012 |
| SAMNDCA10251914 | SAMNDCA10251953 | 40 | Jeeyeun Wamg | 2/14/2011 | **"U1(GT-i9100) - Evaluation Result."** By S/W Inspection 1 Group. Notes that unlike iPhone, cannot use Google search to find mail or mp3 stored in the phone.  Describes limitation of iPhone 4 regarding (1) selection of multiple memos; (2) lack of option to control vibration settings.  Compares iPhone Calendar and Voice Recorder to U1 and Optimus 2X.  Appears to be a near duplicate of SAMNDCA10251170. | 1/13/2012 |
| SAMNDCA10251954 | SAMNDCA10251984 | 31 | Jeeyeun Wamg | No date | No title.  Author unknown.  Date unknown.  An excel spreadsheet by S/W Inspection Group.  Describes iPhone's ability to control application downloads, show download progress; visual effect elements lacking, not as fun vis-a-vis iPhone. | 1/13/2012 |
| SAMNDCA10251985 | SAMNDCA10252048 | 64 | Jeeyeun Wamg | 5/26/2011 | **"P5(GT-97300): Ordinary Public's Evaluation Results."**  By S/W Inspection 1 Group Usability Evaluation Team. A presentation re: usability of P5. Reports on consumers' sensory reaction to P5 and iPad2.  Compares P5 versus iPad2 in several categories. | 1/13/2012 |
| SAMNDCA10252049 | SAMNDCA10252118 | 70 | Jeeyeun Wamg | 2/10/2011 | "iPad vs. Honeycomb, P5 UX Competitiveness Comparison."  By Samsung.   Compares iPad UX with Honeycomb UX. | 1/13/2012 |
| SAMNDCA10252119 | SAMNDCA10252160 | 42 | Jeeyeun Wamg | 12/29/2010 | **"Next Tablet UX Strategy."**  By Product Strategy Team, Mobile Design Group. A presentation laying out the functions of Honeycomb and some comparisons to competitors' UX.  Describes iPad, iPhone, and Apple Mobile me in the Appendix as part of competitors analysis. Appears to be a near duplicate of SAMNDCA10251822. | 1/13/2012 |
| SAMNDCA10252161 | SAMNDCA10252202 | 42 | Jeeyeun Wamg | 12/29/2010 | **"Next Tablet UX Strategy."**  By Product Strategy Team, Mobile Design Group. A presentation laying out the functions of Honeycomb and some comparisons to competitors' UX.  Describes iPad, iPhone, and Apple Mobile me in the Appendix as part of competitors analysis.  Appears to be a near duplicate of SAMNDCA10251822. | 1/13/2012 |
| SAMNDCA10252203 | SAMNDCA10252220 | 18 | Jeeyeun Wamg | No date | No title.  Author unknown.  Date unknown.  An excel spreadsheet of applications and functions of Galaxy S and iPhone 4. | 1/13/2012 |
| SAMNDCA10252221 | SAMNDCA10252239 | 19 | Jeeyeun Wamg | No date | No title.  Author unknown.  Date unknown.  An excel spreadsheet of applications and functions of Galaxy S and iPhone 4. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10252240 | SAMNDCA10252258 | 19 | Jeeyeun Wamg | No date | No title.  Author unknown.  Date unknown.  An excel spreadsheet of applications and functions of Galaxy S and iPhone 4. | 1/13/2012 |
| SAMNDCA10252259 | SAMNDCA10252276 | 18 | Jeeyeun Wamg | No date | No title.  Author unknown.  Date unknown.  An excel spreadsheet of applications and functions of Galaxy S and iPhone 4. | 1/13/2012 |
| SAMNDCA10252277 | SAMNDCA10252288 | 12 | Jeeyeun Wamg | No date | **"Honeycomb UX - Browser."** Author unknown.  Date unknown.  A presentation re: Honeycomb UX's browser.  Compares HC Browser to iPad. | 1/13/2012 |
| SAMNDCA10252289 | SAMNDCA10252294 | 6 | Jeeyeun Wamg | No date | **"Honeycomb UX - Camera."** Author Unknown.  Date unknown.  A presentation re: Honeycomb UX's camera.  Compares camera visual interaction of iPhone, U1, and Desire HD. | 1/13/2012 |
| SAMNDCA10252295 | SAMNDCA10252302 | 8 | Jeeyeun Wamg | No date | **"Honeycomb UX - Clock."** Author unknown.  Date unknown.  A presentation re: Honeycomb UX's clock.  Compares clocks of Honeycomb, Galaxy, and iPhone. | 1/13/2012 |
| SAMNDCA10252303 | SAMNDCA10252305 | 3 | Jeeyeun Wamg | 5/29/2010 | **"Contents of the Meeting."** Author unknown.  Dated 5/29/2010.  Notes regarding a meeting discussing prototyping, UX concept final, and platform.  Remarks that it has been pointed out in the marketplace that S1 resembles the iPhone.  It is a task to overcome.  Current UX concept is to improve against iPhone.  S1 can compete against iPhone3GS. | 1/13/2012 |
| SAMNDCA10252306 | SAMNDCA10252350 | 45 | Jeeyeun Wamg | 5/12/2010 | **"Touch Interaction - Final Concepts."** By Ocean Observations.  A presentation re: a project to come up with innovative and intuitive interaction design ideas for next generation touchscreen phones.  Describes iPhone's strength and weakness. | 1/13/2012 |
| SAMNDCA10252351 | SAMNDCA10252353 | 3 | Jeeyeun Wamg | No date | **"Icon Transition."** Author unknown.  Date unknown.  Slides containing icon transition scenarios.  In discussing the icon, mentions the iPhone. | 1/13/2012 |
| SAMNDCA10252354 | SAMNDCA10252386 | 33 | Jeeyeun Wamg | No date | **"Icon Research."** Author illegible.  Date unknown.  A presentation containing different icons including Apple's. | 1/13/2012 |
| SAMNDCA10252387 | SAMNDCA10252461 | 75 | Jeeyeun Wamg | No date | **"Icon Research 2nd Stage."** Author illegible.  Date unknown.  A presentation containing different icons including Apple's. | 1/13/2012 |
| SAMNDCA10252462 | SAMNDCA10252484 | 23 | Jeeyeun Wamg | No date | **"iPhone Icons."** Author illegible.  Date unknown.  A presentation analyzing Apple iPhone's icons, their sizes, metaphors, badges, and list icons. | 1/13/2012 |
| SAMNDCA10252495 | SAMNDCA10252502 | 8 | Jeeyeun Wamg | No date | **"Samsung mobile icon design for 2011."** Author illegible.  Date unknown.  A presentation discussing icon design requirements, design direction, and design approach.  iPhone icons are shown. | 1/13/2012 |
| SAMNDCA10252503 | SAMNDCA10252510 | 8 | Jeeyeun Wamg | No date | **"Samsung mobile icon design for 2011."** Author illegible.  Date unknown.  A presentation discussing icon design requirements, design direction, and design approach.  iPhone icons are shown.  Appears to be a near duplicate of SAMNDCA10252495 | 1/13/2012 |
| SAMNDCA10252511 | SAMNDCA10252525 | 15 | Jeeyeun Wamg | No date | **"Samsung mobile icon design for 2011."** Author illegible.  Date unknown.  A presentation discussing icon design.  Shows iPhone icons and a drawing of iPhone icon container. | 1/13/2012 |
| SAMNDCA10252526 | SAMNDCA10252582 | 57 | Jeeyeun Wamg | No date | **"Icon Research."** Author illegible.  Date unknown.  A presentation containing different icons including Apple's. | 1/13/2012 |
| SAMNDCA10252583 | SAMNDCA10252604 | 22 | Jeeyeun Wamg | 4/29/2010 | **"Mobile Weather Applications:  User-Interface Guidelines."** By AccuWeather.com.  A presentation re: weather application.  Shows AccuWeather iPhone/iPad application. | 1/13/2012 |
| SAMNDCA10252655 | SAMNDCA10252751 | 97 | Jeeyeun Wamg | 4/29/2010 | No title.  By Podo Tree.  Date unknown. Shows iOS applications. | 1/13/2012 |
| SAMNDCA10252752 | SAMNDCA10252781 | 30 | Jeeyeun Wamg | 10/19/2010 | **"Mobile UX Standard: Smallest Sized Font for Legibility and Readability."** By Samsung.  A presentation re: font sizing.  Analyzes iPhone font sizes and dimensions. | 1/13/2012 |
| SAMNDCA10252782 | SAMNDCA10252802 | 21 | Jeeyeun Wamg | 10/11/2008 | **"Apple Strategy Analysis Report:  Trend, Service and Product."** By Product Development Group, NBI Part. Discusses Apple business model and Apple products. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10252803 | SAMNDCA10252841 | 39 | Jeeyeun Wamg | 11/5/2010 | **"GA3:  Quality Satisfaction Evaluation Result."** By S/W Inspection 1 Group. A presentation re: analyzing the quality of Giorgio  Armani Galaxy S and comparisons to iPhone. | 1/13/2012 |
| SAMNDCA10252842 | SAMNDCA10252861 | 20 | Jeeyeun Wamg | 12/21/2010 | **"Apple New Biz Forecast and Plan to Differentiate our Company."**  By Product Development Group, NBI Part.  A document analyzing Apple's new business expansion plans. | 1/13/2012 |
| SAMNDCA10252862 | SAMNDCA10252891 | 30 | Jeeyeun Wamg | 10/19/2010 | **"Mobile UX Standard: Minimum Font Size for Legibility and Readability"** by Samsung Mobile UX Design.his is a presentation document that analyzes font sizes for legibility and readability, including analysis of iPhone. | 1/13/2012 |
| SAMNDCA10252892 | SAMNDCA10252975 | 84 | Jeeyeun Wamg | 8/24/2011 | **"Samsung Mobile UX Principle"** by Samsung Mobile UX Design. This is a presentation document that lists basic and practical UX principles. Mentions iPhone 3Gs, 4, and iPad. Appears to be a near duplicate of SAMNDCA10252976. | 1/13/2012 |
| SAMNDCA10252976 | SAMNDCA10253074 | 99 | Jeeyeun Wamg | 9/8/2011 | **"Samsung Mobile UX Principle"** by Samsung Mobile UX Design. This is a presentation document that lists basic and practical UX principles. Mentions iPhone 3Gs, 4, and iPad. | 1/13/2012 |
| SAMNDCA10253075 | SAMNDCA10253172 | 98 | Jeeyeun Wamg | 9/1/2011 | **"Samsung Mobile UX Principle"** by Samsung Mobile UX Design. This is a presentation document that lists basic and practical UX principles. Mentions iPhone 3Gs, 4, and iPad. Appears to be a near duplicate of SAMNDCA10252976. | 1/13/2012 |
| SAMNDCA10253173 | SAMNDCA10253208 | 36 | Jeeyeun Wamg | No date | **"Prepared for Samsung - Mobile Device Usage: Final Report"** by Murphy Research, undated. This is a presentation document that analyzes app cluster and user group characteristics. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10253209 | SAMNDCA10253279 | 71 | Jeeyeun Wamg | 6/10/2011 | **"Exploring application usage on mobile devices and defining user groups by behaviour"** by Samsung. This is a presentation document that analyzes smartphone application user groups and smartphone & tablet application user groups, including iPhone and iPad users. | 1/13/2012 |
| SAMNDCA10253280 | SAMNDCA10253346 | 67 | Jeeyeun Wamg | No date | **"Mobile research - Italy"** by Samsung, undated. This is a presentation document that analyzes smartphone and tablet user groups, including iPhone users and Apple system. | 1/13/2012 |
| SAMNDCA10253347 | SAMNDCA10253357 | 11 | Jeeyeun Wamg | No date | No title; no author; no date. The document includes iPhone and iPad users' comments on how they use iPhone and iPad and complaints about iPhone in "text view". | 1/13/2012 |
| SAMNDCA10253358 | SAMNDCA10253363 | 6 | Jeeyeun Wamg | 6/27/2011 | **"Slightly-hidden high-technology, 'Magic in Life'"** by DongaBusinessReview1. This is an on-line article that introduces new high-tech items. Mentions iPad. | 1/13/2012 |
| SAMNDCA10253364 | SAMNDCA10253366 | 3 | Jeeyeun Wamg | No date | **"Social changes brought by smartphones and the evolution of UX design"**; no author; no date. Mentions iPhone and Apple. | 1/13/2012 |
| SAMNDCA10253367 | SAMNDCA10253396 | 30 | Jeeyeun Wamg | 2/25/2011 | **"2011 UX design strategy"** by UX Design Part. This is a presentation document that analyzes achievements in 2010 and introduces goals and focus areas for 2011 Samsung UX. Mentions iPhone mini. | 1/13/2012 |
| SAMNDCA10253397 | SAMNDCA10253427 | 31 | Jeeyeun Wamg | 2/28/2011 | **"Design strategy workshop material"** by UX Design Part. This is a presentation document that analyzes achievements in 2010 and introduces goals and focus areas for 2011 Samsung UX. Mentions iPhone mini. Appears to be a near duplicate of SAMNDCA10253367. | 1/13/2012 |
| SAMNDCA10253428 | SAMNDCA10253467 | 40 | Jeeyeun Wamg | 7/12/2010 | **"Understanding UX Design"** by Design Group: Mobile Communication Division. This is a presentation document that analyzes mobile user experience and UX design based on examples of Apple and iPhone. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10253468 | SAMNDCA10253499 | 32 | Jeeyeun Wamg | 5/26/2010 | **"UX trends and competitor's trends"** by Design Group: Mobile Communication Division, Samsung Electronics, Co. This is a presentation document that analyzes mobile UX trends and trends of competitors, including analysis of iPhone UX. | 1/13/2012 |
| SAMNDCA10253500 | SAMNDCA10253534 | 35 | Jeeyeun Wamg | 7/8/2010 | **"SLP Platform"** by Design Group: Mobile Communication Division. This is a presentation document that analyzes new SLP UX. Mentions iPhone UX. | 1/13/2012 |
| SAMNDCA10253535 | SAMNDCA10253549 | 15 | Jeeyeun Wamg | 6/16/2010 | **"Outline of Software Platform"** by Design Group: Mobile Communication Division. This is a presentation document that analyzes software platforms and introduces Samsung software platforms. Includes analysis of iPhone OS. | 1/13/2012 |
| SAMNDCA10253550 | SAMNDCA10253614 | 65 | Jeeyeun Wamg | 7/15/2010 | **"Samsung Mobile Strategy"** by Design Group: Mobile Communication Division. This is a presentation document that analyzes mobile trends and UX strategies based on analysis of Apple and iPhone. Mentions iPad. | 1/13/2012 |
| SAMNDCA10253615 | SAMNDCA10253714 | 100 | Jeeyeun Wamg | 3/12/2008 | **"iPhone Human Interface Guidelines: User Experience"** by Apple Inc. This is an Apple guideline that introduces the iPhone OS platform and user interface. | 1/13/2012 |
| SAMNDCA10253715 | SAMNDCA10254116 | 402 | Jeeyeun Wamg | 3/11/2008 | **"Apple Human Interface Guidelines: User Experience"** by Apple Inc. This is an Apple guideline that introduces application design, the Macintosh experience, and the Aqua interface. | 1/13/2012 |
| SAMNDCA10254117 | SAMNDCA10254136 | 20 | Jeeyeun Wamg | 7/9/2010 | **"Understanding Display"** by Design Group: Mobile Communication Division. This is a presentation document that introduces different types of display. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10254137 | SAMNDCA10254156 | 20 | Jeeyeun Wamg | No date | **"Understanding Display"** by Design Group: Mobile Communication Division. This is a presentation document that introduces different types of display. Mentions iPhone.  Presentation document shows screenshot of iPhone to compare grey levels to Nexus one, HTC Desire, and Galaxy S.  Appears to be near duplicate of SAMNDCA10254117. | 1/13/2012 |
| SAMNDCA10254157 | SAMNDCA10254200 | 44 | Jeeyeun Wamg | Sep-11 | **"Samsung GDI 2011: US Expert Group HHP"** by Design management center. This is a presentation document that analyzes US experts' evaluations of electronic products, including Apple's iPhone4 and iPad2. | 1/13/2012 |
| SAMNDCA10254201 | SAMNDCA10254250 | 50 | Jeeyeun Wamg | Sep-11 | **"Samsung GDI 2011: Europe Expert Group HHP"** by Design management center. This is a presentation document that analyzes  experts' evaluations of electronic products in Europe, including Apple's iPhone4 and iPad2. | 1/13/2012 |
| SAMNDCA10254251 | SAMNDCA10254279 | 29 | Jeeyeun Wamg | Sep-11 | **"Samsung GDI 2011: KOR Expert Group HHP"** by Design Management Center. This is a presentation document that analyzes experts' evaluations of electronic products in Korea, including Apple's iPhone4 and iPad2. | 1/13/2012 |
| SAMNDCA10254280 | SAMNDCA10254299 | 20 | Jeeyeun Wamg | Sep-10 | **"Forecast Update: Worldwide Smartphone 2010-2014 Forecast Update: September 2010"** by Ramon T. Llamas and William Stofega. This is an article about the IDC opinion on the worldwide smartphone market. Includes analysis of Apple and iPhone. | 1/13/2012 |
| SAMNDCA10254307 | SAMNDCA10254313 | 7 | Jeeyeun Wamg | 11/19/2010 | **"Views on the growth of the business smartphone market and weakening of RIM's market dominance"** by Global Broadcasting and Communications Trendsreport. This is an article that analyzes the business smartphone market and RIM's market share. Includes analysis of Apple and iPhone. | 1/13/2012 |
| SAMNDCA10254314 | SAMNDCA10254331 | 18 | Jeeyeun Wamg | 12/12/2011 | **"Iconic Numeric Font' (DI3 phase - Easy smart/Harmony/Nature)"** by UX Cluster - VX Cell. This is a presentation document that analyzes an iconic numeric font. Includes analysis of iPhone. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA10254332 | SAMNDCA10254527 | 196 | Jeeyeun Wamg | 11/29/2011 | **"S Planner: UI Guideline - ICS Touchwiz: Android"** by UX Design Part - Woojung Han. This is a user interface guideline. Compares calendar features of iPhone 4 to those of other phones. | 1/13/2012 |
| SAMNDCA10254528 | SAMNDCA10254585 | 58 | Jeeyeun Wamg | Aug-11 | **"Global Segmentation Update: Focused on Smart Phone & Tablet U&A"** by Strategy & MI Part / Mobile Marketing Group. This is a presentation document that analyzes smartphone and tablet users in the US and France, including iPhone and iPad users. | 1/13/2012 |
| SAMNDCA10254586 | SAMNDCA10254677 | 92 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes smartphone and tablet targets in the US and France, including iPhone users and potential Apple product purchasers. | 1/13/2012 |
| SAMNDCA10254678 | SAMNDCA10254703 | 26 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes smartphone targets. Includes users' comments on iPad. | 1/13/2012 |
| SAMNDCA10254704 | SAMNDCA10254735 | 32 | Jeeyeun Wamg | 10/31/2011 | **"Enterprise Application Solution TF"** by Samsung NA UX Team. This is a presentation document that analyzes B2B applications. Includes analysis of iPhone. | 1/13/2012 |
| SAMNDCA10254736 | SAMNDCA10254781 | 46 | Jeeyeun Wamg | 3/17/2011 | **"Next Visual Interaction: Progress Report"**; no author. This is a presentation document that analyzes trends to develop visual interaction. Includes analysis of Apple iOS. | 1/13/2012 |
| SAMNDCA10254782 | SAMNDCA10254814 | 33 | Jeeyeun Wamg | 3/30/2011 | **"Measures ensuring UX competitiveness"** by MooSun Design Group. This is a presentation document that analyzes competitors' UX and plans strategies to ensure UX competitiveness. Includes analysis of Apple, iPhone, and iPad. | 1/13/2012 |
| SAMNDCA10254815 | SAMNDCA10254820 | 6 | Jeeyeun Wamg | No date | No title; no author; no date. Includes images of iPhone4 with a list of mobile phone features. | 1/13/2012 |
| SAMNDCA10254821 | SAMNDCA10254826 | 6 | Jeeyeun Wamg | No date | No title; no author; no date. Includes images of iPhone4 with a list of status bar and indicator features. | 1/13/2012 |
| SAMNDCA10254827 | SAMNDCA10254840 | 14 | Jeeyeun Wamg | 1/18/2011 | **"iOS 4.3 beta analysis"** by Design Strategy Part. This is a presentation document that analyzes iOS 4.3 beta. Includes analysis of new features of iPhone and iPad. | 1/13/2012 |
| SAMNDCA10254841 | SAMNDCA10254865 | 25 | Jeeyeun Wamg | 1/20/2011 | **"iOS 4.3 beta analysis"** by Design Group. This is a presentation document that analyzes iOS 4.3 beta. Includes analysis of new features of iPhone and iPad. | 1/13/2012 |
| SAMNDCA10254868 | SAMNDCA10254887 | 20 | Jeeyeun Wamg | 6/30/2011 | **"UX Monthly Observation & Analysis"** by Samsung Design China: UX Part. This is a presentation document that analyzes new products. Mentions iPhone4 and Apple's market share. | 1/13/2012 |
| SAMNDCA10254888 | SAMNDCA10254918 | 31 | Jeeyeun Wamg | No date | No title; no author; no date. Includes analysis of iOS 4.3 Home Sharing Feature; Apple's location-based dock concept; and Garageband on iPad 2. | 1/13/2012 |
| SAMNDCA10254919 | SAMNDCA10254926 | 8 | Jeeyeun Wamg | No date | **"Tablet vs Phone: Key Features Comparison"**; no author. This is a presentation document that compares tablets to phones. Shows comparison of iPhone and iPad. | 1/13/2012 |
| SAMNDCA10254927 | SAMNDCA10254935 | 9 | Jeeyeun Wamg | No date | No title; no author; no date. Mentions and shows images of iPad containing Jamie magazine information | 1/13/2012 |
| SAMNDCA10254936 | SAMNDCA10254951 | 16 | Jeeyeun Wamg | 3/26/2011 | **"2012 UX USP Finding"** by MooSun Design Group. This is a presentation document that analyzes UX and USP. Includes analysis of iPhone and iOS and mentions iPad. | 1/13/2012 |
| SAMNDCA10254952 | SAMNDCA10254953 | 2 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes UX. Includes analysis of Apple and compares iOS to Samsung. | 1/13/2012 |
