# Exhibit S

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00176203 | 37 | Jinna Yoon | 6/4/2009 | Report on consumer survey entitled "Japanese market mobile phone: Trend and function studies." Contains touch phone market trend understanding, and internet surveys. Includes graph showing type of phone usage broken down by phones (Omnia, iPhone, Smart Phone, Touch, Touch + QWERTY). | 12/9/2011 |
| SAMNDCA00176899 | 107 | Jinna Yoon | No Date | Report entitled "CIF US Results Report Final" from the ICONMOBILE group.  Includes a comparison between the types of uses for the iPad in Los Angeles and New York City. | 12/9/2011 |
| SAMNDCA00177006 | 56 | Jinna Yoon | Jun-10 | Report entitled Global Segmentation 2. 0 - 2010 June by Strategy & MI Part/ Mobile Marketing Group.  Includes a short summary of the media usage habits of Apple users. | 12/9/2011 |
| SAMNDCA00177062 | 100 | Jinna Yoon | 4/30/2009 | J. D. Power and Associates 2009 Wireless Consumer Smartphone Satisfaction Study, Volume 1. Apple and iPhone included in the survey.  Graph showing overall consumer smartphone CSI rating. | 12/9/2011 |
| SAMNDCA00177162 | 120 | Jinna Yoon | 4/30/2009 | Report from JD Power and Associates entitled, "2009 Wireless Traditional Mobile Phone Satisfaction Study, Volume 1."  Report mentions that AT&T market shares are higher in part due to the iPhone. | 12/9/2011 |
| SAMNDCA00177282 | 25 | Jinna Yoon | No Date | Report on smartphone consumers by gravitytank entitled, "Relect - Tailored versatility."  Contains a profile of an iPhone user. | 12/9/2011 |
| SAMNDCA00177307 | 94 | Jinna Yoon | May-09 | Presentation by Millward Brown entitled, "Samsung Marketing Effectiveness Measure - 2008 2H France - HHP Country Report. " Apple, iPhone and iPhone 3G included in the survey. | 12/9/2011 |
| SAMNDCA00177401 | 111 | Jinna Yoon | May-09 | Presentation by Millward Brown entitled, "Samsung Marketing Effectiveness Measure - 2008 2H Germany - HHP Country Report. " Apple and iPhone included in the survey study. | 12/9/2011 |
| SAMNDCA00177512 | 223 | Jinna Yoon | No Date | Spreadsheet by Millward Brown on Green Brands Awareness.  Spreadsheet contains survey data for Apple users. | 12/9/2011 |
| SAMNDCA00177755 | 45 | Jinna Yoon | Jul-09 | Research presentation from gravitytank with studies on smartphone consumers.  Slide on the iPhone's cut, copy and paste feature of the 3. 0 OS. | 12/9/2011 |
| SAMNDCA00177898 | 25 | Jinna Yoon | Jul-09 | Research presentation from gravitytank with studies on smartphone consumers. Appears to be mostly duplicative of SAMNDCA00177755. | 12/9/2011 |
| SAMNDCA00177923 | 49 | Jinna Yoon | Jul-09 | Research presentation from gravitytank with studies on smartphone consumers. Appears to be mostly duplicative of SAMNDCA00177755. | 12/9/2011 |
| SAMNDCA00177972 | 16 | Jinna Yoon | 5/11/2007 | Quantitative research report authored by Michael Mace of Rubicon Consulting entitled, "Segmenting Mobile Data: The Myth of the Smartphone Market."  Report mentions plans for the Apple iPhone "to deliver a phone combined with music player, video player, and web browser." | 12/9/2011 |
| SAMNDCA00177988 | 33 | Jinna Yoon | No Date | FGD analysis report by Treum entitled, "2011 Phone & Tablet User Insight."  Focus group study mentioning what connotations users relate to the iPad. | 12/9/2011 |
| SAMNDCA00178021 | 177 | Jinna Yoon | 12/17/2008 | Report on smartphone consumers by gravitytank entitled, "touch portfolio rollout strategy - recommendation based on consumer insight."  Section containing iPhone consumer Feedback and analysis | 12/9/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00178214 | 101 | Jinna Yoon | Feb-11 | Market research draft questionnaire entitled, "HHP Customer Segmentation 2011." Draft questionnaire containing questions about customer opinions of Apple. | 12/9/2011 |
| SAMNDCA00178315 | 75 | Jinna Yoon | No Date | Report on smartphone consumers by Gravitytank entitled, "Apps get real - perspectives on the phenomenon." Slide containing screenshots of an iPhone users phone. | 12/9/2011 |
| SAMNDCA00178390 | 38 | Jinna Yoon | Oct-09 | Market research draft questionnaire entitled, "HHP Customer Segmentation 2009 - Universal question for 9-country short research." Draft questionnaire containing questions about customer opinion of Apple. | 12/9/2011 |
| SAMNDCA00178428 | 829 | Jinna Yoon | No Date | Spreadsheet entitled, "HHP Customer Segmentation 2009 - Cell Phone Survey" containing survey data on Brazil. Apple and iPhone included in the survey study. | 12/9/2011 |
| SAMNDCA00181374 | 1023 | Jinna Yoon | No Date | Spreadsheet entitled, "HHP Customer Segmentation 2009 - Cell Phone Survey" containing survey data on Brazil. Apple and iPhone included in the survey study. Appears to be mostly duplicative of SAMNDCA00178428. | 12/9/2011 |
| SAMNDCA00182397 | 174 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00182571 | 67 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00182638 | 446 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00183084 | 77 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00183161 | 129 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00183290 | 117 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00183407 | 262 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00183669 | 64 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00183733 | 427 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00184160 | 119 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting. Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00184279 | 47 | Jinna Yoon | 8/18/2009 | Market research draft questionnaire entitled, "HHP Customer Segmentation 2009 - Universal question for 9-country short research." Appears to be mostly duplicative of SAMNDCA00178390. | 12/9/2011 |
| SAMNDCA00184326 | 52 | Jinna Yoon | 9/8/2009 | Market research draft questionnaire entitled, "HHP Customer Segmentation 2009 - Universal question for 9-country short research." Appears to be mostly duplicative of SAMNDCA00178390. | 12/9/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00184378 | 87 | Jinna Yoon | No Date | Report on smartphone consumers from gravitytank entitled, "One Plus One Equals Eleven" containing global survey results. Quote from an iPhone user describing their phone usage. | 12/9/2011 |
| SAMNDCA00184465 | 31 | Jinna Yoon | 8/1/10 | Consumer report from Digieco entitled, "Ecosystem Analysis - Changes and Opportunities Brought by the iPad." Graphs showing ipad app downloads. | 12/9/2011 |
| SAMNDCA00184554 | 39 | Jinna Yoon | 3/17/2010 | Consumer survey titled, "Mobile phones 3. 17. 10 GRP1" containing questions and answers of cellphone owners in interview format.  Surveys on brand recognition and phone usages. | 12/9/2011 |
| SAMNDCA00184593 | 62 | Jinna Yoon | 3/18/2010 | Consumer survey titled, "Mobile phones 3. 18. 10 GRP2" containing questions and answers in interview format. Surveys on brand recognition and phone usages. | 12/9/2011 |
| SAMNDCA00184655 | 50 | Jinna Yoon | 3/18/2010 | Consumer survey titled, "Mobile phones 3. 18. 10 GRP3" containing questions and answers in interview format. Surveys on brand recognition and phone usages. | 12/9/2011 |
| SAMNDCA00184892 | 29 | Jinna Yoon | Aug-09 | Questionnarie from Gravity Tank titled "TN- Samsung Intl Concept." Appears to be a draft of survey questions. Mentions Apple and iPhone. | 12/9/2011 |
| SAMNDCA00184938 | 14 | Jinna Yoon | Oct-09 | Smartphone consumer report from Strategy & MI entitled, "Segmentation 2 0 Target Usage Scenario."  Report looks at a survey takers decision to buy a new iPhone. | 12/9/2011 |
| SAMNDCA00184952 | 51 | Jinna Yoon | Jul-08 | Executive presentation from Gravity Tank entitled, "Workstream 1."  Focus group participant talks about his iPhone. | 12/9/2011 |
| SAMNDCA00185083 | 97 | Jinna Yoon | Jul-07 | Consumer report from GFK Roper Consulting entitled, "Samsung Brand Image Study: US Young Consumers." Chart showing what percentage of Apple users like Samsung products. | 12/9/2011 |
| SAMNDCA00185180 | 470 | Jinna Yoon | No Date | Spreadsheet is untitled and mostly unintelligible because of formatting.  Spreadsheet contains survey data including data on some iphone users. | 12/9/2011 |
| SAMNDCA00185752 | 182 | Jinna Yoon | Jun-10 | Report entitled "Global Segmentation 2. 0 - 2010 June" by Strategy & MI Part/ Mobile Marketing Group. Mostly duplicative of SAMNDCA00177006. | 12/9/2011 |
| SAMNDCA00186116 | 79 | Jinna Yoon | Jun-10 | Report entitled "Global Segmentation 2. 0 - 2010 June" by Strategy & MI Part/ Mobile Marketing Group. Mostly duplicative of SAMNDCA00177006. | 12/9/2011 |
| SAMNDCA00222973 | 78 | Jinna Yoon | 8/10/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: France."  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223051 | 78 | Jinna Yoon | 8/10/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: Germany."  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223129 | 78 | Jinna Yoon | 8/10/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: Italy."  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00223207 | 78 | Jinna Yoon | 8/14/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: Russia."  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223285 | 79 | Jinna Yoon | 8/10/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: South Africa."  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223364 | 77 | Jinna Yoon | 8/13/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: Turkey."  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223441 | 81 | Jinna Yoon | 8/10/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: UK"  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223522 | 77 | Jinna Yoon | 8/10/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: USA"  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223599 | 77 | Jinna Yoon | 8/10/2009 | Consumer survey report from the Market Intelligence Group entitled, "Brand Attitude Survey H1 2009 - Country Report: Vietnam."  Contains a chart of consumer intent to purchase Apple. | 12/29/2011 |
| SAMNDCA00223676 | 56 | Jinna Yoon | Nov-11 | Interview script entitled "11178 beefeater interview 1 3pm" discussing opinions regarding smartphones and features. Discusses iPhone and Apple. | 12/29/2011 |
| SAMNDCA00223733 | 39 | Jinna Yoon | No Date | Interview script with no title discussing opinions regarding smartphones and features.  Discusses iPhone and Apple. | 12/29/2011 |
| SAMNDCA00223771 | 42 | Jinna Yoon | Nov-11 | Interview script entitled "Audio File name 11178 beefeater interview 3 10am" discussing opinions regarding smartphones and features.  Discusses iPhone and Apple. | 12/29/2011 |
| SAMNDCA00223813 | 52 | Jinna Yoon | Nov-11 | Interview script entitled "11178 Beefeater interview 4" discussing opinions regarding smartphones and features. Discusses iPhone and Apple. | 12/29/2011 |
| SAMNDCA00223865 | 64 | Jinna Yoon | Nov-11 | Interview script entitled "11178 beefeater interview 5 3pm" discussing opinions regarding smartphones and features. Discusses iPhone and Apple. | 12/29/2011 |
| SAMNDCA00223929 | 42 | Jinna Yoon | Nov-11 | Interview script entitled "11178 beefeater interview 6 6pm" discussing opinions regarding smartphones and features. Discusses iPhone and Apple. | 12/29/2011 |