| SAMNDCA10254954 | SAMNDCA10254968 | 15 | Jeeyeun Wamg | 4/7/2011 | **"Report on P4 UX Competitiveness"** by MooSun Design Group. This is a presentation document that analyzes UX Competitiveness. Mentions Apple and iPad.  Appears to be a near duplicate of SAMNDCA10255003. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10254969 | SAMNDCA10255002 | 34 | Jeeyeun Wamg | 3/30/2011 | **"Measures ensuring UX competitiveness"** by MooSun Design Group. This is a presentation document that analyzes competitors' UX and plans strategies to ensure UX competitiveness. Includes analysis of Apple, iPhone, and iPad.  Appears to be a near duplicate of SAMNDCA10254782. | 1/13/2012 |
| SAMNDCA10255003 | SAMNDCA10255024 | 22 | Jeeyeun Wamg | 4/7/2011 | **"Report on P4 UX Competitiveness"** by MooSun Design Group. This is a presentation document that analyzes UX Competitiveness. Mentions Apple and iPad. | 1/13/2012 |
| SAMNDCA10255025 | SAMNDCA10255046 | 22 | Jeeyeun Wamg | 4/7/2011 | **"Report on P4 UX Competitiveness"** by MooSun Design Group. This is a presentation document that analyzes UX Competitiveness. Mentions Apple and iPad.  Appears to be a near duplicate of SAMNDCA10255003. | 1/13/2012 |
| SAMNDCA10255047 | SAMNDCA10255074 | 28 | Jeeyeun Wamg | 4/4/2011 | **"Seine UX Final checks"** by Android UX cell. This is a presentation document that analyzes Seine's UX competitiveness. Compares Seine to iPhone. | 1/13/2012 |
| SAMNDCA10255075 | SAMNDCA10255088 | 14 | Jeeyeun Wamg | Mar-11 | **"Galaxy Tab 10.1 (P4): Preparation for iPad Email Differentiation Message Emphasis Plan"** by Marketing Group. This is a presentation document that analyzes Email App for P4. Includes analysis of iPad. | 1/13/2012 |
| SAMNDCA10255089 | SAMNDCA10255121 | 33 | Jeeyeun Wamg | 3/30/2011 | **"Measures ensuring UX competitiveness"** by MooSun Design Group. This is a presentation document that analyzes competitors' UX and plans strategies to ensure UX competitiveness. Includes analysis of Apple, iPhone, and iPad.  Appears to be a near duplicate of SAMNDCA10254782. | 1/13/2012 |
| SAMNDCA10255122 | SAMNDCA10255154 | 33 | Jeeyeun Wamg | 3/30/2011 | **"Measures ensuring UX competitiveness"** by MooSun Design Group. This is a presentation document that analyzes competitors' UX and plans strategies to ensure UX competitiveness. Includes analysis of Apple, iPhone, and iPad.  Appears to be a near duplicate of SAMNDCA10254782. | 1/13/2012 |
| SAMNDCA10255155 | SAMNDCA10255174 | 20 | Jeeyeun Wamg | 4/1/2011 | **"Measures ensuring Samsung Android UX competitiveness"** by Product-Strategy Team Design Group. This is a presentation document that analyzes UX competitivenes for Samsung Android. Includes analysis of Apple iOS and compares iOS to Samsung TouchWiz. | 1/13/2012 |
| SAMNDCA10255175 | SAMNDCA10255200 | 26 | Jeeyeun Wamg | No date | **"Tech Press Reviews Analysis: Comparing reviews for the Motorola Atrix 4G, the HTC Inspire 4G, and the Samsung Captivate"** by Samsung. This is a presentation document that analyzes reviews of Motorola Atrix 4G, HTC Inspire 4G, and Samsung Captivate. Includes comparison of Captivate to iPhone. | 1/13/2012 |
| SAMNDCA10255201 | SAMNDCA10255221 | 21 | Jeeyeun Wamg | No date | **"Samsung Signature Brand UX: Consumer Trends & User Values"** by Catherine Scheider, STA Design & Technology, Samsung Electronics Co., Ltd. This is a presentation document that analyzes consumer trends and user values. Includes analysis of iPhone contacts and mentions Apple users. | 1/13/2012 |
| SAMNDCA10255222 | SAMNDCA10255255 | 34 | Jeeyeun Wamg | No date | **"Fashion Accessories: Beyond Pink"**; no author. This is a presentation document that analyzes ideas and designes for accessories. Mentions and shows iPhone and iPad cases. | 1/13/2012 |
| SAMNDCA10255256 | SAMNDCA10255327 | 72 | Jeeyeun Wamg | Oct-10 | **"Accessories Innovation: Strategy Direction: Total Design & Completion of DI"** by Design Management Center. This is a presentation document that analyzes the market and platforms for mobile accessories. Compares Apple's accessories to those of Samsung and includes analysis of the Apple accessory market. | 1/13/2012 |
| SAMNDCA10255328 | SAMNDCA10255341 | 14 | Jeeyeun Wamg | No date | No title; no author; no date. Includes iPad and iPhone users' comments indicating how they use and what they think of iPad and iPhone. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10255342 | SAMNDCA10255479 | 138 | Jeeyeun Wamg | No date | No title; no author; no date. This is a workshop presentation document that analyzes smartphone UX for 2012. Includes analysis of Apple apps and iPhone and contains research answers regarding iPhone and iPad. | 1/13/2012 |
| SAMNDCA10255480 | SAMNDCA10255501 | 22 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes sensor. Includes analysis of iPhone. | 1/13/2012 |
| SAMNDCA10255502 | SAMNDCA10255512 | 11 | Jeeyeun Wamg | Nov-10 | "Contents/Service Strategy: Social Hub promotion strategy" by Media Solution Center. This is a presentation document that analyzes social hub promotion strategies. Mentions Apple. | 1/13/2012 |
| SAMNDCA10255513 | SAMNDCA10255535 | 23 | Jeeyeun Wamg | No date | "Samsung Mobile Design Roadmap: Desk Research for Media"; no author. This is a presentation document that analyzes mobile media. Mentions Apple. | 1/13/2012 |
| SAMNDCA10255536 | SAMNDCA10255550 | 15 | Jeeyeun Wamg | No date | "Samsung Mobile Design Roadmap: Desk Research for Media"; no author. This is a presentation document that analyzes mobile media. Mentions Apple.  Appears to be a near duplicate of SAMNDCA10255513. | 1/13/2012 |
| SAMNDCA10255551 | SAMNDCA10255558 | 8 | Jeeyeun Wamg | 7/10/2009 | "Media & Internet: How Teenagers Consume Media" by Morgan Stanley Research. This is a research article that analyzes teenagers' media consumption. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10255559 | SAMNDCA10255577 | 19 | Jeeyeun Wamg | 12/6/2010 | "Mobile Monday Seoul Presentation" by Jun Park, metaio-Asia. This is a presentation document that analyzes augmented reality. Mentions iPhone and iPad. | 1/13/2012 |
| SAMNDCA10255578 | SAMNDCA10255593 | 16 | Jeeyeun Wamg | 11/18/2010 | "One Touch Connect: Talk with everything" by SD/UX Cluster. This is a presentation document that analyzes plans for NFC. Mentions iPhone and iPad. | 1/13/2012 |
| SAMNDCA10255594 | SAMNDCA10255680 | 87 | Jeeyeun Wamg | 4/1/2011 | "Groundswell: the Next Smartphone" by Smart Design. This is a presentation document that analyzes Samsung's opportunity for an iconic mass smartphone. Includes users' comments on iPhone. | 1/13/2012 |
| SAMNDCA10255681 | SAMNDCA10255701 | 21 | Jeeyeun Wamg | No date | "Usability Test: TouchWiz 3.0 Galaxy S II vs. iOS5 iPhone 4, Sense 3.0 EVO 4G+" by Advanced Quality Group. This is a presentation document that analyzes the usability of Galaxy SII, iPhone 4, and EVO 4G+. Includes analysis of iOS5. | 1/13/2012 |
| SAMNDCA10255702 | SAMNDCA10255704 | 3 | Jeeyeun Wamg | 3/2/2011-5/31/2011 | "SLP Tablet: Signature"; no author. This is a presentation document that analyzes SLP tablets. Includes comparison of Apple to Samsung. | 1/13/2012 |
| SAMNDCA10255705 | SAMNDCA10255707 | 3 | Jeeyeun Wamg | 3/2/2011-5/31/2011 | "SLP Tablet: Signature"; no author. This is a presentation document that analyzes SLP tablets. Includes comparison of Apple to Samsung.  Appears to be a near duplicate of SAMNDCA10255702. | 1/13/2012 |
| SAMNDCA10255708 | SAMNDCA10255735 | 28 | Jeeyeun Wamg | 3/2/2011-5/31/2011 | "SLP Tablet: Signature"; no author. This is a presentation document that analyzes SLP tablets. Includes analysis of iPad. | 1/13/2012 |
| SAMNDCA10255736 | SAMNDCA10255770 | 35 | Jeeyeun Wamg | 3/2/2011-5/31/2011 | "SLP Tablet: Signature"; no author. This is a presentation document that analyzes SLP tablets. Includes comparison of Apple iOS to Samsung Android and Apple tablet to Samsung tablet.  Appears to be a near duplicate of SAMNDCA10255771. | 1/13/2012 |
| SAMNDCA10255771 | SAMNDCA10255810 | 40 | Jeeyeun Wamg | 3/2/2011-5/31/2011 | "SLP Tablet: Signature"; no author. This is a presentation document that analyzes SLP tablets. Includes comparison of Apple iOS to Samsung Android and Apple tablet to Samsung tablet. | 1/13/2012 |
| SAMNDCA10255811 | SAMNDCA10255850 | 40 | Jeeyeun Wamg | 3/2/2011-5/31/2011 | "SLP Tablet: Signature"; no author. This is a presentation document that analyzes SLP tablets. Includes comparison of Apple iOS to Samsung Android and Apple tablet to Samsung tablet.  Appears to be a near duplicate of SAMNDCA10255771. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10255851 | SAMNDCA10255884 | 34 | Jeeyeun Wamg | 3/2/2011-5/31/2011 | **"SLP Tablet: Signature"**; no author. This is a presentation document that analyzes SLP tablets. Includes comparison of Apple iOS to Samsung Android and Apple tablet to Samsung tablet. Appears to be a near duplicate of SAMNDCA10255771. | 1/13/2012 |
| SAMNDCA10255885 | SAMNDCA10255900 | 16 | Jeeyeun Wamg | 3/23/2011 | **"2012 UX USP Concept: Discovery Plan"** by MooSun Design Group.  This is a presentation document that analyzes Samsung UX strategy and USP for 2012.  Appears to be a near duplicate of SAMNDCA10255901. | 1/13/2012 |
| SAMNDCA10255901 | SAMNDCA10255920 | 20 | Jeeyeun Wamg | 3/26/2011 | **"2012 UX USP Finding"** by MooSun Design Group. This is a presentation document that analyzes Samsung UX strategy and USP for 2012. Includes analysis of iPhone and iOS and mentions iPad. | 1/13/2012 |
| SAMNDCA10255921 | SAMNDCA10255940 | 20 | Jeeyeun Wamg | 3/26/2011 | **"2012 UX USP Finding"** by MooSun Design Group. This is a presentation document that analyzes Samsung UX strategy and USP for 2012. Includes analysis of iPhone and iOS and mentions iPad. Appears to be a near duplicate of SAMNDCA10255901. | 1/13/2012 |
| SAMNDCA10255941 | SAMNDCA10255957 | 17 | Jeeyeun Wamg | 3/26/2011 | **"2012 UX USP Finding"** by MooSun Design Group. This is a presentation document that analyzes Samsung UX strategy and USP for 2012. Includes analysis of iPhone and iOS and mentions iPad. Appears to be a near duplicate of SAMNDCA10255901. | 1/13/2012 |
| SAMNDCA10255958 | SAMNDCA10255973 | 16 | Jeeyeun Wamg | 3/26/2011 | **"2012 UX USP Finding"** by MooSun Design Group. This is a presentation document that analyzes Samsung UX strategy and USP for 2012. Includes analysis of iPhone and iOS and mentions iPad. Appears to be a near duplicate of SAMNDCA10255901. | 1/13/2012 |
| SAMNDCA10255974 | SAMNDCA10255979 | 6 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes UX and USP competitiveness. Includes comparison of Apple's iOS5 and USP to those of Samsung. | 1/13/2012 |
| SAMNDCA10255980 | SAMNDCA10255984 | 5 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes UX and USP. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10255985 | SAMNDCA10256017 | 33 | Jeeyeun Wamg | 3/21/2011 | **"New interaction concept for tablet (former 3D for Tablet)"** by UX Cluster 2010. This is a presentation document that analyzes competitor's tablet and Samsung UX concepts. Includes analysis of iPad2. | 1/13/2012 |
| SAMNDCA10256018 | SAMNDCA10256149 | 132 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes the mobile culture and users. Mentions iPad2. | 1/13/2012 |
| SAMNDCA10256150 | SAMNDCA10256151 | 2 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes the the Cloud function and real-time collaboration. Mentions iPhone 6 and iDisk. | 1/13/2012 |
| SAMNDCA10256152 | SAMNDCA10256202 | 51 | Jeeyeun Wamg | 4/18/2011 | **"Next Visual Interaction: 1st results report"**; no author. This is a presentation document that analyzes interaction patterns and Galaxy S2's current status. Compares Galaxy S2 to iPhone. | 1/13/2012 |
| SAMNDCA10256203 | SAMNDCA10256234 | 32 | Jeeyeun Wamg | No date | **"Next Visual Interaction: 1st results report"**; no author. This is a presentation document that analyzes interaction patterns and Galaxy S2's current status. Compares Galaxy S2 to iPhone.  No title; no author; no date. Appears to be a near duplicate of SAMNDCA10256152. | 1/13/2012 |
| SAMNDCA10256235 | SAMNDCA10256268 | 34 | Jeeyeun Wamg | 4/7/2011 | **"Next Visual Interaction: 1st results report"**; no author. This is a presentation document that analyzes interaction patterns and Galaxy S2's current status. Compares Galaxy S2 to iPhone.  No title; no author; no date. Appears to be a near duplicate of SAMNDCA10256152. | 1/13/2012 |
| SAMNDCA10256269 | SAMNDCA10256316 | 48 | Jeeyeun Wamg | 4/7/2011 | **"Next Visual Interaction: 1st results report"**; no author. This is a presentation document that analyzes interaction patterns and Galaxy S2's current status. Compares Galaxy S2 to iPhone.  No title; no author; no date. Appears to be a near duplicate of SAMNDCA10256152. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10256317 | SAMNDCA10256358 | 42 | Jeeyeun Wamg | 4/21/2011 | **"2012 USP TF: UX Concept Report (1st)"** by Design Group. This is a presentation document that analyzes UX and USP. Mentions Apple, iPhone, iOS, and iPad. Appears to be a near duplicate of SAMNDCA10256403. | 1/13/2012 |
| SAMNDCA10256359 | SAMNDCA10256402 | 44 | Jeeyeun Wamg | 4/21/2011 | **"2012 USP TF: UX Concept Report (1st)"** by Design Group. This is a presentation document that analyzes UX and USP. Mentions Apple, iPhone, iOS, and iPad. Appears to be a near duplicate of SAMNDCA10256403. | 1/13/2012 |
| SAMNDCA10256403 | SAMNDCA10256447 | 45 | Jeeyeun Wamg | 4/21/2011 | **"2012 USP TF: UX Concept Report (1st)"** by Design Group. This is a presentation document that analyzes UX and USP. Mentions Apple, iPhone, iOS, and iPad. | 1/13/2012 |
| SAMNDCA10256448 | SAMNDCA10256499 | 52 | Jeeyeun Wamg | 4/9/2011 | **"UX USP Progress Course"** by MooSun Design Group. This is a presentation document that analyzes the new course for UX and USP. Includes analysis of iPhone and iOS and compares to Samsung. | 1/13/2012 |
| SAMNDCA10256500 | SAMNDCA10256520 | 21 | Jeeyeun Wamg | 4/9/2011 | **"UX USP Progress Status"** by MooSun Design Group. This is a presentation document that analyzes UX and USP strategies. Includes analysis of iPhone and iOS and mentions iPad and Mac. | 1/13/2012 |
| SAMNDCA10256521 | SAMNDCA10256560 | 40 | Jeeyeun Wamg | 4/15/2011 | **"2012 UX USP ideation"** by USP TF. This is a presentation document that analyzes ideas for 2012 UX USP. Compares Apple's service UX to Samsung; includes analysis of iPhone and iOS; and mentions iPad and Mac. | 1/13/2012 |
| SAMNDCA10256561 | SAMNDCA10256614 | 54 | Jeeyeun Wamg | 4/29/2011 | **"2012 UX USP Suggestions"** by Design Group. This is a presentation document that analyzes suggestions for USP. Includes analysis of iPhone and iOS and mentions iDisk and Apple MobileMe. | 1/13/2012 |
| SAMNDCA10256615 | SAMNDCA10256668 | 54 | Jeeyeun Wamg | 4/29/2011 | **"2012 UX USP Suggestions"** by Design Group. This is a presentation document that analyzes suggestions for USP. Includes analysis of iPhone and iOS and mentions iDisk and Apple MobileMe.  Appears to be a near duplicate of SAMNDCA10256561. | 1/13/2012 |
| SAMNDCA10256669 | SAMNDCA10256720 | 52 | Jeeyeun Wamg | 4/29/2011 | **"2012 UX USP Suggestions"** by Design Group. This is a presentation document that analyzes suggestions for USP. Includes analysis of iPhone and iOS and mentions iDisk and Apple MobileMe.  Appears to be a near duplicate of SAMNDCA10256561. | 1/13/2012 |
| SAMNDCA10256721 | SAMNDCA10256773 | 53 | Jeeyeun Wamg | 4/29/2011 | **"2012 UX USP Suggestions"** by Design Group. This is a presentation document that analyzes suggestions for USP. Includes analysis of iPhone and iOS and mentions iDisk and Apple MobileMe.  Appears to be a near duplicate of SAMNDCA10256561. | 1/13/2012 |
| SAMNDCA10256774 | SAMNDCA10256776 | 3 | Jeeyeun Wamg | No date | No title; no author; no date. This is a presentation document that analyzes UX. Compares Apple iOS to Samsung. | 1/13/2012 |
| SAMNDCA10256777 | SAMNDCA10256826 | 50 | Jeeyeun Wamg | 4/29/2011 | **"2012 UX USP Proposal"** by Design Group. Discusses competitors' UX, including Apple's iOS and apps. | 1/13/2012 |
| SAMNDCA10256827 | SAMNDCA10256880 | 54 | Jeeyeun Wamg | 4/29/2011 | **"2012 UX USP Proposal"** by Design Group. Discusses competitors' UX, including Apple's iOS and apps. Appears to be a near duplicate of SAMNDCA10256777 with additional slides. | 1/13/2012 |
| SAMNDCA10256881 | SAMNDCA10256933 | 53 | Jeeyeun Wamg | 4/29/2011 | **"2012 UX USP Proposal"** by Design Group. Discusses competitors' UX, including Apple's iOS and apps. Appears to be a near duplicate of SAMNDCA10256777 with additional slides. | 1/13/2012 |
| SAMNDCA10256934 | SAMNDCA10256975 | 42 | Jeeyeun Wamg | 5/27/2011 | **"2012 UX USP Proposal"** by Design Group. Mentions competitors' features, including Apple's iOS. | 1/13/2012 |
| SAMNDCA10256976 | SAMNDCA10257014 | 39 | Jeeyeun Wamg | 5/27/2011 | **"2012 UX USP Proposal"** by Design Group. Mentions competitors' features, including Apple's iOS. Appears to be a near duplicate of SAMNDCA10256934 with fewer slides. | 1/13/2012 |
| SAMNDCA10257015 | SAMNDCA10257056 | 42 | Jeeyeun Wamg | 5/27/2011 | **"2012 UX USP Proposal"** by Design Group. Mentions competitors' features, including Apple's iOS.  Appears to be a near duplicate of SAMNDCA10256934. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10257057 | SAMNDCA10257099 | 43 | Jeeyeun Wamg | 5/27/2011 | "**2012 UX USP Proposal**" by Design Group. Mentions competitors' features, including Apple's iOS. Appears to be a near duplicate of SAMNDCA10256934. | 1/13/2012 |
| SAMNDCA10257100 | SAMNDCA10257135 | 36 | Jeeyeun Wamg | 5/27/2011 | "**2012 UX USP Proposal**" by Design Group. Mentions competitors' features, including Apple's iOS. Appears to be a near duplicate of SAMNDCA10256934 with fewer slides. | 1/13/2012 |
| SAMNDCA10257136 | SAMNDCA10257182 | 47 | Jeeyeun Wamg | 4/23/2011 | "**2012 UX USP Proposal**" by Design Group.  Provides a competitor analysis, including Apple's iOS. | 1/13/2012 |
| SAMNDCA10257183 | SAMNDCA10257218 | 36 | Jeeyeun Wamg | 5/27/2011 | "**2012 UX USP Proposal**" by Design Group.  Mentions competitors' features, including Apple's iOS.   Appears to be a near duplicate of SAMNDCA10256934 with fewer slides. | 1/13/2012 |
| SAMNDCA10257219 | SAMNDCA10257240 | 22 | Jeeyeun Wamg | 6/10/2011 | "**iOS5 + iCloud UX Response Plan**" by UX Design Part. Discusses the features of Apple iOS5 and iCloud. | 1/13/2012 |
| SAMNDCA10257241 | SAMNDCA10257244 | 4 | Jeeyeun Wamg | No date | Presentation document analyzes advanced gestures and split keyboard for iPad.  Appears to be near duplicate of portions of SAMNDCA10257219. | 1/13/2012 |
| SAMNDCA10257245 | SAMNDCA10257267 | 23 | Jeeyeun Wamg | 6/7/2011 | "**iOS5 + iCloud**" by UX Design Part.  Discusses the features of Apple iOS5 and iCloud. | 1/13/2012 |
| SAMNDCA10257268 | SAMNDCA10257269 | 2 | Jeeyeun Wamg | No date | "**Current Status of UX Differentiation Based on Technology/Solution**" by unknown author. Compares competitors' features, including Apple's iOS. | 1/13/2012 |
| SAMNDCA10257270 | SAMNDCA10257308 | 39 | Jeeyeun Wamg | 5/27/2011 | "**2012 UX USP Proposal**" by Design Group. Mentions competitors' features, including Apple's iOS.  Appears to be a near duplicate of SAMNDCA10256934 with fewer slides. | 1/13/2012 |
| SAMNDCA10257309 | SAMNDCA10257380 | 72 | Jeeyeun Wamg | 4/28/2011 | "**2011 Smartphone CS Project Final Report**" by Korean Productivity Center. Discusses a survey re: Samsung Galaxy S and Apple iPhone 4. | 1/13/2012 |