| SAMNDCA00223971 | 2 | Jinna Yoon | No Date | Consumer survey report entitled "Socializer (12%)" describing survey participants' personality, phone usage, use of media, preferences, competitor brand perception, attitude, needs and behaviours.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00223973 | 8 | Jinna Yoon | No Date | Consumer survey report entitled "Digital Tribe (12%)" describing survey participants' lifestyle, values, mobile needs and preferences.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00223981 | 11 | Jinna Yoon | No Date | Consumer survey report entitled "Social Media Tribe (12%)" describing survey participants' lifestyle, work/life balance, and communication behaviour.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00223992 | 20 | Jinna Yoon | No Date | Consumer survey report entitled "Voice-Centrics (24%)" describing survey participants' lifestyle, values, attitude towards phone and usage, and mobile phone needs and preferences.  Mentions Apple. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00224012 | 16 | Jinna Yoon | No Date | Consumer survey report entitled "Basic Productivity (13%)" describing survey participants' lifestyle, values, attitude towards phone and usage, and mobile phone needs and preferences.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00224028 | 123 | Jinna Yoon | Dec-09 | Consumer report by Market Intelligence Group (GMO) entitled "Brand Attitude Survey H2 2009 Country Report Estonia" measuring consumer attitude on brand status, dynamics, and key drivers on brand health.  Mentions Apple and iPhone. | 12/29/2011 |
| SAMNDCA00224151 | 119 | Jinna Yoon | Dec-09 | Consumer survey report by Market Intelligence Group (GMO) entitled "Brand Attitude Survey H2 2009 Country Report Latvia" measuring consumer attitude on brand status, dynamics, and key drivers on brand health. Mentions Apple and iPhone. | 12/29/2011 |
| SAMNDCA00224270 | 120 | Jinna Yoon | Dec-09 | Consumer report by Market Intelligence Group (GMO) entitled "Brand Attitude Survey H2 2009 Country Report Latvia" measuring consumer attitude on brand status, dynamics, and key drivers on brand health.  Mentions Apple and iPhone. | 12/29/2011 |
| SAMNDCA00224462 | 6 | Jinna Yoon | No Date | Survey of spreadsheet entitled "Corporate Brand Index" listing awareness and brand attitude for corporate brand index, CTV brand index, and HHP Brand Index.  Apple included in corporate brand index. | 12/29/2011 |
| SAMNDCA00224468 | 9 | Jinna Yoon | No Date | Survey preparation document entitled "Screener: Campaign Evaluation Study" listing screener questions for study in US, UK and Singapore.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00224818 | 1 | Jinna Yoon | 7/20/2009 | Survey spreadsheet by Research International entitled "Samsung Brand Attitude Study 2009 1st" listing survey results for products ownership, intention to buy in one year, top of mind, unaided awareness, etc.  Apple are part of survey questions. | 12/29/2011 |
| SAMNDCA00225721 | 109 | Jinna Yoon | Mar-10 | Report on consumer surveys by Strategy and MI Part/Mobile Marketing Group entitled "Global Segmentation 2. 0 Global Report" analyzing change in market/consumer trend, global segmentation scheme, and global target profile.  Mentions Apple and iPhone. | 12/29/2011 |
| SAMNDCA00225898 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225899 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of Germany, France, and UK.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225900 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of US, Germany, France, and UK.  Apple and iPhone are part of survey questions. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00225901 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of South Africa, Thailand, Indonesia, Brazil, Russia, China, and India. Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225902 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of France.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225903 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of Germany. Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225904 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of South Africa, Thailand, Indonesia, Brazil, Russia, Poland, Germany, France, UK, China, and India.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225905 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of India.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225906 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of Indonesia. Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225907 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of Poland.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225908 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of Russia.  Apple and iPhone are part of survey questions. | 12/29/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00225909 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of South Africa. Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225910 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of Thailand.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225911 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of UK.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00225912 | 17 | Jinna Yoon | No Date | Report on iPad consumer entitled "iPad & P1 install base Just before iPad2*" analyzing iPad and P1 demographics, iPhone, iPad, and iPod Touch.  Analyzes Apple products. | 12/29/2011 |
| SAMNDCA00225929 | 19 | Jinna Yoon | No Date | Market report by YuDu media entitled "The Apple iPad Trends and Statistics" outlining key trends that have emerged since the launch of iPad. Analyzes iPad. | 12/29/2011 |
| SAMNDCA00226108 | 1 | Jinna Yoon | No Date | Spreadsheet entitled, "HHP Customer Segmentation 2009 - Cell Phone Survey" containing survey data on Brazil. Apple and iPhone included in the survey study. Appears to be a near duplicate of SAMNDCA00178428.  Spreadsheet containing survey data about phone users service plan types. | 12/29/2011 |
| SAMNDCA00226110 | 1 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of US.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00226111 | 1 | Jinna Yoon | No Date | Spreadsheet entitled "9-Cluster Models" including survey questions and results on general lifestyle preferences and phone preferences.  Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00226328 | 41 | Jinna Yoon | No Date | Spreadsheet of survey results entitled "HHP Customer Segmentation 2009 - Cell Phone Survey" listing survey results of China on knowledge of phone brands, attitude, and current phone used. Appears to be a near duplicate of SAMNDCA00225898. Contains analysis of Brazil. Apple and iPhone are part of survey questions. | 12/29/2011 |
| SAMNDCA00226448 | 75 | Jinna Yoon | Sep-10 | Reports on consumers by TNS entitled "Dealer Attitude Survey 2010 Latvia - HHP" identifying brand status of Samsung's Various marketing activities in comparison with its competitors.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00226523 | 66 | Jinna Yoon | Feb-10 | Report on consumers by Strategy and MI Part/Mobile Marketing Group entitled "Global Segmentation 2.0 Global Report Country Report: India" analyzing global scheme, country scheme and target profile.  Mentions Apple. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00226589 | 228 | Jinna Yoon | Feb-10 | Report on consumers by Strategy and MI Part/Mobile Marketing Group entitled "Global Segmentation 2.0 Global Report Country Report: Russia" analyzing global scheme, country scheme and target profile.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00226817 | 54 | Jinna Yoon | Apr-10 | Smartphone consumer report by GfK Custom Research entitled "Qualitative Research of Mobile Phone and Smartphone Consumers Samsung Estonia" studying mobile phones market, phone consumer behaviour and preferences in Estonia.  Mentions Apple products including iPhone and iPad. | 12/29/2011 |
| SAMNDCA00226871 | 44 | Jinna Yoon | Aug-10 | Smartphone consumer report by GfK Custom Research entitled "Qualitative Research of Mobile Phone and Smartphone Consumers Samsung Latvia" studying mobile phones market, phone consumer behaviour and preferences in Latvia.  Mentions Apple and iPhone. | 12/29/2011 |
| SAMNDCA00226915 | 29 | Jinna Yoon | Aug-10 | Market research by GfK Custom Research entitled "Study of Mobile Phone and Market in Lithuania" discussing phone market and Samsung's position in the market.  Mentions Apple and iPhone. | 12/29/2011 |
| SAMNDCA00226944 | 42 | Jinna Yoon | Sep-10 | Smartphone research market report by GfK Custom Research entitled "Study of Mobile Phone and Market in Lithuania" discussing phone market and Samsung's position in the market.  Mentions Apple and iPhone. | 12/29/2011 |
| SAMNDCA00226986 | 1 | Jinna Yoon | No Date | Excel file entitled "N75053 Global Segmentation" which appears to be demo of survey questions.  Mentions Apple. | 12/29/2011 |
| SAMNDCA00226990 | 1 | Jinna Yoon | No Date | Survey result spreadsheet file by Research International entitled "Samsung Brand Attitude Study 2009 1st -Brazil" listing survey results for products ownership, intention to buy in 1 year, top of mind, unaided awareness, etc. Mentions Apple. | 12/29/2011 |
| SAMNDCA00226991 | 1 | Jinna Yoon | 7/20/2009 | Survey result spreadsheet by Research International entitled "Samsung Brand Attitude Study 2009 1st" listing survey results for products ownership, intention to buy in 1 year, top of mind, unaided awareness, etc. in Brazil. Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00226992 | 1 | Jinna Yoon | 2/4/2009 | Survey result spreadsheet by Research International entitled "Samsung Brand Attitude Study 2009 1st" listing survey results for products ownership, intention to buy in 1 year, top of mind, unaided awareness, etc. in Australia. Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00226993 | 1 | Jinna Yoon | 11/25/2010 | Survey result spreadsheet by Research International entitled "Samsung Brand Attitude Study 2010 2nd" listing survey results for products ownership, intention to buy in 1 year, top of mind, unaided awareness, etc. in China. Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00226994 | 1 | Jinna Yoon | 11/25/2010 | Survey result spreadsheet by Research International entitled "Samsung Brand Attitude Study 2010 2nd" listing survey results for products ownership, intention to buy in 1 year, top of mind, unaided awareness, etc. in China. Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00226999 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study conducted in Algeria in 2009 measuring brand images of Samsung, Nokia, Apple, Sony, and LG.  Contains a chart measuring brand awareness, preferred brand, and purchase intention, between Samsung, Nokia, Apple, Sony, LG, etc. | 12/29/2011 |
| SAMNDCA00227001 | 28 | Jinna Yoon | 12/22/2008 | Survey results spreadsheet of brand attitude study conducted in Algeria 2009 measuring brand images of Samsung, Nokia, Apple, Sony, and LG. Duplicate of SAMNDCA00226999. | 12/29/2011 |
| SAMNDCA00227029 | 1 | Jinna Yoon | 12/22/2008 | Survey results spreadsheet of brand attitude study conducted in Algeria 2009 measuring brand images of Samsung, Nokia, Apple, Sony, and LG. Duplicate of SAMNDCA00226999. | 12/29/2011 |
| SAMNDCA00227030 | 23 | Jinna Yoon | 12/22/2008 | Survey results spreadsheet of brand attitude study conducted in Algeria 2009 measuring brand images of Samsung, Nokia, Apple, Sony, and LG. Near duplicate of SAMNDCA00226999. | 12/29/2011 |
| SAMNDCA00227076 | 17 | Jinna Yoon | 12/22/2008 | Survey results spreadsheet of brand attitude study conducted in Algeria 2009 measuring brand images of Samsung, Nokia, Apple, Sony, and LG. Near duplicate of SAMNDCA00226999. | 12/29/2011 |