| SAMNDCA10257381 | SAMNDCA10257552 | 172 | Jeeyeun Wamg | No date | "**Chapter6.  Strategic Analysis**" by unknown author. Discusses a survey re: Samsung and Apple smartphones. | 1/13/2012 |
| SAMNDCA10257553 | SAMNDCA10257556 | 4 | Jeeyeun Wamg | No date | "**5.  Action Item1 : signature UX:  Strengthen Signature UX**" by unknown author. Discusses Apple's service UX, including iTunes, iBooks, and App Store. | 1/13/2012 |
| SAMNDCA10257557 | SAMNDCA10257557 | 1 | Jeeyeun Wamg | No date | "**iPhone 5 Forecast**" by unknown author. Discusses some rumors about iPhone 5. | 1/13/2012 |
| SAMNDCA10257558 | SAMNDCA10257561 | 4 | Jeeyeun Wamg | No date | "**S2 Backgrounds**" by unknown author. Compares the backgrounds of competitors, including iPhone 5 (iOS). | 1/13/2012 |
| SAMNDCA10257562 | SAMNDCA10257584 | 23 | Jeeyeun Wamg | 3/1/2011 | "**HTC Sense: Heuristic evaluation of HTC Desire HD**" by Bjorn Lindberg at Wireless UI. Mentions how Samsung Siene's main menu is similar to that of the iPhone and mentions how applications are organized in the iPad. | 1/13/2012 |
| SAMNDCA10257585 | SAMNDCA10257590 | 6 | Jeeyeun Wamg | No date | "**Various Widgets**" by unknown author. Mentions how iPhone has been upgraded from 3GS, 4G to 4 COMA. | 1/13/2012 |
| SAMNDCA10257591 | SAMNDCA10257665 | 75 | Jeeyeun Wamg | 11/12/2010 | "**Desire HD UX**" by Development Management Group. Analyzes HTC's Desire; briefly mentions the iPhone's bluetooth button. | 1/13/2012 |
| SAMNDCA10257666 | SAMNDCA10257682 | 17 | Jeeyeun Wamg | 11/2/2011 | "**Siri - iPhone4S**" by Usability Evaluation team at S/W Engineering Group.  Analyzes iPhone 4S's Siri and compares it to Voice Talk. | 1/13/2012 |
| SAMNDCA10257683 | SAMNDCA10257715 | 33 | Jeeyeun Wamg | 10/4/2011 | "**STA PR - iPhone 5 Media Coverage Report & Product Spec Analysis vs. Samsung Galaxy S II**" by unknown author.  Discusses the unveiling of the iPhone 4S, compares Galaxy S II vs. iPhone 4S. | 1/13/2012 |
| SAMNDCA10257716 | SAMNDCA10257729 | 14 | Jeeyeun Wamg | No date | "**IPHONE 4S ANNOUNCEMENT**" by Samsung. Analyzes iPhone 4S, its new features, and compares it to iPhone 4. | 1/13/2012 |
| SAMNDCA10257732 | SAMNDCA10257747 | 16 | Jeeyeun Wamg | 10/5/2011 | "**iPhone 4S**" by Design Strategy Part.  Reviews the main features of iPhone 4S. | 1/13/2012 |
| SAMNDCA10257748 | SAMNDCA10257768 | 21 | Jeeyeun Wamg | 10/4/2011 | "**Apple Announcement Brief**" by SDA.  Reviews the main features of iPhone 4S and iOS 5. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10257769 | SAMNDCA10257791 | 23 | Jeeyeun Wamg | 8/2/2011 | "Galaxy S Note User benefit" by Product Strategy Team at Design Group.  Mentions the need to strengthen the cloud service in Galaxy S like Apple's iOS 5. | 1/13/2012 |
| SAMNDCA10257792 | SAMNDCA10257849 | 58 | Jeeyeun Wamg | 1/26/2011 | "Strategy Meeting Material" by Product Strategy Team.  Discusses Samsung's 2010 performance results compared to Apple iPhone and iPad and mentions iPad and iPhone in discussing 2011 strategies. | 1/13/2012 |
| SAMNDCA10257850 | SAMNDCA10257858 | 9 | Jeeyeun Wamg | No date | "iPad Vs P1 UX Construction - Concept" by unknown author.  Analyzes iPhone and iPad's UX. | 1/13/2012 |
| SAMNDCA10257859 | SAMNDCA10257872 | 14 | Jeeyeun Wamg | 3/13/2010 | "P1 UX Application Plan" by Product Strategy Team.  Compares the iPad to P1. | 1/13/2012 |
| SAMNDCA10257873 | SAMNDCA10257877 | 5 | Jeeyeun Wamg | No date | "Sidekick meeting 3/9/10" by unknown author.  Mentions how Sidekick's brand awareness trails only Blackberry and iPhone. | 1/13/2012 |
| SAMNDCA10257878 | SAMNDCA10258065 | 188 | Jeeyeun Wamg | Jul-10 | "User Research: Smartphone PUI/UX Usage Quantitative Analysis" by Design Group HF Lab.  Discusses a US/UK online survey of Android and iPhone users. | 1/13/2012 |
| SAMNDCA10258066 | SAMNDCA10258100 | 35 | Jeeyeun Wamg | No date | "Samsung UX Lovemarks for Smart phones: lovemarks - the future beyond brands" by unknown author.  Mentions why users prefer the iPhone over Galaxy S. | 1/13/2012 |
| SAMNDCA10258101 | SAMNDCA10258118 | 18 | Jeeyeun Wamg | 6/18/2010 | "eBook Final Report" by Sang Ho Lee and Jaewon Kang at Samsung Design America, Rebecca Pezdek, Jon Howarth, Alex Hussain, Sogra Nishath, and Brian Chiarizia at HumanCentric.  Discusses the iPad's eBook feature. | 1/13/2012 |
| SAMNDCA10258119 | SAMNDCA10258185 | 67 | Jeeyeun Wamg | No date | "lifestyle 2.0 Visual Profiles - Professional: Value Maximizer, Simplicity Seeker, Voice Centric" by unknown author. Discusses profiles of phone users, including iPhone users. | 1/13/2012 |
| SAMNDCA10258186 | SAMNDCA10258242 | 57 | Jeeyeun Wamg | No date | "lifestyle 2.0 Visual Profiles - Essential: Value Maximizer, Simplicity Seeker, Voice Centric" by unknown author. Discusses profiles of phone users, including iPhone users. | 1/13/2012 |
| SAMNDCA10258243 | SAMNDCA10258285 | 43 | Jeeyeun Wamg | No date | "lifestyle 2.0 Visual Profiles - Social: Social Media Tribe, Expressionist" by unknown author. Discusses profiles of phone users, including iPhone users. | 1/13/2012 |
| SAMNDCA10258286 | SAMNDCA10258326 | 41 | Jeeyeun Wamg | No date | "30 IDEAS: Next Level AD Platform" by Samsung. Mentions the Pandora app in iPhones. | 1/13/2012 |
| SAMNDCA10258327 | SAMNDCA10258388 | 62 | Jeeyeun Wamg | 2010 | "SAMSUNG MOBILE: MOBILE RESEARCH & APPROACH REPORT - UX CONCEPT: NEXT LEVEL AD" by gotomedia at Samsung.  Discusses Apple's iAd. | 1/13/2012 |
| SAMNDCA10258389 | SAMNDCA10258398 | 10 | Jeeyeun Wamg | No date | "sd:a KEY PROJECT: MOBILE IN HARMONY" by unknown author.  Discusses the smartphone market and mentions iPhone design. | 1/13/2012 |
| SAMNDCA10258399 | SAMNDCA10258484 | 86 | Jeeyeun Wamg | No date | "sd:a Cloud Frame: 5" ~ 6" Smart Planner Appendix" by sd:a.  Discusses how people use the iPad. | 1/13/2012 |
| SAMNDCA10258485 | SAMNDCA10258542 | 58 | Jeeyeun Wamg | 7/14/2010 | "Media In Harmony: USA insights and opportunities" by Samsung Design America Elemental8.  This presentation discusses research on American mobile media behavior, including iPhone users. | 1/13/2012 |
| SAMNDCA10258543 | SAMNDCA10258610 | 68 | Jeeyeun Wamg | 7/14/2010 | "Mobile Media Content: Creating new mobile content convergence experience.  User Research Report >> Platform >> User Behavior >> Design Opportunity" by Samsung Design America.  Mentions transfering of pictures on an iPad. | 1/13/2012 |
| SAMNDCA10258611 | SAMNDCA10258776 | 166 | Jeeyeun Wamg | 5/12/2010 | "Competitor Analysis for UX Archetype / Expert review / SDE / MUX / 2010 05 12 /v1" by Diana Ng & Malin Andersson.  Reviews of competitors' devices and OS, including the iPhone and iPad. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10258777 | SAMNDCA10258942 | 166 | Jeeyeun Wamg | 5/12/2010 | "Competitor Analysis for UX Archetype / Expert review / SDE / MUX / 2010 05 12 /v1" by Diana Ng & Malin Andersson.  Reviews of competitors' devices and OS, including the iPhone and iPad. Appears to be a near duplicate of SAMNDCA10258611. | 1/13/2012 |
| SAMNDCA10258943 | SAMNDCA10258987 | 45 | Jeeyeun Wamg | 5/12/2010 | "Touch Interaction - Final Concepts: Samsung Version 1.0 (2010-05-12)" by ocean observations.  Discusses the iPhone OS 4.0 and its main menu. | 1/13/2012 |
| SAMNDCA10258988 | SAMNDCA10259023 | 36 | Jeeyeun Wamg | Jul-10 | "Wave and Galaxy S / 1. On-line review  2. SDE "dog fooding"  3.  UK user tests" by SDE Mobile UX.  Compares iPhone 4 vs. Wave. | 1/13/2012 |
| SAMNDCA10259024 | SAMNDCA10259036 | 13 | Jeeyeun Wamg | 4/6/2010 | "2012 UX Roadmap Research: Envisioning the FUTURE" by Design Strategy Group at Samsung Mobile communication Division.  Discusses the platform perception of the iPhone. | 1/13/2012 |
| SAMNDCA10259037 | SAMNDCA10259058 | 22 | Jeeyeun Wamg | No date | "INSIGHTS OVERVIEW: SUMMARY OF RESEARCH INSIGHTS" by Red Associates.  Discusses the iPhone's UX, including a comparison between iPhone vs. Android. | 1/13/2012 |
| SAMNDCA10259059 | SAMNDCA10259138 | 80 | Jeeyeun Wamg | May-10 | "Signature smartphone Experiences for 2012: Final Presentation" by Red Associates for Samsung Electronics Mobile Communication Division.  Mentions Apple's apps. | 1/13/2012 |
| SAMNDCA10259139 | SAMNDCA10259151 | 13 | Jeeyeun Wamg | 11/12/2010 | "A-Phone Progress Report" by Samsung Product Strategy Team (w/ MSC and DMC R&D).  Mention's Apple's closed ecosystem (iPhone and AppStore). | 1/13/2012 |
| SAMNDCA10259152 | SAMNDCA10259183 | 32 | Jeeyeun Wamg | 11/12/2010 | "A-Phone Progress Report" by Samsung Product Strategy Team (w/ MSC and DMC R&D). Mention's Apple's closed ecosystem (iPhone and AppStore). Appears to be a near duplicate of SAMNDCA10259139 with additional slides. | 1/13/2012 |
| SAMNDCA10259184 | SAMNDCA10259282 | 99 | Jeeyeun Wamg | 5/4/2010 | "Convergence Product Strategy for Next Mobile Internet Devices: Final Document" by The Meme.  A presentation based on user studies and how people use the iPhone. | 1/13/2012 |
| SAMNDCA10259283 | SAMNDCA10259302 | 20 | Jeeyeun Wamg | 2010 | "2012 UX ROADMAP: Field Research - End user interview.  Respondents" by Design group at Mobile communication division.  Discusses users' insight into the iPhone. | 1/13/2012 |
| SAMNDCA10259303 | SAMNDCA10259314 | 12 | Jeeyeun Wamg | 2010 | "2012 UX ROADMAP: Field Research - End user interview.  Respondents" by Design group at Mobile communication division.  Names phone users and discusses users' insight into the iPhone. | 1/13/2012 |
| SAMNDCA10259315 | SAMNDCA10259317 | 3 | Jeeyeun Wamg | 7/4/2010 | "Interview with Thomas from Gruner + Jahr" by unknown author.  Discusses how iPad represents hope for publishers to make money off of digital content. | 1/13/2012 |
| SAMNDCA10259318 | SAMNDCA10259322 | 5 | Jeeyeun Wamg | 3/24/2010 | "Interview with Ben Davies, Mobile UX Designer, Google" by unknown author.  Compares Android platform to the iPhone's. | 1/13/2012 |
| SAMNDCA10259323 | SAMNDCA10259325 | 3 | Jeeyeun Wamg | 3/11/2010 | "Interview with Hector Ouilhet, Mobile UX Designer, Google" by unknown author.  Compares Android platform to the iPhone's. | 1/13/2012 |
| SAMNDCA10259326 | SAMNDCA10259328 | 3 | Jeeyeun Wamg | 3/24/2010 | "Interview with Scott Goldberg, Mobile Product Manager, Myspace" by unknown author. Mentions the iPhone SDK and iPhone home screen. | 1/13/2012 |
| SAMNDCA10259329 | SAMNDCA10259331 | 3 | Jeeyeun Wamg | 3/23/2010 | "Interview with Mike Haney, Deputy Editor of Popular Science and member of Bonnier Corp.'s Mag + project." by unknown author.  Discusses magazine content in the iPad. | 1/13/2012 |
| SAMNDCA10259332 | SAMNDCA10259335 | 4 | Jeeyeun Wamg | 3/22/2010 | "Interview with Elizabeth Churchill, Yahoo Research" by unknown author.  Discusses the Kindle app on the iPhone and iPad as a reading device. | 1/13/2012 |
| SAMNDCA10259336 | SAMNDCA10259340 | 5 | Jeeyeun Wamg | 3/26/2010 | "Interview with Rich Maggiotto, CEO, Zinio" by unknown author.  Discusses putting digital magazine on the iPad and iPad's multi-touch function. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10259341 | SAMNDCA10259353 | 13 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Christopher, 40, Preston Road (Greater London)" by Red Associates for Samsung Mobile Communication.  Discusses an iPhone user's experience. | 1/13/2012 |
| SAMNDCA10259354 | SAMNDCA10259367 | 14 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Jake, 22, Farnham Common (Outer London)" by Red Associates for Samsung Mobile Communication. Discusses an iPhone user's experience. | 1/13/2012 |
| SAMNDCA10259368 | SAMNDCA10259380 | 13 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Jessie, 21, Chalfont St Giles (Outer London)" by Red Associates for Samsung Mobile Communication. Discusses an iPhone user's experience. | 1/13/2012 |
| SAMNDCA10259381 | SAMNDCA10259398 | 18 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Mark, London" by Red Associates for Samsung Mobile Communication. Discusses an iPhone user's experience. | 1/13/2012 |
| SAMNDCA10259399 | SAMNDCA10259412 | 14 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Nicholas, 38, Croxley (Outer London)" by Red Associates for Samsung Mobile Communication.  Discusses an iPhone user's experience. | 1/13/2012 |
| SAMNDCA10259413 | SAMNDCA10259426 | 14 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Nina, London" by Red Associates for Samsung Mobile Communication. Discusses a Nexus user's opinion about the iPhone. | 1/13/2012 |
| SAMNDCA10259427 | SAMNDCA10259436 | 10 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Peter, London" by Red Associates for Samsung Mobile Communication. Mentions the iPhone as being similar to HTC Hero. | 1/13/2012 |
| SAMNDCA10259437 | SAMNDCA10259448 | 12 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Tessa, London" by Red Associates for Samsung Mobile Communication. Provides how an iPhone user uses her phone. | 1/13/2012 |
| SAMNDCA10259449 | SAMNDCA10259460 | 12 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Andre, New York" by Red Associates for Samsung Mobile Communication.  Mentions the iPhone as compared to Android and Blackberry. | 1/13/2012 |
| SAMNDCA10259461 | SAMNDCA10259471 | 11 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Jackie, 37, Manhattan" by Red Associates for Samsung Mobile Communication.  Discusses why an ex-iPhone user moved on to Google G1. | 1/13/2012 |
| SAMNDCA10259472 | SAMNDCA10259482 | 11 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Kris, New York" by Red Associates for Samsung Mobile Communication.  A HTC Hero user's opinion on the iPhone and iPad. | 1/13/2012 |
| SAMNDCA10259483 | SAMNDCA10259491 | 9 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Larry, New York" by Red Associates for Samsung Mobile Communication.  Mentions the iPhone as a touch screen phone. | 1/13/2012 |
| SAMNDCA10259492 | SAMNDCA10259504 | 13 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Max, Bronxville, New York" by Red Associates for Samsung Mobile Communication.  Discusses an iPhone user's opinion about the iPhone and iPad. | 1/13/2012 |
| SAMNDCA10259505 | SAMNDCA10259514 | 10 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Nikhil, Bloomfield, NJ" by Red Associates for Samsung Mobile Communication.  A non-iPhone user's opinion about the iPhone and iPad. | 1/13/2012 |
| SAMNDCA10259515 | SAMNDCA10259526 | 12 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Seth, 31, Upper East Side, Manhattan" by Red Associates for Samsung Mobile Communication.  An iPhone user's opinion about the iPhone and iPad. | 1/13/2012 |
| SAMNDCA10259527 | SAMNDCA10259540 | 14 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Sharone, 25, Harlem, NYC" by Red Associates for Samsung Mobile Communication.  An iPhone user's opinion about the iPhone 3G and iPad. | 1/13/2012 |
| SAMNDCA10259541 | SAMNDCA10259550 | 10 | Jeeyeun Wamg | No date | "Smartphone UX Roadmap 2012: Sharlota, New York" by Red Associates for Samsung Mobile Communication.  A Google phone user's opinion about the iPhone. | 1/13/2012 |
| SAMNDCA10259551 | SAMNDCA10259558 | 8 | Jeeyeun Wamg | Jun-10 | "iPad User Reaction Summary" by Product  Planning Group / NBI Part.  Discusses iPad users opinions about its features. | 1/13/2012 |
| SAMNDCA10259559 | SAMNDCA10259574 | 16 | Jeeyeun Wamg | No date | "C Project: Changing the Rules.." by unknown author. Mentions iPhone and iPad features and specs. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10259575 | SAMNDCA10259604 | 30 | Jeeyeun Wamg | No date | "C Project: Changing the Rules.." by unknown author. Mentions iPhone and iPad features and specs. Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259605 | SAMNDCA10259637 | 33 | Jeeyeun Wamg | No date | "C Project: Changing the Rules.." by unknown author. Mentions iPhone and iPad features and specs. Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259638 | SAMNDCA10259671 | 34 | Jeeyeun Wamg | No date | "C Project: Changing the Rules.." by unknown author. Mentions iPhone and iPad features and specs. Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259672 | SAMNDCA10259699 | 28 | Jeeyeun Wamg | No date | "C Project: Changing the Rules.." by unknown author. Mentions iPhone and iPad features and specs. Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259700 | SAMNDCA10259730 | 31 | Jeeyeun Wamg | No date | "C Project: Changing the Rules.." by unknown author. Mentions iPhone and iPad features and specs. Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259731 | SAMNDCA10259761 | 31 | Jeeyeun Wamg | No date | "C Project: Changing the Rules.." by unknown author. Mentions iPhone and iPad features and specs. Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259762 | SAMNDCA10259789 | 28 | Jeeyeun Wamg | No date | "Nintendo DS 3D  Samsung PAVV 3D TV" by unknown author. Mentions iPhone's UI and iPad's features. | 1/13/2012 |
| SAMNDCA10259790 | SAMNDCA10259819 | 30 | Jeeyeun Wamg | No date | "Nintendo DS 3D  Samsung PAVV 3D TV" by unknown author. Mentions iPhone's UI and iPad's features.  Appears to be a near duplicate of SAMNDCA10259762. | 1/13/2012 |
| SAMNDCA10259820 | SAMNDCA10259846 | 27 | Jeeyeun Wamg | No date | "Nintendo DS 3D  Samsung PAVV 3D TV" by unknown author. Mentions iPhone's UI and iPad's features.  Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259847 | SAMNDCA10259875 | 29 | Jeeyeun Wamg | No date | "Nintendo DS 3D  Samsung PAVV 3D TV" by unknown author. Mentions iPhone's UI and iPad's features.  Appears to be a near duplicate of SAMNDCA10259762. | 1/13/2012 |
| SAMNDCA10259876 | SAMNDCA10259894 | 19 | Jeeyeun Wamg | No date | "Nintendo DS 3D  Samsung PAVV 3D TV" by unknown author. Mentions iPhone's UI and iPad's features.  Appears to be a near duplicate of SAMNDCA10259559 with additional slides. | 1/13/2012 |
| SAMNDCA10259895 | SAMNDCA10259908 | 14 | Jeeyeun Wamg | 6/23/2010 | "C Project: Changing the Rules.." by Future Design Lab at Samsung.  Mentions iPhone and iPad's features and specs. | 1/13/2012 |
| SAMNDCA10259909 | SAMNDCA10259929 | 21 | Jeeyeun Wamg | 6/23/2010 | "C Project: Changing the Rules.." by Future Design Lab at Samsung.  Mentions iPhone and iPad's features and specs.  Appears to be a near duplicate of SAMNDCA10259895 with additional slides. | 1/13/2012 |
| SAMNDCA10259930 | SAMNDCA10259933 | 4 | Jeeyeun Wamg | No date | Document is entitled "Layer".  iPad is mentioned in comparison to Kindle, Samsung P1, and Samsung 3D tablet.  Presentation document is illegible. However, is viewable in "text view." | 1/13/2012 |
| SAMNDCA10259934 | SAMNDCA10259989 | 56 | Jeeyeun Wamg | 12/17/2008 | "Touch portfolio: Rollout Strategy. Recommendation based on consumer insight" by gravitytank collaborates with Samsung (barely legible). Discusses iPhone consumer feedback and analysis. | 1/13/2012 |
| SAMNDCA10259990 | SAMNDCA10260013 | 24 | Jeeyeun Wamg | 3/23/2010 | "Tablet Computer Survey: Version 1.1" by Dubberly Design Office.  Mentions iPad's specs. | 1/13/2012 |
| SAMNDCA10260014 | SAMNDCA10260014 | 1 | Jeeyeun Wamg | 8/20/2010 | "UK Consumers' iPad Usage Analysis" by STRABASE.  Discusses a consumer research on iPad usage. | 1/13/2012 |
| SAMNDCA10260015 | SAMNDCA10260017 | 3 | Jeeyeun Wamg | No date | "The C", No author.  Presentation document is mostly illegible.  However, viewed in "text view", iPad is mentioned in comparison to Kindle and Samsung 3D tablet. | 1/13/2012 |
| SAMNDCA10260025 | SAMNDCA10260030 | 6 | Jeeyeun Wamg | 2010 | "Timely Report: Smart Device, Focused on '3S' Market" by ROA Group.  Mentions Apple iPad. | 1/13/2012 |