| SAMNDCA00227110 | 1 | Jinna Yoon | 7/13/2009 | Survey results spreadsheet of brand attitude survey asking the participants about key buying factor, market experience, and awareness of the brands (France 2009). Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227162 | 28 | Jinna Yoon | 12/22/2008 | Survey results spreadsheet of brand attitude study conducted in Algeria 2009 measuring brand images of Samsung, Nokia, Apple, Sony, and LG. Near duplicate of SAMNDCA00226999.  Contains a chart concerning brand awareness, most preferred brand, purchase intention, and current phone ownership, including such brands as Samsung, Apple, LG, Motorola, etc. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00227192 | 1 | Jinna Yoon | 7/9/2009 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Germany-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart concerning brand awareness, most preferred brand, purchase intention, and current phone ownership, including such brands as Samsung, Apple, LG, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227193 | 28 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart concerning brand awareness, most preferred brand, purchase intention, and current phone ownership, including such brands as Samsung, Apple, LG, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227221 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227225 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227227 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227228 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227229 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains evalutions of brand image including attributes such as innovative, prestigious, optimistic, sensual design, premium, and enjoyment. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00227231 | 24 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Asks the participants about brand awareness, most preferred brand, purchase intention, and current phone ownership, including such brands as Samsung, Apple, LG, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227255 | 38 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains evalutions of brand image including attributes such as innovative, prestigious, optimistic, sensual design, premium, and enjoyment. | 12/29/2011 |
| SAMNDCA00227331 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227332 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring the key buying factor and market experience index for Samsung, Nokia, Motorola, Apple, etc. | 12/29/2011 |
| SAMNDCA00227333 | 24 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Asks the participants about brand awareness, most preferred brand, purchase intention, and current phone ownership, including such brands as Samsung, Apple, LG, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227359 | 30 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc. Mostly duplicate of SAMNDCA00227255. | 12/29/2011 |
| SAMNDCA00227419 | 17 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc. | 12/29/2011 |
| SAMNDCA00227530 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2008 2nd -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring unaided brand awareness, most preferred brand, purchase intention, ownership of the phone, post purchase satisfaction, and key buying factor. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00227582 | 1 | Jinna Yoon | 7/13/2009 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -India-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227583 | 1 | Jinna Yoon | 7/9/2009 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Italy-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227584 | 29 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand awareness, purchase intention, brand equity power, and market experience for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227613 | 1 | Jinna Yoon | 12/22/2008 | Survey results of brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227615 | 1 | Jinna Yoon | 7/13/2009 | Brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Italy-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227616 | 1 | Jinna Yoon | 7/9/2009 | Brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Mexico-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227618 | 1 | Jinna Yoon | 7/9/2009 | Brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Russia-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00227619 | 31 | Jinna Yoon | 12/22/2008 | Brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains charts showing unaided product awareness and current brand of phone owned by the participants. | 12/29/2011 |
| SAMNDCA00227650 | 1 | Jinna Yoon | 12/22/2008 | Brand attitude study by Research International entitled "SAMSUNG Brand Attitude Study 2009 1st -Algeria-" measuring brand image of Samsung, Nokia, Apple, Sony, etc.  Contains a chart measuring brand attachment, most preferred brand, preference, post purchase satisfaction, market experience, key buying factor, and brand purchase motivation for companies such as Samsung, Apple, LG, Sony, Motorola, etc. | 12/29/2011 |
| SAMNDCA00227651 | 1 | Jinna Yoon | 7/13/2009 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Russia" measuring brand image of many competitors.  Includes customer survey comparing brand attitudes, including Apple. | 12/29/2011 |
| SAMNDCA00227652 | 1 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeriaa" measuring brand image of many competitors.  Includes customer survey comparing brand attitudes, including Apple. | 12/29/2011 |
| SAMNDCA00227653 | 1 | Jinna Yoon | 7/9/2009 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: South Africa" measuring brand image of many competitors.  Includes customer survey comparing brand attitudes, including Apple. | 12/29/2011 |
| SAMNDCA00227654 | 31 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227688 | 1 | Jinna Yoon | 7/9/2009 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Turkey" measuring brand image of many competitors.  Includes customer survey comparing brand attitudes, including Apple. | 12/29/2011 |
| SAMNDCA00227689 | 26 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227718 | 1 | Jinna Yoon | 7/9/2009 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: UK" measuring brand image of many competitors.  Includes customer survey comparing brand attitudes, including Apple. | 12/29/2011 |
| SAMNDCA00227719 | 17 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227736 | 25 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00227762 | 29 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227792 | 17 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227860 | 29 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227892 | 1 | Jinna Yoon | 7/9/2009 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: USA" measuring brand image of many competitors.  Includes customer survey comparing brand attitudes, including Apple. | 12/29/2011 |
| SAMNDCA00227895 | 18 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227914 | 27 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227941 | 18 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00227977 | 34 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00228012 | 23 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00228058 | 18 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00228130 | 34 | Jinna Yoon | 12/22/2008 | Brand attitude survey by Research International entitled "Samsung: Brand Attitude Study 2009 1st: Algeria" measuring brand image of many competitors. Appears to be near duplicate of SAMNDCA00227652. | 12/29/2011 |
| SAMNDCA00228883 | 1 | Jinna Yoon | No Date | Brand attitude survey of USA, United Kingdom, France, and China, measuring brand image of many competitors. Includes customer survey comparing brand attitudes, including Apple. | 12/29/2011 |
| SAMNDCA00186489 | 37 | Sung Wook Kwon | 6/4/2009 | Report on smartphone consumers entitled "Japanese market mobile phone Trend and function studies" discussing touch phone market trends and internet surveys. | 12/9/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00186572 | 37 | Sung Wook Kwon | No Date | Consumer research entitled "Social Media & Mobile Internet Use Among Teens and Young Adults" studying the attitude and behavior of the Millennial generation (age 18-29) mentions iPhone as a cell phone.  Internet and social media use among your adults. | 12/9/2011 |
| SAMNDCA00186658 | 19 | Sung Wook Kwon | Dec-08 | Report on mobile phone consumers entitled "Touchscreen Experience: 10 Lessons for Next Generation Mobile Devices" mentioning that iPhone owners are new hardcore brand loyalists.  Discusses what people look for in a wireless device. | 12/9/2011 |
| SAMNDCA00186677 | 22 | Sung Wook Kwon | 2010 | Consumer survey study entitled "Japanese User's iPhone 4 and iPad Usability Study."  Discusses how iPad and iPhone are being used. | 12/9/2011 |
| SAMNDCA00186927 | 1 | Sung Wook Kwon | 10/9/2009 | Excerpt from consumer report entitled "CFI Group Smartphone Satisfaction Study 2009" dated 10/09/09. iPhone has highest satisfaction. | 12/9/2011 |
| SAMNDCA00186976 | 10 | Sung Wook Kwon | No Date | Market research article entitled "iPad's Competition in Korea Based on Research."  Discusses what functions people use the most and iPad preference over netbooks. | 12/9/2011 |
| SAMNDCA00187015 | 149 | Sung Wook Kwon | Aug-08 | Market research report entitled "Research Insights and Recommendations final report" by Gravitytank discusses survey on upcoming Samsung phones (Acme, Bresson, Tjet, Solomon, Techno). States that people frequently compare these Samsung phones to iPhone. | 12/9/2011 |
| SAMNDCA00187164 | 30 | Sung Wook Kwon | Aug-08 | Appears to be a part of SAMNDCA00187015.  States that people think Bresson (Samsung phones) is similar to iPhone.  Usability tests show that it is not as good as the iPhone. | 12/9/2011 |
| SAMNDCA00187480 | 18 | Sung Wook Kwon | 5/8/2009 | Article titled "The Day Game Console iPhone Dominates the Market" from Business Online.  iPhone is an emerging video game console. | 12/9/2011 |
| SAMNDCA00187799 | 8 | Sung Wook Kwon | Feb-10 | Online buzz research "Initial consumer reaction to Samsung Wave and Bada OS" containing overview of consumer reaction to the launch and how consumers think it will compete with iPhone and other smartphones.  Compares iPhone with Wave. | 12/9/2011 |
| SAMNDCA00187807 | 20 | Sung Wook Kwon | 3/12/2010 | Online buzz research "Buzz check report: pre-launch attitudes toward the Samsung Wave" by Wavemetrix; appears to be an expansive report of SAMNDVA00187799. Compares iPhone with Wave. | 12/9/2011 |
| SAMNDCA00188192 | 31 | Sung Wook Kwon | 8/4/2010 | Article titled "Tablet, Not a PC" analyzing the iPad. Contains survey on consumer perception of iPad. | 12/9/2011 |
| SAMNDCA00188499 | 107 | Sung Wook Kwon | 12/14/2010 | Online buzz research "Helping Samsung understand consumer reaction to the Galaxy Tab" by Wavemetrix gaging consumer reaction to the newly launched Galaxy Tab.  Galaxy Tab has positive points but draws negative comparisons to iPad. | 12/9/2011 |
| SAMNDCA00188831 | 22 | Sung Wook Kwon | 9/22/2011 | Article titled "Thoroughly Checking All Functions of Windows Phone" by Japan HQ electronics planning. Compares Windows Phone vs. Android vs. Iphone. | 12/9/2011 |
| SAMNDCA00189127 | 15 | Sung Wook Kwon | No Date | Report "iPhone version 2.0 Is Apple ready for business?" by Dominque Roussel discussing how Apple is growing in the phone market.  Contains Apple satisfaction survey. | 12/9/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00189147 | 26 | Sung Wook Kwon | Jul-08 | Report "Media Device User Evaluation: Apple iPhone 3G" by Strategy Analytics containing user evaluation of iPhone 3G device.  Contains survey stating the percentage of respondents who use specified features at least weekly. | 12/9/2011 |