| SAMNDCA10260031 | SAMNDCA10260037 | 7 | Jeeyeun Wamg | 8/2/2010 | "The eBook Industry's Coping Strategy After the Release of the iPad" by Eun-Min Lee, an article from Dong Hyang, Volume 22, Issue No. 14. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10260038 | SAMNDCA10260046 | 9 | Jeeyeun Wamg | No date | **"Analysis of how iPad is changing the role of PC/Netbook/TV"** by Jin-min Kawk and Min-Jung Gweon, an article from DigiEco. | 1/13/2012 |
| SAMNDCA10260062 | SAMNDCA10260063 | 2 | Jeeyeun Wamg | No date | **"The C"**, No author.  Mentions iPad in comparison to the Samsung tablet. | 1/13/2012 |
| SAMNDCA10260064 | SAMNDCA10260066 | 3 | Jeeyeun Wamg | No date | **"The C"**, no author.  Mentions iPad in comparison to the Samsung tablet.  Appears to be near duplicate of SAMNDCA10260062. | 1/13/2012 |
| SAMNDCA10260067 | SAMNDCA10260083 | 17 | Jeeyeun Wamg | No date | **"The C: UI Scenario"**, No author.  Presentation document mentions iPad in comparison to the Samsung tablet. | 1/13/2012 |
| SAMNDCA10260084 | SAMNDCA10260100 | 17 | Jeeyeun Wamg | No date | **"The C: UI Scenario"**, no author.  Presentation document mentions iPad in comparison to the Samsung tablet.  Appears to be near duplicate of SAMNDCA10260067. | 1/13/2012 |
| SAMNDCA10260101 | SAMNDCA10260102 | 2 | Jeeyeun Wamg | No date | No title, No author, Undated. Stating that iPad has opened the possibility of the tablet market, and that its usage of web, ebook, and apps is outstanding. | 1/13/2012 |
| SAMNDCA10260103 | SAMNDCA10260104 | 2 | Jeeyeun Wamg | No date | No title, No author, Undated. Stating that iPad has opened the possibility of the tablet market, and that its usage of web, ebook, and apps is outstanding. Appears to be a near duplicate of SAMNDCA10260102. | 1/13/2012 |
| SAMNDCA10260105 | SAMNDCA10260129 | 25 | Jeeyeun Wamg | 8/12/2010 | **"Now Phone, Next Phone, Hardware Platform"** a presentation by Samsung. Mentions iPhone | 1/13/2012 |
| SAMNDCA10260130 | SAMNDCA10260149 | 20 | Jeeyeun Wamg | 4/1/2010 | **"Directions for 2012+ Open Web Phone"** a presentation by NBI Part Product Strategy Team. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260150 | SAMNDCA10260257 | 108 | Jeeyeun Wamg | 6/12/2008 | **"Samsung WOW '09: Final Concepts"** a presentation by IDEO and Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260258 | SAMNDCA10260297 | 40 | Jeeyeun Wamg | 8/13/2010 | **"Project Maya: Mobility 2012: Samsung + IDEO: Executive Summary"** a presentation by IDEO and Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260298 | SAMNDCA10260357 | 60 | Jeeyeun Wamg | 6/10/2010 | **"IDEO + Samsung Maya"** a presentation by IDEO and Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260358 | SAMNDCA10260496 | 139 | Jeeyeun Wamg | No date | **"Samsung: North America: Mobile Phone Lifestyles: Visual Profiles"** a presentation by Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260497 | SAMNDCA10260606 | 110 | Jeeyeun Wamg | 6/24/2010 | **"Mobile Phone Lifestyle 2.0: Usage Themes"** a presentation by Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260607 | SAMNDCA10260632 | 26 | Jeeyeun Wamg | 2008 | **"Telecom Carrier Perception Research for US market"**, presentation by Lextant. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260633 | SAMNDCA10260634 | 2 | Jeeyeun Wamg | No date | No title, no author, a spreadsheet. Mentions Apple iPad. | 1/13/2012 |
| SAMNDCA10260635 | SAMNDCA10260642 | 8 | Jeeyeun Wamg | No date | **"Bada2 UX Development Plan"** a presentation by Design Group/UX Part.  Mentions iPhone UX analysis. | 1/13/2012 |
| SAMNDCA10260643 | SAMNDCA10260654 | 12 | Jeeyeun Wamg | No date | **"Lovemarks: Making Decision"** a presentation by Future Design Lab. Mentions GalaxyS with iPhone. | 1/13/2012 |
| SAMNDCA10260655 | SAMNDCA10260672 | 18 | Jeeyeun Wamg | No date | **"Lovemarks: Making Decision"** a presentation by Future Design Lab. Mentions GalaxyS with iPhone. | 1/13/2012 |
| SAMNDCA10260673 | SAMNDCA10260691 | 19 | Jeeyeun Wamg | No date | **"Lovemarks: Making Decision"** a presentation by Future Design Lab. Mentions GalaxyS with iPhone. | 1/13/2012 |
| SAMNDCA10260692 | SAMNDCA10260719 | 28 | Jeeyeun Wamg | No date | **"Lovemarks: Making Decision"** a presentation by Future Design Lab. Mentions GalaxyS with iPhone. | 1/13/2012 |
| SAMNDCA10260720 | SAMNDCA10260727 | 8 | Jeeyeun Wamg | No date | No title, a presentation by Future Design Lab. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260728 | SAMNDCA10260760 | 33 | Jeeyeun Wamg | 8/27/2010 | **"Lovemarks: Making Decision"**, by Samsung. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260761 | SAMNDCA10260792 | 32 | Jeeyeun Wamg | No date | **"Lovemarks: Making Decision"** a presentation by Future Design Lab. Mentions GalaxyS with iPhone. | 1/13/2012 |
| SAMNDCA10260793 | SAMNDCA10260834 | 42 | Jeeyeun Wamg | 7/13/2010 | **"Samsung Lovemarks: Critique Session"** a presentation by gotomedia.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10260835 | SAMNDCA10260902 | 68 | Jeeyeun Wamg | 8/22/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions iPhone 4 pre-orders. | 1/13/2012 |
| SAMNDCA10260903 | SAMNDCA10260965 | 63 | Jeeyeun Wamg | 8/25/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions iPhone 4 pre-orders. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10260966 | SAMNDCA10261028 | 63 | Jeeyeun Wamg | 8/24/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions iPhone 4 pre-orders. | 1/13/2012 |
| SAMNDCA10261029 | SAMNDCA10261169 | 141 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10261170 | SAMNDCA10261234 | 65 | Jeeyeun Wamg | 9/17/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10261235 | SAMNDCA10261299 | 65 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10261300 | SAMNDCA10261354 | 55 | Jeeyeun Wamg | 9/17/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10261355 | SAMNDCA10261387 | 33 | Jeeyeun Wamg | 9/17/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia. Mentions Apple. | 1/13/2012 |
| SAMNDCA10261388 | SAMNDCA10261389 | 2 | Jeeyeun Wamg | 2010 | **"Smart Phone Analysis Worldwide: Notes on quarterly mobile shipment data"** a report by Canalys. Mentions iPhone OS. | 1/13/2012 |
| SAMNDCA10261390 | SAMNDCA10261439 | 50 | Jeeyeun Wamg | 2010 | "Worldwide mobile phone/smart phone market overview Q2 2010" a spreadsheet by Canalys. Mentions iPhone OS. | 1/13/2012 |
| SAMNDCA10261440 | SAMNDCA10261463 | 24 | Jeeyeun Wamg | 8/27/2010 | **"Samsung UX Lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10261464 | SAMNDCA10261497 | 34 | Jeeyeun Wamg | 8/27/2010 | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10261498 | SAMNDCA10261531 | 34 | Jeeyeun Wamg | 8/27/2010 | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Apple iPhone. Appears to be a duplicate of SAMNDCA10261464 | 1/13/2012 |
| SAMNDCA10261532 | SAMNDCA10261566 | 35 | Jeeyeun Wamg | 8/27/2010 | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10261567 | SAMNDCA10261601 | 35 | Jeeyeun Wamg | 8/27/2010 | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Apple iPhone. Appears to be a duplicate of SAMNDCA10261532. | 1/13/2012 |
| SAMNDCA10261602 | SAMNDCA10261630 | 29 | Jeeyeun Wamg | 8/27/2010 | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Apple iPhone. Appears to be a duplicate of SAMNDCA10261532. | 1/13/2012 |
| SAMNDCA10261631 | SAMNDCA10261666 | 36 | Jeeyeun Wamg | 8/27/2010 | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Apple iPhone. | 1/13/2012 |
| SAMNDCA10261667 | SAMNDCA10261670 | 4 | Jeeyeun Wamg | No date | No title, unknown author, undated. Shows iPad ibooks transition effect and iPhone screens to remove apps. | 1/13/2012 |
| SAMNDCA10261671 | SAMNDCA10261706 | 36 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Galaxy S vs. iPhone. | 1/13/2012 |
| SAMNDCA10261707 | SAMNDCA10261717 | 11 | Jeeyeun Wamg | No date | **"The future beyond brands: Lovemarks"**, No author. Mentions prospective Samsung phone and iPhone purchasers. | 1/13/2012 |
| SAMNDCA10261718 | SAMNDCA10261752 | 35 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Galaxy S vs. iPhone. Appears to be a duplicate of SAMNDCA10261671. | 1/13/2012 |
| SAMNDCA10261753 | SAMNDCA10261787 | 35 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Galaxy S vs. iPhone. Appears to be a duplicate of SAMNDCA10261671. | 1/13/2012 |
| SAMNDCA10261788 | SAMNDCA10261822 | 35 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks: lovemarks, the future beyond brands"** a presentation by Mobile Design Strategy, Samsung. Mentions Galaxy S vs. iPhone. Appears to be a duplicate of SAMNDCA10261671. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10261823 | SAMNDCA10261896 | 74 | Jeeyeun Wamg | 9/15/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia.  Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10261897 | SAMNDCA10261970 | 74 | Jeeyeun Wamg | 9/15/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia.  Mentions Apple and iPhone. Appears to be a duplicate of SAMNDCA10261823. | 1/13/2012 |
| SAMNDCA10261971 | SAMNDCA10262114 | 144 | Jeeyeun Wamg | 9/15/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia.  Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10262115 | SAMNDCA10262183 | 69 | Jeeyeun Wamg | 9/2/2010 | **"Final Presentation: Samsung Next Level Ad Platform"** a presentation by gotomedia.  Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10262184 | SAMNDCA10262336 | 153 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks"** a presentation by gotomedia.  Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10262337 | SAMNDCA10262488 | 152 | Jeeyeun Wamg | 9/16/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia.  Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10262489 | SAMNDCA10262526 | 38 | Jeeyeun Wamg | 9/17/2010 | **"Samsung UX Lovemarks"** a presentation by gotomedia.  Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10262527 | SAMNDCA10262559 | 33 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks: The future of Samsung Smartphone"** a presentation by unknown author. Mentions prospective Samsung phone and iPhone purchasers. | 1/13/2012 |
| SAMNDCA10262560 | SAMNDCA10262575 | 16 | Jeeyeun Wamg | No date | **"UX Lovemarks: The future of Samsung Smartphones"** a presentation by unknown author. Mentions prospective Samsung phone and iPhone purchasers. | 1/13/2012 |
| SAMNDCA10262576 | SAMNDCA10262583 | 8 | Jeeyeun Wamg | No date | **"iPhone users show deep loyalty"**, No author. Presentation document comparing brand loyalty to Apple and Samsung users and recommendations on how to build loyalty. | 1/13/2012 |
| SAMNDCA10262584 | SAMNDCA10262603 | 20 | Jeeyeun Wamg | 1/21/2008 | **"User experience design philosophy"** by Samsung. Mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10262604 | SAMNDCA10262643 | 40 | Jeeyeun Wamg | 9/17/2010 | **"Samsung UX Lovemarks"** by Samsung.  Mentions Apple. | 1/13/2012 |
| SAMNDCA10262644 | SAMNDCA10262683 | 40 | Jeeyeun Wamg | 9/17/2010 | **"Samsung UX Lovemarks"** by Samsung.  Mentions Apple. Appears to be a duplicate of SAMNDCA10262604. | 1/13/2012 |
| SAMNDCA10262684 | SAMNDCA10262748 | 65 | Jeeyeun Wamg | 2010 | **"Social cortex"** by Samsung. Mentions iPhone 3GS. | 1/13/2012 |
| SAMNDCA10262749 | SAMNDCA10262798 | 50 | Jeeyeun Wamg | No date | **"Youth UX"** by Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10262799 | SAMNDCA10262882 | 84 | Jeeyeun Wamg | No date | **"Youth UX"** by Samsung.  Mentions iPhone. Appears to be a near duplicate of SAMNDCA10262749. | 1/13/2012 |
| SAMNDCA10262883 | SAMNDCA10262925 | 43 | Jeeyeun Wamg | No date | **"Re-inventing touch"** by Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10262926 | SAMNDCA10262976 | 51 | Jeeyeun Wamg | No date | **"Re-inventing touch"** by Samsung.  Mentions iPhone. Appears to be a near duplicate of SAMNDCA10262883. | 1/13/2012 |
| SAMNDCA10263014 | SAMNDCA10263047 | 34 | Jeeyeun Wamg | No date | No title, by Samsung. Presentation document mentions an integrated phonebook app for the iPhone called "Yahoo! Oneconnect". | 1/13/2012 |
| SAMNDCA10263048 | SAMNDCA10263054 | 7 | Jeeyeun Wamg | 5/25/2009 | **"SNS + Research Summary: USA/UK Field Research"** by Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10263055 | SAMNDCA10263063 | 9 | Jeeyeun Wamg | No date | **"Details of TW 3.0 Phonebook UI Changes"** by Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10263064 | SAMNDCA10263151 | 88 | Jeeyeun Wamg | No date | "Samsung TN GUI Framework: Icon & Trend Design" by Iconmobile.  Mentions iPhone and iPad. | 1/13/2012 |
| SAMNDCA10263152 | SAMNDCA10263267 | 116 | Jeeyeun Wamg | No date | **"Creating a True and Major Scenario of the Mobile Phone User Experience"** by Samsung.  Mentions iPhone. | 1/13/2012 |
| SAMNDCA10263268 | SAMNDCA10263292 | 25 | Jeeyeun Wamg | No date | **"iPhone 3G S New/Upgraded Feature Review"** by Samsung.  Presentation document analyzing new and upgraded features of the iPhone 3G S. | 1/13/2012 |
| SAMNDCA10263293 | SAMNDCA10263297 | 5 | Jeeyeun Wamg | No date | **"Apple's Bloodiest Patent and Copyright Clashes"** by Gizmodo.com.  Article discussing Apple's patent and copyright legal disputes since 1978. | 1/13/2012 |
| SAMNDCA10263302 | SAMNDCA10263304 | 3 | Jeeyeun Wamg | 4/20/2010 | **"Amazon's Kindle focuses on confronting the heightened sense of crisis in the eBook Industry due to the popularity of the iPad"** by BusinessWeek. Article discussing competition between the Kindle and iPad. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10263305 | SAMNDCA10263311 | 7 | Jeeyeun Wamg | 5/31/2010 | **"Kindle and iPad, Leaders of the Personal Publishing Era, a Perspective of the Changing eBook Industry"** by Atlas. Article discussing the eBook industry and how the Kindle and iPad are changing it. | 1/13/2012 |
| SAMNDCA10263331 | SAMNDCA10263366 | 36 | Jeeyeun Wamg | 1/22/2010 | **"iPad Human Interface Guidelines"** by Apple Inc., discussing user interface features of the iPad. | 1/13/2012 |
| SAMNDCA10263367 | SAMNDCA10263439 | 73 | Jeeyeun Wamg | 4/9/2010 | **"iPad GUI Review"**, by UX Cluster part, GUI Studio. Presentation document analyzing user interface features of the iPad. | 1/13/2012 |
| SAMNDCA10263440 | SAMNDCA10263593 | 154 | Jeeyeun Wamg | No date | **"iPad User Guide"** by Apple, Inc.  User manual for the iPad. | 1/13/2012 |
| SAMNDCA10263594 | SAMNDCA10263702 | 109 | Jeeyeun Wamg | No date | **"iPhone Analysis: Font"** by UX Cluster part, GUI Studio.  Presentation document analyzing iPhone fonts. | 1/13/2012 |
| SAMNDCA10263710 | SAMNDCA10263789 | 80 | Jeeyeun Wamg | No date | **"iPhone GUI Elements"**, No author.  Presentation document analyzing user interface features of the iPhone. | 1/13/2012 |
| SAMNDCA10263790 | SAMNDCA10263811 | 22 | Jeeyeun Wamg | No date | **"iPhone 3GS AUI Analysis: Functional Sound/Embedded Sound/Haptic Feedback"** by Samsung.  Presentation document analyzing iPhone sounds. | 1/13/2012 |
| SAMNDCA10263812 | SAMNDCA10263830 | 19 | Jeeyeun Wamg | No date | **"iPhone Keyboard Analysis"** by Samsung. Presentation document analyzing the iPhone keyboard. | 1/13/2012 |
| SAMNDCA10263831 | SAMNDCA10263857 | 27 | Jeeyeun Wamg | 2/25/2010 | **"iPhone navigation analysis"** by Myung-Roh Lee. Presentation document analyzing how to navigate user interface features of the iPhone. | 1/13/2012 |
| SAMNDCA10263858 | SAMNDCA10263907 | 50 | Jeeyeun Wamg | 2/26/2010 | **"iPhone Interaction Analysis"** by VI Unit. Presentation document analyzing user interface features of the iPhone. | 1/13/2012 |
| SAMNDCA10263908 | SAMNDCA10263930 | 23 | Jeeyeun Wamg | 2/25/2010 | **"Efficient Resources (iPhone Analysis)"** by Samsung.  Presentation document analyzing user interface features of the iPhone and comparing them to the Lismore. | 1/13/2012 |
| SAMNDCA10263931 | SAMNDCA10264000 | 70 | Jeeyeun Wamg | 2/25/2010 | **"Pop-up Improvement (iPhone Analysis)"** by Samsung.  Presentation document analyzing pop-up features of the iPhone user interface. | 1/13/2012 |
| SAMNDCA10264001 | SAMNDCA10264130 | 130 | Jeeyeun Wamg | 9/9/2009 | **"iPhone Human Interface Guidelines"** by Apple, Inc., discussing user interface features of the iPhone. | 1/13/2012 |
| SAMNDCA10264131 | SAMNDCA10264266 | 136 | Jeeyeun Wamg | 3/24/2010 | **"iPhone Human Interface Guidelines"** by Apple, Inc., discussing user interface features of the iPhone. Appears to be a near duplicate of SAMNDCA10264001. | 1/13/2012 |
| SAMNDCA10264267 | SAMNDCA10264283 | 17 | Jeeyeun Wamg | No date | **"Contents Analysis"** by Il-Geun Bok.  Presentation document comparing screen content areas of the iPhone and Lismore. | 1/13/2012 |
| SAMNDCA10264284 | SAMNDCA10264300 | 17 | Jeeyeun Wamg | No date | **"Font Analysis"** by Ji-Eun Kim and Joong-Hun Kwon. Presentation document analyzing iPhone fonts. | 1/13/2012 |
| SAMNDCA10264301 | SAMNDCA10264380 | 80 | Jeeyeun Wamg | No date | **"GUI Elements Analysis"** by Kyung-Shik Yoon and In-Won Jong.  Presentation document analyzing user interface elements of the iPhone. | 1/13/2012 |
| SAMNDCA10264381 | SAMNDCA10264385 | 5 | Jeeyeun Wamg | No date | **"Icon Analysis"** by Min-Seung Song.  Presentation document analyzing iPhone icons. | 1/13/2012 |
| SAMNDCA10264386 | SAMNDCA10264414 | 29 | Jeeyeun Wamg | No date | **"Resource Efficiency"** by Ha-Young Jun. Presentation document analyzing user interface features of the iPhone and comparing them to TouchWiz3.0. | 1/13/2012 |
| SAMNDCA10264415 | SAMNDCA10264448 | 34 | Jeeyeun Wamg | No date | **"iPhone 4.0 Quick Report & Analysis"** by Samsung. Presentation document analyzing the iPhone 4 and comparing to Galaxy S. | 1/13/2012 |
| SAMNDCA10264449 | SAMNDCA10264468 | 20 | Jeeyeun Wamg | No date | **"Galaxy S vs. iPhone 4"**, No author.  Presentation document analyzing the iPhone 4 and comparing to Galaxy S. | 1/13/2012 |
| SAMNDCA10264471 | SAMNDCA10264496 | 26 | Jeeyeun Wamg | 6/8/2010 | **"iPhone 4 Announce Report"** by Product Planning Team/Skill Planning Team.  Presentation document analyzing the iPhone 4 launch presentation. | 1/13/2012 |
| SAMNDCA10264498 | SAMNDCA10264505 | 8 | Jeeyeun Wamg | 8/2010 | **"U.S. Competitors' UX Analysis Project: Analysis of LG Rumor Touch (Sprint)"** by Samsung. Presentation document analyzing the LG Rumor Touch (Sprint). | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10264506 | SAMNDCA10264550 | 45 | Jeeyeun Wamg | Aug-10 | **"U.S. Competitors' UX Analysis Project Analysis of LG Rumor Touch (Sprint) Prepared for Samsung"** by the UEgroup. Analyzes LG Rumor Touch from Sprint and mentions iPhone for the level of selection of games in store. | 1/13/2012 |
| SAMNDCA10264723 | SAMNDCA10264726 | 4 | Jeeyeun Wamg | 4/5/2010 | **"Handset"** by InBeom. An article analyzing the physical characteristics of iPad. | 1/13/2012 |
| SAMNDCA10264727 | SAMNDCA10264734 | 8 | Jeeyeun Wamg | Feb-10 | **"National and International Responses and Implications Regarding iPad Release"** by JaeKyung Park. Article analyzing the iPad. | 1/13/2012 |
| SAMNDCA10264735 | SAMNDCA10264744 | 10 | Jeeyeun Wamg | No date | **"The Change and Meaning that iPad brings"** by Yeon-Ah Cho et al. A presentation analyzing the impact of the iPad. | 1/13/2012 |
| SAMNDCA10264745 | SAMNDCA10264785 | 41 | Jeeyeun Wamg | No date | **"The Lead of Smartphone Trend, the Paradigm of UX. Change and Response Strategy"** by SungWoo Kim et al. A presentation analyzing the effects of the iPhone's UI. | 1/13/2012 |
| SAMNDCA10264786 | SAMNDCA10264795 | 10 | Jeeyeun Wamg | No date | **"'I-Pad' Competitive Structure Predicted by Research Result: 'Many Functions' vs. 'Core Functions,' which side will win?"** by Duk-Hwan Yoon. An article discussing the positioning of the iPad. | 1/13/2012 |