| SAMNDCA00189173 | 30 | Sung Wook Kwon | Jul-08 | Report "Media Device User Evaluation: Samsung Instinct" by Strategy Analytics containing user evaluations of devices. Mentions Apple and the iPhone.  Contains survey stating the percentage of respondents who use specified features at least weekly. | 12/9/2011 |
| SAMNDCA00189590 | 32 | Sung Wook Kwon | Jul-08 | Report "Media Device User Evaluation: LG Dare" by Strategy Analytics containing user evaluations of devices. Mentions Apple and the iPhone.  Contains survey stating the percentage of respondents who use specified features at least weekly. | 12/9/2011 |
| SAMNDCA00189627 | 34 | Sung Wook Kwon | Dec-08 | Report "Media Device User Evaluation: Samsung Omnia" by Strategy Analytics containing user evaluations of devices. Mentions Apple and the iPhone.  Contains survey stating the percentage of respondents who use specified features at least weekly. | 12/9/2011 |
| SAMNDCA00189858 | 14 | Sung Wook Kwon | Feb-09 | Report entitled "Content Delivery Mechanisms: User Experience Insights on Mobile Widgets" by Strategy Analytics.  Respondents name advantages of widgets and browsers.  The report mentions the iPhone. | 12/9/2011 |
| SAMNDCA00189977 | 6 | Sung Wook Kwon | 3/23/2009 | Report entitled "iPhone Users Install Most Applications but Blackberry Owners Pay for More" by Strategy Analytics. Survey contains analysis of iPhone users downloading applications. | 12/9/2011 |
| SAMNDCA00190003 | 7 | Sung Wook Kwon | 8/14/2009 | Equity research of Apple, Inc. by RBC Capital Markets.  The document analyzes Apple, Inc.'s performance and contains a survey of 200 iPhone 3GS owners showing high satisfaction. | 12/9/2011 |
| SAMNDCA00190010 | 31 | Sung Wook Kwon | Aug-09 | Report entitled "Retaining and Attracting New Customers: Profiling the Apple iPhone User" by Strategy Analytics.  The report discusses how iPhone owners are more likely to be concentrated in the 25-44 age range, have a higher avg. income, and are more likely to be in full-time employment compared to non-iPhone owners. | 12/9/2011 |
| SAMNDCA00190144 | 100 | Sung Wook Kwon | 4/30/2009 | JD Power report entitled "2009 Wireless Consumer Smartphone Satisfaction Study Vol 1" discussing consumer satisfaction and market share. The report states that customer satisfaction with Apple is high. | 12/9/2011 |
| SAMNDCA00190395 | 15 | Sung Wook Kwon | 9/20/2010 | Samsung Mobile report entitle "Weekly Android Competition Report" gauging brand and consumer sentiments.  The iPhone is mentioned as a competitor. | 12/9/2011 |
| SAMNDCA00190418 | 22 | Sung Wook Kwon | 11/22/2010 | Samsung Mobile report entitled "Weekly STA Online Buzz Analysis."  Contains surveys comparing the Galaxy Tab to the iPad. | 12/9/2011 |
| SAMNDCA00190457 | 203 | Sung Wook Kwon | 7/3/1905 | 2011 1st Quarter Competitor marketing communication analysis discussing Apple, Nokia, HTC, Motorola, Sony Ericsson, Blackberry, LG Mobile.  Analyzes Apple's marketing and  campaigns. | 12/9/2011 |
| SAMNDCA00190673 | 80 | Sung Wook Kwon | 6/13/2011 | Samsung Galaxy Tab Global Campaign Plan stating that the tablet market has high potential to attract consumers' interest  The document makes a few comparision between Tab and iPad. | 12/9/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00190762 | 17 | Sung Wook Kwon | 2011 | Report entitled "iPad & P1 install base just before iPad 2" showing iPad's market growth.  The report also discusses demographics of iPad and P1 buyers. | 12/9/2011 |
| SAMNDCA00191155 | 10 | Sung Wook Kwon | No Date | Report entitled "Advantages of Daumsoft" containing analysis of consumer sentiments regarding the Galaxy S, iPhone 4, Desire, iPhone 3GS, and Evo. | 12/9/2011 |
| SAMNDCA00191305 | 10 | Sung Wook Kwon | 4/7/2010 | ROA 'Expert Quick Poll (EQP)' Report entitled "Survey on Apple iPad's National (Korea) Launch and Potential Success" notes that Apple's iPad had mediocre reviews before launch but has explosive popularity after launch. | 12/9/2011 |
| SAMNDCA00191410 | 45 | Sung Wook Kwon | 7/1/2009 | Workshop agenda and presentation for research on mobile phones mentioning the iPhone. | 12/9/2011 |
| SAMNDCA00191686 | 9 | Sung Wook Kwon | 7/1/2008 | Report by Nielsen Mobile entitled "Critical Mass the Worldwide State of the Mobile Web" relating to surveys on demographics of mobile internet users, devices, costs and sites. Discusses top devices for mobile internet users in US and EU. iPhone is included in the survey. | 12/9/2011 |
| SAMNDCA00191695 | 25 | Sung Wook Kwon | Jul-09 | Research presentation by Gravitytank describing how people customize their phones.  Some of the  interviewees in the study discuss their iPhones. | 12/9/2011 |
| SAMNDCA00191722 | 24 | Sung Wook Kwon | 2008 | Gartner research entitled "Recession, Segmentation and Communications Consumer: 2020" by Nick Ingelbrecht. The report discusses the effects of the recession on telecom market and contains quotes from consumers that mention iPhones. | 12/9/2011 |
| SAMNDCA00191746 | 49 | Sung Wook Kwon | Jul-09 | Research presentation by Gravitytank describing how people customize their phones. Duplicate of SAMNDCA00191695 with additional section discussing "people's expectation for the phone exceed its capabilities." Some of the  interviewees in the study discuss their iPhones. | 12/9/2011 |
| SAMNDCA00191811 | 177 | Sung Wook Kwon | 12/17/2008 | Report entitled "Touch Portfolio Rollout Strategy Recommendation Based on Consumer Insight" by Gravitytank containing analysis of the iPhone.  Includes surveys showing intent to purchase Samsung devices and consumer sentiment regarding the iPhone. | 12/9/2011 |
| SAMNDCA00191988 | 14 | Sung Wook Kwon | No Date | Document containing what appears to be quotes from consumers on a Samsung phone.  One consumer mentions that "there are more camera settings on this phone than on my iPhone4." | 12/9/2011 |
| SAMNDCA00192074 | 14 | Sung Wook Kwon | May-11 | Document entitled "Galaxy Tab 10.1 Usability Testing Task Guide" by Mobile Marketing containing plans for upcoming survey.  The document mentions the iPad and iPad2. | 12/9/2011 |
| SAMNDCA00192088 | 3 | Sung Wook Kwon | No Date | Document containing what appears to be consumer comments regarding a Samsung tablet (model not identified).  Consumers compare this product with the iPad. | 12/9/2011 |
| SAMNDCA00192091 | 16 | Sung Wook Kwon | No Date | Document entitled "Galaxy Tab 8.9 Usability Testing Task Guide" containing plans for upcoming survey.  Mentions the iPad and iPad2. | 12/9/2011 |
| SAMNDCA00192232 | 75 | Sung Wook Kwon | No Date | Report entitled "Apps Get Real" by Gravitytank containing consumer research on app usage.   Some interviewees mention apps for their iPhones. | 12/9/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00192518 | 55 | Sung Wook Kwon | 12/17/2008 | Report entitled "Touch Portfolio Rollout Strategy Recommendation Based On Consumer Insight" by Gravitytank.  Contains analysis and branding survey of the iPhone. Near duplicate of SAMNDCA00191811. | 12/9/2011 |
| SAMNDCA00192583 | 88 | Sung Wook Kwon | 7/24/2011 | Report entitled "Senior Target Smartphone Concept Development Study" by Hankook discussing smartphones for seniors.  Mentions an iPhone study. | 12/9/2011 |
| SAMNDCA00192770 | 29 | Sung Wook Kwon | Jan-11 | Report entitled "In-Depth Analysis Us Consumer's Attitudes And Behaviors Toward The Emerging Tablet Market" by In-Stat discussing how the iPad launch drove up consumer awareness of tablet market.  Survey analyzes current owners and future purchasers of tablets. | 12/9/2011 |
| SAMNDCA00192804 | 87 | Sung Wook Kwon | Jul-09 | Workshop presentation entitled "One Plus One Equals Eleven" by Gravitytank studying smartphone user needs and trends.  Contains consumer quotes mentioning what they like about their iPhones. | 12/9/2011 |
| SAMNDCA00192904 | 31 | Sung Wook Kwon | Aug-10 | Report entitled "Ecosystem Analysis And Trend And Opportunities iPad Will Bring Based On Consumer Research" by Digieco, which includes survey on iPad usage. | 12/9/2011 |
| SAMNDCA00192950 | 25 | Sung Wook Kwon | Nov-10 | Report entitled "Usage Pattern, Platform View, Coping Strategies Of E-Book On iPad" studying e-Book devices and comparing these devices to the iPad. | 12/9/2011 |
| SAMNDCA00192990 | 1 | Sung Wook Kwon | 11/23/2010 | Article entitled "Consumer Research On iPad Usage Pattern" describing how much consumers are using iPads. | 12/9/2011 |
| SAMNDCA00192994 | 2 | Sung Wook Kwon | 8/28/2009 | Article entitled "Appstore Usage Of Iphone User Status" by Atlas showing what apps are being downloaded.  Includes consumer survey on iPhone app usage. | 12/9/2011 |
| SAMNDCA00193001 | 4 | Sung Wook Kwon | 10/12/2009 | Article entitled "iPhone, Verizon Lead in Smartphone Satisfaction" by CFI Group noting that the iPhone garners high satisfaction ratings and loyalty. | 12/9/2011 |
| SAMNDCA00193027 | 18 | Sung Wook Kwon | Sep-09 | Report entitled "My iPhone of Creators" by Samsung discussing iPhone usage and accessories. | 12/9/2011 |
| SAMNDCA00193297 | 20 | Sung Wook Kwon | No Date | Report entitled "Gizmo Controlled Freedom" discussing consumer targets.  Discusses iPhone usage. | 12/9/2011 |
| SAMNDCA00193381 | 130 | Sung Wook Kwon | 2011 | Report entitled "Competitor Marketing Communication Analysis Jan-Feb 2011" by Samsung Marketing IMC analyzing the marketing efforts of LG, HTC, Apple, etc. Lists what functions consumers are looking for in their phones. | 12/9/2011 |
| SAMNDCA00193511 | 23 | Sung Wook Kwon | 5/12/2009 | MI Flash Report entitled "eBook evolution" discussing US consumer interest in eBooks. Mentions Apple and the iPhone. | 12/9/2011 |
| SAMNDCA00193564 | 40 | Sung Wook Kwon | Jan-10 | Report entitled "Media Device User Evaluation: Samsung H1 (Vodafone 360)" by Strategy Analytics discussing user evaluation of the device. Mentions Apple and the iPhone. | 12/9/2011 |
| SAMNDCA00193637 | 40 | Sung Wook Kwon | Jun-11 | Report entitled "Mobile Internet Insights" by Mike Mascott discussing consumer usage of the mobile internet. Mentions the iPhone. | 12/9/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00194290 | 111 | Sung Wook Kwon | 6/18/2009 | Report by STA entitled "North American GUI Archetype Study" dated June 18, 2009 describing a survey on users' mobile phone usage, satisfaction, and preference. Mentions Apple, iPhone and iPhone 3G. This survey reveals users' preference on GUI Themes, Fonts, Wallpaper, Icons, Icon Metaphors, and Main Menu. | 12/9/2011 |
| SAMNDCA00194415 | 35 | Sung Wook Kwon | 3/31/2008 | Study by Rubicon entitled "The Apple iPhone: Successes and Challenges for the Mobile Industry" dated March 31, 2008 on iPhone users in the United States. Rubicon conducted a detailed survey of 460 randomly-selected iPhone users in the United States. | 12/9/2011 |
| SAMNDCA00194675 | 43 | Sung Wook Kwon | May-09 | Evaluation report by Strategy Analytics entitled "Mobile Device User Evaluation: LG Versa" dated May, 2009 on the LG Versa's performance. Individual comments on the style of the LG includes "looks similar to an iPhone." | 12/9/2011 |
| SAMNDCA00194718 | 20 | Sung Wook Kwon | Nov-09 | Report by Strategy Analytics entitled "Mobile Internet and Social Networking Usage Booms" dated November 2009 providing an overview of social networking service and mobile usage. This report shows that the US mobile service penetration and usage are both on the rise and also states that iPhone owners report the highest service usage for web browsing, social networking and maps and directions. | 12/9/2011 |