| SAMNDCA10264796 | SAMNDCA10264803 | 8 | Jeeyeun Wamg | No date | **"What is iPad!!"** by SeokGi Kim. A presentation analyzing the iPad. | 1/13/2012 |
| SAMNDCA10264804 | SAMNDCA10264860 | 57 | Jeeyeun Wamg | No date | Presentation entitled **"icon research"**, by Samsung. Includes iPhone screenshot showing home screen and icons, and displays iPhone toolbar and tab bar icons. | 1/13/2012 |
| SAMNDCA10264861 | SAMNDCA10265139 | 279 | Jeeyeun Wamg | No date | **"Samsung TN GUI Framework Final Presentation"** by IconMobile. A presentation mentioning iPhone regarding its icon metaphor. | 1/13/2012 |
| SAMNDCA10265140 | SAMNDCA10265146 | 7 | Jeeyeun Wamg | No date | No title, no author. Presentation document includes iPad status icons. | 1/13/2012 |
| SAMNDCA10265147 | SAMNDCA10265172 | 26 | Jeeyeun Wamg | No date | Presentation entitled **"2D icon"**, No author.  Document includes iPhone Toolbar and Tab bar icons. | 1/13/2012 |
| SAMNDCA10265173 | SAMNDCA10265213 | 41 | Jeeyeun Wamg | No date | **"Convergence Solutions"** by UX Cluster SD Unit. A presentation comparing the convergence of Apple and Samsung. | 1/13/2012 |
| SAMNDCA10265214 | SAMNDCA10265262 | 49 | Jeeyeun Wamg | 3/24/2010 | **"2010 CTIA Important Display Trend Report"** by North American Product Planning Part / Enabling Group. A presentation mentioning support of multiplatforms including iPhone. | 1/13/2012 |
| SAMNDCA10265263 | SAMNDCA10265289 | 27 | Jeeyeun Wamg | No date | **"MIEUX Make it Emotional UX"** by Dokshin Lim. A presentation describing the MIEUX project. Mentions the iPhone's UI. | 1/13/2012 |
| SAMNDCA10265290 | SAMNDCA10265350 | 61 | Jeeyeun Wamg | 6/5/2009 | **"MIEUX -Emotional UX"** by Malin Andersson et al. at Wireless UI. Mentions the iPhone's UI. Appears to be a near duplicate of SAMNDCA10265263. | 1/13/2012 |
| SAMNDCA10265351 | SAMNDCA10265409 | 59 | Jeeyeun Wamg | No date | No title, no author, no date. Showing that iPhone's Radio Tab is provided as an app and how uploaded pictures can be displayed on the iPhone screen. | 1/13/2012 |
| SAMNDCA10265410 | SAMNDCA10265436 | 27 | Jeeyeun Wamg | 3/30/2010 | **"SLP UX Direction"** by UX Innovation SLP TF. A presentation mentioning the iPhone UX. | 1/13/2012 |
| SAMNDCA10265437 | SAMNDCA10265437 | 1 | Jeeyeun Wamg | No date | No title, no author, no date. Stating "Mirroring Native iPhone UI Elements." | 1/13/2012 |
| SAMNDCA10265438 | SAMNDCA10265458 | 21 | Jeeyeun Wamg | No date | No title, no author.  Presentation document analyzes a showcase of webpage designs optimized for iPhone and iPhone App design trends. | 1/13/2012 |
| SAMNDCA10265459 | SAMNDCA10265475 | 17 | Jeeyeun Wamg | Apr-10 | **"Experience Lab Manual"** by Design Group HF Lab. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10265476 | SAMNDCA10265500 | 25 | Jeeyeun Wamg | 7/16/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store and the iPhone. | 1/13/2012 |
| SAMNDCA10265501 | SAMNDCA10265521 | 21 | Jeeyeun Wamg | 8/13/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store, the iPhone, and the iPad. | 1/13/2012 |
| SAMNDCA10265522 | SAMNDCA10265546 | 25 | Jeeyeun Wamg | 10/8/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store and the iPhone. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10265547 | SAMNDCA10265572 | 26 | Jeeyeun Wamg | 3/19/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store and the iPhone. | 1/13/2012 |
| SAMNDCA10265573 | SAMNDCA10265597 | 25 | Jeeyeun Wamg | 3/26/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store and the iPhone. | 1/13/2012 |
| SAMNDCA10265598 | SAMNDCA10265620 | 23 | Jeeyeun Wamg | 4/2/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store and the iPhone. | 1/13/2012 |
| SAMNDCA10265621 | SAMNDCA10265642 | 22 | Jeeyeun Wamg | 4/9/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store and the iPhone. | 1/13/2012 |
| SAMNDCA10265643 | SAMNDCA10265671 | 29 | Jeeyeun Wamg | 5/20/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store and the iPhone. | 1/13/2012 |
| SAMNDCA10265672 | SAMNDCA10265699 | 28 | Jeeyeun Wamg | 6/11/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store, the iPhone, and the iPad. | 1/13/2012 |
| SAMNDCA10265700 | SAMNDCA10265725 | 26 | Jeeyeun Wamg | 6/18/2010 | No title, by Global CS Team Advanced Quality Group. A report mentioning Apple store, the iPhone, and the iPad. | 1/13/2012 |
| SAMNDCA10265726 | SAMNDCA10265757 | 32 | Jeeyeun Wamg | Jul-10 | **"Smartphone Usage Reality Survey"** by Korea Internet & Security Agency. Contains a comparison of iPhone users and non-iPhone users regarding smartphone usage. | 1/13/2012 |
| SAMNDCA10265758 | SAMNDCA10265793 | 36 | Jeeyeun Wamg | No date | **"Designing UE For Multiple Mobile OS"** by Sami Paihonen. A presentation including a screenshot of the iPhone's UI building blocks. | 1/13/2012 |
| SAMNDCA10265794 | SAMNDCA10265816 | 23 | Jeeyeun Wamg | Jul-10 | **"All about Apps"** by M. A magazine issue mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10265817 | SAMNDCA10265819 | 3 | Jeeyeun Wamg | 5/11/2010 | **"Jason, What did you do on your mobile phone today?"**, no author. A web page mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10265820 | SAMNDCA10265822 | 3 | Jeeyeun Wamg | 5/25/2010 | **"Eric, what did you do on your mobile phone today?"**, no author. A web page mentioning the iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10265823 | SAMNDCA10265836 | 14 | Jeeyeun Wamg | No date | No title, no author, no date. Contains a mobile consumer's comment on iPhone during a phone interview. | 1/13/2012 |
| SAMNDCA10265837 | SAMNDCA10265850 | 14 | Jeeyeun Wamg | No date | Excel document entitled **"Mobile Phone Research: Telephone Interview"**, by Samsung. Participant is asked about mobile phones, including iPhone. | 1/13/2012 |
| SAMNDCA10265851 | SAMNDCA10265865 | 15 | Jeeyeun Wamg | No date | Excel document entitled **"Mobile Phone Research: Telephone Interview"**, by Samsung. Participant is asked about preferred mobile phones, including iPhone. | 1/13/2012 |
| SAMNDCA10265866 | SAMNDCA10265880 | 15 | Jeeyeun Wamg | No date | Excel document entitled **"Mobile Phone Research: Telephone Interview"**, by Samsung. Participant is asked about preferred mobile phones, including iPhone. | 1/13/2012 |
| SAMNDCA10265881 | SAMNDCA10265895 | 15 | Jeeyeun Wamg | No date | No title, no author, no date. Contains a mobile consumer's comment on iPhone 3Gs during a phone interview. | 1/13/2012 |
| SAMNDCA10265896 | SAMNDCA10265910 | 15 | Jeeyeun Wamg | No date | Excel document entitled **"Mobile Phone Research: Telephone Interview"**, by Samsung. Participant is asked about preferred mobile phones, including iPhone. | 1/13/2012 |
| SAMNDCA10265911 | SAMNDCA10265926 | 16 | Jeeyeun Wamg | No date | No title, no author, no date. Contains mobile consumers' comments on iPhone during a phone interview. | 1/13/2012 |
| SAMNDCA10265927 | SAMNDCA10265942 | 16 | Jeeyeun Wamg | No date | No title, no author, no date. Contains a mobile consumer's comment on iPhone 3Gs during a phone interview. | 1/13/2012 |
| SAMNDCA10265943 | SAMNDCA10265964 | 22 | Jeeyeun Wamg | No date | Excel document entitled **"Mobile Phone Research: Telephone Interview"**, by Samsung. Participant is asked about preferred mobile phones, including iPhone. | 1/13/2012 |
| SAMNDCA10265965 | SAMNDCA10265983 | 19 | Jeeyeun Wamg | No date | Excel document entitled **"Mobile Phone Research: Telephone Interview"**, by Samsung. Participant is asked about preferred mobile phones, including iPhone. | 1/13/2012 |
| SAMNDCA10265984 | SAMNDCA10265998 | 15 | Jeeyeun Wamg | No date | No title, no author, no date. A spreadsheet mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10265999 | SAMNDCA10266029 | 31 | Jeeyeun Wamg | No date | No title, no author, no date. A spreadsheet mentioning the iPhone and the iPad. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10266030 | SAMNDCA10266061 | 32 | Jeeyeun Wamg | No date | No title, no author, no date. A spreadsheet mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10266062 | SAMNDCA10266143 | 82 | Jeeyeun Wamg | No date | **"Samsung TN GUI Framework Design + Production"** by IconMobile. A presentation mentioning Apple, the iPhone, and the iPad. | 1/13/2012 |
| SAMNDCA10266144 | SAMNDCA10266147 | 4 | Jeeyeun Wamg | 2010 | No title, by Samsung Electronics. Mentions that iPhone is using bubble metaphor. | 1/13/2012 |
| SAMNDCA10266148 | SAMNDCA10266151 | 4 | Jeeyeun Wamg | No date | No title, by Samsung Electronics. Mentions that iPhone is using bubble metaphor. Appears to be a near duplicate of SAMNDCA10266144. | 1/13/2012 |
| SAMNDCA10266152 | SAMNDCA10266180 | 29 | Jeeyeun Wamg | 2/24/2010 | **"TMO Samsung Android UX"** by Samsung Mobile Design Group. A proposal mentioning the iPhone's UI. | 1/13/2012 |
| SAMNDCA10266181 | SAMNDCA10266351 | 171 | Jeeyeun Wamg | Jan-10 | **"Global Segmentation 2.0 Survey Result"** by Wireless Marketing Group - Product Planning Group. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10266352 | SAMNDCA10266362 | 11 | Jeeyeun Wamg | May-10 | **"2011 CHINA TD-SCDMA Original Design Report"** by Samsung Mobile Design. A report mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10266363 | SAMNDCA10266383 | 21 | Jeeyeun Wamg | 2009 | **"Social Networks & Travel"** by M. A magazine issue mentioning Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10266384 | SAMNDCA10266513 | 130 | Jeeyeun Wamg | 9/9/2009 | **"iPhone Human Interface Guidelines User Experience"** by Apple. Contains guidelines to creation of the iPhone UI. | 1/13/2012 |
| SAMNDCA10266514 | SAMNDCA10266543 | 30 | Jeeyeun Wamg | No date | **"Competitor Analysis Design & Layout"**, no author. Discusses the iPhone's theme. | 1/13/2012 |
| SAMNDCA10266544 | SAMNDCA10266588 | 45 | Jeeyeun Wamg | Jul-09 | No title, no author. Mentions the iPhone's cut and paste feature. | 1/13/2012 |
| SAMNDCA10266589 | SAMNDCA10266613 | 25 | Jeeyeun Wamg | Jul-09 | No title, no author. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10266614 | SAMNDCA10266662 | 49 | Jeeyeun Wamg | Jul-09 | No title, no author. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10266663 | SAMNDCA10266749 | 87 | Jeeyeun Wamg | Jul-09 | **"One Plus One Equals Eleven"**, no author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10266750 | SAMNDCA10266814 | 65 | Jeeyeun Wamg | No date | **"Android Strength/Weakness Analysis"** by Open OS S/W Group. Uses the iPhone for comparison. | 1/13/2012 |
| SAMNDCA10266815 | SAMNDCA10266860 | 46 | Jeeyeun Wamg | 8/23/2009 | **"Competitor Company UX Analysis for Lismore UX Improvement"** by SunHang UX Development Lab, GA Lab. Analyzes the UIs of Hero, Magic, iPhone, and Pantheon. | 1/13/2012 |
| SAMNDCA10266861 | SAMNDCA10266885 | 25 | Jeeyeun Wamg | No date | **"Touch Wiz3.0 Samsung Android UX Strategy"** by Design Group Android TF. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10266886 | SAMNDCA10266910 | 25 | Jeeyeun Wamg | No date | **"Touch Wiz3.0 Samsung Android UX Strategy"** by Design Group Android TF. Mentions the iPhone. Appears to be a near duplicate of SAMNDCA10266861. | 1/13/2012 |
| SAMNDCA10266911 | SAMNDCA10266957 | 47 | Jeeyeun Wamg | No date | **"Samsung Android UX"** by Design Group et al. Features the iPhone's home screen. | 1/13/2012 |
| SAMNDCA10266958 | SAMNDCA10267009 | 52 | Jeeyeun Wamg | No date | **"TouchWiz 3.0"** by UX Part / Design Group. Includes screenshots of the iPhone. | 1/13/2012 |
| SAMNDCA10267010 | SAMNDCA10267060 | 51 | Jeeyeun Wamg | 3/5/2010 | **"Aries Usability Improvement Request Details"** by Android TF. Compares Aries and Nexus One, addresses the problems of Aries, and mentions the iPhone's UI. | 1/13/2012 |
| SAMNDCA10267061 | SAMNDCA10267083 | 23 | Jeeyeun Wamg | 2/25/2010 | **"Aries Usability Improvement Request Details"** by Android TF. Mentions the iPhone's UI. | 1/13/2012 |
| SAMNDCA10267084 | SAMNDCA10267091 | 8 | Jeeyeun Wamg | No date | **"Jupiter - Main SW Feature List and Priority"** no author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10267092 | SAMNDCA10267111 | 20 | Jeeyeun Wamg | 9/13/2009 | **"Samsung Android Presentation Structure"** by Android TF. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10267112 | SAMNDCA10267142 | 31 | Jeeyeun Wamg | 9/4/2009 | **"Samsung Android UX"** by Design Group et al. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10267304 | SAMNDCA10267365 | 62 | Jeeyeun Wamg | No date | **"State Of The Art"**, no author. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10267366 | SAMNDCA10267372 | 7 | Jeeyeun Wamg | No date | No title, no author, no date. Indicating that iPhone 3G supports C-type input, unlike before. | 1/13/2012 |
| SAMNDCA10267373 | SAMNDCA10267468 | 96 | Jeeyeun Wamg | 7/16/2009 | **"Pantheon - Task Flows. Internet Browser"**, no author. Mentions iPhone's copy function. | 1/13/2012 |
| SAMNDCA10267469 | SAMNDCA10267528 | 60 | Jeeyeun Wamg | 11/24/2009 | **"TouchWiz 3.0 Improvement - Depth comparative analysis"**, by Samsung Mobile UX Design. Includes a comparison of Touchwiz and the iPhone UIs. | 1/13/2012 |
| SAMNDCA10267529 | SAMNDCA10267552 | 24 | Jeeyeun Wamg | 11/25/2009 | **"TouchWiz 3.0"** by Design Group. Features screenshots of the iPhone. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10267685 | SAMNDCA10267712 | 28 | Jeeyeun Wamg | 1/6/2010 | **"Usability Evaluation Result Report GT-S5620 (Monte)"** by Global CS Team Advanced Quality Group. Includes a comparison of Samsung Monte and the iPhone Uis. | 1/13/2012 |
| SAMNDCA10267713 | SAMNDCA10267740 | 28 | Jeeyeun Wamg | 2/4/2010 | **"SLP Base Smartphone UI Development Collaboration Kick-off"** by UX Solution Group, DMC R&D Center. Includes an analysis of the iPhone. | 1/13/2012 |
| SAMNDCA10267741 | SAMNDCA10267748 | 8 | Jeeyeun Wamg | Feb-10 | **"SLP UI Collaboration Task"** by UX Design 1 Part. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10267751 | SAMNDCA10267755 | 5 | Jeeyeun Wamg | No date | No title, no author. Presentation document includes a screenshot of the iPhone home screen and icons in comparison to Lismore home screen and icons. | 1/13/2012 |
| SAMNDCA10267756 | SAMNDCA10267759 | 4 | Jeeyeun Wamg | No date | No title, no author. Presentation document includes a screenshot of the iPhone home screen and icons in comparison to Lismore home screen and icons. Appears to be a near duplicate of SAMNDCA10267751. | 1/13/2012 |
| SAMNDCA10267760 | SAMNDCA10267762 | 3 | Jeeyeun Wamg | No date | No title, no author. Presentation document includes a screenshot of the iPhone home screen and icons in comparison to 2 versions of Lismore home screen and icons. | 1/13/2012 |
| SAMNDCA10267763 | SAMNDCA10267898 | 136 | Jeeyeun Wamg | 2/21/2010 | **"Lismore, i-Phone Comparison Evaluation Result"** by Product Technology Team SW Verification Group. Includes a comparison of Lismore and the iPhone Uis. | 1/13/2012 |
| SAMNDCA10267931 | SAMNDCA10267964 | 34 | Jeeyeun Wamg | 1/21/2010 | **"TouchWiz 3.0 UX Improvement Progress"** by Design Group. It compares the before and after of TouchWiz 3.0 UX improvement. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10267965 | SAMNDCA10268008 | 44 | Jeeyeun Wamg | 1/29/2010 | **"TouchWiz 3.0 UX Improvement Progress"** by Design Group. Includes screenshots of the iPhone. | 1/13/2012 |
| SAMNDCA10268009 | SAMNDCA10268044 | 36 | Jeeyeun Wamg | 1/29/2010 | **"TouchWiz 3.0 UX Improvement Progress"** by Design Group. Includes screenshots of the iPhone. | 1/13/2012 |
| SAMNDCA10268045 | SAMNDCA10268046 | 2 | Jeeyeun Wamg | No date | No title, no author. Includes a screenshot of the iPhone Contacts, next to a screenshot of Android. | 1/13/2012 |
| SAMNDCA10268047 | SAMNDCA10268071 | 25 | Jeeyeun Wamg | No date | **"Pantheon - eBook"**, no author. Mentions the iPad's UI as an example. | 1/13/2012 |
| SAMNDCA10268072 | SAMNDCA10268096 | 25 | Jeeyeun Wamg | No date | **"Pantheon - eBook"**, no author. Mentions the ipad's UI as an example. Appears to be a near duplicate of SAMNDCA10268047. | 1/13/2012 |
| SAMNDCA10268097 | SAMNDCA10268146 | 50 | Jeeyeun Wamg | 2010 | **"Usability Evaluation"** by Samsung, 2010. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10268147 | SAMNDCA10268166 | 20 | Jeeyeun Wamg | No date | No title, no author. Including screenshots of the iPhone background images and screenshots of non-Samsung phone user interfaces. | 1/13/2012 |
| SAMNDCA10268167 | SAMNDCA10268180 | 14 | Jeeyeun Wamg | No date | No title, no author. Includes screenshots of the iPhone apps and images showing how to use iPhone apps. | 1/13/2012 |
| SAMNDCA10268181 | SAMNDCA10268214 | 34 | Jeeyeun Wamg | No date | **"Applications Widget Possible"**, no author. Includes screenshots of the iPhone. | 1/13/2012 |
| SAMNDCA10268215 | SAMNDCA10268257 | 43 | Jeeyeun Wamg | 2009 | **"TouchWiz 3.0 Youth"** by UX Design Group, 2009. Includes a survey where the iPhone is mentioned. | 1/13/2012 |
| SAMNDCA10268258 | SAMNDCA10268307 | 50 | Jeeyeun Wamg | 2009 | **"Youth UX"** by UX Design Group, 2009. Includes a survey where the iPhone is mentioned. Appears to be a near duplicate of SAMNDCA10268215. | 1/13/2012 |
| SAMNDCA10268308 | SAMNDCA10268311 | 4 | Jeeyeun Wamg | No date | No title, no author. Mentions iPhone. Appears to be a near duplicate of SAMNDCA10268312. | 1/13/2012 |
| SAMNDCA10268312 | SAMNDCA10268315 | 4 | Jeeyeun Wamg | No date | No title, no author. Mentions iPhone. Appears to be a near duplicate of SAMNDCA10268308. | 1/13/2012 |
| SAMNDCA10268316 | SAMNDCA10268358 | 43 | Jeeyeun Wamg | 2009 | **"TouchWiz 3.0 Youth"** by UX Design Group, 2009. Includes a survey where the iPhone is mentioned. Appears to be a near duplicate of SAMNDCA10268215. | 1/13/2012 |
| SAMNDCA10268359 | SAMNDCA10268408 | 50 | Jeeyeun Wamg | 2009 | **"Youth UX"** by UX Design Group, 2009. Includes a survey where the iPhone is mentioned. Appears to be a near duplicate of SAMNDCA10268258. | 1/13/2012 |
| SAMNDCA10268409 | SAMNDCA10268421 | 13 | Jeeyeun Wamg | Feb-09 | **"Mobile Youth"** by unknown author. This document reports on insights into youth mobile use and mentions Apple and iPhone. | 1/13/2012 |
| SAMNDCA10268459 | SAMNDCA10268492 | 34 | Jeeyeun Wamg | No date | **"MOTOBLUR"** by Samsung. A presentation that mentions iPhone. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10268493 | SAMNDCA10268501 | 9 | Jeeyeun Wamg | No date | **"TW 3.0 Phonebook UI Modified Items"** by Samsung Mobile UX Design. A presentation that mentions iPhone contacts and iPhone Yahoo oneConnect as a reference. | 1/13/2012 |
| SAMNDCA10268502 | SAMNDCA10268597 | 96 | Jeeyeun Wamg | No date | **"Life Story Telling Research"**, no author. Mentions iPhone in 'Competitors' analysis' section and Apple in 'Competitors' analysis > PC applications' section. | 1/13/2012 |
| SAMNDCA10268598 | SAMNDCA10268638 | 41 | Jeeyeun Wamg | 2009 | **"TouchWiz 3.0 Youth"** by Samsung. A presentation in which iPhone is mentioned in 1st interview results. | 1/13/2012 |
| SAMNDCA10268639 | SAMNDCA10268683 | 45 | Jeeyeun Wamg | 12/10/2009 | **"Youth User Interview"** by Youth TF. A presentation in which iPhone is mentioned in 1st interview results. | 1/13/2012 |
| SAMNDCA10268684 | SAMNDCA10268728 | 45 | Jeeyeun Wamg | 2010 | **"TouchWiz 3.0 Youth"** by Samsung. A presentation in which iPhone is mentioned in 1st interview results. | 1/13/2012 |