| SAMNDCA00194738 | 3 | Sung Wook Kwon | No Date | Untitled and undated chart appears to be survey questions and results regarding mobile service usage for web browsing and social networking. Mentions the iPhone. | 12/9/2011 |
| SAMNDCA00194913 | 35 | Sung Wook Kwon | 9/23/2009 | Marketing report by Hakan Gustafsson entitled "Introduction to Strategy Analytics" dated September 23, 2009 on smartphone owners' use of services and features. Mentions iPhone. | 12/9/2011 |
| SAMNDCA00194948 | 46 | Sung Wook Kwon | Feb-09 | Report by Chris Schreiner entitled "Smartphones: Consumer Priorities and Best Practices for Differentiating the User Experience" dated February 2009 on the Smartphone market's continued growth. Apple iPhone included as one benchmarking smartphone device. This report shows the features and services which smartphone users most frequently use and for which they are most willing to pay. | 12/9/2011 |
| SAMNDCA00195054 | 11 | Sung Wook Kwon | 7/30/2010 | Report by ROA entitled "Expert Quick Poll (EQP)' Report" dated July 30, 2010 on smartphone users' app usage. Mentions Apple and iPhone. | 12/9/2011 |
| SAMNDCA00195189 | 60 | Sung Wook Kwon | 7/19/2010 | Report by Samsung entitled "User Experience Benchmarking & Evaluation Report" dated July 19, 2010 conducting a competitive design and UX benchmark study with Samsung Vegas, Garnett and Cetus using Galaxy 4G. This report shows and compares Samsung phones to iPhone's physical size, weight, system usability scores, and overall satisfaction scores. | 12/9/2011 |
| SAMNDCA00195249 | 80 | Sung Wook Kwon | 6/7/2010 | Report by Samsung entitled "User Experience Benchmarking & Evaluation Report" dated June 7, 2010 on user experience and strategic marketing research. This report comparesSamsung phones to the iPhone and HTC devices in terms of size, bulkiness, touch performance, display, usability, and more. | 12/9/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00195514 | 2 | Sung Wook Kwon | No Date | Document containing what appears to be survey questions for iPhone and other smartphone users, including demographics, touch phone probe, and value propositions. | 12/9/2011 |
| SAMNDCA00195516 | 2 | Sung Wook Kwon | No Date | Document contains what appears to be survey questions to compare iPhone users to HTC Touch Diamond and LG Viewty users. | 12/9/2011 |
| SAMNDCA00195518 | 5 | Sung Wook Kwon | No Date | Document appears to contain survey questions including questions on the user's background, reason for buying a touch phone, etc. Mentions Apple and iPhone. | 12/9/2011 |
| SAMNDCA00195523 | 28 | Sung Wook Kwon | 4/1/2010 | Report by Christopher Dodge entitled "User Evaluation: Apple iPad" dated April 2010 on iPad user evaluation and experience, focusing on browsing and media consumption. Most participants in the study would choose to purchase the iPad. | 12/9/2011 |
| SAMNDCA00196839 | 3 | Sung Wook Kwon | 8/25/2010 | Report by ChangeWave entitled "Iphone 4 Users' Satisfaction Report In The US."  This report compares user satisfaction amoong iPhone 4 and 3GS users. | 12/9/2011 |
| SAMNDCA00196850 | 11 | Sung Wook Kwon | 11/5/2009 | Report by Samsung entitled "Changing World, Changing Customers" containing research done on older women. This report shows that 25% of babyboomers bought iPhones. | 12/9/2011 |
| SAMNDCA00229820 | 38 | Tim Benner | 6/15/2009 | "Post Launch Consumer Insights Summary" by STA mentioning customer choice of iPhone over SS Jack.  The document states that the SS Jack compete most closely with the iPhone. Brand loyalty and desire for touchscreen are top reasons why customers chose iPhone over Jack. | 12/30/2011 |
| SAMNDCA00229937 | 11 | Tim Benner | No Date | Portion of survey comparing satisfaction level. Mentions Apple and iPhone. | 12/30/2011 |
| SAMNDCA00229961 | 43 | Tim Benner | 6/1/2009 | "SS Airport Charging Station Research" by Hall and Partners discussing branding impact of iPhone. | 12/30/2011 |
| SAMNDCA00230143 | 3 | Tim Benner | 6/17/2009 | Email re: Omnia 2 pre-user trial usability study progress report, comparing the Omnia 2 and iPhone. Users overall prefer the iPhone over the Omnia. | 12/30/2011 |
| SAMNDCA00230157 | 11 | Tim Benner | 6/19/2009 | "Marketing Update" by SS discussing Apple's recent iPhone enhancements  The enhancements solidify Apple as provider of premier UX, but misses out on broadening iPhones appeal among other segments which provides opportunity for competitors. | 12/30/2011 |
| SAMNDCA00230188 | 6 | Tim Benner | No Date | Survey of text usage of iPhone users compared to other phones. | 12/30/2011 |
| SAMNDCA00230340 | 6 | Tim Benner | 6/17/2009 | Email re: Omnia 2 pre-user trial usability study progress report, dated 6/17/2009 compares Omnia 2 and iPhone overall and in terms of keyboard. Mostly duplicate of SAMNDCA00230143. | 12/30/2011 |
| SAMNDCA00230346 | 4 | Tim Benner | 6/17/2009 | Email re: Omnia 2 pre-user trial usability study progress report, comparing the Omnia 2 and iPhone.  Mostly duplicate of SAMNDCA00230143. | 12/30/2011 |
| SAMNDCA00230367 | 7 | Tim Benner | 3/10/2009 | Survey questionairre titled "SS Handset Replacement Questionnaire" dated 3/10/2009, The iPhone is one of the choices in the questionnaire. | 12/30/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00230429 | 38 | Tim Benner | 6/15/2009 | "Post Launch Consumer Insights Summary" by Samsung Telecommunications America. Contains survey information regarding Samsung's Alias 2, Jack, Trance, and Smooth and how these Samsung devices compete against Apple's iPhone. | 12/30/2011 |
| SAMNDCA00230467 | 1 | Tim Benner | Jun-09 | Email discussing SS tracking week 24 Topline, noting iPhone's status in Week 24 of 2009. | 12/30/2011 |
| SAMNDCA00230468 | 37 | Tim Benner | No Date | Marketing report entitled "Weekly Topline-SS Continuous Tracking."  Tracks iPhones first and second mentions. | 12/30/2011 |
| SAMNDCA00230519 | 15 | Tim Benner | Jun-09 | "Marketing Update" by SS, dated 6/25/2009, mentions iPhone in research findings.  Notes that competitors should focus on usability to compete more fully with iPhone. | 12/30/2011 |
| SAMNDCA00230534 | 1 | Tim Benner | 6/19/2009 | Email re: 2009 brand architecture study that briefly compares SS umbrella brand to Apple.  SS umbrella brand falls short of Apple. | 12/30/2011 |
| SAMNDCA00230647 | 13 | Tim Benner | 10/27/2009 | "Local MP Improvement Pre-read Update" by SS Mobile, mentions comparison of Apple and SS brand imagery. Most consumers believe that Apple, not SS sells the most phones in the US, and this did not change after the local programs. | 12/30/2011 |
| SAMNDCA00230660 | 12 | Tim Benner | No Date | Spreadsheet, "Mobile Phone Brand Preference" survey charting consumer brand awareness for iPhone. | 12/30/2011 |
| SAMNDCA00231140 | 3 | Tim Benner | No Date | Spreadsheet entitled "Measuring Consumers' Unaided Awareness, Purchase Intent" comparing iPhone awareness to competitors.  Testing is for passengers who were exposed to in-flight programming. | 12/30/2011 |
| SAMNDCA00231333 | 10 | Tim Benner | 6/10/2009 | Analysis report "Competitive Spending Update" by SS, compares ad spending between Apple and competitors. | 12/30/2011 |
| SAMNDCA00231343 | 3 | Tim Benner | No Date | Survey comparing consumer satisfaction between Apple and other competitors. | 12/30/2011 |
| SAMNDCA00232104 | 1 | Tim Benner | No Date | Survey of preferred brand preference between iPhone and other competitors. | 12/30/2011 |
| SAMNDCA00232190 | 101 | Tim Benner | Jan-10 | Brand attitude survey by Market Intelligence Group (GMO) entitled, "Brand Attitude Survey H2 2009 Country Report:USA" dated January 2010, measuring consumer attitudes regarding Samsung, Apple, Motorola, LG, and Blackberry. | 12/30/2011 |
| SAMNDCA00232773 | 9 | Tim Benner | 2/8/2010 | Customer survey by Market Tools entitled "SS STA-Mobile Finance Study Questionnaire" dated 2/8/2010 lists iPhone as choice of brand of current mobile phone. | 12/30/2011 |
| SAMNDCA00232785 | 37 | Tim Benner | 1/21/2009 | Survey by Samsung entitled"Samsung Continuous Tracking" targeting male and females ranging from 18-60 who have purchased or intend to purchase a mobile phone. The iPhone is listed among the choices of phones. | 12/30/2011 |
| SAMNDCA00232824 | 1 | Tim Benner | No Date | Excel file that appears to contain information regarding various mobile phone manufacturers including Apple. | 12/30/2011 |
| SAMNDCA00232825 | 1 | Tim Benner | No Date | Eexcel file that appears to contain consumer survey information with respect to different mobile phones, including the Apple iPhone. | 12/30/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00232892 | 65 | Tim Benner | Jan-10 | Report by Mobile Marketing Group-Product Planning Group/Mobile Communications Division entitled, "Global Segmentation 2.0 Country Report:US" provides a detailed survey overview of specifically categorized consumers and their choice of phone, including the iPhone. Survey divides report into separate target profiles and surveys measuring detailed lifestyle and personality, usage and attitude as well as need, and preferences. | 12/30/2011 |
| SAMNDCA00232995 | 3 | Tim Benner | 2/8/2010 | Customer survey by Market Tools entitled "SS STA-Mobile Finance Study Questionnaire" dated 2/8/2010 lists iPhone as choice of brand of current mobile phone. Partial duplicate of SAMNDCA00232773. | 12/30/2011 |
| SAMNDCA00233020 | 4 | Tim Benner | No Date | Customer survey by Market Tools entitled "SS STA-Mobile Finance Study Questionnaire" dated 2/8/2010 lists iPhone as choice of brand of current Mobile phone. Partial duplicate of SAMNDCA00232773. | 12/30/2011 |
| SAMNDCA00233025 | 37 | Tim Benner | 1/21/2009 | Survey by Samsung entitled, "Samsung Continuous Tracking" analyzing consumer intent to purchase phones priced at $50 or more. The iPhone ist listed as an answer choice. Partial duplicate of SAMNDCA00232785. | 12/30/2011 |
| SAMNDCA00233163 | 79 | Tim Benner | Aug-08 | Report by Tim Benner entitled, "Samsung Q4 2009 Deep Dive" surveying brand awareness of Samsung and other competitors including Apple. Survey of brand imagery, changes in awareness and equities, ad performance, and MP local program. | 12/30/2011 |
| SAMNDCA00233248 | 33 | Tim Benner | Jan-10 | Brand attitude survey by Market Intelligence Group (GMO) entitled, "Brand Attitude Survey H2 2009 Country Report:USA" dated January 2010, measuring consumer attitudes on Samsung, Apple, Motorola, LG, and Blackberry. Part duplicate of SAMNDCA00232190. | 12/30/2011 |
| SAMNDCA00233290 | 29 | Tim Benner | Aug-09 | Survey entitled, "Global Calibration Study- US HHP" on topics such as consumer preference between touchscreem phones, QWERTY phones, and Smartphones. The iPhone is one of the choices listed. | 12/30/2011 |
| SAMNDCA00233811 | 5 | Tim Benner | No Date | Consumer survey in which the Apple iPhone is listed as an answer choice for one of the questions. | 12/30/2011 |
| SAMNDCA00233922 | 83 | Tim Benner | Jan-09 | Report by Tim Benner entitled, "Samsung Q4 2009 Deep Dive" surveying brand awareness of Samsung and other competitors including Apple. Mostly duplicate of SAMNDCA00233163. | 12/30/2011 |
| SAMNDCA00234012 | 87 | Tim Benner | Jan-09 | Report by Tim Benner entitled, "Samsung Q4 2009 Deep Dive" surveying brand awareness of Samsung and other competitors including Apple. Mostly duplicate of SAMNDCA00233163. | 12/30/2011 |
| SAMNDCA00234174 | 4 | Tim Benner | No Date | Spreadsheet by Samsung tracking brand preference, MPSA, brand purchase intent, model awareness, and Ad recognition of consumers with iPhone being one of the brands. | 12/30/2011 |