| SAMNDCA10268729 | SAMNDCA10268773 | 45 | Jeeyeun Wamg | 2010 | **"TouchWiz 3.0 Youth"** by Samsung. A presentation in which iPhone is mentioned in 1st interview results. Possible dupe of SAMNDCA10268684 | 1/13/2012 |
| SAMNDCA10268774 | SAMNDCA10268815 | 42 | Jeeyeun Wamg | 2009 | **"TouchWiz 3.0 Youth"** by Samsung. A presentation in which iPhone is mentioned in 1st interview results. | 1/13/2012 |
| SAMNDCA10268816 | SAMNDCA10268858 | 43 | Jeeyeun Wamg | 2009 | **"TouchWiz 3.0 Youth"** by Youth TF at UX Design Group at Samsung. A presentation in which iPhone is mentioned in 1st interview results. | 1/13/2012 |
| SAMNDCA10268859 | SAMNDCA10268902 | 44 | Jeeyeun Wamg | 2010 | **"TouchWiz 3.0 Youth"** by Youth TF at UX Design Group at Samsung. A presentation in which iPhone is mentioned in 1st interview results. | 1/13/2012 |
| SAMNDCA10268903 | SAMNDCA10269053 | 151 | Jeeyeun Wamg | 8/19/2009 | **"Mobile for Youth TF 4 team: Cross Imaging Experience"** by 2429 Young Professional Imaging Sharing Mobile Device, a presentation mentioning iPhone, iPhone3GS and Apple. | 1/13/2012 |
| SAMNDCA10269054 | SAMNDCA10269063 | 10 | Jeeyeun Wamg | Dec-09 | **"Chicago | Social Media Tribe"** by gravitytank collaborating with samsung, research presentation. Includes comments regarding iPhone by iPhone users. | 1/13/2012 |
| SAMNDCA10269064 | SAMNDCA10269076 | 13 | Jeeyeun Wamg | 12/10/2009 | **"Youth User Interview"** by Youth TF, a presentation mentioning iPhone. | 1/13/2012 |
| SAMNDCA10269077 | SAMNDCA10269097 | 21 | Jeeyeun Wamg | No date | **"Youth User Interview"** by Youth TF, a presentation mentioning iPhone. Appears to be a near duplicate of SAMNDCA10269064. This version includes result summary. | 1/13/2012 |
| SAMNDCA10269098 | SAMNDCA10269142 | 45 | Jeeyeun Wamg | No date | **"Youth User Interview"** by Youth TF. A presentation in which iPhone is mentioned in 1st interview results. Appears to be a near duplicate of SAMNDCA10268639. | 1/13/2012 |
| SAMNDCA10269143 | SAMNDCA10269155 | 13 | Jeeyeun Wamg | No date | **"Youth User Interview"** by Youth TF, a presentation mentioning iPhone. Appears to be a near duplicate of SAMNDCA10269077. | 1/13/2012 |
| SAMNDCA10269156 | SAMNDCA10269185 | 30 | Jeeyeun Wamg | 9/21/2009 | **"Desk Research: Youth"** by DS cell, a presentation mentioning Apple and iPhone. | 1/13/2012 |
| SAMNDCA10269186 | SAMNDCA10269269 | 84 | Jeeyeun Wamg | Aug-09 | **"Qualitative Research Reports: Domestic Design Preference Research Report"** by WISE | INSIGHT, a presentation mentioning Apple, iPhone and iPod Touch. | 1/13/2012 |
| SAMNDCA10269274 | SAMNDCA10269280 | 7 | Jeeyeun Wamg | 5/13/2010 | **"Samsung Mobility 2012: Field Research Summary"** by IDEO, a presentation mentioning Apple, iPhone, iPad in usages and user comments. | 1/13/2012 |
| SAMNDCA10269281 | SAMNDCA10269288 | 8 | Jeeyeun Wamg | No date | **"iPhone Users Show Deep Loyalty, Samsung touch feedback"** by illegible author, illegible date. A report including user expressions of love and awe for the iPhone, Samsung touch feedback, and recommendations. | 1/13/2012 |
| SAMNDCA10269289 | SAMNDCA10269341 | 53 | Jeeyeun Wamg | 7/31/2010 | **"Analysis of Competitive Trends 2010 - Q2: Based on Competitive Analyses of Nokia, Apple and Google"** by Samsung Telecom Research Israel, a presentation including trend, prediction and analysis of Apple products and iPhone 4. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10269342 | SAMNDCA10269352 | 11 | Jeeyeun Wamg | No date | **"Digieco Reports: Apple's Innovation and Success Based on Experiential Economy"** by Seung-Hwan Lee, Seung-Koo Heo and Yeun-Ju Kim at KT Economic Administration Research Center, undated. Analyzes Apple's success and discusses lessons learned and strategies. | 1/13/2012 |
| SAMNDCA10269353 | SAMNDCA10269387 | 35 | Jeeyeun Wamg | No date | **"Samsung UX Lovemarks for Smart phones: the future beyond brands.  Lovemarks."** by future design lab, undated. Compares iPhone and Samsung products. | 1/13/2012 |
| SAMNDCA10269406 | SAMNDCA10269421 | 16 | Jeeyeun Wamg | No date | **"Sensory Cues"** by unknown author, undated. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10269422 | SAMNDCA10269429 | 8 | Jeeyeun Wamg | 2/3/2010 | **"TW 3.0: Feedback for Hard key Operation Rule"** by Samsung Design America, a presentation mentioning iPhone. | 1/13/2012 |
| SAMNDCA10269446 | SAMNDCA10269545 | 100 | Jeeyeun Wamg | 3/24/2010 | **"Amethyst, iPhone Usability Test Results"** by S/W Verification Group. Comparative analysis of Samsung Amethyst and Apple iPhone. | 1/13/2012 |
| SAMNDCA10269546 | SAMNDCA10269642 | 97 | Jeeyeun Wamg | No date | **"Amethyst, iPhone Usability Test Results"** by S/W Verification Group. Comparative analysis of Samsung Amethyst and Apple iPhone. Appears to be a near duplicate of SAMNDCA10269446. | 1/13/2012 |
| SAMNDCA10269643 | SAMNDCA10269700 | 58 | Jeeyeun Wamg | 9/30/2010 | **"Next Generation Icons Preference Survey Results"** by Design Strategy Part (wireless) at Samsung, a presentation. Apple iPhone is one of the 5 survey models. | 1/13/2012 |
| SAMNDCA10269701 | SAMNDCA10269705 | 5 | Jeeyeun Wamg | No date | No title, no author, undated.  This is a spreadsheet of a survey. iPhone OS4, iPhone 3Gs, iPhone, iPhone 3g mentioned. | 1/13/2012 |
| SAMNDCA10269706 | SAMNDCA10269719 | 14 | Jeeyeun Wamg | No date | No title, no author, undated.  This is a spreadsheet of a survey about icons and screens. One comment states that looking at the icon's layout, iphone comes to mind. | 1/13/2012 |
| SAMNDCA10269722 | SAMNDCA10269739 | 18 | Jeeyeun Wamg | 3/2/2010 | **"Analysis of iPhone customers' application usage and inclinations"** by kt Economy Management Research Center. Survey of iPhone application possession, usage and inclinations. | 1/13/2012 |
| SAMNDCA10269749 | SAMNDCA10269768 | 20 | Jeeyeun Wamg | 9/27/2010 | **"GALAXY Tab User Demo Articles Collected"** by Marketing Group. Mentions iPad. | 1/13/2012 |
| SAMNDCA10269769 | SAMNDCA10269781 | 13 | Jeeyeun Wamg | No date | **"Changes and opportunities brought on by smart commerce, REAL (Relation, Each, Always, Location) shopping"** by Seung-Woo Lee, Sun-Mi Lee, Jeong-Eun Oh, kt Economy Management Research Center, undated. Mentions Apple, iPhone, iPod Touch, and iPhone. | 1/13/2012 |
| SAMNDCA10269782 | SAMNDCA10269795 | 14 | Jeeyeun Wamg | 10/8/2010 | **"Mobile Industry Hotspot"** by NBI Part at Product Planning Group. Mentions Apple products including iPhone 4 and iPad. | 1/13/2012 |
| SAMNDCA10269796 | SAMNDCA10269811 | 16 | Jeeyeun Wamg | June-10 | **"Mobile Industry Hotspot"** by NBI Part at Product Planning Group. Mentions Apple products including iPhone 4, iPhone 3GS, iPad. | 1/13/2012 |
| SAMNDCA10269812 | SAMNDCA10269917 | 106 | Jeeyeun Wamg | 6/18/2008 | **"Proceedings of the International Workshop on Meaning Measures: Valid Useful User Experience Measurement (VUUM)"** by Effie L-C. Law, Nigle Bevan, Georgios Christou, Mark Springett, Marta Larusdottir. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10269918 | SAMNDCA10269932 | 15 | Jeeyeun Wamg | No date | **"Idle Clock | GUI lab"** illegible author, illegible date. Mentions iPhone as one of three competitors. | 1/13/2012 |
| SAMNDCA10270050 | SAMNDCA10270100 | 51 | Jeeyeun Wamg | No date | **"Samsung Youth Mobile Phones"** by Robert Murdock, Tavish MacLellan, illegible date. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10270108 | SAMNDCA10270166 | 59 | Jeeyeun Wamg | No date | **"Particular Advantages of Samsung Omnia over the Competitors (H, A)"** by unknown author, undated. Comparatively analyzes HTC Diamond, iPhone 3G, and Samsung Omnia. | 1/13/2012 |
| SAMNDCA10270167 | SAMNDCA10270180 | 14 | Jeeyeun Wamg | 7/11/2008 | **"iPhone 3G Analysis: H/W"** by Mobile Communication Division at Samsung, a presentation. Comparatively analyzes iPhone 3G with existing iPhone. | 1/13/2012 |
| SAMNDCA10270181 | SAMNDCA10270208 | 28 | Jeeyeun Wamg | 7/12/2008 | **"iPhone 3G UX Analysis"** by UX Part / TN Design Group, a presentation including analysis of iPhone 3G UI, new user experience in service, comparison of TouchWiz and iPhone UI, and comparison of iPhone, iPhone 3G and Omnia. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10270548 | SAMNDCA10270689 | 142 | Jeeyeun Wamg | 8/14/2008 | **"Global UX: Phonebook UI ver. 0.9"** by Mobile User Interface Team at Samsung, a presentation mentioning iPhone. | 1/13/2012 |
| SAMNDCA10270900 | SAMNDCA10270922 | 23 | Jeeyeun Wamg | No date | **"Global UX: Phonebook UI ver. 0.9"** by Mobile User Interface Team at Samsung, a presentation mentioning iPhone. Near dupliate of SAMNDCA10270548 but many portions of this document are illegible. | 1/13/2012 |
| SAMNDCA10270942 | SAMNDCA10270954 | 13 | Jeeyeun Wamg | No date | **"Key user benefits for 4 categories"** by unknown author, undated. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10271016 | SAMNDCA10271062 | 47 | Jeeyeun Wamg | No date | **"Samsung Android UX"** by Samsung Android TF at Design Group, undated. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10271063 | SAMNDCA10271092 | 30 | Jeeyeun Wamg | No date | **"Desk Research: Youth"** by DS cell, a presentation mentioning Apple and iPhone. Appears to be a near duplicate of SAMNDCA10269156 | 1/13/2012 |
| SAMNDCA10271093 | SAMNDCA10271126 | 34 | Jeeyeun Wamg | 11/20/2009 | **"Omnia II vs. iPhone 3GS"** by Windows Mobile Lab at Samsung. Comparatively analyzes Omnia II and iPhone 3GS. | 1/13/2012 |
| SAMNDCA10271143 | SAMNDCA10271158 | 16 | Jeeyeun Wamg | No date | **"desk research: Youth"** by Samsung, undated. Mentions Apple. | 1/13/2012 |
| SAMNDCA10271159 | SAMNDCA10271177 | 19 | Jeeyeun Wamg | No date | **"Samsung TN GUI Framework: Executive Summary"** by unknown author, undated. Mentions iPhone and iPad. | 1/13/2012 |
| SAMNDCA10271178 | SAMNDCA10271232 | 55 | Jeeyeun Wamg | 9/17/2010 | **"Samsung UX Lovemarks"** by gotomedia. Uses Apple and the iPhone as an example. | 1/13/2012 |
| SAMNDCA10271233 | SAMNDCA10271249 | 17 | Jeeyeun Wamg | No date | **"The C: UI Scenario"** by unknown author. Mentions that the iPad helped popularize the tablet market. | 1/13/2012 |
| SAMNDCA10271250 | SAMNDCA10271320 | 71 | Jeeyeun Wamg | 6/23/2010 | **"Samsung Lovemark Mobile & Web Research: Lovemarks"** by gotomedia. Uses Apple and the iPhone as an example. | 1/13/2012 |
| SAMNDCA10271323 | SAMNDCA10271326 | 4 | Jeeyeun Wamg | 2/8/2010 | **"Product Sheet - Approval Notice: 2011 NA GUI Archetype"** by Mi Young Kim, an E-mail mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10271327 | SAMNDCA10271410 | 84 | Jeeyeun Wamg | 7/2/2010 | **"Samsung Lovemarks Contextual / Field Research"** by Samsung. Includes customer surveys where the iPhone is mentioned. | 1/13/2012 |
| SAMNDCA10271411 | SAMNDCA10271423 | 13 | Jeeyeun Wamg | No date | Untitled, no author. A spreadsheet mentioning the iPad. | 1/13/2012 |
| SAMNDCA10271424 | SAMNDCA10271497 | 74 | Jeeyeun Wamg | Dec-07 | **"Mobile UX Roadmap [2009-2010]: Product & UX Concept Brief"** by Yonju Lee at UDS Group at Platform Research. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10271498 | SAMNDCA10271521 | 24 | Jeeyeun Wamg | No date | **"Mobile UX Roadmap [2009-2010]: Technology & Industry Issues"** by Yonju Lee at UDS Group at Platform Research. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10271522 | SAMNDCA10271594 | 73 | Jeeyeun Wamg | No date | **"Appendix"** by unknown author.  This presentation discusses Samsung Wave and mentions the iPhone. | 1/13/2012 |
| SAMNDCA10271595 | SAMNDCA10271743 | 149 | Jeeyeun Wamg | No date | **"Appendix"** by unknown author.  This presentation discusses the iPhone. | 1/13/2012 |
| SAMNDCA10271744 | SAMNDCA10271793 | 50 | Jeeyeun Wamg | No date | Untitled, no author. A spreadsheet that mentions the iPhone. | 1/13/2012 |
| SAMNDCA10271794 | SAMNDCA10271836 | 43 | Jeeyeun Wamg | No date | **"UI Technology review schedule"** by unknown author. Mentions the iPod and the iPhone. | 1/13/2012 |
| SAMNDCA10271837 | SAMNDCA10271905 | 69 | Jeeyeun Wamg | 3/14/2008 | Illegible title, by UX Design Part at Mobile Design Group at Samsung. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10271906 | SAMNDCA10271931 | 26 | Jeeyeun Wamg | 2008 | Unititled presentation, by GUI Studio at Samsung Wireless Design Ux Part. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10271932 | SAMNDCA10271959 | 28 | Jeeyeun Wamg | 2008 | Unititled presentation, by GUI Studio at Samsung Wireless Design Ux Part. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10271960 | SAMNDCA10271976 | 17 | Jeeyeun Wamg | 2008 | Unititled presentation, by GUI Studio at Samsung Wireless Design Ux Part. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10271977 | SAMNDCA10272002 | 26 | Jeeyeun Wamg | 2008 | **"2008, 2009 ~ GUI Studio Performance Report and Plans"** by GUI Studio at Samsung Wireless Design UX Part. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272003 | SAMNDCA10272032 | 30 | Jeeyeun Wamg | No date | **"2009 GUI Archetype: Summary"** by unknown author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272033 | SAMNDCA10272067 | 35 | Jeeyeun Wamg | No date | **"2009 GUI Archetype: Summary"** by unknown author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272068 | SAMNDCA10272102 | 35 | Jeeyeun Wamg | No date | **"2009 GUI Archetype: Summary"** by unknown author. Mentions the iPhone. Possible dupe of SAMNDCA10272033. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10272103 | SAMNDCA10272185 | 83 | Jeeyeun Wamg | 5/25/2009 | "GUI themes survey: 1:1 interview @ system concepts" by Polly Shelton & Katherine Lee at System Concepts at Samsung Design Europe, May 25-28, 2009. A presentation mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10272186 | SAMNDCA10272225 | 40 | Jeeyeun Wamg | 4/2/2009 | "2009 GUI Archetype: 1:1 Interview @SEF" by Sunny Yang & Diana Ng at Samsung Design Europe, April 2-3, 2009. A presentation mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10272226 | SAMNDCA10272336 | 111 | Jeeyeun Wamg | 5/18/2009 | "Final Report: North American GUI Archetype Study" by Gist Design. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272337 | SAMNDCA10272387 | 51 | Jeeyeun Wamg | No date | "GUI Design Principle: Color Usage Guide" by GUI Studio at Samsung Wireless Design UX Part. Features screenshots of the iPhone. | 1/13/2012 |
| SAMNDCA10272388 | SAMNDCA10272407 | 20 | Jeeyeun Wamg | No date | "Main menu" by illegible author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272408 | SAMNDCA10272408 | 1 | Jeeyeun Wamg | 2/20/2008 | Presentation document is illegible.  However, viewed in "text view", document is entitled "Apple iPhone/Application Map". Analyzes iPhone (v2.0), its settings, and features. | 1/13/2012 |
| SAMNDCA10272409 | SAMNDCA10272418 | 10 | Jeeyeun Wamg | 9/16/2008 | "Next Interaction" by GUI Studio at Wireless Design UX Part. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10272419 | SAMNDCA10272426 | 8 | Jeeyeun Wamg | 11/12/2010 | "2010 Normal Archetype GUI Project" by unknown author. Mentions Apple OS and the iPhone. | 1/13/2012 |
| SAMNDCA10272443 | SAMNDCA10272491 | 49 | Jeeyeun Wamg | No date | "Mobile UX for Mobile 2.0: UX for ever complicating mobile environments" by Donghoon Chang at Samsung, Vice President, Head of Mobile UX. A presentation mentioning the iPhone and using the Apple iPod brand as an example. | 1/13/2012 |
| SAMNDCA10272492 | SAMNDCA10272543 | 52 | Jeeyeun Wamg | No date | "Mobile UX for Mobile 2.0: UX for ever complicating mobile environments" by Donghoon Chang at Samsung, Vice President, Head of Mobile UX. A presentation mentioning the iPhone and using the Apple iPod brand as an example. | 1/13/2012 |
| SAMNDCA10272544 | SAMNDCA10272588 | 45 | Jeeyeun Wamg | No date | "Mobile UX for Mobile 2.0: UX for ever complicating mobile environments" by Donghoon Chang at Samsung, Vice President, Head of Mobile UX. A presentation mentioning the iPhone. | 1/13/2012 |
| SAMNDCA10272589 | SAMNDCA10272623 | 35 | Jeeyeun Wamg | No date | "UX for Mobile 2.0" by Donghoon Chang at Samsung, Vice President, Head of Mobile UX. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272624 | SAMNDCA10272658 | 35 | Jeeyeun Wamg | No date | "UX for Mobile 2.0" by Donghoon Chang at Samsung, Vice President, Head of Mobile UX. Mentions the iPhone. Possible dupe of SAMNDCA10272589. | 1/13/2012 |
| SAMNDCA10272659 | SAMNDCA10272722 | 64 | Jeeyeun Wamg | No date | "Samsung Mobile UX" by illegible author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272723 | SAMNDCA10272775 | 53 | Jeeyeun Wamg | No date | "Samsung Mobile UX" by illegible author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10272776 | SAMNDCA10272826 | 51 | Jeeyeun Wamg | No date | "Creating an Emotional Journey" by Donghoon Chang, Vice President, User Experience Group, Samsung. A presentation mentioning Apple, the iPod, and the iPhone. | 1/13/2012 |
| SAMNDCA10272827 | SAMNDCA10272877 | 51 | Jeeyeun Wamg | No date | "Creating an Emotional Journey" by Donghoon Chang, Vice President, User Experience Group, Samsung. A presentation mentioning Apple, the iPod, and the iPhone. Possible dupe of SAMNDCA10272776. | 1/13/2012 |
| SAMNDCA10272878 | SAMNDCA10272914 | 37 | Jeeyeun Wamg | No date | "Things that the world had yet to hear of in 1998" by unknown author. Mentions Apple, the iPod and the iPhone. | 1/13/2012 |
| SAMNDCA10272915 | SAMNDCA10273072 | 158 | Jeeyeun Wamg | 7/23/2008 | "Focus groups with females: final presentation. Yearly Outsourcing Contract #6" by Katherine Lee, Catherine Cooper at Samsung Design Europe. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10273073 | SAMNDCA10273096 | 24 | Jeeyeun Wamg | No date | "2009 Archetype Design Suggestion" by Mobile Design Group / Strategy MI Part. Mentions the iPhone. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10273097 | SAMNDCA10273137 | 41 | Jeeyeun Wamg | No date | "01 Style: State of the art Style & brand Stylish basic" by Samsung. Mentions the iPhone, the iPod, and the MacBook. | 1/13/2012 |
| SAMNDCA10273138 | SAMNDCA10273164 | 27 | Jeeyeun Wamg | No date | "02 Infotainment: Feature maximizers Rich media" by Samsung. Mentions the iPhone and the MacBook. | 1/13/2012 |
| SAMNDCA10273165 | SAMNDCA10273208 | 44 | Jeeyeun Wamg | 2008 | "2008 European GUI: Competitor Analysis. Competitor's GUI Strategies. Samsung GUI Recommendations." by Tanya Anderson & Diana Ng. A presentation including a description of Apple GUI strategy and screenshots of the iPhone and the iPod. | 1/13/2012 |
| SAMNDCA10273209 | SAMNDCA10273238 | 30 | Jeeyeun Wamg | No date | "Idle Screen: Competitor Analysis: Design & Layout. 2009 GUI Framework" by illegible authors. Describes the iPhone and analyzes its idle screen layout. | 1/13/2012 |
| SAMNDCA10273239 | SAMNDCA10273285 | 47 | Jeeyeun Wamg | No date | "Secondary Iconography & List Screens: Competitor Analysis: Design & Layout. 2009 GUI Framework" by illegible authors. Describes the iPhone and analyzes its secondary icons and list screen layout. | 1/13/2012 |
| SAMNDCA10273286 | SAMNDCA10273332 | 47 | Jeeyeun Wamg | No date | "Main menu Layout and Iconography: Competitor Analysis: Design & Layout. 2009 GUI Framework" by illegible authors. Describes the iPhone and analyzes its main menu layout and main menu icons. | 1/13/2012 |
| SAMNDCA10273333 | SAMNDCA10273362 | 30 | Jeeyeun Wamg | No date | "Competitor Analysis: Design & Layout. 2009 GUI Framework" by illegible authors. Describes the iPhone and analyzes its dialing screen layout. | 1/13/2012 |