| SAMNDCA00234248 | 83 | Tim Benner | 8/4/2010 | Report by Tim Benner for Samsung Mobile entitled, "Samsung Q2 2010 Deep Dive- Continuous Tracking (5/16/08-7/4/2010)." | 12/30/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00234369 | 37 | Tim Benner | 8/4/2010 | Report by Compete entitled, "Understanding the iPad market" dated 8/4/2010 studying consumer perception, competition, and overall satisfaction with iPad. | 12/30/2011 |
| SAMNDCA00234444 | 13 | Tim Benner | 9/10/2010 | Email re: Daily Galaxy Buzz Report provides an overview of consumer sentiment for 9/9/2010 for various devices including iPhone and Samsung Galaxy S models. | 12/30/2011 |
| SAMNDCA00234459 | 8 | Tim Benner | 9/9/2010 | Report by Tim Benner entitled, "Marketing Update" providing an overview of current Samsung market trends in comparison to Apple and other competitors.  Gives update of handset retail promotions, buzz report on Galaxy S models, and update on projects ongoing within Samsung. | 12/30/2011 |
| SAMNDCA00234469 | 12 | Tim Benner | 9/14/2010 | Email re: Daily Galaxy Buzz Report provides an overview of consumer sentiment for various devices including iPhone and Samsung Galaxy S models. Email re: Weekly Android Competition Report (mostly duplicate of SAMNDCA0023444). | 12/30/2011 |
| SAMNDCA00234556 | 1 | Tim Benner | 11/15/2010 | Email re: Tab Update.  Provides overview of Verizon inventory and feedback.  States that the iPad does not have as much brand recognition as Tab | 12/30/2011 |
| SAMNDCA00234557 | 6 | Tim Benner | 11/15/2010 | Report entitled, "FMO Report: Galaxy Tab Update" provides overview of Verizon and T-Mobile inventory status and feedback. | 12/30/2011 |
| SAMNDCA00234908 | 1 | Tim Benner | 11/12/2010 | Email from Kim Titus to Dale Sohn re: Galaxy S/Galaxy Tab placements and reviews.  Lists pros and cons from reviewers for Tab and iPad. | 12/30/2011 |
| SAMNDCA00234909 | 2 | Tim Benner | 11/12/2010 | Survey including reviews of the Galaxy Tab and the iPad. Reviewers were asked to list pros and cons of the two products. | 12/30/2011 |
| SAMNDCA00235001 | 5 | Tim Benner | 11/15/2010 | Email between John Plakmeyer and Tim Benner re: requesting a product awareness survey. The iPhone is listed as one of the devices in the survey. | 12/30/2011 |
| SAMNDCA00235061 | 22 | Tim Benner | No Date | Report without title or author mentioning the iPhone. | 12/30/2011 |
| SAMNDCA00235247 | 2 | Tim Benner | 11/22/2010 | Email including article about survey participants' satisfaction with the iPhone.  According to ChangeWave survey, Apple has the most satisfied customers, and 34% of users would have used the iPhone if it was available on their carrier. | 12/30/2011 |
| SAMNDCA00235391 | 4 | Tim Benner | 11/23/2010 | Email from Tim Benner re: the ChangeWave article which compares user satisfaction with the iPhone and Samsung Galaxy S.  Email includes breakdown of the ChangeWave summary, side by side charts of Apple and Samsung in terms of Satisfaction Breakdown, key likes and dislikes of consumers, reason for selection, likelihood of return, and likelihood to purchase an iPhone if available. | 12/30/2011 |
| SAMNDCA00235395 | 25 | Tim Benner | No Date | Report by ChangeWave Research titled, "New Smart Phone Owners Survey" dated 11/4/2010 measuring consumer satisfaction of iPhone vs. Samsung phones. 1212 consumers who had purchased smart phones within the past six months were asked to rate their new models. | 12/30/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00235424 | 2 | Tim Benner | 11/22/2010 | Email from Tim Benner requesting survey. The document contains discussion regarding a ChangeWave survey that provides information regarding satisfaction of Apple's products and Apple's iOS operating system. | 12/30/2011 |
| SAMNDCA00235426 | 4 | Tim Benner | 11/23/2010 | E-mail by Tim Benner entitled "Apple, Motorola beat Samsung and RIM in customer satisfaction" discussing a survey where Apple and Motorola beat out Samsung by significant margin in consumer satisfaction ratings. | 12/30/2011 |
| SAMNDCA00235430 | 3 | Tim Benner | 11/23/2010 | E-mail by Ji-Ung Park replying to SAMNDCA00235426 saying article is being released in Korean media. | 12/30/2011 |
| SAMNDCA00235433 | 3 | Tim Benner | 11/22/2010 | E-mail by Tim Benner replying to SAMNDCA00235426, saying he will inform the others with more details about the survey. | 12/30/2011 |
| SAMNDCA00235439 | 3 | Tim Benner | 11/22/2010 | E-mail by Ji-Ung Park replying to SAMNDCA00235426 saying he would like more details from Tim Benner. | 12/30/2011 |
| SAMNDCA00235442 | 2 | Tim Benner | 11/22/2010 | E-mail by Paul Golden replying to SAMNDCA00235426 commenting Tim Benner's explanation of the survey in question is good. | 12/30/2011 |
| SAMNDCA00235456 | 4 | Tim Benner | 11/30/2010 | E-mail by Tim Benner entitled "Main_2010_2H_HHP Module_0902. doc" describing customer survey questions and formats.  Apple is one of the brands being surveyed. | 12/30/2011 |
| SAMNDCA00235460 | 36 | Tim Benner | No Date | Customer survey by tns research international surveying mobile phone brand recognition and impression. The survey contains questions on whether the consumer would prefer to have Apple's OS platform on their mobile devices. | 12/30/2011 |
| SAMNDCA00235731 | 3 | Tim Benner | 12/3/2010 | E-mail by Tim Benner entitled "Value Prop for Samsung. v2. pptx" discussing presentation on Apple data. | 12/30/2011 |
| SAMNDCA00235734 | 11 | Tim Benner | 12/00/2010 | Presentation by comScore entitled "iOS Measurement: Value Prop for Samsung" that states Samsung's goal of "crushing" Apple:  "Crush Apple and establish Galaxy S as premium Android brand. . . Unseat Apple as Tablet leader." | 12/30/2011 |
| SAMNDCA00235766 | 1 | Tim Benner | No Date | Customer survey - untitled - that compares Galaxy Tab, iPad, and Moto Xoom for brand awareness and brand owned. | 12/30/2011 |
| SAMNDCA00235804 | 27 | Tim Benner | 3/11/2011 | Customer survey result by Samsung entitled "Customer Survey Result" that compares Samsung, Apple, and other mobile phone brands in many categories.  Survey on brand awareness and design and include Apple among competitors. | 12/30/2011 |
| SAMNDCA00235955 | 60 | Tim Benner | 11/18/2010 | Report entitled "Samsung Q3 '10 Deep Dive: Galaxy S Campaign Review" by Tim Benner reviewing effects of Galaxy S ad campaign.  Results of Galaxy S campaign on Samsung brand awareness against backdrop of competitors, including Apple. | 12/30/2011 |
| SAMNDCA00236017 | 96 | Tim Benner | 6/00/2010 | Report entitled "BAS H1 2010 Final Report USA" by Market Intelligence Group describing a survey on Samsung brand awareness. Contains discussion regarding Samsung trailing Apple in the smartphone market and the iPhone showing strength in that market. | 12/30/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00236566 | 1 | Tim Benner | 3/11/2011 | E-mail by Tim Benner entitled "RE: weekly update" summarizing CRM Brand Survey, CRM Product Survey, and Smartphone Form Factor Validation Research. Samsung Galaxy handset catching up to iPhone 4 in customer preference. | 12/30/2011 |
| SAMNDCA00236573 | 9 | Tim Benner | 3/11/2011 | Survey questionnaire entitled "Mobile Communications Strategy Screener" containing questions regarding whether the consumer owns an iPad. | 12/30/2011 |
| SAMNDCA00236641 | 24 | Tim Benner | 2/00/2011 | Report by STA Market Sensing entitled "Post Launch Consumer Insights Summary" discussing sales data collected on several Samsung phones post-launch. Mentions the iPhone. | 12/30/2011 |
| SAMNDCA00236761 | 4 | Tim Benner | No Date | Report entitled "NBA/NHL Survey Action Item" analyzing areas of improvement for Samsung brand/design. Samsung's brand power and design are weaker than Apple/HTC. | 12/30/2011 |
| SAMNDCA00236873 | 2 | Tim Benner | 3/15/2011 | E-mail by Tim Benner entitled "RE: Day one Focus Groups" discussing improving brand image of Samsung after Galaxy S campaign. The email notes that Apple was ruled out for the respondents in the survey. | 12/30/2011 |
| SAMNDCA00236875 | 1 | Tim Benner | 3/15/2011 | E-mail by Tim Benner entitled "RE: Day one Focus Groups" discussing improving brand image of Samsung after Galaxy S campaign. The email notes that Apple was ruled out for the respondents in the survey. | 12/30/2011 |
| SAMNDCA00236876 | 1 | Tim Benner | 3/15/2011 | E-mail by Paul Golden replying to SAMNDCA00236875. | 12/30/2011 |
| SAMNDCA00236984 | 2 | Tim Benner | 3/14/2011 | E-mail by Julien Blin entitled "Tablet Sell-Thru to dave_JB_V12_STA. xlsx; DJKoh_TabletStrategy_v3_jb. ppt" including comparison between the market share of Android versus Apple. | 12/30/2011 |
| SAMNDCA00236986 | 28 | Tim Benner | No Date | Untitled excel spreadsheet showing sales and inventory data on various Samsung models. Contains sales data for the iPad 2. | 12/30/2011 |
| SAMNDCA00237014 | 43 | Tim Benner | 3/16/2011 | Presentation by Samsung entitled "DJ Koh Review" analyzing the tablet market.  Lists reasons not to purchase iPad next to reasons to purchase Galaxy Tab. | 12/30/2011 |
| SAMNDCA00237088 | 4 | Tim Benner | 3/15/2011 | E-mail by Joanne Lovato entitled "Review and Response Requested: Galaxy S II LMP" discussing changes to presentation on Galaxy S II. Mentions the iPhone. | 12/30/2011 |
| SAMNDCA00237092 | 2 | Tim Benner | 3/14/2011 | E-mail by John Plakmeyer entitled "Samsung Continuous tracking Update 03. 14. 11" commenting that 47% of consumers are aware of Galax S name.  Notes that Apple is ahead of Samsung in terms of product consideration when picking a tablet. | 12/30/2011 |
| SAMNDCA00237094 | 1 | Tim Benner | 3/14/2011 | E-mail by John Plakmeyer entitled "Samsung Week 10 Topline 03. 14. 11" describing market share of Apple, Samsung, and other brands.  Apple maintains its leadership in MPSA category. | 12/30/2011 |
| SAMNDCA00237096 | 2 | Tim Benner | 3/14/2011 | Report by Tim Benner and Christian Donahue entitled "Samsung Tablet Research Topline" explaining attraction of Samsung tablet.  Compares Samsung tablet and iPad. | 12/30/2011 |

CONTAINS CONFIDENTIAL AND/OR HIGHLY CONFIDENTIAL INFORMATION

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00237134 | 1 | Tim Benner | 3/18/2011 | Webpage by Samsung entitled "STA - Market Research Update" discussing Samsung brand attitude survey and market trends.  States that iPad challengers have flawed product strategies. | 12/30/2011 |
| SAMNDCA00237152 | 1 | Tim Benner | 5/9/2011 | E-mail by Joanne Lovato entitled "For your review - Revised Galaxy S Strategy Plans" discussing Galaxy S launch plans. Uses Apple competitive information & historical results to develop strategy for Galaxy S. | 12/30/2011 |
| SAMNDCA00237153 | 25 | Tim Benner | 5/5/2011 | Report by Samsung entitled "Galaxy S II Strategy Plan" detailing marketing plans for Galaxy S II. Contains discussion of the sales of iPhone 3GS and iPhone 4. | 12/30/2011 |
| SAMNDCA00237209 | 15 | Tim Benner | 5/5/2001 | Presentation by CEA entitled "CEA Webinar: <State of Tablet Market> presenting detailed study of the tablet market.  Contains a slide on iPad market share. | 12/30/2011 |
| SAMNDCA00246768 | 33 | Tim Benner | Jan-10 | Brand attitude survey by Samsung entitled "Brand Attitude Survey H2 2009: Additional Analysis: USA" containing image analysis of Samsung against LG, Apple, and Blackberry and study of brand name and service provider value/preferences.  Comparing image analysis of Apple iPhone to Samsung and studying brand name preferences of iPhone users. | 12/31/2011 |
| SAMNDCA00246801 | 9 | Tim Benner | 8/19/2008 | Consumer survey by Samsung entitled "QWERTY interest across demographic segments" containing study of female shoppers. Mentions the impact of iPhone on qwerty interest. | 12/31/2011 |