| SAMNDCA10273363 | SAMNDCA10273392 | 30 | Jeeyeun Wamg | No date | "Notification: Competitor Analysis: Design & Layout. 2009 GUI Framework" by illegible authors. Describes the iPhone and analyzes its notification layout. | 1/13/2012 |
| SAMNDCA10273393 | SAMNDCA10273422 | 30 | Jeeyeun Wamg | No date | "Music Player: Competitor Analysis: Design & Layout. 2009 GUI Framework" by illegible authors. Describes the iPhone and analyzes its music player layout. | 1/13/2012 |
| SAMNDCA10273423 | SAMNDCA10273452 | 30 | Jeeyeun Wamg | No date | "Themes:  Competitor Analysis: Design & Layout. 2009 GUI Framework" by illegible authors. Describes the iPhone and analyzes its themes. | 1/13/2012 |
| SAMNDCA10273453 | SAMNDCA10273482 | 30 | Jeeyeun Wamg | No date | "Typography:  Competitor Analysis, Design & Layout. 2009 GUI Framework." Author illegible, Date illegible.  Discusses the iPhone. | 1/13/2012 |
| SAMNDCA10273483 | SAMNDCA10273535 | 53 | Jeeyeun Wamg | No date | "Summaries:  Competitor Analysis, Design & Layout. 2009 GUI Framework."  Author illegible. This presentation analyzes the GUI of various phones including the Apple iPhone. | 1/13/2012 |
| SAMNDCA10273536 | SAMNDCA10273633 | 98 | Jeeyeun Wamg | No date | "Competitor Analysis: GUI Benchmarking. 2009 GUI Framework."  Author illegible. This presentation analyzes the GUI of various phones, including the Apple iPhone. | 1/13/2012 |
| SAMNDCA10273634 | SAMNDCA10273696 | 63 | Jeeyeun Wamg | No date | "Competitor Analysis: Manufacturers GUI Strategies. 2009 GUI Framework."  Author illegible. This presentation analyzes the GUI of various phones, including the Apple iPhone. | 1/13/2012 |
| SAMNDCA10273697 | SAMNDCA10273775 | 79 | Jeeyeun Wamg | No date | "Competitor Analysis: Final Presentation. 2009 GUI Framework."  Author illegible.  This presentation analyzes the GUI of various phones, including the Apple iPhone. | 1/13/2012 |
| SAMNDCA10273776 | SAMNDCA10273823 | 48 | Jeeyeun Wamg | 8/11/2008 | "2010 Circular Design: Segmental Usage Theme." By UX Part Strategy Research. This presentation discusses segmentation user research done on usage themes and mentions the iPhone's button. | 1/13/2012 |
| SAMNDCA10273824 | SAMNDCA10273876 | 53 | Jeeyeun Wamg | 8/11/2008 | "2010 Circular Design: Segmental Usage Theme." By UX Part Strategy Research. This presentation discusses segmentation user research done on usage themes and mentions the iPhone's button. Appears to be a near duplicate of SAMNDCA10273776 with additional slides. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10273877 | SAMNDCA10273894 | 18 | Jeeyeun Wamg | No date | **"GUI Studio."** By Samsung. This presentation reviews competitors GUIs, compares TouchWiz vs. iPhone UI, and compares the features of iPhone, iPhone 3G, and Omnia. | 1/13/2012 |
| SAMNDCA10273895 | SAMNDCA10273925 | 31 | Jeeyeun Wamg | 4/25/2008 | **"09 U.S. Smartphone Archetype Design Requests."** By Product Planning Group, North America Part. This presentation discusses the smartphone market forecast and review in the U.S., including the iPhone's sales. | 1/13/2012 |
| SAMNDCA10273926 | SAMNDCA10273942 | 17 | Jeeyeun Wamg | 4/21/2008 | **"Mobile Phone Usage Interviews Topline Report."** By Creative Consumer Research (CCR Houston). This document analyzes the mobile telephone user market on various segments of users; mentions iPhone's features and users' opinions about the iPhone. | 1/13/2012 |
| SAMNDCA10273943 | SAMNDCA10274010 | 68 | Jeeyeun Wamg | 8/1/2008 | **"Business & Messaging Users Qualitative Research Results."** By Mobile Design Group Strategy MI. This presentation outlines the findings of a research project re: how users use their mobile telephones and mentions users' opinions about the iPhone. | 1/13/2012 |
| SAMNDCA10274011 | SAMNDCA10274069 | 59 | Jeeyeun Wamg | 3/24/2008 | **"U.S. Smartphone (Open OS) & Featured Messaging Phone (Normal OS) Product Strategy."** By Product Planning Group, North America Part. This presentation analyzes U.S. smartphone competitors, including the iPhone, and discusses the winning strategy for Samsung. | 1/13/2012 |
| SAMNDCA10274070 | SAMNDCA10274086 | 17 | Jeeyeun Wamg | No date | **"Worldwide Smart Mobile Devices Q1 2008, Quarterly Market Overview."** By Canalys.com. Discusses how Apple's market share for smartphone increased. | 1/13/2012 |
| SAMNDCA10274087 | SAMNDCA10274132 | 46 | Jeeyeun Wamg | 6/14/2008 | **"Samsung Mobile Phone UX Guide: MagicWheel Touch, Basic Interaction."** By Samsung. Mentions iPhone's full screen in player. | 1/13/2012 |
| SAMNDCA10274133 | SAMNDCA10274168 | 36 | Jeeyeun Wamg | 6/14/2008 | **"Samsung Mobile Phone UX Guide: MagicWheel Touch, Basic Interaction."** By Samsung. Mentions iPhone's full screen in player. Appears to be a near duplicate of SAMNDCA10274087 with fewer slides. | 1/13/2012 |
| SAMNDCA10274169 | SAMNDCA10274214 | 46 | Jeeyeun Wamg | No date | **"Acme & All-in-one Family."** By Samsung and Gravity Tank. This presentation discusses marketing Acme and users' opinion about the iPhone. | 1/13/2012 |
| SAMNDCA10274215 | SAMNDCA10274250 | 36 | Jeeyeun Wamg | 4/30/2008 | **"GSM for Europe: NTouch Browser UI."** By Samsung. This presentation discusses the NTouch browser and mentions iPhone's zooming by double-tap function. | 1/13/2012 |
| SAMNDCA10274251 | SAMNDCA10274334 | 84 | Jeeyeun Wamg | 7/18/2008 | **"Unicon: TouchWiz Basic Interaction."** By Samsung. This presentation discusses what TouchWiz is and how it works; mentions iPhone's full screen in player. | 1/13/2012 |
| SAMNDCA10274335 | SAMNDCA10274357 | 23 | Jeeyeun Wamg | 7/31/2008 | **"UI Guideline:  A TF Basic Interaction."** By Samsung. Mentions iPhone's full screen in player. | 1/13/2012 |
| SAMNDCA10274358 | SAMNDCA10274371 | 14 | Jeeyeun Wamg | 7/11/2008 | **"iPhone 3G Analysis: H/W."** By Samsung. This presentation analyzes the iPhone 3G's H/W. | 1/13/2012 |
| SAMNDCA10274372 | SAMNDCA10274391 | 20 | Jeeyeun Wamg | 7/28/2008 | **"3G Touchscreen Phone Review - Samsung Instinct, Apple iPhone 3G, LG Dare."** By Global VOC Part. This presentation compares and contrasts Samsung, Apple iPhone 3G, and LG's phones. | 1/13/2012 |
| SAMNDCA10274392 | SAMNDCA10274401 | 10 | Jeeyeun Wamg | No date | **"sd:a, Executive Summary."** By Samsung. This presentation analyzes the iPhone 2G and 3G's features, including market research. | 1/13/2012 |
| SAMNDCA10274402 | SAMNDCA10274429 | 28 | Jeeyeun Wamg | 7/12/2008 | **"iPhone 3G UX Analysis."** By Samsung. This presentation analyzes iPhone 3G's UI, including features such as email, iTunes, keyboard, etc. | 1/13/2012 |
| SAMNDCA10274430 | SAMNDCA10274432 | 3 | Jeeyeun Wamg | 7/14/2008 | **"Analysis of the Market Response to 3G iPhone's Launch."** By SDA. This presentation details the unit sales of the iPhone 3G. | 1/13/2012 |
| SAMNDCA10274433 | SAMNDCA10274440 | 8 | Jeeyeun Wamg | 7/11/2008 | **"iPhone 2.0 (3G) Launch and Market Response."** By SDA. This presentation discusses the market response to the iPhone 3G and analyzes the hardware, design, and main features of the phone. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10274441 | SAMNDCA10274487 | 47 | Jeeyeun Wamg | No date | **"Main Menu Layout and Iconography:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible. This presentation analyzes the main menu feature of competitors' phones, including the Apple iPhone. | 1/13/2012 |
| SAMNDCA10274490 | SAMNDCA10274528 | 39 | Jeeyeun Wamg | 1/7/2008 | **"GSM Generic Product Line-up."**  By EMEA Product Planning. This presentation lays out phone models based on various consumer style categories; Mentions the iPhone as a competitor in the "Rich Media" category. | 1/13/2012 |
| SAMNDCA10274529 | SAMNDCA10274593 | 65 | Jeeyeun Wamg | No date | **"2008 Portfolio Plan:  Based on New Segmentation."** Author illegible. This presentation discusses 6 product categories and 15 customer segments; Mentions the iPhone as a competitor in the "Rich Media" category. | 1/13/2012 |
| SAMNDCA10274594 | SAMNDCA10274634 | 41 | Jeeyeun Wamg | 4/25/2008 | **"Global GSM Product Roadmap."**  By Product Planning Group. This presentation lays out phone models based on various consumer style categories; Mentions the iPhone as a competitor in the Infotainment "Rich Media" category. | 1/13/2012 |
| SAMNDCA10274635 | SAMNDCA10274695 | 61 | Jeeyeun Wamg | 12/11/2007 | **"HHP EU Customer Segmentation 2007, Final Recommendation."**  By Lippincott.  This presentation discusses research on customer segmentation; Mentions the iPhone as a sample phone that fits the Style and State-of-the-art customer segment. | 1/13/2012 |
| SAMNDCA10274696 | SAMNDCA10274750 | 55 | Jeeyeun Wamg | 12/11/2007 | **"HHP EU Customer Segmentation 2007, Final Recommendation."**  By Lippincott.  This presentation discusses research on customer segmentation; Mentions the iPhone as a sample phone that fits the Style and State-of-the-art customer segment. Appears to be a near duplicate of SAMNDCA10274635 with fewer slides. | 1/13/2012 |
| SAMNDCA10274751 | SAMNDCA10274909 | 159 | Jeeyeun Wamg | No date | **"Moriah."**  Author unknown. This presentation discusses establishing a market leading UX identity; Mentions the iPhone's features, including the phone and favorites. | 1/13/2012 |
| SAMNDCA10274910 | SAMNDCA10274939 | 30 | Jeeyeun Wamg | No date | **"Idle Screen:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible. This presentation analyzes the idle screen layout of competitors' phones, including the iPhone. Possible duplicate of AMNDCA10273209. | 1/13/2012 |
| SAMNDCA10274940 | SAMNDCA10274986 | 47 | Jeeyeun Wamg | No date | **"Secondary Iconograph & List Screens: Competitor Analysis, Design & Layout.  2009 GUI Framework."**  Author illegible.  This presentation analyzes the secondary icons of competitors' phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10274987 | SAMNDCA10275033 | 47 | Jeeyeun Wamg | No date | **"Main Menu Layout and Iconography:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible.  Date illegible.  This presentation analyzes the main menu layout and iconography of competitors phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10275034 | SAMNDCA10275063 | 30 | Jeeyeun Wamg | No date | **"Dialing Screen:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible. This presentation analyzes the dialing screen layout of competitors' phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10275064 | SAMNDCA10275093 | 30 | Jeeyeun Wamg | No date | **"Notification:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible. This presentation analyzes the notification layout of competitors' phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10275094 | SAMNDCA10275123 | 30 | Jeeyeun Wamg | No date | **"Music Player:  Competitor Analysis, Design & Layout.  2009 GUI Framework."**  Author illegible. This presentation analyzes the music player layout of competitors' phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10275124 | SAMNDCA10275153 | 30 | Jeeyeun Wamg | No date | **"Themes:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible. This presentation analyzes the themes of competitors' phones, including the iPhone. | 1/13/2012 |

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10275154 | SAMNDCA10275183 | 30 | Jeeyeun Wamg | No date | **"Typography:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible. This presentation analyzes the typography of competitors' phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10275184 | SAMNDCA10275236 | 53 | Jeeyeun Wamg | No date | **"Summaries:  Competitor Analysis, Design & Layout. 2009 GUI Framework."**  Author illegible. This presentation summarizes the GUI features of competitors' phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10275237 | SAMNDCA10275334 | 98 | Jeeyeun Wamg | No date | **"Competitor Analysis: GUI Benchmarking. 2009 GUI Framework."**  Author illegible. This presentation analyzes the GUI of some features (music, browser, camera) of competitors' phones, including the iPhone. | 1/13/2012 |
| SAMNDCA10275335 | SAMNDCA10275349 | 15 | Jeeyeun Wamg | No date | **"Idle Clock, GUI Lab."**  By GUI Lab. This presentation discusses the possibility of developing flash animated wallpaper clocks; Mentions the Apple iPhone as a competitor. | 1/13/2012 |
| SAMNDCA10275350 | SAMNDCA10275408 | 59 | Jeeyeun Wamg | 3/24/2008 | **"U.S. Smartphone (Open OS) & Featured Messaging Phone (Normal OS) Product Strategy."**  By Product Planning Group, North America Part. This presentation analyzes U.S. smartphone competitors and discusses the winning strategy for Samsung. Discusses AT&T's strategic partnership with Apple and Apple's market share. | 1/13/2012 |
| SAMNDCA10275409 | SAMNDCA10275444 | 36 | Jeeyeun Wamg | 11/12/2008 | **"12Nov08, 2010 Normal Archetype Kickoff."**  By iconmobile UK limited. This presentation discusses developing an animated user interface; mentions how the iPhone defines ease of use on a touch-screen device. | 1/13/2012 |
| SAMNDCA10275445 | SAMNDCA10275562 | 118 | Jeeyeun Wamg | 7/31/2008 | **2010 Directions Presentation.** By Plan. Lists the Apple iPhone as a simple yet serious device. | 1/13/2012 |
| SAMNDCA10275563 | SAMNDCA10275575 | 13 | Jeeyeun Wamg | 7/7/2008 | **"Samsung Design Insight:  2010 London Workshop Report."**  By Plan. This document provides design insights;  Discusses iPhone's touch screen UI and reasons for iPhone's success. | 1/13/2012 |
| SAMNDCA10275576 | SAMNDCA10275646 | 71 | Jeeyeun Wamg | Jul-08 | **"Acme."**  By Samsung and Gravity Tank.  This presentation reviews the features of Acme; Discusses users' opinion about the iPhone. | 1/13/2012 |
| SAMNDCA10275647 | SAMNDCA10275717 | 71 | Jeeyeun Wamg | Jul-08 | **"Bresson."**  By Samsung and Gravity Tank. This presentation reviews the features of Bresson; Compares Bresson to the iPhone and users' opinion about the iPhone. | 1/13/2012 |
| SAMNDCA10275718 | SAMNDCA10275721 | 4 | Jeeyeun Wamg | No date | **"Pain Points by Application."**  Author unknown, Date unknown. This document reviews main points of applications. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10275722 | SAMNDCA10275815 | 94 | Jeeyeun Wamg | Aug-08 | **"Springboard, Workstream 1: Detailed Phone Use and Stimulus Feedback."**  By Samsung and Gravity Tank. This presentation provides detail on current mobile phone use by different user segments. Includes comments of iPhone users. | 1/13/2012 |
| SAMNDCA10275816 | SAMNDCA10275947 | 132 | Jeeyeun Wamg | Jul-08 | **"Springboard, Workstream 1: Workshop Presentation."**  By Samsung and Gravity Tank. This presentation provides detail on current mobile phone use by different user segments. Includes comments of iPhone users. | 1/13/2012 |
| SAMNDCA10275948 | SAMNDCA10275950 | 3 | Jeeyeun Wamg | Aug-08 | **"Springboard, Workstream 1: Touch Screen Phone User Insights."**  By Samsung and Gravity Tank. This presentation discusses the activities and behaviors of touch screen phone owners and perceptions of non-owners. Includes analysis of iPhone users. | 1/13/2012 |
| SAMNDCA10275951 | SAMNDCA10276048 | 98 | Jeeyeun Wamg | 11/10/2008 | **"2010 Archetype Design Project Kick-Off."**  By N. America Product Planning. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276049 | SAMNDCA10276059 | 11 | Jeeyeun Wamg | No date | **"Project Progress and Purpose."**  Author unknown. These slides discuss Nerva's UX. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276060 | SAMNDCA10276074 | 15 | Jeeyeun Wamg | No date | **"Magazine Review."**  Author illegible.  This document discusses motion gestures. Mentions Apple and iPhone. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10276075 | SAMNDCA10276121 | 47 | Jeeyeun Wamg | No date | **"Cube for Open OS - Keymap type 1."** Author unknown. This document contains a presentation of Samsung Mobile Phone UX Guide for Cube. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276122 | SAMNDCA10276156 | 35 | Jeeyeun Wamg | No date | **"Samsung Mobile Phone UX Guide: Cube."** By Samsung. This document contains a presentation of Samsung Mobile Phone UX Guide for Cube. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276157 | SAMNDCA10276198 | 42 | Jeeyeun Wamg | No date | **"Cube for Open OS - Keymap type 1."** Author unknown. This document contains a presentation of Samsung Mobile Phone UX Guide for Cube. Mentions iPhone. Appears to be a near duplicate of SAMNDCA10276075. | 1/13/2012 |
| SAMNDCA10276199 | SAMNDCA10276240 | 42 | Jeeyeun Wamg | No date | **"Cube for Open OS - Keymap type 1."** Author unknown. This document contains a presentation of Samsung Mobile Phone UX Guide for Cube. Mentions iPhone. Appears to be a near duplicate of SAMNDCA10276075. | 1/13/2012 |
| SAMNDCA10276241 | SAMNDCA10276254 | 14 | Jeeyeun Wamg | 4/24/2008 | **"Samsung Mobile Phone UX Guide: Touch Tag."** By Samsung. This presentation discuses Cube Touch Tag. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276255 | SAMNDCA10276269 | 15 | Jeeyeun Wamg | 3/28/2008 | **"Samsung Mobile Phone UX Guide:  Launcher."** By Samsung. This presentation discusses Cube Launcher. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276270 | SAMNDCA10276278 | 9 | Jeeyeun Wamg | 3/28/2008 | **"Samsung Mobile Phone UX Guide:  Cube, Media Mix."** By Samsung. This presentation discusses Cube's Media Mix. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276279 | SAMNDCA10276301 | 23 | Jeeyeun Wamg | 3/28/2008 | **"Samsung Mobile Phone UX Guide: Cube, My Favorites."** By Samsung. This presentation discusses the My Favorites function of Cube. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10276419 | SAMNDCA10276560 | 142 | Jeeyeun Wamg | 8/14/2008 | **"Global UX: Phonebook UI."** By Samsung. This presentation discusses the features of Phonebook UI. The document mentions the iPhone in discussing scrolling in a Samsung device. | 1/13/2012 |
| SAMNDCA10276561 | SAMNDCA10276702 | 142 | Jeeyeun Wamg | 8/14/2008 | **"Global UX: Phonebook UI."** By Samsung. This presentation discusses the features of Phonebook UI. The document mentions the iPhone in discussing scrolling in a Samsung device. Appears to be a near duplicate of SAMNDCA10276419. | 1/13/2012 |
| SAMNDCA10276703 | SAMNDCA10276844 | 142 | Jeeyeun Wamg | 8/14/2008 | **"Global UX: Phonebook UI."** By Samsung. This presentation discusses the features of Phonebook UI. The document mentions the iPhone in discussing scrolling in a Samsung device. Appears to be a near duplicate of SAMNDCA10276419. | 1/13/2012 |
| SAMNDCA10276845 | SAMNDCA10276896 | 52 | Jeeyeun Wamg | 8/14/2009 | **"Global UX: Phonebook UI."** By Samsung. This presentation discusses the features of Phonebook UI. The document mentions the iPhone in discussing scrolling in a Samsung device. Appears to be a near duplicate of SAMNDCA10276419. | 1/13/2012 |
| SAMNDCA10276897 | SAMNDCA10276971 | 75 | Jeeyeun Wamg | 9/12/2007 | **"Samsung Nerva UX for Spring, Design Philosophy Document."** By iconmobile. This presentation discusses the components of Nerva UX. Compares iPhone to Samsung Nerva. | 1/13/2012 |
| SAMNDCA10276972 | SAMNDCA10277022 | 51 | Jeeyeun Wamg | 1/21/2008 | **"Design Philosophy."** By Dubberly Design Office. This presentation discusses the user experience design philosophy. Includes analysis of Apple and iPhone. | 1/13/2012 |
| SAMNDCA10277023 | SAMNDCA10277073 | 51 | Jeeyeun Wamg | 1/21/2008 | **"Design Philosophy."** By Dubberly Design Office. This presentation discusses the user experience design philosophy. Includes analysis of Apple and iPhone. Appears to be a near duplicate of SAMNDCA10276972. | 1/13/2012 |