| SAMNDCA00246814 | 15 | Tim Benner | Jun-08 | Report by Samsung entitled "Impact of Keypad on Handset Shopping: Prepared using Individual Device Dashboard Data - June 2008" analyzing consumer interest in qwerty and touch screen phones based on 6 phones, including iPhone and Samsung Glyde.  Mentions the impact of iPhone on consumer perception of touch screen phones. | 12/31/2011 |
| SAMNDCA00246838 | 18 | Tim Benner | Feb-07 | Consumer survey entitled "iPhone Initial Response Survey Results" containing analysis of consumer perception on iPhone and the iPhone market. | 12/31/2011 |
| SAMNDCA00246914 | 2 | Tim Benner | 12/18/2007 | Document entitled "Contract Information Form" for Tim Benner, describing roles of Hall and Partners USA Inc. Notes that respondents to the survey will include iPhone users. | 12/31/2011 |
| SAMNDCA00246989 | 16 | Tim Benner | No Date | Document entitled "Time/Samsung Campaign Effectiveness Questionnaire" listing questions about media exposure and consumer interests/perceptions regarding phones. Contains questions about the Apple iPhone. | 12/31/2011 |
| SAMNDCA00247079 | 7 | Tim Benner | No Date | Document entitled "HHP" containing questions regarding brand preferences and consumer perceptions/interests. Contains questions about the Apple iPhone. | 12/31/2011 |
| SAMNDCA00247087 | 15 | Tim Benner | No Date | Consumer survey by Dynamic Logic entitled "Samsung Galaxy CrossMedia Survey Draft" containing questions of consumer perception of mobile phones and media consumption.  Contains questions about the Apple iPhone. | 12/31/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00247478 | 100 | Tim Benner | 11/8/2010 | Report by Samsung entitled "Final Report: Galaxy S (Vibrant) MRS Study (US)" analyzing reviews and competitiveness of Galaxy S owners and behaviors of mobile phone owners.  Mentions iPhone users' preferences and behaviors. Compares iPhone users to Vibrant users. | 12/31/2011 |
| SAMNDCA00247578 | 27 | Tim Benner | No Date | Consumer survey by Synovate entitled "Latest Mobile Phone Usage and Satisfaction Survey - T-Mobile Vibrant MRS Questionnaire (Online Survey)" containing questions on consumer preference and usage of mobile phones. Contains questions about the Apple iPhone. | 12/31/2011 |
| SAMNDCA00247607 | 7 | Tim Benner | 3/5/2009 | Document entitled "Crosstab Report" containing questions regarding consumer ownership of TV, cell phone, printer, MP3, and laptop/destop.  Contains questions about the Apple iPhone. | 12/31/2011 |
| SAMNDCA00247779 | 2 | Tim Benner | No Date | Document analyzing purchase interest in iPhone and barriers to purchase iPhone. | 12/31/2011 |
| SAMNDCA00248163 | 52 | Tim Benner | May 2011 | Consumer research by Samsung entitled "3 Screen Consumer Research" analyzing N-Screen market trend. Contains comments on the iPhone and iPad. | 12/31/2011 |
| SAMNDCA00248215 | 86 | Tim Benner | 2/10/2008 | Report by Samsung entitled "US Marketplace Assessment" analyzing mobile market trends and carriers.  Contains analysis of iPhone purchasers and mentions Apple. | 12/31/2011 |
| SAMNDCA00248313 | 35 | Tim Benner | No Date | Survey entitled "Understanding Consumer Purchase Dynamics" on Flat Panel TVs and Smart Phones, discussing what touch points, both online and offline, influence a consumer's purchase process of Samsung or Apple phones, and what roles manufacturer websites play in consumer's decision-making process. | 12/31/2011 |
| SAMNDCA00248383 | 26 | Tim Benner | No Date | Online survey questionnaire script by Angus Reid Strategies, regarding the behavior of consumers. Participants will test one of many smartphones including Apple iPhone, Samsung Omnia and/or Instinct. | 12/31/2011 |
| SAMNDCA00248411 | 20 | Tim Benner | 6/5/2008 | Customer survey questionnaire entitled "Samsung Smart Phone A&U Study", regarding the behavior of consumers who will test smartphones including Samsung Blackjack, SCH-i730, SCH-i760 and Apple iPhone. | 12/31/2011 |
| SAMNDCA00248506 | 14 | Tim Benner | 7/2/2010 | Customer survey questionnaire entitled "Samsung Handset Replacement Tracker Survey-Round II Questionnaire" by Market Tools, regarding consumers' brand-loyalty.  Survey includes Samsung and Apple. | 12/31/2011 |
| SAMNDCA00248520 | 3 | Tim Benner | No Date | Consumer survey questionnaire entitled "Samsung Beyonce Tour: Survey", studying the Beyonce fans' preference/awareness of Samsung phones. One of the survey questions asks about consumer perception of the Apple iPhone. | 12/31/2011 |
| SAMNDCA00248526 | 32 | Tim Benner | Jan-12 | Survey questionnaire of "Mobile Phone Purchase Study" conducted in UK, regarding the decision making of Samsung Galaxy S2 and Apple iPhone 4S owners. | 12/31/2011 |

Apple v. Samsung - Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00248682 | 30 | Tim Benner | No Date | Survey results for "Samsung LG Tracking Topline--Samsung vs. LG Ad Recognition and Response" and "Samsung vs. LG Brand Awareness, Sources of Awareness, and Model Awareness and Association", comparing Samsung and LG phones. Contains consumer awareness results for the iPhone. | 12/31/2011 |
| SAMNDCA00248712 | 20 | Tim Benner | No Date | Consumer evaluation report entitled "M810 Research Findings Internal Consumer Panel" by STA Market Sensing, comparing Samsung M810 against Samsung Instinct and LG Dare. Includes consumer statements about the iPhone. | 12/31/2011 |
| SAMNDCA00248732 | 9 | Tim Benner | Nov-06 | Report entitled "Samsung Music Phone Presentation--Full Version" by Cambridge Group, regarding user impression on Samsung, LG, Sony, and Motorola music phones, and Apple's possible introduction of an iTunes phone.  This report states that Samsung must be prepared for Apple's launch of the iPhone (iTunes phone). | 12/31/2011 |
| SAMNDCA00248838 | 26 | Tim Benner | No Date | Report entitled "Samsung Sound Lounge--Program Recap 7/20/07-9/2/07" by GMR, describing an activation plan utilizing Beyonce's North American tour.  The report compares Samsung brand awareness against the Apple iPhone and other phones. | 12/31/2011 |
| SAMNDCA00248865 | 2 | Tim Benner | No Date | Spreadsheet entitled "Weekly Topline--Samsung Continuous Tracking", describing brand awareness and commitment of Samsung on TV and print advertisement. The iPhone is listed as one of the models. | 12/31/2011 |
| SAMNDCA00248867 | 27 | Tim Benner | No Date | Continuation of SAMNDCA00248866. | 12/31/2011 |
| SAMNDCA00248918 | 3 | Tim Benner | No Date | Continuation of SAMNDCA00248893. | 12/31/2011 |
| SAMNDCA00248924 | 5 | Tim Benner | No Date | Continuation of SAMNDCA00248893. | 12/31/2011 |
| SAMNDCA00248934 | 6 | Tim Benner | No Date | Continuation of SAMNDCA00248893. | 12/31/2011 |
| SAMNDCA00248940 | 6 | Tim Benner | May - June 2008 | Survey results on mobile phone brand and model awareness in spreadsheet entitled "Weekly Topline - Samsung Continuous Tracking."  The iPhone is included as one of the phone models. | 12/31/2011 |
| SAMNDCA00248946 | 8 | Tim Benner | May - June 2008 | Survey results on mobile phone brand and model awareness in spreadsheet entitled "Weekly Topline - Samsung Continuous Tracking."  The iPhone is included as one of the phone models. | 12/31/2011 |
| SAMNDCA00248954 | 16 | Tim Benner | May - July 2008 | Survey results on mobile phone brand and model awareness in spreadsheet entitled "Weekly Topline - Samsung Continuous Tracking."  The iPhone is included as one of the phone models. | 12/31/2011 |
| SAMNDCA00248986 | 22 | Tim Benner | May - July 2008 | Survey results on mobile phone brand and model awareness in spreadsheet entitled "Weekly Topline - Samsung Continuous Tracking."  The iPhone is included as one of the phone models. | 12/31/2011 |
| SAMNDCA00249008 | 20 | Tim Benner | May-08 | Survey results on mobile phone brand and model awareness in spreadsheet entitled "Weekly Topline - Samsung Continuous Tracking."  The iPhone is included as one of the phone models. | 12/31/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00249029 | 92 | Tim Benner | 1/30/2007 | Marketing report entitled "Positioning Strategy Recommendation" by The Cambridge Group advising Samsung in their product development.  Apple's plan to launch the iPhone in 2007 is mentioned. | 12/31/2011 |
| SAMNDCA00249121 | 12 | Tim Benner | No Date | Consumer evaluation for quality testing for various mobile phone companies, including Samsung, Apple, Blackberry, LG, Nokia, etc.  Categories include: quality of sound, ability to adjust volume, size of display screen, design, etc. | 12/31/2011 |
| SAMNDCA00249395 | 91 | Tim Benner | 1/19/2007 | "2007 State of the Wireless Union" prepared by the Yankee Group providing Samsung with the mobile phone user demographics and user behaviors. Mentions whether Cingular will expand partnership with Apple and launch the iPhone. | 12/31/2011 |
| SAMNDCA00249490 | 184 | Tim Benner | Dec-07 | Consumer research report entitled "Q4 2007 US Device Report" by Nielsen analyzing mobile phone user demographics and behaviors for various mobile phones, including Samsung, Sony, Motorola, Nokia, and Apple. | 12/31/2011 |
| SAMNDCA00249675 | 7 | Tim Benner | No Date | Blank form entitled "Smart phone product knowledge evaluation and sales presentation" by Samsung surveying the sales of various mobile phone models.  Apple's iPhone is mentioned under Verizon Wireless. | 12/31/2011 |
| SAMNDCA00254981 | 32 | Tim Benner | 1/21/2009 | Blank consumer survey form by Samsung targeted to mobile phone purchasers within the past 6 months or who intend to purchase a mobile phone in the next 6 months. Apple's iPhone and iPad are mentioned. | 1/5/2012 |
| SAMNDCA00237260 | 2 | Tim Benner | 5/6/2011 | "New targeting insights: iPad, Moms, and apps," email from Tim Benner dated 5/6/2011, referring to a report by ComScore on iPad owner profiles. | 12/30/2011 |
| SAMNDCA00237262 | 4 | Tim Benner | 5/6/2011 | "Mobilens can help us prepare for new Galaxy Tab launches" by ComScore; a survey report dated 5/6/2011. Profiles iPad owners. | 12/30/2011 |
| SAMNDCA00237266 | 3 | Tim Benner | 5/5/2011 | Email from Wayman Leung referring to Nielsen's research on the tablet market showing iPad's dominance of the market. | 12/30/2011 |
| SAMNDCA00237293 | 53 | Tim Benner | 5/3/2011 | Report entitled "Samsung Q4 '10 Deep Dive: Continuous Tracking (51/16/08-04/03/11)" by STA dated 5/3/2011, containing survey results for awareness/consideration of Apple iPad and Samsung Galaxy Tab. | 12/30/2011 |
| SAMNDCA00237349 | 12 | Tim Benner | 3/1/2011 | "Are we going to take to the tablet?" presentation by Ipsos OTX MediaCT, dated March 2011, analyzing iPad's market dominance. | 12/30/2011 |
| SAMNDCA00237361 | 3 | Tim Benner | 4/14/2011 | Email from Jae Uk Kwon to Tim Benner and other dated 4/14/2011, referring to a recent report on the iPad 2's launch in the US. | 12/30/2011 |
| SAMNDCA00237364 | 8 | Tim Benner | 4/5/2011 | "iPad 2 Launch Report: Mapping the Customer Experience Landscape for the Tablet Market," report by Argus Insights, discussing Apple's launch of the iPad 2 in the US and comparing the iPad 2 to other tablets. | 12/30/2011 |
| SAMNDCA00237398 | 1 | Tim Benner | 5/4/2011 | Email from Ryder Meehan re: "Monthly Online Buzz Monitoring Report (April)," mentioning iPad 2's store availability. | 12/30/2011 |
| SAMNDCA00237399 | 24 | Tim Benner | 5/4/2011 | "Monthly Online Buzz Report" by STA, discussing market buzz for Apple for April 2011.  Ipad 2 units continue to outpace supply. | 12/30/2011 |