| SAMNDCA10277074 | SAMNDCA10277131 | 58 | Jeeyeun Wamg | 12/11/2008 | **"Samsung Widget Ecosystem."** By Enabling.  This presentation discusses the roadmap of Samsung's online widget ecosystem and related plans. Includes analysis of Apple Store's Ecosystem . | 1/13/2012 |
| SAMNDCA10277132 | SAMNDCA10277137 | 6 | Jeeyeun Wamg | No date | **"2010 Visual interaction Design."** Author unknown. Mentions iPhone. | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10277138 | SAMNDCA10277189 | 52 | Jeeyeun Wamg | 4/11/2008 | **"Competitors' UX Roadmap Analysis."** By UX Part Employee Yoojin Lee. This presentation discusses the competitors' UX and analyzes them. Includes analysis of iPhone. | 1/13/2012 |
| SAMNDCA10277190 | SAMNDCA10277211 | 22 | Jeeyeun Wamg | 4/6/2008 | **"Gartner Symposium ITXPO 2008, Emerging Trends."** By David Cearley and Carl Claunch, April 6-8, 2008. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10277216 | SAMNDCA10277257 | 42 | Jeeyeun Wamg | No date | **"09 Circular Icon Research."** Author unknown. This presentation reviews 3D vs. 2D icons. Shows icons of iPhone. | 1/13/2012 |
| SAMNDCA10277258 | SAMNDCA10277271 | 14 | Jeeyeun Wamg | 7/11/2008 | **"iPhone 3G Analysis: H/W."** By Samsung. This presentation analyzes the iPhone 3G's H/W. | 1/13/2012 |
| SAMNDCA10277272 | SAMNDCA10277299 | 28 | Jeeyeun Wamg | 7/12/2008 | **"iPhone 3G UX Analysis."** By Samsung. This presentation analyzes iPhone 3G's UI and UX. | 1/13/2012 |
| SAMNDCA10277300 | SAMNDCA10277313 | 14 | Jeeyeun Wamg | No date | **"The Future of Mobile."** Author unknown. This presentation discusses the future concepts of mobile phones. Includes analysis of iPhone. | 1/13/2012 |
| SAMNDCA10277314 | SAMNDCA10277327 | 14 | Jeeyeun Wamg | 12/12/2007 | **"Viewty, Voyager, and Venus Analysis Report."** By Marketing Group, VOC Part. Includes comparison of iPhone to Voyager. | 1/13/2012 |
| SAMNDCA10277328 | SAMNDCA10277352 | 25 | Jeeyeun Wamg | Dec-08 | **"2009 Mobile UX Forecast: M.T.O.C., 10 Keywords."** By Samsung. Mentions iPhone, Apple, and iTunes. | 1/13/2012 |
| SAMNDCA10277353 | SAMNDCA10277362 | 10 | Jeeyeun Wamg | No date | **"Quant Questions, Style, Loches/Vianden/Roxy."** Author unknown. This document contains some questions relating to mobile phones and Loches/Vianden/Roxy. Includes questions about iPhone and Apple. | 1/13/2012 |
| SAMNDCA10277363 | SAMNDCA10277373 | 11 | Jeeyeun Wamg | No date | **"RCR Wireless News: 10 Trends in Wireless Mobility."** By RCR Wireless News. Mentions iPhone and Apple. | 1/13/2012 |
| SAMNDCA10277374 | SAMNDCA10277465 | 92 | Jeeyeun Wamg | 1/15/2008 | **"2008 CES Exhibition Analysis Report."** By Samsung. This presentation discusses the competitors' trends and mentions iPhone. | 1/13/2012 |
| SAMNDCA10277466 | SAMNDCA10277573 | 108 | Jeeyeun Wamg | 4/25/2008 | **"Samsung Mobile UX, Haptic."** By Samsung. This presentation discusses Mobile UX and Samsung Haptic phone. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10277574 | SAMNDCA10277598 | 25 | Jeeyeun Wamg | 4/25/2008 | **"Mobile UX Development Direction and SKT Strategy."** By SK Telecom. Contains images of iPhone. | 1/13/2012 |
| SAMNDCA10277599 | SAMNDCA10277638 | 40 | Jeeyeun Wamg | 4/25/2008 | **"Open Mobile Platform (Android/iPhone)."** By NemusTech. This presentation discusses the mobile platforms, including Google Android and Apple iPhone. | 1/13/2012 |
| SAMNDCA10277639 | SAMNDCA10277681 | 43 | Jeeyeun Wamg | 4/25/2008 | **"Show: Mobile UI Trend."** By KTF. This presentation discusses Mobile UI, its trends and introduces KTF Mobile UI. Includes analysis of iPhone UI and comments of iPhone users. | 1/13/2012 |
| SAMNDCA10277682 | SAMNDCA10277762 | 81 | Jeeyeun Wamg | No date | **"Trend #3. Communities."** Author unknown. This presentation discusses the relationship between technological advancements and social networks. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10277763 | SAMNDCA10277835 | 73 | Jeeyeun Wamg | No date | **"Trend #4.  Mobility."** Author unknown.  This presentation discusses the growing importance of mobility. Includes analysis of iPhone users. | 1/13/2012 |
| SAMNDCA10277836 | SAMNDCA10277893 | 58 | Jeeyeun Wamg | No date | **"Trend #5.  Value Redefined."** Author unknown. This presentation discuses the growing focus on less tangible and purely emotional benefits. Includes analysis of iPhone and iPod. | 1/13/2012 |
| SAMNDCA10277894 | SAMNDCA10277952 | 59 | Jeeyeun Wamg | No date | **"Trend #6.  UI Innovation."** Author unknown.  This presentation discuses the move towards a more innovative UI. Includes analysis of iPhone and mentions Apple. | 1/13/2012 |
| SAMNDCA10277953 | SAMNDCA10278028 | 76 | Jeeyeun Wamg | No date | **"Trend #10. Economic Recession."** Author unknown.  This presentation discusses the change in marketing approach in an economic recession. Mentions iPhone and Apple. | 1/13/2012 |
| SAMNDCA10278029 | SAMNDCA10278102 | 74 | Jeeyeun Wamg | No date | **"Mobile World Congress 2008 Report: Mobile Industry Trend Analysis."** By UDS Group. Mentions iPhone. | 1/13/2012 |
| SAMNDCA10278103 | SAMNDCA10278110 | 8 | Jeeyeun Wamg | 7/30/2008 | **"Weekly Focus:  Emotional Realization, It's Technology and Not Design."** By LG. Mentions iPhone. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10278111 | SAMNDCA10278116 | 6 | Jeeyeun Wamg | 7/23/2008 | "**Weekly Focus:  The Change in the Mobile Market that iPhone 3G will Bring.**"  By LG. Written about iPhone. | 1/13/2012 |
| SAMNDCA10278117 | SAMNDCA10278130 | 14 | Jeeyeun Wamg | No date | "**S60 Platform vs. iPhone: Comparing Oranges and Apple.**"  By Nokia. This presentation discusses S60, a software platform and compares it to the iPhone. | 1/13/2012 |
| SAMNDCA10278131 | SAMNDCA10278143 | 13 | Jeeyeun Wamg | No date | "**S60 Touch UI Style in 5.0 for Samsung.**"  By Nokia. This presentation provides a basic understanding of S60 UI touch rationale. Compares iPhone to S60 Touch UI. | 1/13/2012 |
| SAMNDCA10278144 | SAMNDCA10278181 | 38 | Jeeyeun Wamg | Oct-07 | "**Expert Evaluation Result:  SIP (Self Inspection Program), Global Design Competitiveness Evaluation Main Progress.**"  By Design Management Center. Includes reviews and analysis of iPhone and mentions iPod. | 1/13/2012 |
| SAMNDCA10278182 | SAMNDCA10278269 | 88 | Jeeyeun Wamg | Oct-07 | "**Expert Evaluation Result (Mobile Phone):  SIP (Self Inspection Program), Global Design Competitiveness Evaluation.**"  By Design Management Center. Includes reviews and analysis of iPhone. | 1/13/2012 |
| SAMNDCA10278270 | SAMNDCA10278305 | 36 | Jeeyeun Wamg | No date | "**Nerva User Experience: 070831**" by Iconmobile. This presentation analyzes the Samsung Nerva phone and compares it with the iPhone. | 1/13/2012 |
| SAMNDCA10278306 | SAMNDCA10278372 | 67 | Jeeyeun Wamg | 9/11/2007 | "**Samsung Nerva UX for Sprint: Design Philosophy Document**" by Iconmobile. This presentation document analyzes the Samsung Nerva phone and compares it with the iPhone. | 1/13/2012 |
| SAMNDCA10278373 | SAMNDCA10278403 | 31 | Jeeyeun Wamg | 7/16/2007 | "**GUI Organization Operation Plan: UX Strategy Part**" by Samsung. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10278404 | SAMNDCA10278432 | 29 | Jeeyeun Wamg | 7/16/2007 | "**GUI Organization Operation Plan: UX Strategy Part**" by Samsung. Mentions Apple and the iPhone. Possible duplicate of SAMNDCA10278373. | 1/13/2012 |
| SAMNDCA10278433 | SAMNDCA10278442 | 10 | Jeeyeun Wamg | 4/28/2007 | "**Demonstrating the Viability of Automatically Generated User Interfaces**" by Jeffrey Nichols, Duen Horng Chau, and Brad A. Myers. 5/28/2007-5/3/2007. This article mentions the iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10278443 | SAMNDCA10278476 | 34 | Jeeyeun Wamg | 8/22/2007 | "**Moving Forward with 2nd Design Strategic Objectives**" by Samsung. Analyzes the iPhone. | 1/13/2012 |
| SAMNDCA10278477 | SAMNDCA10278509 | 33 | Jeeyeun Wamg | 2/8/2007 | "**Moda: Creative Brief: Samsung High Fashion user interface design**" by MetaDesign. Mentions Apple and analyzes the iPhone. | 1/13/2012 |
| SAMNDCA10278510 | SAMNDCA10278529 | 20 | Jeeyeun Wamg | 5/4/2007 | "**Samsung Mobile Fiore GUI: [Fiore] Visual & Interaction Strategy Proposal**" by Samsung. Analyzes the iPhone and compares it with the Fiore (a Samsung phone). | 1/13/2012 |
| SAMNDCA10278530 | SAMNDCA10278562 | 33 | Jeeyeun Wamg | 3/7/2007 | "**Fiore UI: (Advanced Touchable Linux System)**" by Samsung. This presentation document analyzes the Fiore user interface and analyzes the iPhone. | 1/13/2012 |
| SAMNDCA10278563 | SAMNDCA10278622 | 60 | Jeeyeun Wamg | 4/4/2007 | "**Fiore UI: (Advanced Touchable Linux System)**" by Samsung.  This presentation document analyzes the Fiore user interface and compares the Fiore with the iPhone. | 1/13/2012 |
| SAMNDCA10278646 | SAMNDCA10278695 | 50 | Jeeyeun Wamg | No date | "**Toward U-Health: a Mobile Solution for Interfacing Human**" by Euisik Yoon at the University of Minnesota. This presentation mentions the iPhone. | 1/13/2012 |
| SAMNDCA10278696 | SAMNDCA10278750 | 55 | Jeeyeun Wamg | 7/0/2007 | "**Create an Emotional Journey**" by Samsung. Analyzes the iPhone. | 1/13/2012 |
| SAMNDCA10278751 | SAMNDCA10278777 | 27 | Jeeyeun Wamg | 8/22/2007 | "**Moving Forward with 2nd Design Strategic Objectives**" by Samsung. Analyzes the iPhone. Possible duplicate of SAMNDCA10278443. | 1/13/2012 |
| SAMNDCA10278778 | SAMNDCA10278804 | 27 | Jeeyeun Wamg | 8/22/2007 | "**Moving Forward with 2nd Design Strategic Objectives**" by Samsung. Analyzes the iPhone. Appears to be a near duplicate of SAMNDCA10278751 and SAMNDCA10278443. | 1/13/2012 |
| SAMNDCA10278805 | SAMNDCA10278959 | 155 | Jeeyeun Wamg | No date | "**Samsung Design Identity Program: Phase 1 [Final Report]**" by Samsung, Undated. Mentions Apple. | 1/13/2012 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

**Apple v. Samsung - Description of Designer Custodian Documents**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMNDCA10278960 | SAMNDCA10279100 | 141 | Jeeyeun Wamg | No date | **"Samsung Design Identity Program: Phase 1 [Final Report]"** by Samsung, Undated. Mentions Apple. | | 1/13/2012 |
| SAMNDCA10279101 | SAMNDCA10279142 | 42 | Jeeyeun Wamg | Apr-07 | **"Q-bowl: Communication Strategy"** by Overseas Marketing Strategy Group. Analyzes the iPhone and compares it to other phones. | | 1/13/2012 |
| SAMNDCA10279143 | SAMNDCA10279187 | 45 | Jeeyeun Wamg | Jun-07 | **"Wireless Handset Trends"** by Strategy Analytics. Presentation that mentions Apple and the iPhone. | | 1/13/2012 |
| SAMNDCA10279188 | SAMNDCA10279189 | 2 | Jeeyeun Wamg | No date | **"Mega Issue Expectation"**, No author, Undated. Mentions Apple and iPhone. | | 1/13/2012 |
| SAMNDCA10279190 | SAMNDCA10279246 | 57 | Jeeyeun Wamg | 9/17/2007 | **"Samsung User Experience Design (Draft)"** by Samsung. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10279247 | SAMNDCA10279305 | 59 | Jeeyeun Wamg | 9/17/2007 | **"Samsung User Experience Design"** by Samsung. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10279306 | SAMNDCA10279364 | 59 | Jeeyeun Wamg | 9/17/2007 | **"Samsung User Experience Design"** by Samsung. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10279365 | SAMNDCA10279428 | 64 | Jeeyeun Wamg | 8/27/2007 | **"Samsung User Experience Design"** by Samsung. Analyzes the iPhone and compares it to other phones. | | 1/13/2012 |
| SAMNDCA10279429 | SAMNDCA10279485 | 57 | Jeeyeun Wamg | 9/17/2007 | **"Samsung User Experience Design"** by Samsung. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10279489 | SAMNDCA10279518 | 30 | Jeeyeun Wamg | 1/11/2007 | **"iPhone: Touch Response Strategy (detailed version)"** by Samsung.  This presentation document analyzes the iPhone. | | 1/13/2012 |
| SAMNDCA10279519 | SAMNDCA10279578 | 60 | Jeeyeun Wamg | 1/31/2007 | **"Linux Touch Concepts"** by Samsung. Analyzes the touch capabilty of the iPhone. | | 1/13/2012 |
| SAMNDCA10279579 | SAMNDCA10279596 | 18 | Jeeyeun Wamg | No date | No title, No author, Undated. Comparing market evaluation on Apple iPhone, LG Prada, and HTC TOUCH. Stating that iPhone has GUI with emotional design and offers good touch display, user interface, web browsing experience, new voice mail features and the album art. Indicating that iPhone's internal memory is insufficient for heavy multimedia users, and that it lacks stereo bluetooth and the drag and drop option for music file transfer. Noting that iPhone's single button is nice to have. | | 1/13/2012 |
| SAMNDCA10279597 | SAMNDCA10279623 | 27 | Jeeyeun Wamg | 1/11/2007 | **"Linux platform: Touch"**, No author. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10279624 | SAMNDCA10279683 | 60 | Jeeyeun Wamg | 2/1/2007 | **"Linux Touch Concepts"** by Samsung. Analyzes the iPhones touch capability. | | 1/13/2012 |
| SAMNDCA10279684 | SAMNDCA10279737 | 54 | Jeeyeun Wamg | 8/27/2007 | **"Samsung User Experience Design for Vodaphone"** by Samsung. Analyzes the iPhone and compares it to other phones. | | 1/13/2012 |
| SAMNDCA10279738 | SAMNDCA10279799 | 62 | Jeeyeun Wamg | 8/27/2007 | **"Samsung User Experience Design for Vodaphone"** by Samsung. Analyzes the iPhone and compares it to other phones. | | 1/13/2012 |
| SAMNDCA10279800 | SAMNDCA10279844 | 45 | Jeeyeun Wamg | 8/27/2007 | **"Samsung User Experience Design for Vodaphone"** by Samsung. Analyzes the iPhone and compares it to other phones. | | 1/13/2012 |
| SAMNDCA10279845 | SAMNDCA10279993 | 149 | Jeeyeun Wamg | Aug-07 | **"Proposal for UCC specialized features to spread UCC creator"** by Samsung. Mentions Apple and the iPhone and analyzes the iPhone. | | 1/13/2012 |
| SAMNDCA10279994 | SAMNDCA10280032 | 39 | Jeeyeun Wamg | 6/21/2007 | **"Touch UI Roadmap: (version 0.2)"** by Samsung. Mentions the iPhone. | | 1/13/2012 |
| SAMNDCA10280033 | SAMNDCA10280043 | 11 | Jeeyeun Wamg | 1/12/2007 | **"iPhone: Touch Response Strategy"** by Samsung. This presentation document analyzes the iPhone. | | 1/13/2012 |
| SAMNDCA10280044 | SAMNDCA10280061 | 18 | Jeeyeun Wamg | No date | No title, No author, Undated. Comparing market evaluation on Apple iPhone, LG Prada, and HTC TOUCH. Stating that iPhone has GUI with emotional design and offers good touch display, user interface, web browsing experience, new voice mail features and the album art. Indicating that iPhone's internal memory is insufficient for heavy multimedia users, and that it lacks stereo bluetooth and the drag and drop option for music file transfer. Noting that iPhone's single button is nice to have. Appears to be a near duplicate of SAMNDCA10279579. | | 1/13/2012 |
| SAMNDCA10280062 | SAMNDCA10280064 | 3 | Jeeyeun Wamg | August 22 (no year) | No title, No author. Including a user's comments on iPhone that its music play and keypad are inconvenient, but its design and overall performance is good. | | 1/13/2012 |

Apple v. Samsung - Description of Designer Custodian Documents

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMNDCA10280065 | SAMNDCA10280076 | 12 | Jeeyeun Wamg | No date | No title, No author, Undated. Stating that Apple's iPhone strategy is to offer entertainment platform as well as email functions. | 1/13/2012 |
| SAMNDCA10280077 | SAMNDCA10280105 | 29 | Jeeyeun Wamg | 1/11/2007 | "iPhone: Touch Response Strategy" by Samsung. This presentation document analyzes the iPhone. | 1/13/2012 |
| SAMNDCA10280110 | SAMNDCA10280134 | 25 | Jeeyeun Wamg | 1/11/2007 | "Telecommunications Trend Daily News", No author. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10280159 | SAMNDCA10280216 | 58 | Jeeyeun Wamg | Mar-07 | "U.S. consumer perception of telecom carriers" by Samsung. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10280232 | SAMNDCA10280261 | 30 | Jeeyeun Wamg | 1/11/2007 | "iPhone: Touch Response Strategy" by Samsung. This presentation document analyzes the iPhone. | 1/13/2012 |
| SAMNDCA10280262 | SAMNDCA10280274 | 13 | Jeeyeun Wamg | 4/20/2007 | "Mobile UX Trend" by Strategy Part, Mobile Operation UX Group. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10280275 | SAMNDCA10280297 | 23 | Jeeyeun Wamg | 5/3/2007 | "Mobile UX Identity" by Samsung. Mentions the iPhone | 1/13/2012 |
| SAMNDCA10280298 | SAMNDCA10280340 | 43 | Jeeyeun Wamg | 4/11/2007 | "Samsung Wallpaper & Font analysis and VOC suggested features analysis" by Samsung. Mentions Apple and the iPhone. | 1/13/2012 |
| SAMNDCA10280341 | SAMNDCA10280346 | 6 | Jeeyeun Wamg | No date | "Apple iPhone Features", No author, Undated. This document analyzes the iPhone. | 1/13/2012 |
| SAMNDCA10280347 | SAMNDCA10280349 | 3 | Jeeyeun Wamg | No date | "Mobile Phone UI 'Philosophy of Emotion'" by Jung-Hyung Cho at Kmobile, Undated. Analyzes the iPhone's UI and compares it to a non-Samsung phone. | 1/13/2012 |
| SAMNDCA10280350 | SAMNDCA10280433 | 84 | Jeeyeun Wamg | Sep-07 | "Social Networks: Crawling to a Phone Near You" by Charged. Mentions the iPhone and the iPad. | 1/13/2012 |
| SAMNDCA10280441 | SAMNDCA10280473 | 33 | Jeeyeun Wamg | 3/7/2007 | "Fiore UI: (Advanced Touchable Linux System)" by Samsung. Analyzes the iPhone's UI. | 1/13/2012 |
| SAMNDCA10280474 | SAMNDCA10280533 | 60 | Jeeyeun Wamg | 4/4/2007 | "Fiore UI: (Advanced Touchable Linux System)" by Samsung. Mentions the iPhone. | 1/13/2012 |
| SAMNDCA10280534 | SAMNDCA10280556 | 23 | Jeeyeun Wamg | 8/1/2007 | "UI Template Idea for Nerva" by Samsung, Dated 8/1/2007.  This presentation document analyzes the Nerva user interface template and mentions the iPhone. | 1/13/2012 |
| SAMNDCA10476674 | SAMNDCA10476677 | 4 | Jeeyeun Wamg | 7/29/2011 | "[Galaxy S II Premium] UX Change Request" by Hyo-Young Kim at Samsung, an Email. Mentions Apple. | 1/24/2012 |
| SAMNDCA10477500 | SAMNDCA10477523 | 24 | Jeeyeun Wamg | No date | "SLP UX", No author, Undated. Mentions Apple. | 1/24/2012 |
| SAMNDCA10478489 | SAMNDCA10478516 | 28 | Jeeyeun Wamg | 11/17/2009 | "Web diary: Preliminary", No author, Dated 11/17/2009. Mentions Apple Time machine. | 1/24/2012 |
| SAMNDCA10478747 | SAMNDCA10478750 | 4 | Jeeyeun Wamg | No date | "Apple Trademark Registration History", No author, Undated. Compares Apple icons to Samsung icons. | 1/24/2012 |
| SAMNDCA10478772 | SAMNDCA10478775 | 4 | Jeeyeun Wamg | No date | "Apple Trademark Registration History", No author, Undated. Compares Apple icons to Samsung icons. Appears to be a near duplicate of SAMNDCA10478747. | 1/24/2012 |
| SAMNDCA10479883 | SAMNDCA10479889 | 7 | Jeeyeun Wamg | No date | "Smartphone OS Evolution", No author, Undated. Mentions Apple. | 1/24/2012 |
| SAMNDCA10481209 | SAMNDCA10481214 | 6 | Jeeyeun Wamg | No date | "Low-tech, High-concept, easy  and friendly technology is good" by In-Oh Yoo and Dong-Yoon Shin at Dong-A Business Review, Undated. Mentions Apple, iPhone and the iPad. | 1/24/2012 |
| SAMNDCA10487007 | SAMNDCA10487020 | 14 | Jeeyeun Wamg | No date | "Matt, 29, London" by Samsung, Undated.  This document provides information about Matthew from London about his phone uses. Mentions Apple. | 1/24/2012 |
| SAMNDCA10487021 | SAMNDCA10487022 | 2 | Jeeyeun Wamg | 4/5/2010 | "Project Initiation Form" by Samsung.  A document re: a project named Smart Mate. Mentions Apple. | 1/24/2012 |
| SAMNDCA10487112 | SAMNDCA10487505 | 394 | Jeeyeun Wamg | 8/20/2009 | "Apple Human Interface Guidelines, User Experience" by Apple, Inc.. | 1/24/2012 |
| SAMNDCA10493820 | SAMNDCA10494205 | 386 | Jeeyeun Wamg | 6/9/2008 | "Apple Human Interface Guidelines" by Apple, Inc. | 1/24/2012 |
| SAMNDCA00176053 | SAMNDCA00176171 | 119 | Doo Joo Byun | 4/9/2011 | "RE: P5 Usability Evaluation Results," by S/W Evaluation Group 1, a report comparing P5 and iPad2. | 12/7/2011 |
| | | | | Total | 1118 total summaries | |