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00237438 | 6 | Tim Benner | 5/9/2011 | Email titled "June 2011 Consumer Report Tablet PC Review Report," containing results from Consumer Report's review of tablets, including the iPad 1 and 2. | 12/30/2011 |
| SAMNDCA00237460 | 23 | Tim Benner | No Date | "Epic 4G and Fascinate User Experience Research" by STA, discussing the research results for user experience for Samsung Epic 4G and Fascinate, and comparing them to smartphone average scores (includes iPhone). | 12/30/2011 |
| SAMNDCA00237483 | 27 | Tim Benner | No Date | "Captivate and Vibrant Customer Panels" by STA, discussing the research results for user experience for Samsung Captivate and Vibrant and comparing them to smartphone average scores (includes iPhone). | 12/30/2011 |
| SAMNDCA00237510 | 6 | Tim Benner | 3/18/2011 | Email titled "JD Powers V1 2011 Handset Satisfaction Report" containing smartphone ratings by manufacturer, including Apple and Samsung. | 12/30/2011 |
| SAMNDCA00237518 | 2 | Tim Benner | 4/30/2011 | Email titled "Research Data Byte - Tablet Install Base Analysis," analyzing iPad demographics and market reach. | 12/30/2011 |
| SAMNDCA00242297 | 140 | Tim Benner | Nov-07 | "Samsung Phone Purchase Process FINAL REPORT" prepared by Smart Revenue, containing survey results and ratings regarding the iPhone. | 12/31/2011 |
| SAMNDCA00242437 | 70 | Tim Benner | Nov-07 | "State of the US Mobile Handset Market and Recommendations for Samsung," by Yankee Group, analyzing the cellular market and comparing iPod to mobile phones. | 12/31/2011 |
| SAMNDCA00242507 | 96 | Tim Benner | Nov-07 | Report by Hall & Partners entitled "2007 Samsung Umbrella Brand Architecture: How has the brand evolved in the last 12 months as well as over the past 4 years?" describing Apple's introduction to the mobile market.  Reports that Apple made a strong introduction to the mobile market;and that the iPhone became a clear leader in most aspects (brand leadership, design & style, technology, brand momentum, and brand involvement). | 12/31/2011 |
| SAMNDCA00243381 | 6 | Tim Benner | No Date | Survey by Nielsen entitled "Mobile Insights Survey Q4 2007," containing demographic information for purchasers of iPhone and others. | 12/31/2011 |
| SAMNDCA00243688 | 7 | Tim Benner | Feb-08 | Report by The NPD Group, Inc. entitled "Mobile Phone Track." Includes iPhone's market share for Oct '07 - Feb '08. | 12/31/2011 |
| SAMNDCA00243999 | 36 | Tim Benner | 6/5/2008 | Survey questionnaire entitled "Samsung LG Tracking," containing questions regarding brand awareness for iPhone and other brands. | 12/31/2011 |
| SAMNDCA00244068 | 34 | Tim Benner | 6/27/2008 | Survey questionnaire entitled "Samsung Continuous Tracking," researching brand awareness for iPhone and other brands.  Appears to be updated version of SAMNDCA00243999 - SAMNDCA00244033. | 12/31/2011 |
| SAMNDCA00244493 | 10 | Tim Benner | 1/9/2008 | Survey proposal/questionnaire researching user profiles for phone users, including iPhone. | 12/31/2011 |
| SAMNDCA00244504 | 12 | Tim Benner | No Date | Survey by Nielsen entitled "Mobile Insights Survey Q4 2007,"containing demographic information for purchasers of the iPhone and other phones. | 12/31/2011 |
| SAMNDCA00244561 | 18 | Tim Benner | No Date | Survey questionnaire entitled "Samsung Positioning Study c4140," containing questions regarding brand awareness for the iPhone and other brands. | 12/31/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00244630 | 9 | Tim Benner | 2008 | Survey by University of Southern California entitled "Wireless Data Services Survey 2008." Mentions the iPhone in one question asking for the model/make of the respondents' current wireless phone. | 12/31/2011 |
| SAMNDCA00244639 | 2 | Tim Benner | 4/3/2008 | Letter by Hall & Partners USA to Tim Benner, dated 4/3/2008, containing a proposal for qualitative research among smart phone business users. States that iPhone users will not quality for the respondents of the survey. | 12/31/2011 |
| SAMNDCA00244692 | 19 | Tim Benner | 5/22/2008 | Survey questionnaire entitled "Samsung Positioning Study Round 2 c4140," containing questions regarding brand awareness for iPhone and other brands. | 12/31/2011 |
| SAMNDCA00244746 | 12 | Tim Benner | 6/3/2008 | Survey questionnaire entitled "Samsung Airport Charging Stations Study," asking respondents if Apple was sponsoring charging stations at airports.  The Apple iPhone is referred to in the questions. | 12/31/2011 |
| SAMNDCA00244758 | 21 | Tim Benner | 6/5/2008 | Survey questionnaire entitled "Samsung Smart Phone A&U Study," asking respondents to identify the O/S on their phones (iPhone OS among the options). | 12/31/2011 |
| SAMNDCA00244815 | 20 | Tim Benner | 7/25/2008 | Survey questionnaire entitled "Samsung Omnia Positioning Study," asking respondents to rate Samsung phones and 3 other brands (including the iPhone). | 12/31/2011 |
| SAMNDCA00244940 | 34 | Tim Benner | 10/5/2009 | Survey questionnaire entitled "HHP Customer Segmentation 2009: Universal question set for 9-country short research Questionnaired1," researching brand awareness / preference / recommendability for iPhone and other phones. | 12/31/2011 |
| SAMNDCA00244974 | 7 | Tim Benner | No Date | Undated, untitled chart, containing survey results referring to the iPhone. | 12/31/2011 |
| SAMNDCA00245026 | 16 | Tim Benner | No Date | Undated, untitled survey questionnaire asking what O/S respondents will consider for their next smartphone purchase. Apple/iPhone is one of the options. | 12/31/2011 |
| SAMNDCA00245042 | 50 | Tim Benner | 10/12/2010 | Report by J.D. Power and Associates entitled "2010 U. S. Wireless Mobile Phone Study Results Presentation Volume 2," rating Apple and other manufacturers for smartphone satisfaction and performance. | 12/31/2011 |
| SAMNDCA00245092 | 6 | Tim Benner | 12/3/2010 | Report by Device Inside entitled "Consumer Reports Review Summary: Preliminary," rating the iPhone 4 and 3GS along with several other phones. | 12/31/2011 |
| SAMNDCA00245166 | 30 | Tim Benner | 12/17/2010 | Report by Samsung Media QA Lab entitled "Research & Test Results: HTC Surround."  Mentions that the HTC Surround doesn't support HTML like the iPhone. | 12/31/2011 |
| SAMNDCA00245264 | 34 | Tim Benner | 1/21/2009 | Survey questionnaire entitled "Samsung Continuous Tracking," containing questionins regarding brand awareness of iPhone and other brands. | 12/31/2011 |
| SAMNDCA00245298 | 14 | Tim Benner | No Date | Survey questionnaire by Navigate entitled "Navigate Marketing SURVEY: ESPN-Samsung Questionnaire," including questions on brand/product awareness and recommendability for Apple/iPhone. | 12/31/2011 |
| SAMNDCA00245312 | 172 | Tim Benner | Mar-10 | Report by Strategy & MI/Mobile Marketing Group entitled "MEM Bi-annual Report for Mobile, Country: United States, Period: May ~ November, 2009," discussing Apple's marketing/advertising for the iPhone. | 12/31/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00245494 | 118 | Tim Benner | Dec-10 | Report by Samsung entitled "Brand Attitude Survey 2010 2H -Main Module, USA," discussing Apple's brand attitude/image. | 12/31/2011 |
| SAMNDCA00245612 | 51 | Tim Benner | 4/12/2011 | Report by J.D. Power and Associates entitled "2010 U. S. Wireless Mobile Phone Study Results Presentation Volume 1," rating Apple and other manufacturers for smartphone satisfaction and performance. | 12/31/2011 |
| SAMNDCA00245663 | 56 | Tim Benner | 11/15/2011 | Report by J.D. Power and Associates entitled "2010 U. S. Wireless Mobile Phone Study Results Presentation Volume 2," rating Apple and other manufacturers for smartphone satisfaction and performance. | 12/31/2011 |
| SAMNDCA00245740 | 76 | Tim Benner | 4/20/2011 | Report by Millward Brown entitled "Samsung Galaxy Tab 2(USA): Finished Film TV Link TM Report," comparing Galaxy Tab 2 ads to iPhone commercials. | 12/31/2011 |
| SAMNDCA00245845 | 107 | Tim Benner | 2011 | Report by Samsung entitled "Brand Attitude Survey 2011 1H -Main Module," discussing Apple's brand awareness/preference and growth. | 12/31/2011 |
| SAMNDCA00245952 | 45 | Tim Benner | Sep-10 | Report by Samsung entitled "2012 Market Trends (CES 2011)," mentions the number of apps offered at Apple's Appstore.  Appears to be a draft. | 12/31/2011 |
| SAMNDCA00245997 | 7 | Tim Benner | Apr. 2008 | Survey questionnaire by Hall & Partners entitled "Mobile Phone Screener." Apple iPhone is listed as one of the choices on the question regarding the brand/model of the respondents' touch screen cell phone. | 12/31/2011 |
| SAMNDCA00246021 | 69 | Tim Benner | Jan-08 | Report by Hall & Partners entitled "Samsung Telecommunications Wireless Subscribers Study: Insights and Findings for Wireless Subscribers Market- Gender Analysis," mentioning higher familiarity with males for the iPhone. | 12/31/2011 |
| SAMNDCA00246294 | 101 | Tim Benner | Jan-10 | Report by Samsung entitled "Brand Attitude Survey H2 2009 Country Report: USA,"  describing awareness for iPhone and identifying iPhone's clear demographic affiliations. | 12/31/2011 |
| SAMNDCA00246474 | 6 | Tim Benner | Jan-10 | Report by Samsung entitled "Brand Attitude Survey H2 2009 Country Report: USA," describing awareness for iPhone and identifying iPhone's clear demographic affiliations. Near duplicate of SAMNDCA00246294 - SAMNDCA00246394. | 12/31/2011 |
| SAMNDCA00246480 | 29 | Tim Benner | 7/27/2007 | Report by STA entitled "STA Business Strategy: Part II, Brand Perception and 3M Analysis," discussing iPhone's impact on the market and its shortcomings.  The iPhone is elevating customer demand for converged devices and setting a new benchmark for comparison in the music & multimedia space. | 12/31/2011 |
| SAMNDCA00246540 | 81 | Tim Benner | Sep-07 | Report by Samsung entitled "Adidas Athletic Phone Concept Study," includes info on how many respondents have an iPhone. | 12/31/2011 |
| SAMNDCA00246621 | 8 | Tim Benner | 8/23/2007 | Survey questionnaire entitled "Adidas Athletic Phone Concept Test," dated 8/23/2007, includes iPhone as an answer choice for the respondents' mobile phone brand. | 12/31/2011 |
| SAMNDCA00246673 | 3 | Tim Benner | 6/12/2007 | Report/article by In-Stat titled "Are Consumers Really Ready for the Long-Awaited iPhone?" dated 6/12/2007, discussing awareness of the iPhone. | 12/31/2011 |

Apple v. Samsung -Description of Survey Documents

| Beginning Bates Number | No. of Pgs. | Custodian | Date of Document | Description | Date of Production |
|---|---|---|---|---|---|
| SAMNDCA00246676 | 15 | Tim Benner | 7/30/2007 | Survey result report titled "iPhone Survey from AT&T," including questions related to iPhone use/experience/satisfaction. | 12/31/2011 |
| SAMNDCA00246691 | 2 | Tim Benner | No Date | Untitled, undated questionnaire that asks about iPhone awareness and preference. | 12/31/2011 |
| SAMNDCA00246693 | 6 | Tim Benner | No Date | Undated charts showing brand awareness of Apple/iPhone. | 12/31/2011 |
| SAMNDCA00246699 | 34 | Tim Benner | 3/5/2009 | Report entitled "Crosstab Report: Samsung Estimation Tool Q4_12. 18. 08 - All Completed Responses," showing what percentage of respondents owned Apple products for different product categories. | 12/31/2011 |
| SAMNDCA00246735 | 7 | Tim Benner | Apr-08 | Untitled questionnaire by Hall & Partners asking what OS respondents have on their smartphones. Apple is listed as one of the answers. | 12/31/2011 |
| SAMNDCA00246749 | 6 | Tim Benner | Apr-08 | Untitled questionnaire by Hall & Partners asking what OS respondents have on their smartphones. Apple is listed as one of the answers. Slightly revised duplicate of SAMNDCA00246735. | 12/31/2011 |