QUINN EMANUEL URQUHART & SULLIVAN, LLP
Charles K. Verhoeven (Cal. Bar No. 170151)
charlesverhoeven@quinnemanuel.com
50 California Street, 22nd Floor
San Francisco, California 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

Kathleen M. Sullivan (Cal. Bar No. 242261)
kathleensullivan@quinnemanuel.com
Kevin P.B. Johnson (Cal. Bar No. 177129)
kevinjohnson@quinnemanuel.com
Victoria F. Maroulis (Cal. Bar No. 202603)
victoriamaroulis@quinnemanuel.com
555 Twin Dolphin Drive 5th Floor
Redwood Shores, California 94065
Telephone: (650) 801-5000
Facsimile: (650) 801-5100

Susan R. Estrich (Cal. Bar No. 124009)
susanestrich@quinnemanuel.com
Michael T. Zeller (Cal. Bar No. 196417)
michaelzeller@quinnemanuel.com
865 S. Figueroa St., 10th Floor
Los Angeles, California 90017
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

Attorneys for SAMSUNG ELECTRONICS
CO., LTD., SAMSUNG ELECTRONICS
AMERICA, INC. and SAMSUNG
TELECOMMUNICATIONS AMERICA, LLC

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

| | |
|---|---|
| APPLE INC., a California corporation,<br><br>Plaintiff,<br><br>vs.<br><br>SAMSUNG ELECTRONICS CO., LTD., a Korean business entity; SAMSUNG ELECTRONICS AMERICA, INC., a New York corporation; SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, a Delaware limited liability company,<br><br>Defendants. | CASE NO. 11-cv-01846-LHK<br><br>**DECLARATION OF MICHAEL J. WAGNER IN SUPPORT OF SAMSUNG'S OPPOSITION TO APPLE'S MOTION FOR JUDGMENT AS A MATTER OF LAW (RENEWED), NEW TRIAL, AND AMENDED JUDGMENT**<br><br>**Date:    December 6, 2012**<br>**Time: 1:30    P.m.**<br>**Place:    Courtroom 8, 4th Floor**<br>**Judge: Hon. Lucy H. Koh**<br><br>**FILED UNDER SEAL**<br>**HIGHLY CONFIDENTIAL –**<br>**ATTORNEYS' EYES ONLY** |

Case No. 11-cv-01846-LHK
WAGNER DECLARATION ISO SAMSUNG'S OPP'N TO APPLE'S MOT. FOR JMOL, NEW TRIAL AND
AMENDED JUDGMENT

I, Michael J. Wagner, hereby declare as follows:

**BACKGROUND**

1.      I am currently a Managing Director at LitiNomics, Inc., a financial and economic consulting firm specializing in the analysis of economic issues that arise in commercial disputes.

2.      I am a Certified Public Accountant and attorney licensed in the State of California. I have been a Partner at Price Waterhouse; a Managing Director at Putnam, Hayes & Bartlett; and a Senior Advisor at CRA International, a publicly traded management consulting firm.   I have a Bachelor of Science in Engineering, which I received from the University of Santa Clara in 1969. I have a Masters in Business Administration, which I received from U.C.L.A. in 1971.   I have a Juris Doctor degree, which I received from Loyola University School of Law at Los Angeles in 1975.   Exhibit A is a true and correct copy of my *curriculum vitae*.

3.      I have specialized in the computation of commercial damages over the last 35 years of my professional career.  I  have been qualified and testified at trial as an expert on financial matters, principally commercial damages, 127 times, including Lanham Act cases and patent cases (30 times in patent cases).   I have testified on financial issues in 35 arbitrations.  I  also have been deposed 315 times (102 times in patent cases; more than 10 times in trademark or Lanham Act cases) on financial issues over my career.

4.      I have 28 professional publications, the majority of which deals with the computation of commercial damages (eight deal directly with patent damages).   The most significant publication is the *Litigation Services Handbook*, which I co-edited through its fourth edition.   The book is a collaborative effort of many of the leading experts in the financial area.   I am the founding editor and continued as an editor for over 20 years.   The Handbook has been recognized as authoritative by the Federal Judicial Center in its *Treatise on Scientific Evidence*. The Treatise's chapter on Economic Damages cites only five additional reference sources for further guidance to federal judges.   The *Litigation Services Handbook* is one of the five reference sources.

5.      In the above-captioned case, *Apple Inc. vs. Samsung Electronics Co., Ltd., et al.*, I previously submitted a Declaration of Michael J. Wagner in Support of Samsung's Opposition to

WAGNER DECLARATION ISO SAMSUNG'S OPP'N TO APPLE'S MOT. FOR JMOL, NEW TRIAL AND AMENDED JUDGMENT

Apple's Motion for a Preliminary Injunction on August 21, 2011 (Dkt. No. 173), and a Declaration of Michael J. Wagner in Support of Samsung's Motion for a Judgment as a Matter of Law, New Trial and/or Remittitur Pursuant to Federal Rules of Civil Procedure 50 and 59 on September 21, 2012 (Dkt. No. 1990-20).   I have also submitted expert reports, including my April 16, 2012 Expert Report of Michael J. Wagner; my April 20, 2012 Corrected Expert Report of Michael J. Wagner; and my May 11, 2012 Supplemental Expert Report of Michael J. Wagner.   I also testified at trial.

6.      I submit this declaration in support of Samsung's Opposition to Apple's Motion for Judgment as a Matter of Law (Renewed), New Trial, and Amended Judgment ("Apple's Motion"). If asked at a hearing or trial, I am prepared to testify regarding the matters I discuss in this declaration.

7.      I am being compensated at my customary rate for my work on this case.   My compensation is in no way contingent upon the opinions I arrive at or the result of the litigation.

8.      In performing my analysis, I have reviewed Apple's Motion, as well as the August 24, 2012 Amended Verdict Form (Dkt. No. 1931).   I have also reviewed the Declaration of MaryLee Robinson with exhibits,[1] trial transcripts and exhibits, Mr. Musika's updated damages schedules, as well as publicly available documents discussed in this declaration.

9.      In addition to the review of documents listed above, I have relied on my training as a Certified Public Accountant and my knowledge and expertise regarding intellectual property litigation damages.

10.      I may supplement this declaration in the event that additional relevant materials are provided to me, including court filings and declarants' testimony.

---

[1] Declaration of MaryLee Robinson in Support of Apple's Motions for a Permanent Injunction, for Damages Enhancement, for Supplemental Damages and for Prejudgment Interest (Dkt No. 1982-071)("Robinson Declaration").

## ANALYSIS OF APPLE'S REQUEST FOR SUPPLEMENTAL DAMAGES

*Apple's Methodology*

11.     Apple's Motion seeks supplemental damages for eight Samsung phones: the Droid Charge, Galaxy Prevail, Galaxy S 4G, Galaxy S II (AT&T Edition, 4G), Galaxy S II (Epic 4G Touch), Galaxy S II (Skyrocket), Galaxy S II (T-Mobile edition), and Galaxy S Showcase (i500) ("the Eight Phones").[2]

12.     Apple calculates its supplemental damages request by multiplying a rate of $50.40 per sale times Ms. Robinson's projection of sales of the Eight Phones for the period from July 1, 2012 through December 31, 2012.[3]   Ms. Robinson derives her $50.40 rate by dividing the total jury award for all products by the total number of units sold for those products, as calculated by Mr. Musika in PX 25A1.[4]   For her projection, Ms. Robinson prepared a linear trend line of sales of the Eight Phones for the period from October 2011 through June 2012, and then projected that Samsung would sell 2,402,730 additional units of these Eight Phones from July 1, 2012 through December 31, 2012.[5]   Multiplying these figures together, Apple requests supplemental damages of $121,098,389 for the period from July 1 to December 31, 2012.[6]

*Alternative Start Dates*

13.     I understand that the Court may determine that Apple is not entitled to supplemental damages before either the first day of trial (July 30, 2012) or the day after the jury returned its verdict (August 25, 2012).   I have thus re-calculated Apple's supplemental damages calculation based on these two potential start dates.

14.     Using Ms. Robinson's methodology, supplemental damages from August 25, 2012 through December 31, 2012 are $79,166,643, a reduction of $41,931,746 from Apple's request.[7]

---

[2]  Apple's Motion, p. 28, n.1.
[3]  Apple's Motion, pp. 28-29.
[4]  Robinson Declaration, ¶ 9.
[5]  Robinson Declaration, ¶ 11.
[6]  Robinson Declaration, ¶ 12.
[7]  Schedule 1.1. [Exhibit B]

WAGNER DECLARATION ISO SAMSUNG'S OPP'N TO APPLE'S MOT. FOR JMOL, NEW TRIAL AND AMENDED JUDGMENT

1   Using Ms. Robinson's methodology, supplemental damages from July 30, 2012 through December

2   31, 2012 are $98,306,237, a reduction of $22,792,152 from Apple's request.[8]

3   *Apple's Projection of Sales*

4          15.      Apple's supplemental damages calculation is based on Ms. Robinson's projection

5   of sales for the Eight Phones through December 31, 2012.   She describes her methodology as

6   follows:[9]

7          The next step in calculating supplemental damages was to prepare a projection of

8          future sales of Samsung's infringing products after June 30, 2012.   To do so, I first

9          identified the unit sales of the eight products identified […] that I confirmed were

10         still being sold.   Using monthly sales data obtained from Samsung, I prepared a

11         calculation of monthly unit sales of these eight products from October 2011 to June

12         2012.   October 2011 was chosen because it was the first month in which all eight

13         products were sold in the United States.   I then prepared a "best-fit" linear plot of

14         this data to account for the overall downward trend-line for the products.   I next

15         extended this linear plot line for the period from July 2012 to December 2012. […]

16         This trend line established a projection for sales for the eight products still being

17         sold for the third and fourth quarters of 2012 of 1,350,684 units and 1,052,046 units,

18         respectively.

19         16.      Although Ms. Robinson does not call it as such, her "best-fit" linear plot is

20   determined by a simple linear regression of nine data points (aggregated sales in each month from

21   October 2011 through June 2012).   This simple linear regression cannot properly account for any

22   number of real world events in the smartphone market that would have an obvious impact on sales

23   of the Eight Phones during the period covered by Ms. Robinson's projections (to the extent that the

24   phones are being sold at all during that period), including the release of the Galaxy S III and the

25   release of the iPhone 5.

26   _____

27      [8]  Schedule 1.2. [Exhibit B]
        [9]  Robinson Declaration, ¶ 11.

28

17.     I have replicated Ms. Robinson's regression and report the results in Schedule 2.2 of Exhibit B.   As can be seen from the regression results, Ms. Robinson's regression is a poor fit to Samsung's historical sales.   For example, The R-squared of the regression, a measure of how well the regression line explains the variability of the data that ranges from zero (no explanation of the variability) to one (complete explanation of the variability), is only 0.31.   Further, the slope of the regression line is not statistically significantly different than zero at the one percent, five percent, or 10 percent significance level, and the 95-percent confidence interval for the slope includes both positive values (meaning the trend line would indicate increasing sales) and significantly more negative values (meaning the trend line would indicated rapidly falling sales). Overall, the regression underlying Ms. Robinson's analysis provides a poor fit of Samsung's historical data and is not reliable for projecting sales.

18.     In addition, Corey Kerstetter, Vice President of Business Planning at Samsung Telecommunications America, LLC, has provided actual third-quarter sales data for the Eight Phones[10] analyzed by Ms. Robinson that allowed me to test how well her projected sales fit the actual data. ███████████████████████████████████████████ ██████████████████████████████████████████████████████████ ██████████████.[11]

| Month | Actual Unit Sales of Eight Phones | Ms. Robinson's Estimated Units | Overstatement by Ms. Robinson |
|---|---|---|---|
| July 2012 August 2012 September 2012 | ███ | ███ | ███ |
| Total | ███ | ███ | ███ |

---

[10] Declaration of Corey Kerstetter in support of Samsung's Opposition to Apple's Motion for a Permanent Injunction and Damages Enhancement, and Apple's Motion for a Judgment as a Matter of Law (Renewed), New Trial, and Amended Judgment, October 19, 2012.
[11] Schedule 2.1. [Exhibit B]

WAGNER DECLARATION ISO SAMSUNG'S OPP'N TO APPLE'S MOT. FOR JMOL, NEW TRIAL AND AMENDED JUDGMENT

1  The significant difference between Ms. Robinson's projected sales and Samsung's actual sales in

2  the third quarter are further evidence that Ms. Robinson's projections, including for the fourth

3  quarter of 2012, are unreliable.

4  *Apple's Lost Profits Claim – End of Design Around Period*

5      19.     Apple's expert, Terry Musika, presented Apple's lost profits claim at trial based on

6  a theory of a fixed duration design around period, after which Samsung's sales would return to the

7  level observed historically.[12]   Mr. Musika explained that the design around periods ranged from

8  one to eight months.[13]   The damages schedules that support the lost profits opinions Mr. Musika

9  presented at trial reflect the last design around period ending in May 2011, with no calculations for

10  lost profits after that date.[14]

11      20.     This is further confirmed by the fact that Mr. Musika did not present a lost profits

12  claim for accused products that were first sold after May 2011, including the Galaxy S II (AT&T),

13  Galaxy S II (Epic 4G Touch), Galaxy S II (Skyrocket), Galaxy S II (T-Mobile), and the Galaxy

14  Tab 10.1 (4G LTE).[15]

15  **ANALYSIS OF APPLE'S PREJUDGMENT INTEREST CALCULATIONS**

16  *Apple's Methodology*

17      21.     Apple calculated prejudgment interest based on the prime rate of interest with

18  annual compounding, and allocated the jury's total award of $1,049,343,540 by multiplying the

19  sales in each month, as calculated by Mr. Musika, by the per-unit amount of $50.40 discussed

20  above.[16]   Applying this methodology, Apple calculated prejudgment interest of $48,969,088 on

21  the total jury award through December 31, 2012.[17]

22

23

24      [12]   August 13, 2012 Tr. at 2084:1-14.
       [13]   August 13, 2012 Tr. at 2084:15-19.
25      [14]   Supplemental Damages Schedules of Terry L. Musika, July 29, 2012, Exhibit 17.2-S2.
   [Exhibit C]
26      [15]   Trial Exhibit PX25A1.4.   *See also* Trial Exhibit JX1500.
       [16]   Robinson Declaration, ¶ 17.
27      [17]   Robinson Declaration, ¶ 19.

28

*Alternative Prejudgment Interest Calculations*

22.     I have been asked to re-calculate prejudgment interest using Ms. Robinson's methodology, but adjusting whether interest is compounded and using the 1-year Treasury Bill interest rate instead of the prime rate.   I have re-calculated prejudgment interest for each of the following alternative scenarios: prime rate with no compounding; Treasury Bill rate with annual compounding; and Treasury Bill rate with no compounding.

23.     In addition, a large proportion of the interest calculated by Ms. Robinson is based on the jury's award of Samsung's profits.   I have calculated that 90.4% of the jury's award represents Samsung's profits.[18]   If the Court determines that it is not appropriate to award prejudgment interest on the jury's award of Samsung's profits, then the prejudgment interest calculated by Apple and the alternative calculations described above should be reduced by 90.4% to remove any interest associated with the Samsung's profits award.

24.     The table below summarizes the prejudgment interest that is calculated through December 31, 2012 by applying Apple's interest methodology with the modifications discussed above, as well as the interest calculation excluding amounts awarded for Samsung's profits.   The table also includes the daily interest based on the interest accrued in December 2012.[19]

| Prejudgment Interest Scenario | Interest Amount | Interest Amount (Excluding Samsung's Profits) |
|---|---|---|
| **Prime Rate and Annual Compounding** | **$48,969,088** | **$4,719,736** |
| *Daily Interest* | *$93,102* | *$8,973* |
| **Prime Rate and No Compounding** | **$48,398,154** | **$4,664,708** |
| *Daily Interest* | *$91,677* | *$8,836* |
| **Treasury Bill Rate and Annual Compounding** | **$2,574,957** | **$248,179** |
| *Daily Interest* | *$5,081* | *$490* |
| **Treasury Bill Rate and No Compounding** | **$2,573,332** | **$248,023** |
| *Daily Interest* | *$5,077* | *$489* |

[18]  Schedule 4.5. [Exhibit B]
[19]  Schedule 4.1. [Exhibit B]

-7-

WAGNER DECLARATION ISO SAMSUNG'S OPP'N TO APPLE'S MOT. FOR JMOL, NEW TRIAL AND AMENDED JUDGMENT

1   *Apple's Cash Position*

2        25.      Apple has maintained an extremely high cash reserve over the entire period that

3   Samsung's accused products have been sold.   As reported in its public filings, Apple has

4   maintained a balance of approximately $10 billion in cash and cash equivalents at the end of each

5   quarter from the first quarter of 2010 to the second quarter of 2012.[20]   Apple's  lowest quarter-end

6   cash balance was $7.9 billion during this period, and its high was $16.0 billion.[21]

7

8        I declare under penalty of perjury of the laws of the United States of America that the

9   foregoing is true and correct.   Executed in Santa Clara County, California on October 19, 2012.

10

11   *Michael J Wagner*

12   _____

13                    Michael J. Wagner

14

15

16

17

18

19

20

21

22

23

24

25

26

27   [20]  Schedule 3. [Exhibit B]
28   [21]  Schedule 3. [Exhibit B]

Exhibit A

# LITI|NOMICS

## MICHAEL J. WAGNER
Managing Director

J.D., Loyola University School
of Law at Los Angeles (1975)

M.B.A., University of California
at Los Angeles (1971)

B.S. Engineering,
University of Santa Clara
(1969)

Michael Wagner, a Managing Director with LitiNomics, has testified 127 times at trial, 35 times in arbitration, and 315 times in deposition.  He has testified in Federal courts in 18 different states and in State court in 10 different States.  The most frequent subject matters of his expert testimony are the calculation of commercial damages or business value.  He has also testified a number of times on the subject of alter ego.

## EXPERIENCE

| | |
|---|---|
| 2007-Present | *Managing Director*, LitiNomics |
| 2004–2007 | *Senior Advisor*, CRA International (successor to InteCap, Inc.) |
| 1999–2004 | *Managing Director*, InteCap, Inc. |
| 1999 | *Senior Vice President*, PHB Hagler Bailly, Inc. (successor to Putnam, Hayes & Bartlett, Inc.) |
| 1993–1999 | *Managing Director*, Putnam, Hayes & Bartlett, Inc. (successor to Dickenson, O'Brien & Associates) |
| 1985–1992 | *Partner*, Price Waterhouse |
| | *Senior Manager*, 1983–1985 |
| | *Manager*, 1979–1980 |
| | *Consultant*, 1976–1979 |
| 1981–1983 | *Principal*, Dickenson, O'Brien & Associates |
| | *Associate*, 1980–1981 |
| 1975–1976 | *Associate Cost Engineer*, Fluor Engineers & Constructors, Inc. |

## PROFESSIONAL AFFILIATIONS (CURRENT)

Member, American Institute of Certified Public Accountants - # 1079895

Certified in Financial Forensics - # 23 (2008 – current)

CFF Credential Committee (2008 – 2011)

AICPA Litigation Services Committee (1993–1995)

AICPA Business Valuation Standards Task Force (1994–1995)

AICPA and IBA combined Conference Steering Committee (1995)

AICPA Litigation Services Conference Steering Committee (1990 – 1995)

AICPA MAS Practice Standards and Administration Subcommittee (1988–1990)

AICPA Auditing Standards Board Litigation Services Task Force (1989)

Co-Editor, *CPA Expert* (1994–1996)

Certified Public Accountant, State of California - # 30327

Member, State Bar of California - # 67911

Panel of Experts, Dunn on Damages

## PROFESSIONAL AFFILIATIONS (PAST)

Member, Sedona Conference Patent Damages and Remedies Working Group (2011 – 2012)

Member, American Bar Association

Member, State Bar of California (inactive status 1991–1995)

Member, California Society of Certified Public Accountants

Litigation Services Committee (1985–1990), Chairman (1987–1989)

Government Relations Committee (1989–1990)

Contingent Fee Task Force (1988–1990)

Member, Oregon Society of Certified Public Accountants

Litigation Services Committee (1990–1994)

Certified Public Accountant, States of Hawaii (1980–1983), Washington (1990–1994), Oregon (1990–1994)

Member, Los Angeles County Bar Association

Dispute Resolution Services, Sub-chair of Administration Committee (1987–1989)

NASD Board of Arbitrators

Hastings College of Advocacy, Faculty Expert

NITA, Faculty Member

Certified Management Consultant

American Arbitration Association's Panel of Arbitrators

Arbitration Services of Portland, Inc.

**Underlined party was my client.

Academy of Experts

## PUBLICATIONS

"Book of Wisdom – Is it Fact or Fiction", *Dunn on Damages – The Economic Damages Report for Litigators, Issue 3*, Summer 2011

"A Primer on Patent Damages", *Dunn on Damages - The Economic Damages Report for Litigators and Experts*, Issue 2, Spring 2011.

"The 25% Rule Lives On", *IP Law 360*, September 8, 2010 (co-authored with John Jarosz and Carla Mulhern)

"Response to One Man's Opinion, comments on 'A New Look at Expected Cash Flows and Present Value Discounts'," *CPA Expert*, spring 2004 (co-authored with Michael Crain and Bonnie Goldsmith)

"Differences between Economic Damages Analysis and Business Valuation," Chapter 13 in the *Handbook of Business Valuation and Intellectual Property Analysis*, McGraw-Hill, 2004 (co-authored with Michael Dunbar)

*Litigation Services Handbook* (4th Edition – 2007, 3rd Edition – 2001, 2nd Edition – 1995, 1st Edition – 1990), John Wiley & Sons, (co-edited with Peter B. Frank and Roman L. Weil).

## Chapters Co-Authored

4th Edition:

      Chapter 1 "The Role of the Financial Expert in Litigation Services"

      Chapter 8 "Ex Ante versus Ex Post Damages Calculations"

      Chapter 22 "Patent Infringement Damages"

      Chapter 29 "Alter Ego"

3rd Edition:

      Chapter 1 "The Role of the Financial Expert in Litigation Services"

      Chapter 5A "Ex Ante versus Ex Post Damages Calculations" (2003 Supplement)

      Chapter 24 "Patent Infringement Damages"

      Chapter 38 "Alter Ego"

2nd Edition:

      Chapter 1 "The Role of the CPA in Litigation Services"

      Chapter10 "Alter Ego"

      Chapter 34 "Patent Infringement Damages"

1st Edition:

      Chapter 1 "The Role of the CPA in Litigation Services"

Chapter 17 "Patent Infringement Damages"

Chapter 31 "Securities Act Violations: Computation of Damages"

"Economic Damages: Use and Abuse of Business Valuation Concepts," Chapter 14 in *The Handbook of Advanced Business Valuation*, McGraw-Hill, 1999 (co-authored with John Phillips).

"Tax Effects of Discount Rates in Taxable Damage Awards," *CPA Expert*, winter 1999 (co-authored with Greg Hallman).

"Experience Enhances Objectivity of Damage Estimates," *CPA Expert,* winter 1997.

"Communicating in Litigation Services: Reports, A Nonauthoritative Guide," *AICPA Consulting Services Practice Aid No. 96-3*, 1996 (co-authored with Everett P. Harry III).  Partially reprinted in *Recovery of Damages for Lost Profits*, Volume 2, (5th Edition) by Robert L. Dunn.

"Court Expands Lost Profits Damages From Patent Infringement," *CPA Expert*, summer 1996 (co-authored with Bruce L. McFarlane).

"The Implications of Changes in the Federal Rules of Civil Procedure for CPA-Expert Witnesses," *The CPA Management Consultant Newsletter* of the AICPA Management Consultant Division, spring 1994 (co-authored with Bruce L. McFarlane).

"The Revised Federal Rules of Civil Procedures That Apply to Expert Witnesses," *CPA Litigation Services Counselor*, Volume 1994, Issues 2 & 3.  Harcourt Brace (February and March 1994).

"What Juries Look for in CPAs," *Journal of Accountancy* (November 1993).

"Litigation Services," *AICPA MAS Technical Consulting Practice Aid*, No. 7 1986 reprinted and updated as "Providing Litigation Services" *AICPA Consulting Services Practice AID 93-4* (co-authored with Peter B. Frank) (1993).

"Valuation of Intangible Assets," *Financial Valuation: Businesses and Business Interests*, Warren Gorham Lamont, 1993 Supplement (co-authored with Lee B. Shepard).

"Opportunities in Litigation Services," *Journal of Accountancy*, (June 1992) (co-authored with Bruce L. McFarlane).

"Economic Damages in Patent Infringement Cases," *Patent Litigation 1991*, Vol. II, Practicing Law Institute, Course Handbook Series No. 321 (co-authored with Peter B. Frank and Jeffrey H. Kinrich).

"Using CPAs In Your Law Practice," *Seattle-King County Bar Bulletin*, February 1991 (co-authored with Bruce L. McFarlane).  Reprinted in *The Oregon Certified Public Accountant*, September 1991, as "The Role of the CPA in Commercial Litigation."

"The Accountant's Role in the Process of Damage Measurement," *The Practical Accountant* (July 1990).

"How do you Measure Damages?  Lost Income or Lost Cash Flow?" *Journal of Accountancy* (February 1990).

"Expert Problems," *ABA Litigation Journal*, Volume 15, No. 2 (Winter 1989).

"How to Control Your Expert," *Association of Business Trial Lawyers Report*, Volume X, No. 2 (February 1988).

"Computing Lost Profits and Reasonable Royalties," *American Intellectual Property Law Association Quarterly Journal*, Volume 15, No. 4 1987 (co-authored with Peter B. Frank).

"Breach of Duty by Directors, Officers and Principal Shareholders: Shareholder Derivative Actions," Chapter 63, *Commercial Damages*, Matthew Bender (1986).

"Computers Revolutionize Damage Claim Analysis," *The Recorder* (June 7, 1984).

"Analyzing Damage Claims—Discounted Cash Flow Method," *The National Law Journal* (August 29, 1983).

"The Litigator's Ultimate Weapon," *Los Angeles Lawyer* (May/June 1983) (co-authored with Peter B. Frank and Jeffrey H. Kinrich).

## Committee Publications

"Communicating Understandings in Litigation Services: Engagement Letters," AICPA Consulting Services Practice Aid 95-2 (1995).

Statement on Standards for Consulting Services No. 1, AICPA (October 1991).

## Selected Speeches

"The Use of Consumer Surveys in Patent Cases for Damage Apportionment", LES 2012 Winter Meeting, March 13, 2012, Anaheim, CA

"Evolving IP Value: Recent Developments in Damages and Licensing", Top IP Retreat, September 16, 2011, Pebble Beach, CA

"Patent Exhaustion", IP Damages Institute, November 8, 2010, Century City, California

"Big Verdicts Under Scrutiny: Taking a Hard Look at the Damages Case", The 2010 Midwest Intellectual Property Institute, September 24, 2010, Minneapolis, Minnesota

"Do's and Don'ts of Being and Expert Witness", 24th Annual Bankruptcy and Restructuring Conference, Association of Insolvency and Restructuring Advisors, June 7, 2008, Las Vegas, Nevada

"Enforcing the License Agreement, Royalty Audits, Collections, and Litigation" The Intellectual Property Law Section of the State Bar of California, April 9, 2008, San Francisco, California

"Effective Presentations of Financial Information at Trial", 2007 Advanced Litigation Conference, California Society of CPAs, May 3, 2007, Las Vegas, Nevada

"Discounting Damages to Present Value: Today's Hottest Issues," panelist, Business Valuation Resources, July 20, 2005, Telephonic Conference

"Assessing and Proving Damages from Infringement," panelist, USC Law School 2004 Intellectual Property Institute, May 25, 2004, Beverly Hills, California

"Economic Damages," AICPA National Business Valuation Conference, November 17, 2003, Phoenix, Arizona

"Discovery of Expert Drafts and Notes, Panel Discussion," Advanced Workshop on Calculating & Proving Patent Damages, Law Seminars International, November 12, 2003, Seattle, Washington

"Calculating and Presenting Lost Profits: The Bread and Butter of Litigation Services" and "Mock Arbitration for Lost Profits", panelist on both presentations, AICPA National Conference on Advanced Litigation Services, October 1, 2003, Miami, Florida

"Discount Rates and Taxation Issues in Damages," 2003 Advanced Business Litigation Institute, California Society of CPAs, May 9, 2003, La Quinta, California

"Current Issues in Patent Damages," The Sedona Conference, November 10, 2000, Sedona, Arizona

"Tax Issues in Lost Profits Damage Calculations" and panelist for "Expert Shootout, or Shoot the Expert," 2000 AICPA National Advanced Litigation Services Conference, October 17, 2000, Beverly Hills, California

"IP Valuation: A Critical Component in Transactional and Litigation Strategy," Silicon Valley Intellectual Property Law Association, September 20, 2000, Palo Alto, California

"Damages, Damages, Damages: Business Damages In Commercial Litigation," 1999 AICPA National Advanced Litigation Services Conference, October 18, 1999, Atlanta, Georgia.

"Commercial Damages: A Case Study on Lost Profits," 1998 AICPA National Advanced Litigation Services Conference, October 14, 1998, Tempe, Arizona.

"Damages—What You Need to Know as Taught by the Experts," 1998 ABA Section of Litigation Annual Meeting, April 24, 1998, New York, New York.

"Expert Witnessing in a Fraud Case," 1997 AICPA National Conference on Fraud, December 8, 1997, San Antonio, Texas.

"Advanced Issues in Determining Discount and Growth Rates," 1997 AICPA National Advanced Litigation Services Conference, October 16, 1997, Las Vegas, Nevada (with Greg Hallman).

"Alter Ego" and "More Effective Testimony," EPA Third Annual Financial Analyst Workshop, May 7–8, 1997, Denver, Colorado.

"More Effective Testimony," 1996 AICPA National Advanced Litigation Services Conference, October 1, 1996, New Orleans, Louisiana.

"Expert Witness," The 1996 AICPA Practitioners' Symposium, June 10, 1996, Las Vegas, Nevada.

"Calculating Damages," 1996 Institute of Business Appraisers Conference on Appraising Closely Held Businesses, January 26, 1996, Orlando, Florida.

"Calculating Damages," 1995 Institute of Business Appraisers Conference on Appraising Closely Held Businesses, January 26, 1995, Las Vegas, Nevada.

"The Revised Federal Rules of Civil Procedure That Apply to Expert Witnesses," 1994 AICPA National Advanced Litigation Services.  Conference, October 20, 1994, Phoenix, Arizona.

"Damages In Employment Litigation," Employment And Labor Law In Oregon, Lorman Education Services, April 29, 1994, Portland, Oregon.

"Damages, Time Value of Money" and panel participant on "Practical Problems of Federal Rule of Civil Procedure No. 26," 1994 Litigation Advanced Forum, California Society of CPAs, April 25, 1994, Monterey, California.

**Underlined party was my client.

"Patent Infringement/Intellectual Property," 1993 Litigation Services Conference, California Society of CPA's, December 1, 1993, Los Angeles; December 2, 1993, San Francisco, California.

"Expert Witness Depositions," 1993 Oregon Society of CPA's Litigation Support Services Miniseries, November 17, 1993, Portland, Oregon.

"Panel: The Many Roads to Alternative Dispute Resolution" and "Basic Concepts in Litigation Services," Fifth Annual AICPA Conference on "The CPA's Role in Litigation Services," July 22–23, 1993, La Jolla, California.

"Professional Standards" and "Litigation Process/Role of Expert Witness" 1993 Litigation Services Conference, Washington Society of Certified Public Accountants, May 20, 1993, Bellevue, Washington.

"The Deposition of the Expert Witness," Fourth Annual AICPA Conference on "The CPA's Role in Litigation Services," July 17, 1992 Washington, DC; October 23, 1992, Las Vegas, Nevada.

"Litigation Services Standards," 1992 Litigation Services Conference, Washington Society of Certified Public Accountants, May 9, 1992, Silverdale, Washington.

"The Litigation Process Through Discovery," 1991 Litigation Services Conference, California Society of Certified Public Accountants, November 20, 1991, San Francisco; November 21, 1991, Los Angeles, California.

"Professional Standards and Work Papers," Oregon Society of CPAs, Litigation Support Services Conference, September 27, 1991, Portland, Oregon.

"Economic Analysis of Damages: Computing Lost Profits and Reasonable Royalties," IRR's Conference on Securing and Enforcing Intellectual Property Rights for Competitive Advantage, September 26, 1991, San Francisco, California.

"How to be a Better Testifying Expert," the Third Annual AICPA Conference on "The CPA's Role in Litigation Services," July 11, 1991, Denver, Colorado; October 10, 1991, Atlanta, Georgia.

"Accounting Standards in Litigation Support—Current and Future," Colorado Society of CPAs 1990 Litigation Support Conference, December 3,1990, Denver, Colorado.

"Mini Trials—New Work for Experts" and "Issues in Forensic Accounting," National Forensic Center's 7th National Conference, December 8, 1990, Palm Springs, California.

"Deposition of the Expert," California Society of CPAs 1990 Litigation Services Conference, November 19, 1990—San Francisco; November 20, 1990, Los Angeles, California.

"Examining Damage Experts," PLI's Accountant's Liability: Trial Strategies Conference, August 10, 1990, San Francisco, California.

"Developing Damages: Mock Trial Demonstration, "AICPA's Conference on the CPA's Role in Litigation Services, July 13, 1990, Dallas, Texas; September 7, 1990, Washington, DC.

"Lost Profits, Business Interruptions" and "The Discovery Process," 1990 Litigation Consulting Conference, California Society of Certified Public Accountants, April 26, 1990, Los Angeles, California.

"Standards in Litigation Services Engagements" and "Expert Witness Strategy Tactics," Arizona Society of CPAs' Conference on the CPA as an Expert, September 25, 1989, Phoenix, Arizona.

"Damage Management," AICPA's Conference on the CPA's Role in Litigation Support Services, May 12, 1989, San Francisco; July 11, 1989, Boston; October 27, 1989, Chicago; December 8, 1989, Palm Beach, Florida.

"Litigation Services—Damage Studies," AICPA's 101st Annual Meeting, October 4, 1988, Los Angeles, California.

"Litigation Update," 1988 Marital Dissolution Conference, California Society of Certified Public Accountants, September 26, 1988, San Francisco; September 27, 1988, Los Angeles, California.

"The Mini-Trial Approach to Dispute Resolution," Los Angeles County Bar Association and the American Arbitration Association Conference on New Techniques in Dispute Resolution, February 4, 1988, Los Angeles, California.

"Damages Issues During Trial," Association of Business Trial Lawyers 14th Annual Seminar, October 17, 1987, Rancho Mirage, California.

"Litigation Services Committee Update," 1987 Marital Dissolution Conference, California Society of Certified Public Accountants, September 22, 1987, Los Angeles, California.

"Using a CPA in Litigation," 1987 Annual Meeting of the Florida Bar, June 11, 1987, Orlando, Florida.

"Litigation Services," 12th Annual AICPA Small Business Management Advisory Services Conference, September 9–10, 1986, Dallas, Texas.

## Expert Testimony—Court (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 127. | Apple, Inc. v. Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Telecommunications America, LLC Case No. 12-cv-00630-LHK (2012)*308 | U.S. District Court, Northern District of California, San Jose Division | Patent Infringement | Quinn Emanuel | Damages Analysis |
| 126. | Shelbyzyme LLC v. Genzyme Corporation Civil Action No. 09-768 (GMS) (2012)*309 | U.S. District Court, District of Delaware | Patent Infringement | Quinn Emanuel | Damages Analysis |
| 125. | IMRA America, Inc. v. IPG Photonics Corporation Case No. 2:06-CV15139 (2011)*282 | U.S. District Court, Eastern District of Michigan | Patent Infringement | Skadden Arps Slate Meagher & Flom | Damages Analysis |
| 124 | E.I. du Pont de Nemours and Company v. Kolon Industries, Inc. Civil Action No. 3:09cv58 (2011)*285 | U.S. District Court, Eastern District of Virginia | Theft of trade secrets | Paul Hastings | Damages Analysis |
| 123. | Ahcom, Ltd. V. Hendrick Smedling and Lettie Smedling Case No. 3:07 CV 1139 SC (2011)*252 | U.S. District Court, Northern District of California, San Francisco Division | Alter ego | Parish & Small | Alter ego Analysis |
| 122. | ActiveVideo Networks, Inc. v. Verizon Communications, Inc. et al. Civil Action No. 2:10cv248 (2011)*293 | U.S. District Court, Eastern District of Virginia | Patent Infringement | Morgan Lewis & Bockius | Damages Analysis |
| 121 | Wellogix, Inc. v. BP America, Inc. Civil Action No. 4:09-CV-1511 (2011)*281 | U.S. District Court, Southern District of Texas, Houston Division | Theft of trade secrets, Breach of contract, Tortious Interference with Prospective Business Relations | Laminack, Pirtle & Martines | Damages Analysis |
| 120. | Transocean Offshore Deepwater Drilling, Inc. v. Maersk Contractors, USA, Inc. Case No. H-07-02392 (2009 and 2011)*260 | U.S. District Court, Southern District of Texas | Patent Infringement | Brinks Hofer Gilson & Lione Smyser Kaplan & Veselka | Damages Analysis |
| 119. | Grimaud Farms of California, Inc. v. Whole Foods Market California and Whole Foods Market Services, Inc. Case No. CV030845 (2011)*290 | San Joaquin County Superior Court, California | Breach of contract, Fraud, Tortious Interference with Contract. | Damrell, Nelson, Schrimp, Pallios, Pacher & Silva | Damages Analysis |
| 118. | St. Jude Medical, Inc. and St. Jude Medical Puerto Rico LLC v. Access Closure, Inc. Case No. 4:08-cv-04101-HFB (2010)*287 | U.S. District Court, Western District of Arkansas, Texarkana Division | Patent Infringement | Quinn Emanuel | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 117. | Sportsmark Trading, Ltd., v. Roger Cleveland Golf Company, Inc. Case No. 07CC12309 (2010)*266 | Orange County Superior Court, California | Breach of Contract | Krane & Smith | Damages Analysis |
| 116. | Function Media, L.L.C. v. Google, Inc. Case No. 2-007-CV-279 (2010)*268 | U.S. District Court, Eastern District of Texas, Marshall Division | Patent Infringement | Quinn Emanuel | Damages Analysis |
| 115. | Advanced Thermal Sciences Corporation v. Applied Materials, Inc. Case No. 8:07-CV-1384 (JVS) (2009)*262 | U.S. District Court, Central District of California, Southern Division | Breach of Contract, Fraud | Orrick Herrington & Sutcliffe | Damages Analysis |
| 114. | Versata Software, Inc., et al. v. SAP America, Inc. and SAP, AG  Civil Action No.: 2:07-cv-153-CE (2009 and 2011)*261 | U.S. District Court, Eastern District of Texas, Marshall Division | Patent Infringement | Howrey, LLP Fish & Richardson Ropes & Grey | Damages Analysis |
| 113. | Medtronic, Inc., et al. v. AGA Medical Corporation Case No. C 07 00567 MMC (2009)*255 | U.S. District Court, Northern District of California, San Francisco Division | Patent Infringement | Alston Bird | Damages Analysis |
| 112. | Kinetic Concepts, Inc., KCI Licensing, Inc., KCI USA, Inc., and Wake Forest University Health Sciences v. Blue Sky Medical Group, Inc., Smith & Nephew, Inc. Case No. SA08-CA-102 RF (2009 and 2010)*257 | U.S. District Court, Western District of Texas, San Antonio Division | Patent Infringement | Knobbe Martens Olson & Bear | Irreparable Harm Damages Analysis eBay Factors |
| 111. | I4i, LP and i4i, Inc. v. Microsoft Corporation Civil Action No. 6:07-CV-113-LED (2009)*254 | U.S. District Court, Eastern District of Texas, Tyler Division | Patent Infringement | McKool Smith | Damages Analysis |
| 110. | Brea Imperial, Inc. v. Titan International, Inc. Case No. 05CC06828 (2008)*241 | Orange County Superior Court, California | Alter Ego | Law Offices of Michael Bononi | Alter ego analysis |
| 109. | epicRealm Licensing, L.P. v. Various, Inc. Civil Action 5:07-cv-135 (Consolidated) (2008)*246 | U.S. District Court, Eastern District of Texas | Patent Infringement | Baker Botts | Damages Analysis |

---

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 108. | Carter Bryant v. Mattel, Inc. Case NO. CV 07-9049 SGL (RNBx) Consolidated with Case No. 04-9059 and Case No. 05-2727 (2008 and 2011)*240 | U.S. District Court, Central District of California | Copyright Infringement Trade Secret Misappropriation | Quinn Emanuel | Damages Analysis Business Valuation |
| 107. | Deep Nines, Inc. v. McAfee, Inc. Civil Action No. 9:06-cv174-RC (2008)*244 | U.S. District Court, Eastern District of Texas | Patent Infringement | Fish & Richardson | Damages Analysis |
| 106. | North American Title Company v. Liberty Title Company Case No. C 06-00187 (2008)*238 | Contra Costa County Court, California | Theft of Trade Secret | Weintraub Genshlea Chediak  Jackson Lewis  Seyfarth Shaw | Damages Analysis |
| 105. | Global Sign, LLC, et al. v. Robert Merto, et al. Civil Action No. 05 CC 04088 (2008) | Orange County Superior Court, California | Unfair Competition | Bidna & Keys | Damages Analysis |
| 104. | Computer Acceleration Corporation v. Microsoft Corporation Case No. 9:06CV-140 (2007)*235 | U.S. District Court Eastern District of Texas Lufkin Division | Patent Infringement | McKool Smith | Damages Analysis |
| 103. | Cybergym Research LLC v. ICON Health & Fitness, Inc., Sears Roebuck & Co., Costco Wholesale Corp., The Sports Authority, Inc., & Dick's Sporting Goods, Inc. Case No. 2:05-cv-527-DF (2007)*230 | U.S. District Court Eastern District of Texas Marshall Division | Patent Infringement | Russo & Hale | Damages Analysis |
| 102. | Electromotive, Inc. v. Mercury Marine Case No. 1:06CV1139 (GBL/TRJ) (2007) | U.S. District Court, Eastern District of Virginia | Patent Infringement | Kaufman & Canoles | Damages Analysis |
| 101 | Broadcom Corporation v. Qualcomm Incorporated Case No. SACV05-467 JVS (RNBx) (2007) *224 | U.S. District Court Central District of California, Southern Division | Patent Infringement | Wilmer Cutler Pickering Hale & Dorr | Damages Analysis & Irreparable Harm |
| 100. | In re 3dfx Interactive, Inc. and William A. Brandt, Jr., Trustee v. nVidia Corporation and nVidia Investment Company Case No. 02-55795 RLE (2007) *213 | U.S. Bankruptcy Court Northern District of California San Jose Division | Fraudulent Transfer | Buchalter Nemer | Business Valuation |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 99. | MAN Aktiengesellschaft, et al. v. DaimlerChrysler AG, Freightliner LLC, et al. No. 0412-13050 (2006) | Multnomah Circuit Court, Oregon | Fraud | Ball Janik<br><br>Alston & Bird | Solvency analysis, Ordinary Course of Business, Reasonably Equivalent Value |
| 98. | In the Matter of the George L. Brichetto and Elizabeth M. Brichetto Living Trust Dated October 1, 1987, as Amended. Case No. 328789 (2006) | Stanislaus Superior Court, California | Breach of Fiduciary Duty | Damrell Nelson Schrimp Pallios Pacher & Silva | Trust Accounting and Damages Analysis |
| 97. | Christopher R. Harris v. San Jose Mercury News, Inc. Case No. C-04-05262 (CRB) (2006) *217 | U.S. District Court Northern District of California | Copyright Infringement | DLA Piper Rudnick Gray Cary; Sheppard Mullin | Damages Analysis |
| 96. | L.G. Philips LCD Co. Ltd. V. Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes Ltd., and ViewSonic Corporation.  Civil Action No. 05-292 (JJF) (2006) *218 | U.S. District Court District of Delaware | Patent Infringement | Howrey LLP | Damages Analysis |
| 95. | PostX Corporation v. Secure Data In Motion, Inc., d/b/a Sigaba Case Nos. C02-04483 SI and C03-0521 SI (2006) *210 | U.S. District Court Northern District of California, San Francisco Division | Unfair Competition | Pillsbury Winthrop Shaw Pittman | Damages Analysis |
| 94. | Stephen M. Waltrip, et al. v. Kevin B. Kimberlin, et al. Case No. 01AS04979 (2005)  *211 | Sacramento Superior Court, California | Fraud and Breach of Fiduciary Relationship | Sedgwick Detert Moran & Arnold | Damages Analysis Alter Ego Analysis |
| 93. | Coleman (Parent) Holding v. Morgan Stanley Co., Inc. Case No. 2003 CA 005045 A1 (2005) *206 | Circuit Court of the Fifteenth Judicial Circuit Palm Beach County, Florida | Breach of Fiduciary Duty | Jenner & Block | Punitive Damages |
| 92. | Tarik Omari, et al. v. Kindred Healthcare Operating, Inc. et al. Case No. BC280010 (2005) | Los Angeles Superior Court, California | Fraud | Law Offices of Victor L. George | Punitive Damages |
| 91. | Coelho, et al. v. Coelho, et al. Case Nos. 591120-1, 595828-5, 588695-7, and 0537454-1 (2003) (2005) (2006) *176 | Fresno Superior Court, California | Breach of Fiduciary Duties | Damrell Nelson Schrimp Pallios Pacher & Silva Lange Richert & Patch Parish & Nelson | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 90. | Billy Blanks, et al. v. Seyfarth Shaw LLP Case No. BC 308355 (2005) *205 | Los Angeles Superior Court, California | Legal Malpractice | Law Offices of James Rosen | Damages Analysis & Punitive Damages |
| 89. | Kalitta Air, LLC, as assignee of American International Airlines, Inc. v. Central Texas Airborne Systems, Inc. Case No. 96-2494CW & 97-0378CW (2005) ) *191 | U.S. District Court Northern District of California | Breach of Contract | Sedgwick, Detert, Moran & Arnold | Damages Analysis |
| 88. | The Coleman Company, Inc. v. Fleetwood Enterprises, Inc. & Fleetwood Folding Trailers, Inc. Civil Action No. 03 CV 2029 (2004) *203 | Eighteenth Judicial Court, Sedgwick County, Kansas | Trademark Infringement & Interference with Contract | Foulston Siefkin LLP | Damages Analysis |
| 87. | St. Clair Intellectual Property Licensing, Inc. v. Fuji Photo Film Co. Ltd, Fuji Photo File USA, Inc., and Fujifilm America, Inc. Case No. 03-241-JJF (2004) *199 | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 86. | St. Clair Intellectual Property Licensing, Inc. v. Canon Inc. and Canon USA, Inc. Case No. 03-241-JJF (2004) *198 | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 85. | Immersion Corporation v. Sony Computer Entertainment America, Inc., Sony Computer Entertainment, Inc. and Microsoft Corporation No. C 02-0710 CW (WDB) (2004) *189 | U.S. District Court Northern District of California Oakland Division | Patent Infringement | Irell & Manella | Damages Analysis |
| 84. | Patrick Martin, Inc. and Patrick Walsh v. Ralph Clumeck & Associates, et al. Case No. 03CC06858 (2004) *196 | Orange County Superior Court, California | Breach of Fiduciary Duty | Nordman Cormany Hair & Compton | Damages Analysis |
| 83. | Protocol Services, Inc. v. Evolve Tele-Services, et al. Case No. 5:03 CV 0174 (2004) | U.S. District Court Western District of Michigan Southern Division | Theft of Trade Secret | Jenner & Block | Damages Analysis |
| 82. | Jerome Dahan and Michael Glasser. v. L'Koral and Peter Koral Case No. BC 286577 (2004) *193 | Los Angeles County Superior Court, California | Fraud and Breach of Fiduciary Duty | Browne & Woods Law Offices of Gary Freedman | Business Valuation |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 81. | Engineered Products Co. v. Donaldson Company, Inc. Civ. No. 98-2106 MJM (2004) *132 | U.S. District Court, Northern District of Iowa | Patent Infringement | Robins, Kaplan, Miller & Ciresi | Damages Analysis |
| 80. | Mallinckrodt, Inc., et al. v. Masimo Corporation Case No. CV 00-6506 MRP (2004) | U.S. District Court Central District of California | Patent Infringement | Knobbe Martens Olson & Bear | Damages Analysis |
| 79. | Meridian Enterprises Corporation v. Carlson Marketing Group, Inc. Case No. 4:01CV1955CDP (2004) *185 | U.S. District Court Eastern District of Missouri, Eastern Division | Patent Infringement | Woodard, Emhardt, Moriarty & McNett | Damages Analysis |
| 78. | Glaxo Group Ltd. and Glaxo Wellcome, Inc. V. Ranbaxy Pharmaceuticals Inc. Civil Action No. 00-5172 MLC (2003) *179 | U.S. District Court District of New Jersey | Patent Infringement | Knobbe Martens Olson & Bear | Damages Analysis |
| 77. | Lyrick Studios, Inc. v. Big Idea Productions, Inc. Civil Action 3-02 CV-0034 M (2003) *173 | U.S. District Court Northern District of Texas, Dallas Division | Breach of Contract | Baker Botts L.L.P. O'Melveny & Myers | Damages Analysis |
| 76. | LASVN#2, et. al. v. Van Ness and Sperry, et. al., Case No. BC 206251 (2003) *163 | Los Angeles Superior Court, California | Breach of Fiduciary Duty | Krane & Smith | Damages Analysis & Punitive Damages |
| 75. | Carver et al. v. Audio Products International Corp. Case No. CV00-1477L (2003) *164 | U.S. District Court Western District of Washington | Patent Infringement | Christenson, O'Connor, Johnson & Kindness | Damages Analysis |
| 74. | Lowe's Home Centers, Inc. v. General Electric Company Case No. 4:98-CV 0028 (2002) *135 | U.S. District Court, Northern District of Georgia Rome Division | Environmental Contamination | Williams & Connolly | Damages Analysis |
| 73. | City of Hope National Medical Center v. Genentech, Inc. Case No. BC 215152 (2001) & (2002) *154 | Los Angeles Superior Court, California | Breach of Contract | Irell & Manella | Damages Analysis & Punitive Damages |
| 72. | Perry v. Mellon Financial Corporation Case No. 997170 (2001) *157 | San Francisco Superior Court | Breach of Contract | Howard, Rice, Nemerovski, Canady, Robertson & Folk | Damages Analysis |
| 71. | True North Composites LLC v. Trinity Industries Case No. 99-783 (2001) | U.S. District Court District of Delaware | Breach of Contract | Baker Botts L.L.P. | Damages Analysis |
| 70. | MET-Rx Foundation for Health Enhancement, et al. v. MET-RX USA, INC., et al. Case No. 771551  (2000) *126 | Orange County Superior Court, California | Breach of Contract | Feldhake, August & Roquemore | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 69. | Telecontrol Systems, Inc. v. Westec Security, Inc. Case No. BC 188264 (2000) *125 | Los Angeles Superior Court, California | Theft of Trade Secret | Howarth & Smith | Damages Analysis |
| 68. | Hameetman v. Schumann, et al., Case No. SC 049754 (2000) *124 | Los Angeles Superior Court, California | Breach of Contract | Hennigan, Bennett & Dorman | Damages Analysis |
| 67. | Advanced Cardiovascular Systems, Inc. v. Medtronic, Inc. Case Nos. 95-03577 DLJ & 96-00942(DLJ) (1999) *121 | U.S. District Court Northern District of California, Oakland Division | Patent Infringement | Robins, Kaplan, Miller & Ciresi | Damages Analysis |
| 66. | Trovan, Ltd., et al. v. Pfizer, Inc. Case No. 98-0094 (1999) *120 | U.S. District Court, Central District of California | Lanham Act | Levin & Hawes | Damages Analysis |
| 65. | Precor Incorporated v. Life Fitness Civil No. C94-1586C (1999) *117 | U.S. District Court Western District of Washington | Patent Infringement, Unfair Competition | Christensen, O'Connor, Johnson & Kindness | Damages Analysis |
| 64. | Surgin Surgical Instrumentation, Inc. v. Truck Insurance Exchange Case No. 66 2216 (1999) *114 | Orange County Superior Court, California | Breach of Contract | Stradling Yocca Carlson & Rauth | Damages Analysis |
| 63. | Airgas, Inc. v. Praxair, Inc. Case No. 115 (1999) | Common Pleas, First Judicial District of Pennsylvania | Breach of Contract | Cozen & O'Connor | Damages Analysis |
| 62. | Chesterfield Investments, et al. v. Stone Container Corporation Case No. BC 188858 (1999) *113 | Los Angeles Superior Court, California | Breach of Contract | Orrick, Herrington & Sutcliffe | Damages Analysis |
| 61. | Lexecon, Inc. v. Milberg, Weiss, et al. No. 92C7768 (1999) | U.S. District Court, Northern District of Illinois | Abuse of Process | Jenner & Block | Damages Analysis |
| 60. | Saremi, et al. v. Atara, et al. Case No. 387467 (1999) *111 | San Mateo Superior Court, California | Breach of Contract | Nelson, Greenberg & Cohen | Damages Analysis |
| 59. | 9850 Meadowglen Properties v. A.G. Spanos Enterprises, Inc. Case No. BC 084216 (1998) and (1997) | Los Angeles Superior Court, California | Breach of Contract | Freeman & Brown | Damages analysis |
| 58. | Evanite Fiber Corp. v. Lauschaer Glaswerk GmbH, et al. Civil No. 2: 96-3525-18 (1998) *106 | U.S. District Court, District of South Carolina, Charleston Division | Theft of Trade Secret | Farleigh, Wada & Witt | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 57. | Ayre, et al. V. Attwood Corp., et al. Case No. 96-5087-NP (1998) *103 | Circuit Court, County of Kent, Michigan | Wrongful Death | Kell & Lynch; Chaklos, Jungerheld, Hahn & Washburn | Damages Analysis |
| 56. | AMETRON v. Entin, et al. Case No. BC160521 (1998) *101 | Los Angeles Superior Court, California | Usurpation of Corporate Opportunity | Mahoney, Coppenrath, Jaffe & Pearson | Damages Analysis |
| 55. | Koutney v. Exxon Corporation Case No. CV 748293 (1997) | Santa Clara Superior Court, California | Unfair Competition | McClintock, Weston, Benshoof, Rochefort, Rubalvaca & MacCuish | Damages Analysis |
| 54. | Galaxy Networks, Inc. v. Kenan Systems Corp. Civil Action No. CV-95-5568 DDP (1997) *95 | U.S. District Court, Central District of California | Unjust Enrichment, Quantum Meruit | Irell & Manella | Damages Analysis |
| 53. | Potlatch Corporation v. Beloit Corporation Case No. CV 95-01992 (1997) *92 | 2nd Judicial District State of Idaho | Breach of Contract | Sacks Montgomery | Damages Analysis |
| 52. | The Samuel Goldwyn Co. v. MCEG Virgin Vision, Ltd. Case No. BC 016305 (1997) *91 | Los Angeles Superior Court, California | Breach of Contract | Irell & Manella | Damages Analysis |
| 51. | Competitive Technology, Inc. v. AST Research, Inc. Case No. 74 82 37 (1996) *79 | Orange County Superior Court, California | Tortious Interference with Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 50. | Medical Billing, Inc. v. Medical Management Services No. 1:94-CV-1567 (1996) *77 | U.S. District Court Northern District of Ohio, Eastern Division | Breach of Contract | Donovan, Leisure, Newton & Irvine | Damages Analysis |
| 49. | Cook v. Carousel Mall Case No. SCV 07595 (1996) | San Bernardino Superior Court, California | Breach of Fiduciary Duty | Howarth & Smith | Damages Analysis |
| 48. | Forti v. General Dynamics No. KC 016871/017393 (1996) *73 | Los Angeles Superior Court, California | Breach of Contract | Howarth & Smith | Business Valuation |
| 47. | Wilcox & Devineni v. Wilkes-Barre General Hospital Case No. 5418-C-1990 (1996) | Court of Common Pleas, Lucerne County, Pennsylvania | Breach of Contract | Nash & Company | Damages Analysis |
| 46. | TLB, Inc. v. Platinum Software Civil No. 95WY621 (1996) *72 | U.S. District Court of Colorado | Tortious Interference with Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 45. | In re: AST Research Securities Litigation CV-94-1370 SVW (1995) *66 | U.S. District Court, Central District of California | Class Action Securities Case | Prongay & Mikolajcyk; Greenfield & Rifkin | Damages Analysis |
| 44. | TRW, Inc. v. Talley Industries CIV 94-0350-PHX-PGR (1995) *64 | U.S. District Court, District of Arizona | Breach of Contract | Donovan, Leisure, Newton & Irvin; Cohen & Cotton | Damages Analysis |
| 43. | Supra Corporation v. D.L. Horton Enterprises, Inc. BC 093085 (1995) *61 | Los Angeles Superior Court, California | Breach of Fiduciary Duty | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 42. | Portland 76 v. UNOCAL, et al. Case No. 92-1635 (1995) | U.S. District Court District of Oregon | Breach of Contract | Ball, Janik & Novack | Damages Analysis |
| 41. | Mortorff v. Scotti Bros. Entertainment No. BC 022503 (1995) | Los Angeles Superior Court, California | Breach of Contract | Law Offices of James P. Tierney | Damages Analysis |
| 40. | Mahne v. Crown Roll Leaf No. BC069435 (1994) *59 | Los Angeles Superior Court, California | Breach of Contract | Quinn, Emanuel, Urquhart & Oliver | Damages Analysis |
| 39. | Castro v. Paine Webber, Inc. No. 1:94CV65 and No. 1:94CV256 (1994) | U.S. District Court, Eastern Division of Texas | Class Action Securities Case | Provost & Umphrey | Fairness of Settlement |
| 38. | Virgin Vision Ltd. v. The Samuel Goldwyn Co. No. BC-013701 (1994) *58 | Los Angeles Superior Court, California | Intellectual Property | Law Offices of James P. Tierney | Damages Analysis |
| 37. | Chaintool Company v. Workman, Nydegger & Jensen Civil No. 900903226CV (1994) *55 | Third Judicial Court, Salt Lake City, Utah | Patent Attorney Malpractice | Wilkins, Oritt & Headman | Damages Analysis |
| 36. | In re: Information Resources, Inc. Civil No. 89C 3712 (1994) *53 | U.S. District Court, Northern District of Illinois | Class Action Securities Case | Freeborn & Peters; Katten, Muchin & Zavis | Budgeting |
| 35. | Lawrence v. Equipment Denis (1993) | Circuit Court, Multnomah County, Oregon | Products Liability | Farleigh, Wada & Witt | Damages Analysis |
| 34. | Georgia Pacific v. Corrugated Partitions, Inc. (1993) | Orange County Superior Court, California | Breach of Contract | Howarth & Smith | Alter Ego Analysis |
| 33. | Grice Industries v. Ingman (1993) | Circuit Court, Lane County, Oregon | Patent Attorney Malpractice | Williams & Troutwine | Damages Analysis |

**Underlined party was my client.

**EXPERT TESTIMONY—COURT** (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|-----------|-------|------|--------------------|----------------|
| 32. | Boly v. Boly (1992) | Circuit Court, Multnomah County, Oregon | Marital Dissolution | Gevurtz, Menashe, Hergert, Larson & Kurshner | Business Valuation |
| 31. | Rekdahl v. Owens Illinois (1992) | Los Angeles Superior Court, California | Products Liability | Howarth & Smith | Punitive Damages |
| 30. | E.J. Bartells Co. v. A.P. Green Industries (1992) *42 | King County Superior Court, Washington | Securities Laws Violations | Thompson & Mitchell | Damages Analysis |
| 29. | Glock v. Owens Illinois (1991) | Philadelphia County Court, Pennsylvania | Products Liability | Howarth & Smith | Punitive Damages |
| 28. | Ixsys v. Stratagene (1991) *38 | San Diego Superior Court, California | Intellectual Property | Pillsbury, Madison & Sutro | Damages Analysis |
| 27. | WSI v. Port of Portland (1991) | Circuit Court, Multnomah County, Oregon | Breach of Contract | Bogle & Gates | Damages Analysis |
| 26. | Torppe v. Saint Joseph Medical Center (1991) | Los Angeles, Superior Court, California | Medical Malpractice | Gibson, Dunn & Crutcher | Damages Analysis |
| 25. | Keike v. Owens Illinois (1991) | Circuit Court, Hawaii | Asbestos | Greeley, Walker & Kowen | Punitive Damages |
| 24. | Gresham v. Warren Tool (1991) | Circuit Court, Multnomah County, Oregon | Product Liability | Farleigh, Wada & Witt | Damages Analysis |
| 23. | Ingram v. Owens Illinois (1990) *36 | U.S. District Court, Oregon | Asbestos | Morgenstein & Jubelirer | Punitive Damages |
| 22. | First Interstate Bank of Washington v. AFC (1990) *33 | King County Superior Court, Washington | Lender Liability | Davis, Wright & Tremaine | Damages Analysis |
| 21. | Woodbridge Plaza v. Bank of Irvine (FDIC) (1990) *30 | Orange County Superior Court, California | Breach of Contract | Bidna & Keys | Real Estate Valuation |
| 20. | Hammersmith v. Taco Bell Corp. (1990) *27 | U.S. District Court, Oregon | Fraud | Skadden, Arps, Slate, Meagher & Flom | Damages Analysis |
| 19. | Pioneer Hi-Bred v. Holden Foundation Seeds (1989) *26 | U.S. District Court, Iowa | Theft of Trade Secret | Grefe & Sidney | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 18. | In re: Desert High Foods, Inc. (1989) | U.S. Bankruptcy Court, Eastern District of California | Bankruptcy | Gendel, Raskoff, Shapiro & Quittner | Business Valuation |
| 17. | ASD, Ltd. v. Carolina Lanes, Inc. (1989) | Los Angeles Superior Court, California | Unlawful Detainer | Law Offices of Frank Whitehead | Revenue Analysis |
| 16. | Hideaway Productions v. Ampex Corp. (1989) *25 | Los Angeles Superior Court, California | Breach of Implied Warranties, Fraud | Rosenfeld, Meyer & Susman | Damages Analysis |
| 15. | Bernstein v. Delta Airlines (1989) *23 | U.S. District Court, Southern District of Florida | Wrongful Death | Steven Walker; Jenner & Block | Damages Analysis |
| 14. | Lippman v. Levy (1989) *22 | Los Angeles Superior Court, California | Breach of Contract, Fraud | Browne & Woods | Business Valuation |
| 13. | Kay Co. v. HCC Industries (1989) *20 | U.S. District Court, Southern District of Texas | Product Liability | Mayer, Day & Caldwell | Alter Ego Analysis |
| 12. | Challenge/Cook Brothers v. LCB Holdings (1989) | Federal District Court, Central District of California | Breach of Contract | Loeb & Loeb | Business Valuation |
| 11. | Gursey v. Landon (1988) | Los Angeles Superior Court, California | Accounting Malpractice | Haight, Brown & Bonesteel | Professional Standards |
| 10. | Redacted v. Redacted (1988) *17 | Los Angeles Superior Court | Professional Negligence | Riordan & Mckenzie | Professional Negligence & Damages Analysis |
| 9. | George W. Gaulding, Jr. v. River Downs Investments Co. (1988) | U.S. Bankruptcy Court, Central District of California | Bankruptcy, Breach of Fiduciary Duty | Lobel, Winthrop & Broker | Investigatory Accounting |
| 8. | Egilsson v. Polarknit (1987) | Federal District Court, Central District of California | Antitrust | Shea & Gould | Damages Analysis |
| 7. | Newman v. Stutman, Treister & Glatt (1986) | Los Angeles Superior Court, California | Legal Malpractice | Irell & Manella | Damages Analysis |
| 6. | Stewart v. Stewart 1986) | Orange County Superior Court, California | Fraud to Set Aside Marital Dissolution Property Settlement | Hunt, Colaw & Roe, Inc. | Business Valuation |
| 5. | Prowizor v. City of Los Angeles (1986) | Los Angeles City Administrative Hearing, California | Wrongful Termination | Lowe & Marr | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—COURT (*Indicates number in deposition section if deposition testimony was given)

| No. | Lawsuit** | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 4. | Asphalt Specialties, Inc. v. State of California (1986) | Riverside Superior Court, California | Breach of Contract | Legal Staff of California Department of Transportation | Damages Analysis |
| 3. | Cadillac Fairview/California, Inc. v. Atlantic Mutual Insurance Co. 1985) | Federal District Court, Northern District of California | Breach of Insurance Contract | Irell & Manella | Analysis of Reasonableness of Attorney Fees |
| 2. | Decorative Carpets v. Barkhordarian (1983 and 1988) *3 | San Francisco Superior Court, California | Constructive Eviction | Pillsbury, Madison & Sutro | Damages Analysis |
| 1. | Bernstein v. L.A. New Hospital (1983) | Los Angeles Superior Court, California | Breach of Contract | Gold, Herscher, Marks & Pepper | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 315. | Innovative Sonic Limited v. Research In Motion Ltd. And Research In Motion Corporation Civil Action No. 3:11-CV-706 (2012)** | U.S. District Court, Northern District of Texas | Patent Infringement | Cooley LLP | Damages Analysis |
| 314. | Boston Scientific Corp. et al. v. Mirowski Family Ventures, LLC Civil Action 1:11-cv-00736 (2012)** | U.S. District Court, Southern District of Indiana | Satisfaction of Royalty Obligation | Finnegan Henderson Farabow, Garrett & Dunner | Damages Analysis |
| 313. | Mee Industries, Inc. v.Wasserman Comden & Casselman, L.L.P., I Donald Weissman, David & McElyea, P.A., John McElyea and D. Paul McCaskill Case No. 2011-CA-004008-O (2012) | Ninth Judicial District, Orange County, Florida | Legal Malpractice | Hill Ward Henderson | Damages Analysis |
| 312. | TV Interactive Data Corporation v. Sony Corporation; Sony Computer Entertainment Inc.; Sony Computer Entertainment America, Inc.; Sony Corporation of America; and Sony Electronics Co., Ltd  Case No. C 10-00475 PJH (2012)** | U.S. District Court, Northern District of California | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 311. | Masimo Corporation v. Philips Electronics North America Corporation and Philips Medizin Systeme Boblingen GMBH Civil Action No. 09-080 (JJF) (2012)** | U.S. District Court, District of Delaware | Patent Infringement | Knobbe Martens Olson & Bear | Damages Analysis |
| 310. | Gen-Probe, Incorporated v. Becton, Dickinson and Company Case Action No. 09 CV 2319 and 10 CV 0602 BEN (NLS) (2012)** | U.S. District Court, Southern District of California | Patent Infringement | Latham & Watkins | Damages Analysis Commercial Success |
| 309. | Shelbyzyme LLC v. Genzyme Corporation Civil Action No. 09-768 (GMS) (2012)** | U.S. District Court, District of Delaware | Patent Infringement | Quinn Emanuel | Damages Analysis |
| 308. | Apple, Inc. v. Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Telecommunications America, LLC Case No. 12-cv-00630-LHK (2012)** | U.S. District Court, Northern District of California, San Jose Division | Patent Infringement | Quinn Emanuel | Irreparable Harm Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If <u>Protective Order</u> in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 307. | Apple Inc. and Next Software, Inc. (f/k/a NeXT Computer v. <u>Motorola, Inc., and Motorola Mobility, Inc.</u> Case No. 1:11-CV-08540 (2012)** | U.S. District Court, Northern District of Illinois | Patent Infringement | Quinn Emanuel | Damages Analysis |
| 306. | <u>iHance, Inc.</u> v. Eloqua Limited and Eloqua Corporation Case no. 2:11 CV 257 (MSD/TEM) (2012)** | U.S. District Court, Eastern District of Virginia | Patent Infringement | Williams & Connolly | Damages Analysis |
| 305. | <u>CooperVision Inc.</u> v. CIBA Vision A.G. Docket No. 50-122-T-00363-11 (2012)** | American Arbitration Association International Centre for Dispute Resolution | Breach of Patent License | Irell & Manella | Damages Analysis |
| 304. | WesternGeco L.L.C. v. ION Geophysical Corporation, <u>Fugro-Geoteam, Inc., Fugro-Geoteam AS, Fugro Norway Marine Services AS, Fugro, Inc., Fugro (USA), Inc., and Fugro Geoservices, Inc.</u> Civil Action No. 4:09-cv-1827 (2012)** | U.S. District Court, Southern District of Texas, Houston Division | Patent Infringement | Royston Raynor | Damages Analysis |
| 303. | <u>St. Clair Intellectual Property Consultants, Inc.</u> v. Microsoft, Intel, Dell, Toshiba, Lenovo, and Acer Civil Action No. 09-353-JJF, 09-704-JJF, and 10-282-LPS (2012)** | U.S. District Court, District of Delaware | Patent Infringement | Rader, Fishman and Grauer PLLC | Damages Analysis |
| 302. | <u>Technology & Intellectual Property Strategies Group PC</u> v. Basil P. Fthenakis and Cambridge CM, Inc. Case No. CV 11-02373 CRB (2012)** | U.S. District Court, Northern District of California, San Francisco Division | Copyright, Trademark, Conversion, Labor Code Violations & Breach of Contract | Law Office of William Milks | Damages Analysis |
| 301. | <u>Dollar Tree Stores, Inc.</u> v. Toyoma Partners, LLC, Peter Pau d/b/a Sand Hill Property Company, Peter Pau, Sand Hill Property Management Company, Susanna Pau, and Capella-Mowry, LLC Case No. CV-10-0325 SI (2011)** | U.S. District Court, Northern District of California | Breach of Contract and Unfair Competition | Fox Rothschild LLP | Alter Ego and Damages Analysis |
| 300. | <u>Rembrandt Vision Technologies, L.P.</u> v. Johnson & Johnson Vision Care, Inc. Civil Action No. 3:11-cv-00819-J-32-JRK (2011)** | U.S. District Court, Middle District of Florida, Jacksonville Division | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 299. | Datel Holdings, Ltd. And Datel Design & Development, Inc. v. Microsoft Corporation Case No. CV-09-5535 EDL (2011)** | U.S. District Court, Northern District of California, San Francisco Division | Theft of Trade Secret, Copyright, Trademark | Howard Rice Nemerovski, Canady, Falk & Rabkin | Damages Analysis |
| 298. | Whirlpool Corporation and Maytag Corporation v. Sensata Technologies, Inc. and Texas Instruments, Inc. Case No. 09 L 1022 (2011) | Circuit Court of Cook County, Illinois | Product Liability | Greenberg Traurig | Damages Analysis |
| 297. | Redacted v. Redacted (2011)** | American Arbitration Association- New York | Breach of Patent Transfer Agreement | Schnader Harrison Segal and Lewis LLP | Damages Analysis |
| 296. | Apple, Inc. v. Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Telecommunications America, LLC Case No. 11-cv-01846-LHK (2011 and 2012)** | U.S. District Court, Northern District of California, San Jose Division | Patent Infringement | Quinn Emanuel | Irreparable Harm & Damages Analysis |
| 295. | HTC Corporation et al. v. IPCom GmbH & Co., KG 1:08:cv-01897-RMC (2011)** | U.S. District Court, District of Columbia | Patent Infringement | Kilpatrick Townsend & Stockton | Damages Analysis |
| 294. | Microsoft Corporation v. Motorola Mobility, Inc. 1:10-CV-24063 Moreno (2011)** | U.S. District Court, Southern District of Florida | Patent Infringement | Ropes & Gray | Damages Analysis |
| 293. | ActiveVideo Networks, Inc. v. Verizon Communications, Inc. et al. Civil Action No. 2:10cv248 (2011)** | U.S. District Court, Eastern District of Virginia | Patent Infringement | Morgan Lewis & Bockius | Damages Analysis Commercial Success |
| 292. | Starcrest Products of California v. Millennium Corporate Solutions and Lexington Insurance Company Case No. RIC 434493 (2011)** | Riverside County Superior Court, California | Breach of Contract | Law Office of David Gerber | Damages Analysis |
| 291. | Tamrarack Scientific Co., Inc. v. Ultratech, Inc. Case No. RIC450454 (2011)** | Riverside County Superior Court, California | Malicious prosecution | Thompson & Knight  Hale & Associates | Damages Analysis |
| 290. | Grimaud Farms of California, Inc. v. Whole Foods Market California and Whole Foods Market Services, Inc. Case No. CV030845 (2011) | San Joaquin County Superior Court, California | Breach of contract, Fraud, Tortious Interference with Contract. | Damrell, Nelson, Schrimp, Pallios, Pacher & Silva | Damages Analysis |

## EXPERT TESTIMONY—DEPOSITION (**If <u>Protective Order</u> in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 289. | <u>Wellogix, Inc.</u> v. Accenture, LLP Civil Action No. 3:08-CV-119 (2011)** | U.S. District Court, Southern District of Texas | Theft of Trade Secrets Interference with Contract | Laminack, Pirtle & Martines | Damages Analysis |
| 288. | <u>Tecsec, Inc.</u> v. International Business Machines Corp. Case No. 1:10-cv-115-LMB/TCB (2010)** | U.S. District Court, Eastern District of Virginia | Patent Infringement | Hunton & Williams | Damages Analysis |
| 287. | St. Jude Medical, Inc. and St. Jude Medical Puerto Rico LLC v. <u>Access Closure, Inc.</u> Case No. 4:08-cv-04101-HFB (2010)** | U.S. District Court, Western District of Arkansas, Texarkana  Division | Patent Infringement | Quinn Emanuel | Damages Analysis |
| 286. | <u>Lectec Corporation</u> v. Chattem, Inc. and Prince of Peace Enterprises, Inc. Case No. 5:08-cv-00130-DF (2010)** | U.S. District Court, Eastern District of Texas, Texarkana Divison | Patent Infringement | Rader, Fishman and Grauer | Damages Analysis |
| 285. | E.I. du Pont de Nemours and Company v. <u>Kolon Industries, Inc.</u> Civil Action No. 3:09cv58 (2010)** | U.S. District Court, Eastern District of Virginia | Theft of trade secrets | Paul Hastings | Damages Analysis |
| 284. | <u>Volterra Semiconductor Corp.</u> v. Primarion, Inc., Infineon Technologies AG, and In-fineon Technologies North America Corp. Case No. CV 08-5129 JCS (2010)** | U.S. District Court, Northern District of California | Patent Infringement | Farella Braun & Martel | Commercial Success |
| 283. | <u>Advanced Micro Devices, Inc.</u> v. Samsung Electronics Co., et al. Civil Action No. CV-08-0986-SI (2010)** | U.S. District Court, Northern District of California, San Francisco Division | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 282. | <u>IMRA America, Inc.</u> v. IPG Photonics Corporation Civil Action No. 2:06-15139 (ADT)(MKM) (2010 and 2011)** | U.S. District Court, Eastern District of Michigan | Patent Infringement | Skadden Arps Slate Meagher & Flom | Damages Analysis Commercial Success |
| 281. | <u>Wellogix, Inc.</u> v. BP America, Inc. Civil Action No. 4:09-CV-1511 (2010)** | U.S. District Court, Southern District of Texas, Houston Division | Theft of trade secrets, Breach of contract, Tortious Interference with Prospec-tive Business Relations | Laminack, Pirtle & Martines | Damages Analysis |
| 280. | <u>Thomas Weisel Partners LLC & Thomas Weisel International Private Limited</u> v. BNP Paribas, BNP Paribas Securities (Asia) Limited, and Praveen Chakravarty Case No. 3:07-cv-06198 MHP  (2010)** | U.S. District Court, Northern District of California, San Francisco Division | Theft of Trade Secrets, Intentional Interference with Contract, Breach of Fiduci-ary Duty | Howard Rice Nemerovski, Canady, Falk & Rabkin | Damages Analysis |

**Underlined party was my client.

## Expert Testimony—Deposition (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|-------------------|----------------|
| 279. | St. Clair Intellectual Property Consultants, Inc. v. Palm, Inc., Kyocera Communications, Inc., and Kyocera Wireless Corporation Civil Action No. 06-404-JJF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 278. | Power Integrations, Inc. v. Fairchild Semiconductor International, Inc., Fairchild Semiconductor Corporation, and Systems General Corporation Civil Action No. 08-09-JFF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Orrick Herrington & Sutcliffe | Damages Analysis |
| 277. | St. Clair Intellectual Property Consultants, Inc. v. Research In Motion, LTD., Research In Motion Corp., and General Imaging Co. Civil Action No. 08-371-JJF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 276. | Rosetta Stone Ltd. V. Google, Inc. Civil Action No. 1:09CV736 GBL/JFA (2010)** | U.S. District Court, Eastern District of Virginia | Trademark Infringement | Quinn Emanuel | Damages Analysis |
| 275. | St. Clair Intellectual Property Consultants, Inc. v Fujifilm Holdings Corporation, Fujifilm Corporation, Fuji Photo Film Co., Ltd., Fuji Photo Film U.S.A., Inc., Fujifilm U.S.A., Inc., and Fujifilm America Inc. No. 08-373-JJF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 274. | St. Clair Intellectual Property Consultants, Inc. v. Matsushita Electric Industrial Co., Ltd. (now known as Panasonic Corporation), Matsushita Corporation of America (now known as Panasonic Corporation of North America), Victor Company of Japan, Ltd. And JVC Company of America No. 04-1436-JJF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 273. | St. Clair Intellectual Property Consultants, Inc. v. Hewlett-Packard Company Civil Action No. 04-1436-JJF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |

**Underlined party was my client.

## Expert Testimony—Deposition (**If <u>Protective Order</u> in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 272. | St. Clair Intellectual Property Consultants, Inc. v. Nokia Corporation and Nokia, Inc. Civil Action No. 04-1436-JJF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 271. | St. Clair Intellectual Property Consultants, Inc. v. HTC Corporation, H.T.C. (B.V.I.) Corp., and HTC America, Inc. Civil Action No. 06-404-JJF-LPS (2010)** | U.S. District Court, District of Delaware | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 270. | Marvell Semiconductor, Inc., Marvell Asia PTE., LTD., and Marvel International, LTD v. Commonwealth Scientific and Industrial Research Organisation Civil Action No. 6:07-CV-204 (LED) (2010)** | U.S. District Court, Eastern District of Texas | Patent Infringement | Townsend and Townsend and Crew | Damages Analysis |
| 269. | Codonics, Inc. v. DatCard Systems, Inc. Case No. 1:08CV1885 (2010)** | U.S. District Court, Northern District of Ohio | False advertising, False Patent Marking | Law offices of Michael W. Kinney | Damages Analysis |
| 268. | Function Media, L.L.C. v. Google, Inc. Case No. 2-007-CV-279 (2009)** | U.S. District Court, Eastern District of Texas, Marshall Division | Patent Infringement | Quinn Emanuel | Damages Analysis |
| 267. | Motorola, Inc. v. VTech Communications, Inc. & VTech Telecommunications, Ltd. Case No. 5:07-CV-00171-DF-CMC (2009)** | U.S. District Court, Eastern District of Texas, Texarkana Division | Patent Infringement | Ropes & Gray | Damages Analysis |
| 266. | Sportsmark Trading, Ltd., v. Roger Cleveland Golf Company, Inc. Case No. 07CC12309 (2009)** | Orange County Superior Court, California | Breach of Contract | Krane & Smith | Damages Analysis |
| 265. | MLC Intellectual Property, LLC v. BTG International, Inc. Case No. 108CV109292 (2009)** | Santa Clara Superior Court, California | Breach of Contract | Korda Johnson & Wall | Damages Analysis |
| 264. | Aircraft Technical Publishers v. Avantext, Inc. Case No. C 07-4154 SBA (2009)** | U.S. District Court, Northern District of California, Oakland Division | Patent Infringement | Russo & Hale | Damages Analysis |
| 263. | ICON Health & Fitness, Inc. v. True Fitness Technology, Inc. Case No. 5:08-CV-00026 (2009)** | U.S. District Court, Eastern District of Texas, Texarkana Division | Patent Infringement | Workman Nydegger | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 262. | Advanced Thermal Sciences Corporation v. Applied Materials, Inc. Case No. 8:07-CV-1384 (JVS) (2009)** | U.S. District Court, Central District of California, Southern Division | Breach of Contract, Fraud | Orrick Herrington & Sutcliffe | Damages Analysis |
| 261. | Versata Software, Inc., et al. v. SAP America, Inc. and SAP, AG  Civil Action No.: 2:07-cv-153-CE (2009 and 2011)** | U.S. District Court, Eastern District of Texas, Marshall Division | Patent Infringement | Howrey, LLP | Damages Analysis |
| 260. | Transocean Offshore Deepwater Drilling, Inc. v. Maersk Contractors, USA, Inc. Case No. H-07-02392 (2009 and 2011)** | U.S. District Court, Southern District of Texas | Patent Infringement | Brinks Hofer Gilson & Lione  Smyser Kaplan & Veselka | Damages Analysis |
| 259. | The Official Committee of Unsecured Creditors v. Asarco, LLC Case No. 05-21207 (2009)** | United States Bankruptcy Court, Southern District of Texas | Alter Ego | Baker  Botts | Alter Ego Analysis |
| 258. | St. Vincent Medical Center and Daughters of Charity Health System v. Hector C. Ramos, M.D., Hector C. Ramos, M.D., Inc., Richard R. Lopez, Jr., M.D., and Richard R. Lopez, Jr. M.D. Inc. Case No. 1220037027 (2009) | JAMS | Fraud, Negligence, Breach of Fiduciary Duty | Jones Day | Damages Analysis |
| 257. | Kinetic Concepts, Inc., KCI Licensing, Inc., KCI USA, Inc., and Wake Forest University Health Sciences v. Blue Sky Medical Group, Inc., Smith & Nephew, Inc. Case No. SA08-CA-102 RF (2009 and 2010)** | U.S. District Court, Western District of Texas, San Antonio Division | Patent Infringement | Knobbe Martens Olson & Bear | Irreparable Harm |
| 256. | Accolade Systems LLC v. Citrix Systems, Inc. Civil Action No. 6-07CV-048 (2009)** | U.S. District Court, Eastern District of Texas, Tyler Division | Patent Infringement | The Roth Firm | Damages Analysis |
| 255. | Medtronic, Inc., et al. v. AGA Medical Corporation Case No. C 07 00567 MMC (2009)** | U.S. District Court, Northern District of California, San Francisco Division | Patent Infringement | Alston Bird | Damages Analysis |
| 254. | I4i, LP and i4i, Inc. v. Microsoft Corporation Civil Action No. 6:07-CV-113-LED (2009)** | U.S. District Court, Eastern District of Texas, Tyler Division | Patent Infringement | McKool Smith | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 253. | Finmeccanica S.p.A. and Ansaldo Ricerche S.p.A. v. General Motors Case No. 07-08222 SJO (PJWx) and No. 07-07537 SJO (PJWx) (2009)** | U.S. District Court, Central District of California, Western Division | Trade Secret | Kirkland & Ellis | Damages Analysis |
| 252. | Ahcom, Ltd. V. Hendrick Smedling and Lettie Smedling Case No. 3:07 CV 1139 SC (2008) | U.S. District Court, Northern District of California, San Francisco Division | Alter ego | Parish & Small | Alter ego Analysis |
| 251. | Grocery Outlet, Inc. v. American Stores Company, LLC, New Albertson's, Inc., Albertson's LLC, and Save Mart Supermarkets. Civil Action No. C06-2173 JSW (2008)** | U.S. District Court, Northern District of California, San Francisco Division | Trademark Infringement | Craigie, McCarthy & Clow Pirkey Barber LLP | Damages Analysis |
| 250. | Convolve, Inc. and Massachusetts Institute of Technology v. Compaq Computer Corp. and Seagate Technology LLC Case No. 00 Civ. 5141 GBD (2008)** | U.S. District Court, Southern District of New York | Patent Infringement | Cadwalader, Wickersham and Taft | Damages Analysis |
| 249. | Intel Corporation and Dell, Inc. v. Commonwealth Scientific and Industrial Research Organisation Civil Action No. 6:06CV550 (2008)** | U.S. District Court, Eastern District of Texas | Patent Infringement | Townsend and Townsend and Crew | Damages Analysis |
| 248. | Ainsworth Engineered (USA) LLC et al v. Advanced Manufacturing Corporation et al Case No. 1:07 CV 00909 CAB (2008)** | U.S. District Court, Northern District of Ohio | Product Liability | Dorsey & Whitney | Damages Analysis |
| 247. | Vanguard Products Group v. Merchandising Technologies, Inc. Case No. 07-1405-BR (2008)** | U.S. District Court, District of Oregon | Patent Infringement | Stoll Berne | Damages Analysis |
| 246. | epicRealm Licensing, L.P. v. Various, Inc. and Herbalife International, Inc. Civil Action 5:07-cv-135 (Consolidated) (2008)** | U.S. District Court, Eastern District of Texas | Patent Infringement | Baker Botts | Damages Analysis |
| 245. | Oracle Corporation v. epicRealm Licensing, L.P. Civil Action No. 06-cv-414 SLR (2008)** | U.S. District Court, District of Delaware | Patent Infringement | Jenner & Block | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 244. | Deep Nines, Inc. v. McAfee, Inc. Civil Action No. 9:06-cv174-RC (2008)** | U.S. District Court, Eastern District of Texas | Patent Infringement | Fish & Richardson | Damages Analysis |
| 243. | Brent Williams, As Plan Trustee for Touch America Holdings, Inc. v. Robert P. Gannon, et al. Cause No. DV-2-201 (2008)** | Montana Second Judicial District Court, Silver Bow County | Breach of Fiduciary Duty | Winston & Strawn | Damages Analysis |
| 242. | Abbott Laboratories, Abbott Laboratories, Inc., and Abbott Pharmaceuticals PR Ltd. V. Sandoz, Inc. Civil Action No. 05 C 5373 (2008)** | U.S. District Court, Northern District of Illinois | Patent Infringement | Munger Tolles & Olson | Damages Analysis |
| 241. | Brea Imperial, Inc. v. Titan International, Inc. Case No. 05CC06828 (2008) | Orange County Superior Court, California | Alter Ego | Law Offices of Michael Bononi | Alter ego analysis |
| 240. | Carter Bryant v. Mattel, Inc. Case No. CV 07-9049 SGL (RNBx) Consolidated with Case No. 04-9059 and Case No. 05-2727 (2008, 2010, and 2011)** | U.S. District Court, Central District of California | Copyright Infringement Trade Secret Misappropriation, RICO | Quinn Emanuel | Damages Analysis |
| 239. | Comcast Cable Communication Corporation, LLC v. Finisar Corporation Case No. C-06-04206-WHA (2008)** | U.S. District Court, Northern District of California, San Francisco Division | Patent Infringement | Morgan & Finnegan | Damages Analysis |
| 238. | North American Title Company v. Liberty Title Company Case No. C 06-00187 (2008)** | Contra Costa County Court, California | Theft of Trade Secret | Weintraub Genshlea Chediak Jackson Lewis Seyfarth Shaw | Damages Analysis |
| 237. | Eastman Kodak Company v. St. Clair Intellectual Property Licensing, Inc., et al. Case No. 1-05-CV-039164 (2008)** | Santa Clara County Court, California | Slander of Title | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 236. | Diana Gabriel, et al. v. Verizon Communications Inc., et al. Case No. 04 CC 00591 (2007) | Orange County Superior Court, California | Breach of Contract | Paul Hastings Janofsky & Walker | Damages Analysis |
| 235. | Computer Acceleration Corporation v. Microsoft Corporation Case No. 9:06CV-140 (2007)** | U.S. District Court Eastern District of Texas Lufkin Division | Patent Infringement | McKool Smith | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 234. | Hewlett-Packard Company v. Factory Mutual Insurance Company Case No. 04-CV-02791 (2007)** | U.S. District Court Southern District of New York | Business Interruption | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 233. | Veritas Operating Corporation v. Microsoft Corporation Case No. 2:06-cv-00703-JCC (2007)** | U.S. District Court Western District of Washington at Seattle | Patent Infringement | Latham & Watkins | Damages Analysis |
| 232. | Polycom, Inc. and Polycom Israel, Ltd. v. Codian Ltd. And Codian, Inc. Case No. 2-05CV-520 DF (2007)** | U.S. District Court Eastern District of Texas Marshall Division | Patent Infringement | Irell & Manella | Damages Analysis |
| 231. | ISP.NET LLC d/b/a IQuest Internet v. Qwest Communications International, Inc. Case No. IP01-0480 C B/S (2007)** | U.S. District Court Southern District of Indiana Indianapolis Division | Trademark Infringement | Reed Smith Sachnoff & Weaver | Damages Analysis |
| 230. | Cybergym Research LLC v. ICON Health & Fitness, Inc., Sears Roebuck & Co., Costco Wholesale Corp., The Sports Authority, Inc., & Dick's Sporting Goods, Inc. Case No. 2:05-cv-527-DF (2007)** | U.S. District Court Eastern District of Texas Marshall Division | Patent Infringement | Russo & Hale | Damages Analysis |
| 229. | Timeline, Inc. v. Proclarity Corporation and Microsoft Corporation Case No. CV05-1013JLR (2007)** | U.S. District Court Western District of Washington at Seattle | Patent Infringement | Susman Godfrey L.L.P. | Damages Analysis |
| 228. | David Gill, Post Confirmation Trustee for the Estate of Lyon & Lyon v. Orrick, Herrington & Sutcliffe, LLP, et al. Case No. LA-03-10365-VZ (2007)** | U.S. Bankruptcy Court Central District of California Los Angeles Division | Breach of Fiduciary Duty | Howard Rice Nemerovski, Canady, Falk & Rabkin | Damages Analysis |
| 227. | Cardiac Pacemakers, Inc., Guidant Sales Corporation, Mirowski Family Ventures, LLC, and Anna Mirowski v. St. Jude Medical, Inc. and Pacesetter, Inc. Civil No. 1:96-CV-1718-DFH/TAB (2007)** | U.S. District Court, Southern District of Indiana, Indianapolis Division | Patent Infringement | Finnigan Henderson Farabow Barrett & Dunner LLP | Damages Analysis |
| 226. | Creative Concepts Software, Inc. and ITEK Services, Inc. v. MobileTech Solutions, Inc. Case No. SA CV 05-00670 DOC (MLGx) (2007)** | U.S. District Court Central District of California, Southern Division | Breach of contract | The Feldhake Law Firm | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 225. | Semiconductor Energy Laboratory Co., Ltd. v. Chi MEI Optoelectronics Corp., International Display Technology Co., Ltd., International Display Technology USA, Inc., Westinghouse Digital Electronics, LLC and CTX Technology Corp. C04-4675 RS (2007)** | U.S. District Court Northern District of California | Patent Infringement | Jenner & Block | Damages Analysis |
| 224. | Broadcom Corporation v. Qualcomm Incorporated Case No. SACV05-467 JVS (RNBx (2007)** | U.S. District Court Central District of California, Southern Division | Patent Infringement | Wilmer Cutler Pickering Hale & Dorr | Damages Analysis |
| 223. | Semiconductor Energy Laboratory Co., Ltd. v. Toppoly Optoelectronics Corp.; Samsung Techwin Co., Ltd.; Samsung Optoelectronics America, Inc.; Matsunichi Hi-Tech Ltd.; and Matsunichi Hi-Tech (USA), Inc. Case No. CV 04-4783 TJH (2006)** | U.S. District Court Central District of California | Patent Infringement | Jenner & Block | Damages Analysis |
| 222. | Qualcomm Incorporated v. Broadcom Corporation Case No. 05 CV 1662 B (BLM) (2006)** | U.S. District Court Southern District of California | Patent Infringement | Wilmer Cutler Pickering Hale & Dorr | Damages Analysis |
| 221. | Qualcomm Incorporated v. Broadcom Corporation Case No. 05 CV 1958 (2006)** | U.S. District Court Southern District of California | Patent Infringement | Wilmer Cutler Pickering Hale & Dorr | Damages Analysis |
| 220. | The Nautilus Group, Inc. v. ICON Health & Fitness, Inc., Case No. 02-1420 RSM (2006)** | U.S. District Court of Western District of Washington | Trademark Infringement | Jeffer, Mangels, Butler & Marmaro | Damages Analysis |
| 219. | Moss, et al. v. Veneco et al. Case No. 297083 (2006) | Los Angeles Superior Court, California | Mass Tort | Gallagher & Gallagher; Steptoe & Johnson | Alter Ego |
| 218. | L.G. Philips LCD Co. Ltd. V. Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes Ltd., and ViewSonic Corporation. Civil Action No. 05-292 (JJF) (2006)** | U.S. District Court District of Delaware | Patent Infringement | Howrey LLP | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 217. | Christopher R. Harris v. San Jose Mercury News, Inc. Case No. C-04-05262 (CRB) (2006) | U.S. District Court Northern District of California | Copyright Infringement | DLA Piper Rudnick Gray Cary | Damages Analysis |
| 216. | Dey, L.P. v. IVAX Pharmaceuticals, Inc. and Eon Labs, Inc. Case Nos. SACV 04-00079 CJC (FMOx) and SACV 04-00243 CJC (FMOx) (2006)** | U.S. District Court Central District of California Southern District | Patent Infringement | Hennigan Bennett & Dorman | Commercial Success |
| 215. | McKesson Information Solutions LLC v. The Trizetto Group, Inc. Civil Action No. 04-1258 (2005)** | U.S. District Court Northern District of Delaware | Patent Infringement | Skadden Arps Slate Meagher & Flom | Damages Analysis |
| 214. | Advanced Neuromodulation Systems, Inc. v. Advanced Bionics Corporation Civil Action No. 4:04cv131 (Brown) (2005)** | U.S. District Court Eastern District of Texas Sherman Division | Patent Infringement | Baker Botts L.L.P. | Damages Analysis |
| 213 | Trustee in Bankruptcy for 3dfx v. NVIDIA Corp. Case No. 02-55795 JRG (2005) ** | U.S. Bankruptcy Court Northern District of California San Jose Division | Fraudulent Transfer | Buchalter Nemer Fields & Younger | Business Valuation |
| 212 | John R. Jamison v. Olin Corporation-Winchester Division; U.S. Repeating Arms Co., Inc,; Browning; Browning Arms Co.; and G.I. Joe's  Case No. 3-03-01036-KI (2005)** | U.S. District Court District of Oregon | Patent Infringement | Stoll Stoll Berne Lokting & Shlachter | Damages Analysis |
| 211. | Stephen M. Waltrip, et al. v. Kevin B. Kimberlin, et al. Case No. 01AS04979 (2005) | Sacramento Superior Court, California | Fraud and Breach of Fiduciary Relationship | Sedgwick Detert Moran & Arnold | Damages Analysis Alter Ego Analysis |
| 210. | PostX Corporation v. Secure Data In Motion, Inc., d/b/a Sigaba Case Nos. C02-04483 SI and C03-0521 SI (2005)** | U.S. District Court Northern District of California, San Francisco Division | Unfair Competition | Pillsbury Winthrop Shaw Pittman | Damages Analysis |
| 209. | Network Appliance, Inc. v. BlueArc Corporation Case No. C 03-05665 MHP (2005)** | U.S. District Court Northern District of California, San Francisco Division | Patent Infringement | Howrey Simon Arnold & White | Damages Analysis |
| 208. | Teri J. McDermott, CMI, et al. v. Advanstar Communications, Inc. Case No. 1:98 CV 515 (2005) | U.S. District Court Northern District  of Ohio, Eastern Division | Copyright Infringement | Greenberg Traurig | Damages Analysis |

**Underlined party was my client.

## Expert Testimony—Deposition (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 207. | Storage Technology Corporation v. Quantum Corporation Civil Action No. 03-M-0672 PAC (2005)** | U.S. District Court District of Colorado | Patent Infringement | Howrey Simon Arnold & White | Damages Analysis |
| 206. | Coleman (Parent) Holding v. Morgan Stanley Co., Inc. Case No. 2003 CA 005045 A1 (2005) | Circuit Court of the Fifteenth Judicial Circuit Palm Beach County, Florida | Breach of Fiduciary Duty | Jenner & Block | Business Valuation  Punitive Damages  Analysis |
| 205. | Billy Blanks, et al. v. Seyfarth Shaw LLP Case No. BC 308355 (2005) | Los Angeles Superior Court, California | Legal Malpractice | Law Offices of James Rosen | Damages Analysis |
| 204. | Intergraph Hardware Technologies Company v. Hewlett Packard  Civil Action No. 2-02CV-312 TJW (2004)** | U.S. District Court Eastern District of Texas Marshall Division | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 203. | The Coleman Company, Inc. v. Fleetwood Enterprises, Inc. & Fleetwood Folding Trailers, Inc. Civil Action No. 03 CV 2029 (2004)** | Eighteenth Judicial Court, Sedgwick County, Kansas | Trademark Infringement & Interference with Contract | Foulston Siefkin LLP | Damages Analysis & Alter Ego Analysis |
| 202. | LiveWorld, Inc. v. SocialNet, Inc., MatchNet PLC, et al. Case No. 1-01-CV799864 (2004)** | Santa Clara County Superior Court, California | Fraudulent Transfer | Bergeson, LLP | Alter Ego Analysis |
| 201. | Comdisco, Inc. v. SocialNet, Inc., MatchNet, Inc., et al. Case No. CV 800 611 (2004)** | Santa Clara County Superior Court, California | Fraudulent Transfer | Winston & Strawn | Alter Ego Analysis |
| 200. | Everything For Love, Inc. v. Tender Loving Things, Inc., D/B/A The Happy Company Case No. CIV-02-2605-P:HX-EHC (2004)** | U.S. District Court District of Arizona | Patent Infringement | Law Offices of A. Peter Rausch | Damages Analysis |
| 199. | St. Clair Intellectual Property Licensing, Inc. v. Fuji Photo Film Co. Ltd, Fuji Photo File USA, Inc., and Fujifilm America, Inc. Case No. 03-241-JJF (2004) ** | U.S. District Court District of Arizona | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 198. | St. Clair Intellectual Property Licensing, Inc. v. Canon Inc. and Canon USA, Inc. Case No. 03-241-JJF (2004) ** | U.S. District Court District of Arizona | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |

**Underlined party was my client.

## Expert Testimony—Deposition (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 197. | Kathy Papale v. Pacific Bell Directory Company, Pacific Telesis, SBC Communications, et al. Case No. 2002055171 (2004) | Alameda County Superior Court, California | Sex and Age Discrimination | Pillsbury Winthrop | Damages Analysis |
| 196. | Patrick Martin, Inc. and Patrick Walsh v. Ralph Clumeck & Associates, et al. Case No. 03CC06858 (2004) | Orange County Superior Court, California | Breach of Fiduciary Duty | Nordman Cormany Hair & Compton | Damages Analysis |
| 195. | Marjorie Bright and Edward Bright v. The Bright Family Foundation, et al. Case No. 274513 (2004)** | Stanislaus County Superior Court, California | Breach of Fiduciary Duty | Damrell Nelson Schrimp Pallios Pacher & Silva | Damages Analysis |
| 194. | Misha Consulting Group, Inc. d/b/a eBusiness Design v. Source Medical Solutions, Inc. Case No. CO2 04908 JW (HRL) (2004) | U.S. District Court Northern District of California San Jose Division | Breach of Contract | Howard, Rice, Nemerovski, Canady, Falk & Rabkin | Damages Analysis |
| 193. | Jerome Dahan and Michael Glasser. v. L'Koral and Peter Koral Case No. BC 286577 (2004) | Los Angeles County Superior Court, California | Fraud and Breach of Fiduciary Duty | Browne & Woods Law Offices of Gary Freedman | Business Valuation |
| 192. | Neoris de México, S.A. de C.V., v. Ariba, Inc. Case No. C 02 1670 JSW (2004)** | U.S. District Court Northern District of California San Francisco Division | Breach of Contract | Howard, Rice, Nemerovski, Canady, Falk & Rabkin | Damages Analysis |
| 191. | Kalitta Air, LLC, as assignee of American International Airlines, Inc. v. Central Texas Airborne Systems, Inc. Case No. 96-2494CW & 97-0378CW (2004) | U.S. District Court Northern District of California | Breach of Contract | Sedgwick, Detert, Moran & Arnold | Damages Analysis |
| 190. | TV Interactive Corp. v. Microsoft Corp. Case No. 02 C 02385 (SBA) (2004)** | U.S. District Court Northern District of California Oakland Division | Patent Infringement | Robins Kaplan Miller & Ciresi | Damages Analysis |
| 189. | Immersion Corporation v. Sony Computer Entertainment America, Inc., Sony Computer Entertainment, Inc. and Microsoft Corporation No. C 02-0710 CW (WDB) (2004) ** | U.S. District Court Northern District of California Oakland Division | Patent Infringement | Irell & Manella | Damages Analysis |

**Underlined party was my client.

**EXPERT TESTIMONY—DEPOSITION** (**If <u>Protective Order</u> in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 188. | Kelly-Moore Paint Company v. <u>Union Carbide Corporation</u> No. 19785-BH02 (2004) ** | District Court of Brazoria County Texas 23rd Judicial District | Products Liability | Weil Gotshal & Manges | Business Valuation |
| 187. | <u>Kaiser Aerospace Electronics</u> v. Teledyne Industries, et al. Case No. 95-05288 CA 15 (2003) and (2005)** | 11th Circuit Court Miami-Dade County Florida | Breach of Contract | Weil Gotshal & Manges | Damages Analysis |
| 186. | <u>The Profit Recovery Group, Inc.</u> v. Neil Loder & Associates, et al. Case No CV 01-6200 AN (2003)** | U.S. District Court Central District of California, Western Division | Trademark & Theft of Trade Secret | Knobbe Martens Olson & Bear | Damages Analysis |
| 185. | <u>Meridian Enterprises Corporation</u> v. Carlson Marketing Group, Inc. Case No. 4:01CV1955CDP (2003)** | U.S. District Court Eastern District of Missouri, Eastern Division | Patent Infringement | Woodard, Emhardt, Moriarty & McNett | Damages Analysis |
| 184. | <u>Hauselmann</u> v. Hauselmann Case No. 307662 (2003) | Stanislaus County Superior Court, California | Breach of Contract | Damrell Nelson Schrimp Pallios Pacher & Silva | Business Valuation |
| 183. | Bell & Associates, Inc. v. <u>Fidelity National Information Solutions, Inc. & Vista Information Solutions, Inc.</u> Case No. 02CC02336 (2003) | Orange County Superior Court, California | Breach of Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 182. | <u>Winn Incorporated & Ben Huang</u> v. Eaton Corporation.  Case No: CV03-1568-SJO (2003)** | U.S. District Court Central District of California Western Division | Patent Infringement | Knobbe Martens Olson & Bear Ropers Majeski Kohn & Bentley | Damages Analysis |
| 181. | <u>Semiconductor Energy Laboratory Co., Ltd.</u> V. Acer Inc., Acer America Corp., and AU Optronics Corp.  Case No. C 02-02800 WHA (2003)** | U.S. District Court Northern District of California San Francisco Division | Patent Infringement | Jenner & Block | Damages Analysis |
| 180. | Cambrian Consultants, Inc. et al. v. <u>Stuart Lubitz & Hogan & Hartson LLP</u> Case No. BC 271707 (2003) | Los Angeles Superior Court, California | Patent Attorney Malpractice | Alschuler Grossman Stein & Kahan

Quinn Emanuel Urquhart Oliver & Hedges

Gibson Dunn & Crutcher | Damages Analysis |
| 179. | Glaxo Group Ltd. and Glaxo Wellcome, Inc. V. <u>Ranbaxy Pharmaceuticals Inc.</u> Civil Action No. 00-5172 MLC (2003) ** | U.S. District Court District of New Jersey | Patent Infringement | Knobbe Martens Olson & Bear | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 178. | Deltakor Investments, Inc. v. Carl Karcher, et al. Case No. 01-CC13626 (2003) | Orange County Superior Court, California | Breach of Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 177. | Fonovisa, Inc. v. MP3.com, Inc. Case No. 02 CV 8614 JSR (2003)**; Fonomusic, Inc. v. MP3.com, Inc. Case No. 02 CV 8617 JSR (2003)**; HMS Distributors, Inc. et al. v. MP3.com, Inc. Case No. 02 CV 8616 JSR (2003)**; Musical Productions, Inc. et al. v. MP3.com, Inc. Case No. 02 CV 8618 JSR (2003)** | U.S. District Court Southern District of New York | Copyright Infringement | Quinn Emanuel Urquhart Oliver & Hedges | Damages Analysis |
| 176. | Coelho, et al. v. Coelho, et al. Case Nos. 591120-1, 595828-5, 588695-7, and 0537454-1 (2003) (2005) | Fresno Superior Court, California | Breach of Fiduciary Duties | Damrell Nelson Schrimp Pallios Pacher & Silva Lange Richert & Patch Parish & Nelson | Damages Analysis |
| 175. | BCE Emergis, Inc. v. Ariba, Inc. Civil Action No. C01-21221 PVT (2003) ** | U.S. District Court Northern District of California, San Jose Division | Breach of Contract | Howard Rice Nemerovski Canady Falk & Rabkin | Damages Analysis |
| 174. | Bob Dylan, Billie Joel, James Taylor, et al. v. MP3.com, Inc. Case No. 02 CV 8006 (JSR) (2003) ** | U.S. District Court Southern District of New York | Copyright Infringement | Quinn Emanuel Urquhart Oliver & Hedges | Damages Analysis |
| 173. | Lyrick Studios, Inc. v. Big Idea Productions, Inc. Civil Action 3-02 CV-0034 M (2002)** | U.S. District Court Northern District of Texas, Dallas Division | Breach of Contract | Baker & Botts O'Melveny & Myers | Damages Analysis |
| 172. | Robert Carver and Diana Carver v. Velodyne Acoustics, Inc. Civil Action No. C00-1194L (2002)** | U.S. District Court Western District of Washington | Patent Infringement | Christenson, O'Connor, Johnson & Kindness | Damages Analysis |
| 171. | Bayshore Ford Truck Sales, Inc. et al. v. Ford Motor Company Civil Action No. 99 CV 741 (JCL) 2002 | U.S. District Court District of New Jersey | Breach of Contract | Kronick, Moskovitz, Tiedemann & Girard | Damages Analysis |
| 170. | Feltheimer v. Sony Corporation of America, et al. Case No. BC-244836 (2002) | Los Angeles Superior Court, California | Breach of Contract | Irell & Manella | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 169. | Booneville Convalescent Center, Inc. v. Cloverleaf Healthcare Services, Inc., et al. Cause No. 32D01-0204-CC-38 (2002) | Superior Court of Hendricks, County, Indiana | Breach of Contract | Leeuw & Doyle | Alter Ego and Damages Analysis |
| 168. | Superior National Insurance Group v. Foundation Health Corporation, et al. Case No. 02 CV 5155 (2002) (2003) | U.S. District Court Central District of California, Western Division | Fraud | Skadden, Arps, Slate Meagher & Flom | Business Valuation and Damages Analysis |
| 167. | United States of America ex rel. William Gilliam v. General Dynamics Corporation Case No. 2:01-3023-18 (2002) | U.S. District Court District of South Carolina, Charleston Division | Qui Tam | Jenner & Block | Damages Analysis |
| 166. | Novartis Consumer Health, Inc. v. Elan Transdermal Technologies, Inc. Case No. 01-1120-CIV-MOORE (2002)** | U.S. District Court Southern District of Florida, Miami Division | Patent Infringement | Irell & Manella | Damages Analysis |
| 165. | 2learn2.com v. San Diego State University, College of Extended Studies, et. Al., Case No. 80 Y 181 00138 01 VMD (2002)** | American Arbitration Association | Breach of Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 164. | Carver et al. v. Audio Products International Corp. Case No. CV00-1477L (2002)** | U.S. District Court Western District of Washington | Patent Infringement | Christenson, O'Connor, Johnson & Kindness | Damages Analysis |
| 163. | LASVN#2, et. al. v. Van Ness and Sperry, et. al., Case No. BC 206251 (2002 and 2003) | Los Angeles Superior Court, California | Breach of Fiduciary Duty | Krane & Smith | Damages Analysis |
| 162. | Cyberspace Headquarters, LLC v. MacMillan USA, Inc. Case No. 00 CV 9764 CBM (JWJx) (2001)** | U.S. District Court Central District of California | Lanham Act | Mahoney Coppenrath Jaffe & Pearson | Damages Analysis |
| 161. | Tri Valley Growers v. Oracle Corporation (2001) | San Francisco Superior Court | Breach of Contract | Dorsey & Whitney | Damages Analysis |
| 160. | PowerAgent, Inc. v. Electronic Data Systems Corporation No. 71 Y 117 00262 00 (2001) | American Arbitration Association | Breach of Fiduciary Duty | Baker & Botts Townsend and Townsend and Crew | Damages Analysis Due Diligence |
| 159. | Idea Man v. Silver & Freedman, Case No. BC235669 (2001) | Los Angeles Superior Court, California | Legal Malpractice | Krane & Smith | Damages Analysis |
| 158. | Intergraph Corporation v. Intel Corporation, CIV 97-N-3023-NE (2001)** | U.S. District Court Northern District of Alabama | Patent Infringement | Townsend and Townsend and Crew | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If <u>Protective Order</u> in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 157. | <u>Perry</u> v. Mellon Financial Corporation Case No. 997170 (2001) | San Francisco Superior Court | Breach of Contract | Howard, Rice, Nemerovski, Canady, Robertson & Folk | Damages Analysis |
| 156. | <u>Berclain America Latina, S.A., et al.</u> v. Baan Company, et al. Case No. 403080 (2001)** | San Mateo Superior Court, California | Intentional Interference with Contract | Townsend and Townsend and Crew | Damages Analysis |
| 155. | <u>Modesto City Schools, Stockton Unified School District.</u> V. Riso Kagaku Corporation CIV S-99-2214 FCD/GGH (2001)** | U.S. District Court Eastern District of California | Antitrust | Kronick, Moskovitz, Tiedemann & Girard | Damages Analysis |
| 154. | <u>City of Hope National Medical Center</u> v. Genentech, Inc. Case No. BC 215152 (2001) (2002)** | Los Angeles Superior Court, California | Breach of Contract | Irell & Manella | Damages Analysis |
| 153. | Zomba v. <u>MP3.com</u>  Case Nos. 00 CIV 6831 and 6833 (2001)** | U.S. District Court Southern District of New York | Copyright Infringement | Orrick Herrington & Sutcliffe | Damages Analysis |
| 152. | Marconi Communications, Inc. v. <u>Vidar-SMS Co.</u> Civil No. CV-1293-L (2001)** | U.D. District Court Northern District of Texas | Theft of Trade Secret Breach of Indemnity Agreement | Munger Tolles & Olson | Damages Analysis |
| 151. | In re: BankAmerica Corp. Securities Litigation MDL No. 1264 (2001)** | U.S. District Court Eastern District of Missouri | Class Action Securities Litigation | Green Schaaf & Jacobson | Damages Analysis |
| 150. | Clayton Industries v. <u>SPX Corporation</u> Case No. 72-18166200-SMY (2001) | American Arbitration Association | Breach of Contract | Jenner & Block | Damages Analysis |
| 149. | Electro Scientific Industries, Inc. v. <u>Dynamic Details, Inc. and GSI Lumonics, Inc.</u> Case No. SACV00-272 AH (2001) | U.S. District Court Central District of California Southern Division | Patent Infringement | Knobbe Martens Olson & Bear | Damages Analysis |
| 148. | Farallon Capital Partners, L.P. v. <u>Gleacher & Co. Inc.</u> Case No. BC 215260 (2001) | Los Angeles Superior Court, California | Misrepresentation | Hennigan Bennet & Dorman | Alter Ego Analysis |
| 147. | Flying J Inc. et al. v. <u>Comdata Network, Inc. and Trendar Corporation</u>  Civil No. 1:96CV0066K (2001)** | U.S. District Court District of Utah Northern Division | Antitrust | Bendinger Crockett Peterson & Casey Stokes Bartholomew Evans & Petree | Damages Analysis |
| 146. | <u>Process Specialties, Inc.</u> v. Sematech, Inc. Case No.: CIV-S-00-414 (2001 and 2002)** | U.S. District Court Eastern District of California | Antitrust | Herum, Crabtree, Brown, Dwyer, Zolezzi & Terpstra | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 145. | Re/Max of California & Hawaii v. Robert Lesh, et al. No. BC186234 (2001) | Los Angeles Superior Court, California | Breach of Contract | Lewis, D'Amato, Brisbois & Bisgaard Murtaugh Miller Meyer & Nelson | Damages Analysis |
| 144. | True Fitness Technology, Inc. v. Precor Incorporated Case No. 4:99 CV1306-DJS (2001)** | U.S. District Court, Eastern District of Missouri | Patent Infringement | Christenson, O'Connor, Johnson & Kindness | Damages Analysis |
| 143. | TeeVee Toons, Inc., et al v. MP3.com, Inc. Case No. 00 CIV. 3951 (JSR) (2000)** | U.S. District Court, Southern District of New York | Copyright Infringement | Orrick, Herrington & Sutcliffe | Damages Analysis |
| 142. | Marketel v. priceline.com, Inc. Case No. C-99-0161 CAL (2000)** | U.S. District Court, Northern District of California | Theft of Trade Secret | Skadden, Arps, Slate, Meagher & Flom | Damages Analysis |
| 141. | Venture Industries Corporation, et al. v. Masco Tech, et al. No. 99-07219-CK (2000) | Circuit Court For The County of Kent, Michigan | Breach of Contract | Jenner & Block | Damages Analysis |
| 140. | Perry v. Miller Wagner & Co.  Case No. CV 98-11591 (2000) | Superior Court, State of Arizona, County of Maricopa | Professional Malpractice | Mower, Koeller, Nebeker, Carlson & Haluck | Standard of Care and Damages Analysis |
| 139. | Lussier Subaru, et al. v. Subaru of New England, Inc., et al   Case No. C-99-109-B (2000) ** | U.S. District Court, District of New Hampshire | Class Action | Wiggin & Nourie Kronick, Moskovitz, Tiedemann & Girard | Damages Analysis |
| 138. | Optical Solutions, Inc. v. Michael S. Hawes and Associates  Case No. 99AS05264 (2000) | Sacramento Superior Court, California | Professional Malpractice | Law Offices of Richard H. Hart | Damages Analysis |
| 137. | St Luke's Hospital v. California Pacific Medical Center No. 300518 (2000)** | San Francisco Superior Court, California | Unfair Competition Antitrust | Townsend and Townsend and Crew | Damages Analysis |
| 136. | Pactiv Corporation v. S.C. Johnson, Inc. Case No. 98C-2679 (2000)** | U.S. District Court, Northern District of Illinois | Patent Infringement | Jenner & Block | Damages Analysis |
| 135. | Lowe's Home Centers, Inc. v. General Electric Company Case No. 4:98-CV 0028 (2000) & (2001) ** | U.S. District Court, Northern District of Georgia Rome Division | Environmental Contamination | Williams &Connolly | Damages Analysis |
| 134. | MicroGuild, Inc. v. Netscape Communications Corporation No. CV774054 (2000) ** | Santa Clara Superior Court, California | Fraud | Pillsbury, Madison & Sutro | Damages Analysis |

**Underlined party was my client.

**EXPERT TESTIMONY—DEPOSITION** (**If <u>Protective Order</u> in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 133. | Rush Hour Music, L.L.C. v. <u>Magix Entertainment Corp.</u> Case No. 2:99cv1003 (2000) ** | U.S. District Court, Eastern District of Virginia Norfolk Division | Patent Infringement | Fellers, Snider, Blankenship, Bailey & Tippens | Damages Analysis |
| 132. | Engineered Products Co. v. <u>Donaldson Company, Inc.</u> Civ. No. 98-2106 MJM (2000) ** | U.S. District Court, Northern District of Iowa | Patent Infringement | Robins, Kaplan, Miller & Ciresi | Damages Analysis |
| 131. | Guzik Technical Enterprises v. <u>KMY Instruments, Inc.</u> Case No. CV762875 (2000) ** | Santa Clara Superior Court, California | Theft of Trade Secret | Gray, Cary, Ware & Friedenrich | Damages Analysis |
| 130. | <u>Merchandise Mart Owners, LLC</u> v. Metropolitan Life Insurance, Co. Case No. 98 CH 3566 (2000) ** | Circuit Court of Cook County, Illinois | Breach of Contract | Jenner & Block | Damages Analysis |
| 129. | Winkler Forming, Inc., PMC, Inc. v. <u>Lewis Anten</u> Case No. BC 194 364 (2000) | Los Angeles Superior Court, California | Patent Legal Malpractice | Lewis, D'Amato, Brisbois & Bisgaard | Damages Analysis |
| 128. | Ardent Software, Inc. v. <u>Pacific Unidata, Inc.</u> (2000) | CPR Arbitration | Breach of Contract | Christensen, O'Connor, Johnson & Kindness | Damages Analysis |
| 127. | <u>Topanga and Victory Partners, L.P.</u>, et al. v. Jones, et al. Case No. LC 038853 (2000) | Los Angeles Superior Court, California | Breach of Contract | Hamburg, Hanover, Edward & Martin | Alter Ego Analysis |
| 126. | <u>MET-Rx Foundation for Health Enhancement, et al.</u> v. MET-RX USA, INC., et al. Case No. 771551  (2000) | Orange County Superior Court, California | Breach of Contract | Feldhake, August & Roquemore | Damages Analysis |
| 125. | Telecontrol Systems, Inc. v. <u>Westec Security, Inc.</u> Case No. BC 188264 (2000) | Los Angeles Superior Court, California | Theft of Trade Secret | Howarth & Smith | Damages Analysis |
| 124. | <u>Hameetman</u> v. Schumann, et al., Case No. SC 049754 (2000) | Los Angeles Superior Court, California | Breach of Contract | Hennigan, Bennett & Dorman | Damages Analysis |
| 123. | Placerita Oil Company, Inc. v. <u>Berry Oil Trading & Transportation Co.</u>, et al. Case No. PC 017079 Z (1999) ** | Los Angeles Superior Court, California | Breach of Contract | Norman, Cormany, Hair & Compton | Damages Analysis |
| 122. | GATX/Air log Company, and GATX Capital v. Evergreen, <u>Ellsinore</u>, et al. Civil Action No. C 96-2494 WHO (1999) (2000) ** | U.S. District Court, Northern District of California | Breach of Contract | Murphy, Sheehan, Julian & Rogers | Alter Ego Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 121. | Advanced Cardiovascular Systems, Inc. v. Medtronic, Inc. Case Nos. 95-03577 DLJ & 96-00942(DLJ) (1999) | U.S. District Court Northern District of California, Oakland Division | Patent Infringement | Robins, Kaplan, Miller & Ciresi | Damages Analysis |
| 120. | Trovan, Ltd., et al. v. Pfizer, Inc., Case No. 98-0094 (1999) | U.S. District Court, Central District of California | Lanham Act | Levin & Hawes | Damages Analysis |
| 119. | Norfolk Southern Railroad v. Flexivan & Dole Case No. 99 Civ. 055 WHP HBP (1999) | U.S. District Court, Southern District of New York | Breach of Contract | O'Melveny & Myers | Damages Analysis |
| 118. | Bitner, et al., v. Bayshore, et al.  Case No. 771246 (1999) | Orange County Superior Court, California | Fraud, Breach of Fiduciary Duty | Law Offices of Jay Seltzer | Damages Analysis |
| 117. | Precor Incorporated v. Life Fitness Civil No. C94-1586C (1999) | U.S. District Court Western District of Washington | Patent Infringement, Unfair Competition | Christensen, O'Connor, Johnson, Kindness | Damages Analysis |
| 116. | Salant v. Spensley, Horn, Jubas & Lubitz Case No. SC033055 (1999) | Los Angeles Superior Court, California | Patent Legal Malpractice | Lewis, D'Amato, Brisbois & Bisgaard | Damages Analysis |
| 115. | Susman v. GTE Information Services, Inc. Case No. 97-06677 (1999) ** | 44th Judicial District, Dallas County, Texas | Breach of Contract | Baker & Botts | Business Valuation |
| 114. | Surgin Surgical Instrumentation, Inc. v. Truck Insurance Exchange Case No. 66 2216 (1999) | Orange County Superior Court, California | Breach of Contract | Stradling Yocca Carlson & Rauth | Damages Analysis |
| 113. | Chesterfield Investments, et al. v. Stone Container Corporation Case No. BC 188858 (1999) | Los Angeles Superior Court, California | Breach of Contract | Orrick, Herrington & Sutcliffe | Damages Analysis |
| 112. | Imatec, Ltd, et al. v. Apple Computer, Inc. Civil Action No. 98 CV 1058(JGK) (1999) ** | U.S. District Court, Northern District of California | Patent Infringement | Fenwick & West | Damages Analysis |
| 111. | Saremi, et al. v. Atara, et al. Case No. 387467 (1999) | San Mateo Superior Court, California | Breach of Contract | Nelson, Greenberg & Cohen | Damages Analysis |
| 110. | ProCom Marketing v. Prestolite Wire Corp. Case No. C-96-20978 JF PVT (1998) ** | U.S District Court, Northern District of California | Theft of Trade Secret | Morrison & Forester | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 109. | Irvine Ranch Water District v. Merrill Lynch & Co. Case No. 96-8932 (1998) | U.S. District Court, Central District of California | Intentional Misrepresentation | Irell & Manella | Damages Analysis |
| 108. | Zemco Manufacturing, Inc. v. Navistar Int'l Transportation Corp. Case No. 1:97CV0260 (1998) | U.S. District Court, Northern District of Indiana | Breach of Contract | Leeuw, Popper, Bee man & Doyle; Swift & Finlay son | Damages Analysis |
| 107. | Orlaford Limited, et al. v. BBC International, et al. Civil Action No. 97-C-0540-S (1998) | U.S. District Court Western District of Wisconsin | Patent Infringement | Foley & Lardner | Damages Analysis |
| 106. | Evanite Fiber Corp. v. Lauschaer Glaswerk GmbH, et al. Civil No. 2: 96-3525-18 (1998) | U.S. District Court, District of South Carolina, Charleston Division | Theft of Trade Secret | Farleigh, Wada & Witt | Damages Analysis |
| 105. | Livadas v. Graham & James Case No. BC 145386 (1998) | Los Angeles Superior Court, California | Legal Malpractice | Howard, Rice, Nemerovski, Canady, Robertson & Folk | Damages Analysis |
| 104. | Summa Four, Inc. v. Claircom Communications Group, Inc. d.b.a. AT&T Wireless Services Case No. 95-E-293 and 95-C-973 (1998) ** | Superior Court Northern District of Hillsborough County, New Hampshire | Breach of Contract | Hale & Dorr | Damages Analysis |
| 103. | Ayre, et al. v. Attwood Corp., et al. Case No. 96-5087-NP (1998) | Circuit Court, County of Kent, Michigan | Wrongful Death | Kell & Lynch; Chaklos, Jungerheld, Hahn & Washburn | Damages Analysis |
| 102. | AQC Holdings, L.P. v. Dynamic Circuits, Inc. CV760815 (1998) ** | Santa Clara Superior Court, California | Breach of Contract | Freeborn & Peters | Damages Analysis |
| 101. | AMETRON v. Entin, et al. Case No. BC160521 (1998) | Los Angeles Superior Court, California | Usurpation of Corporate Opportunity | Mahoney, Coppenrath, Jaffe & Pearson | Damages Analysis |
| 100. | Mastercard Int'l, et al. v. Meridian Enterprises Corp. Case No. CA-94-4105 (DRD) 1997 ** | U.S. District Court, District of New Jersey | Patent Infringement | Woodard, Emhardt, Moriarty & McNett | Damages Analysis |
| 99. | Pitney Bowes, Inc. v. Hewlett Packard Company Case No. 395CV01764 (1997) ** | U.S. District Court, District of Connecticut | Patent Infringement | Pennie & Edmonds | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 98. | McCaw v. McCaw<br>Case No. 95-3-07235-0 SEA (1997) ** | King County Superior Court, Washington | Marital Dissolution | Perkins, Coie; Danielson, Harrigan & Tollefson; Kinzel, Allan, Skone & Searing; Law Offices of Gordon Wilcox | Investigatory Accounting |
| 97. | Foodmaker, Inc. v. The Vons Companies, Inc.<br>Case No. BC085705 (1997) ** | Los Angeles Superior Court, California | Defamation | Thorsnes, Bartolotta, McGuire & Padilla | Damages Analysis |
| 96. | JRS Products v. Network Office Systems<br>Case No. 95 AS 04411 (1997) | Sacramento County Superior Court, California | Libel | Law Offices of Richard Hart | Damages Analysis |
| 95. | Galaxy Networks, Inc. v. Kenan Systems Corp.<br>Civil Action No. CV-95-5568 DDP (1997) | U.S. District Court, Central District of California | Unjust Enrichment, Quantum Meruit | Irell & Manella | Damages Analysis |
| 94. | Rubin v. Southwest Leasing Corp.<br>Case No. SC0322254 (1997) | Los Angeles Superior Court, California | Breach of Fiduciary Duty | Browne & Woods; Baker, Silberberg & Keenen | Damages Analysis |
| 93. | Tung Yuan Construction Co. v. Chao<br>Case No. GC 012436 (1996) | Los Angeles Superior Court (Baseball Arbitration) | Breach of Contract | Bird, Marella, Boxer, Wolpert & Matz | Investigatory Accounting |
| 92. | Potlatch Corporation v. Beloit Corporation<br>Case No. CV 95-01992 (1997) | 2nd Judicial District State of Idaho | Breach of Contract | Sacks Montgomery | Damages Analysis |
| 91. | The Samuel Goldwyn Co. v. MCEG Virgin Vision, Ltd.<br>Case No. BC 016305 (1997) | Los Angeles Superior Court, California | Breach of Contract | Irell & Manella | Damages Analysis |
| 90. | Ostex International, Inc. v. Boehringer Mannheim<br>No. 79T184 00192 95 (1996) | American Arbitration Association | Breach of Contract | Mundt, MacGregor, Happel, Falconer, Zulauf & Hall | Damages Analysis |
| 89. | Cook Inc. v. Palmaz<br>Case No. IP 94-1459C (TIG) (1996) | U.S. District Court, District of Indiana | Breach of Contract | Akin, Gump, Strauss, Hauer & Feld | Damages Analysis |
| 88. | Cinnamon, et al. v. Reaz Shera, et al.<br>No. 95AS01471 (1996) | Sacramento County Superior Court, California | Breach of Contract | Law Offices of Richard Hart | Damages Analysis |
| 87. | United Rock Products Corp. v. City of Irwindale<br>(1996) | Arbitration before the Honorable Robert Wenke | Inverse Condemnation | Jeffer, Mangels, Butler & Marmaro | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 86. | Ferreira v. Virco Manufacturing Corp. No. L003894 (1996) | Solano County Superior Court, California | Product Defect | Howarth & Smith | Damages Analysis |
| 85. | In re: America Honda Motor Co., Dealerships Relations Litigation MDL Case No. 1069 (1996) ** | U.S. District Court, District of Maryland | RICO | Kronick, Moskovitz, Tiedemann & Gerard | Fairness of Settlement |
| 84. | Brooktree Corporation v. S3 Incorporated Civil Action No. 95-2388R (ATB) (1996) ** | U.S. District Court, Southern District of California | Patent Infringement | Howrey & Simon; Pillsbury, Madison & Sutro | Damages Analysis |
| 83. | Redacted v. Redacted (1996) | American Arbitration Association | Breach of Contract | Kirkland & Ellis | Damages Analysis |
| 82. | In re: Radica Games Limited CV-S-94-00653-DAE (LRL) (1996) | U.S. District Court, District of Nevada | Class Action Securities Case | Sullivan & Cromwell | Damages Analysis |
| 81. | Martin v. Sprint Case No. (IV-S-93-1731) (1996) | U.S. District Court, Eastern District of California | Breach of Contract | Law Offices of Lisa Wright | Damages Analysis |
| 80. | Thermodyne v. McDonald's Corp. Case No. 1:95 CV 0232 (1996) | U.S. District Court, Northern District of Illinois | Theft of Trade Secret | Swift & Finlayson; Leeuw & Doyle | Damages Analysis |
| 79. | Competitive Technology, Inc. v. AST Research, Inc. Case No. 74 82 37 (1996) | Orange County Superior Court, California | Tortious Interference with Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 78. | Ah Young Industrial Co. v. Brunswick Corp. Case No. 2340 CA (1996) | U.S. District Court, Northern District of California | Breach of Contract | Thelen, Marrin, Johnson & Bridges | Damages Analysis |
| 77. | Medical Billing, Inc. v. Medical Management Services No. 1:94-CV-1567 (1996) | U.S. District Court Northern District of Ohio, Eastern Division | Breach of Contract | Donovan, Leisure, Newton & Irvine | Damages Analysis |
| 76. | TRW, Inc. v. Talley Industries, Inc. Case No. 89-1920 (1996) | U.S. District Court, District of Arizona | Breach of Contract | Donovan, Leisure, Newton & Irvine; Cohen & Cotton | Damages Analysis |
| 75. | Wadsworth Golf Construction Co. v. Castle Oak Investment Corp. Case No. 18250 (1996) | Amador County Superior Court, California | Breach of Contract | Mark Wleklinski, Ann Rankin | Alter Ego Analysis |
| 74. | Conte v. Kelly Case No. LC 018879 (1996) | Los Angeles Superior Court, California | Legal Malpractice | Lewis, D'Amato, Brisbois & Bisgaard | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 73. | Forti v. General Dynamics No. KC 016871/017393 (1996) | Los Angeles Superior Court, California | Breach of Contract | Howarth & Smith | Business Valuation |
| 72. | TLB, Inc. v. Platinum Software Civil No. 95WY621 (1996) | U.S. District Court of Colorado | Tortious Interference with Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 71. | Strand Home Video v. Affiliated Regional Communications SC028 190 (1995) | Los Angeles Superior Court, California | Breach of Contract | Browne & Woods | Damages Analysis |
| 70. | Schlessinger v. Safeco Insurance Co. of America Case No. SC027965 (1995) | Los Angeles Superior Court, California | Bad Faith | Schlessinger & Wheeler | Damages Analysis |
| 69. | J.H. Design v. The Walt Disney Company No. BC090 485 (1995) ** | Los Angeles Superior Court, California | Breach of Contract | Bird, Marella, Boxer, Wolpert & Matz | Damages Analysis |
| 68. | Hewlett-Packard Company v. GenRad, Inc. No. 94-10675 RCL (1995) ** | U.S. District Court, District of Massachusetts | Patent Infringement | Pennie & Edmonds | Damages Analysis |
| 67. | Licensing Funding Partners v. Biblioteca Apostolica Vaticana, et al. BC 059176 (1995) | Los Angeles Superior Court, California | Breach of Contract | Howarth & Smith, Blecher & Collins | Damages Analysis |
| 66. | In re: AST Research Securities Litigation CV-94-1370 SVW (1995) | U.S. District Court, Central District of California | Class Action Securities Case | Prongay & Mikolajcyk; Greenfield & Rifkin | Damages Analysis |
| 65. | AJIR, et al. v. Exxon Corp. No. C-93 20830 RMW PVT (1995) | U.S. District Court Northern District of California | PMPA | McClintock, Weston, Benshoof, Rochefort, Rubalcava & Mac-Cuish | Damages Analysis |
| 64. | TRW, Inc. v. Talley Industries CIV 94-0350-PHX-PGR (1995) | U.S. District Court, District of Arizona | Breach of Contract | Donovan, Leisure, Newton & Irvin; Cohen & Cotton | Damages Analysis |
| 63. | Fordiani v. Siino, et al. No. C93-05885 (1995) | Contra Costa Superior Court, California | Misrepresentation | King, Shapiro, Mittelman & Buchman | Damages Analysis |
| 62. | Gonsalves v. Kaiser Sand & Gravel and SVAR Industries No. C92-3561 MHP (1995) | U.S. District Court Northern District of California | Antitrust | Thelen, Marrin, Johnson & Bridges | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 61. | Supra Corporation v. D.L. Horton Enterprises, Inc.<br>BC 093085 (1995) | Los Angeles Superior Court, California | Breach of Fiduciary Duty | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 60. | Adams v. Calif. State Automobile Assoc.<br>No. 916163 (1994) | San Francisco Superior Court, California | Various Business Torts | Thelen, Marrin, Johnson & Bridges | Cost Allocation and Reasonableness of Commissions |
| 59. | Mahne v. Crown Roll Leaf<br>No. BC069435 (1994) *58 | Los Angeles Superior Court, California | Breach of Contract | Quinn, Emanuel, Urquhart & Oliver | Damages Analysis |
| 58. | Virgin Vision Ltd. v. The Samuel Goldwyn Co.<br>No. BC-013701 (1994) | Los Angeles Superior Court, California | Intellectual Property | Law Offices of James P. Tierney | Damages Analysis |
| 57. | Ethicon Endo-Surgery v. Richard-Allen Medical Industries<br>No. C2940501 (1994) ** | U.S. District Court Southern District of Ohio | Patent Infringement | Sullivan & Cromwell | Damages Analysis |
| 56. | Knickerbocker v. Scudder Reality Advisors Inc. Case No. 200169 (1994) | Riverside Superior Court, California | Breach of Contract | Giles & Burkhalter | Damages Analysis |
| 55. | Chaintool Company v. Workman, Nydegger & Jensen<br>Civil No. 900903226CV (1994) | Third Judicial Court, Salt Lake City, Utah | Patent Attorney Malpractice | Wilkins, Oritt & Headman | Damages Analysis |
| 54. | Southland Sod Farms v. Stover Seed Company, et al.<br>Civil No. 92-4894-JMI (1994) ** | U.S. District Court, Central District of California | Lanham Act | Nordman, Cormany, Hair & Compton | Damages Analysis |
| 53. | In re: Information Resources, Inc.<br>Civil No. 89C 3712 (1994) | U.S. District Court, Northern District of Illinois | Class Action Securities Case | Freeborn & Peters; Katten, Muchin & Zavis | Budgeting |
| 52. | Guy v. United Healthcare Corp.<br>Case No. C2-92-397 (1993) | U.S. District Court, Southern District of Ohio | Breach of Contract | Robert J. Feldhake | Damages Analysis |
| 51. | The Boulders on the River v. First Interstate Bank of California<br>Civil No. 90-19MA (1993) | U.S. District Court, Oregon | Breach of Contract | Lane Powell Spears Lubersky | Damages Analysis |
| 50. | American Savings Bank v. MGM-Pathe Communications Corp.<br>(1993) | Los Angeles Superior Court, California | Breach of Guarantee | Pircher, Nichols & Meeks | Alter Ego Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 49. | Liebert Corp. v. North American Phillips Corp. (1993) | Orange County Superior Court, California | Breach of Warranty | Banchero & Lasater | Damages Analysis |
| 48. | Precor v. Weider Civil No. C91-1743Z (1993) | U.S. District Court, Western District of Washington | Patent Infringement | Christensen, O'Connor, Johnson & Kindness | Damages Analysis |
| 47. | Astec v. North American Phillips Corp. (1993) | Los Angeles Superior Court, California | Breach of Warranty | Banchero & Lasater | Damages Analysis |
| 46. | Gill v. American Savings Bank (1992) | U.S. Bankruptcy Court, Central District of California | Bankruptcy | Milbank, Tweed, Hadley & McCloy | Bankruptcy Analysis |
| 45. | Haro v. The Hahn Company (1992) | Los Angeles Superior Court, California | Breach of Fiduciary Duty | Howarth & Smith | Punitive Damages |
| 44. | Tube Forgings of America v. Weldbend (1992) | U.S. District Court, Oregon | Lanham Act | Mayer, Brown & Platt | Damages Analysis |
| 43. | State of California v. Bio-Rad (1992) | Alameda Superior Court, California | Eminent Domain | James Whittaker | Damages Analysis |
| 42. | E.J. Bartells Co. v. A.P. Green Industries (1992) | King County Superior Court, Washington | Securities Laws Violations | Thompson & Mitchell | Damages Analysis |
| 41. | Stafford v. Miller, Wagner & Co. (1991) | State Court, Phoenix, Arizona | Accounting Malpractice | Greengard & Finley | Professional Standards |
| 40. | Firnschild v. Wyandotte Hospital (1991) | State Court, Detroit, Michigan | Breach of Contract | Kitch, Saurbier, Drutchas, Wagner & Kenney | Damages Analysis |
| 39. | Bacchi v. Fireman's Fund Insurance Co. (1991) | JAMS, Los Angeles, California | Breach of Contract | Kayajanian, Furay, Baker & Hill | Damages Analysis |
| 38. | Ixsys v. Stratagene (1991) | San Diego Superior Court, California | Intellectual Property | Pillsbury, Madison & Sutro | Damages Analysis |
| 37. | Falcon Cable Media v. Booth American Co. (1990) | U.S. District Court, Central District of California | Tortious Interference with Contract | Thelen, Marrin, Johnson & Bridges | Damages Analysis |
| 36. | Ingram v. Owens Illinois (1990) | U.S. District Court, Oregon | Asbestos | Morgenstein & Jubelirer | Punitive Damages |

**Underlined party was my client.

## EXPERT TESTIMONY—DEPOSITION (**If <u>Protective Order</u> in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 35. | <u>Sucperity Corp. of California</u> v. Shih (1990) | U.S. District Court, Central District of California | Breach of Contract | Fred & Lewin | Investigatory Accounting |
| 34. | Moreland v. <u>Planet Insurance Company</u> (1990) | Santa Barbara Superior Court, California | Breach of Contract | Rosenfeld, Meyer & Susman | Business Valuation |
| 33. | <u>First Interstate Bank of Washington</u> v. AFC (1990) | King County Superior Court, Washington | Lender Liability | Davis, Wright & Tremaine | Damages Analysis |
| 32. | <u>El Torito</u> v. La Mirada Redevelopment Agency (1990) | Orange County Superior Court, California | Condemnation | Bidna & Keys | Business Valuation |
| 31. | Moss v. <u>Shepp</u> (1990) | Los Angeles Superior Court, California | Legal Malpractice | Musick, Peeler & Garrett | Damages Analysis |
| 30. | <u>Woodbridge Plaza</u> v. Bank of Irvine (FDIC) (1990) | Orange County Superior Court, California | Breach of Contract | Bidna & Keys | Real Estate Valuation |
| 29. | Lines v. <u>Bank of America</u> (1990) | U.S. District Court, Northern District of California | Antitrust | Thelen, Marrin, Johnson & Bridges | Damages Analysis |
| 28. | <u>Major Projects, Inc.</u> v. Hismeh (1990) | Riverside Superior Court, California | Breach of Contract | Bidna & Keys | Damages Analysis |
| 27. | Hammersmith v. <u>Taco Bell Corp.</u> (1990) | U.S. District Court, Oregon | Fraud | Skadden, Arps, Slate, Meagher & Flom | Damages Analysis |
| 26. | <u>Pioneer Hi-Bred</u> v. Holden Foundation Seeds (1989) | U.S. District Court, Iowa | Theft of Trade Secret | Grefe & Sidney | Damages Analysis |
| 25. | <u>Hideaway Productions</u> v. Ampex Corp. (1989) | Los Angeles Superior Court, California | Breach of Implied Warranties, Fraud | Rosenfeld, Meyer & Susman | Damages Analysis |
| 24. | Lim v. <u>Lehman</u> (1989) | Sacramento Superior Court, California | Breach of Contract | Wolf & Leo | Damages Analysis |
| 23. | <u>Bernstein</u> v. Delta Airlines (1989) | U.S. District Court, Southern District of Florida | Wrongful Death | Steven Walker; Jenner & Block | Damages Analysis |
| 22. | Lippman v. <u>Levy</u> (1989) | Los Angeles Superior Court, California | Breach of Contract, Fraud | Browne & Woods | Business Valuation |

**Underlined party was my client.

EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 21. | In re: Technical Equities Federal Securities Litigation (1989) | U.S. District Court, Northern District of California | Class Action Securities Case | Buchalter, Nemer, Fields & Younger | Damages Analysis |
| 20. | Kay Co. v. HCC Industries (1989) | U.S. District Court, Southern District of Texas | Product Liability | Mayer, Day & Caldwell | Alter Ego Analysis |
| 19. | Pacific Dataware Inc. v. Novell (1989) | U.S. District Court, Utah | Antitrust | Kirton, McConkie & Poleman | Damages Analysis |
| 18. | Cole v. Benvenuti (1989) | Sacramento Superior Court, California | Breach of Contract | Lovitt & Hannan | Damages Analysis |
| 17. | Redacted v. Redacted (1988) | Los Angeles Superior Court | Professional Negligence | Riordan & Mckenzie | Professional Negligence & Damages Analysis |
| 16. | Sunwest Bank v. Alec Sharp (1988) | U.S. District Court, Central District of California | Breach of Contract | Lewis, D'Amato, Brisbois & Bisgaard | Damages Analysis |
| 15. | Standard Wire & Cable v. Ameritrust (1988) | U.S. District Court, Central District of California | Lender Liability | Milbank, Tweed, Hadley & McCloy | Damages Analysis |
| 14. | Small v. Rogers (1988) | Los Angeles Superior Court, California | Breach of Contract and Fiduciary Duty | Loeb & Loeb | Business Valuation |
| 13. | Cleanmaster v. Fireman's Fund Insurance (1988) | Los Angeles Superior Court, California | Business Interruption | Crouch & Fern | Damages Analysis |
| 12. | Benvenuti v. Evans (1988) | Sacramento Superior Court, California | Fraud, Breach of Contract | Kronick, Moskovitz, Tiedemann & Girard | Real Estate Valuation |
| 11. | In re: Technical Equities (1988) | Santa Clara Superior Court, California | Class Action Securities Case | Buchalter, Nemer, Fields & Younger | Damages Analysis |
| 10. | Avila v. Goeden (1988) | U.S. District Court, Central District of California | Fraud, Breach of Contract | Rogers & Wells | Damages Analysis |
| 9. | Skeen v. Wynn's International (1987) | Los Angeles Superior Court, California | Fraud, Breach of Contract | Gibson, Dunn & Crutcher | Business Valuation |
| 8. | Dumke v. Buffalo Chips, Inc. (1987) | San Francisco Superior Court, California | Breach of Contract | Kronick, Moskovitz, Tiedemann & Girard | Damages Analysis |

**Underlined party was my client.

EXPERT TESTIMONY—DEPOSITION (**If Protective Order in place)

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 7. | General Dynamics v. AT&T (1986) | U.S. District Court, Northern District of Illinois | Antitrust | Jenner & Block | Damages Analysis |
| 6. | Zelmans v. Tarzana Medical Partners (1985) | Los Angeles Superior Court, California | Breach of Contract | Fischer, Krane, & Jacobson | Damages Analysis |
| 5. | Ambassador Foods, Inc. v. State of California (1985) | Los Angeles Superior Court, California | Breach of Contract | Legal Staff of California Dept. of Transportation | Damages Analysis |
| 4. | Grizzard v. Western Kraft (1985) | Los Angeles Superior Court, California | Breach of Implied Warranties | Stern & Miller | Damages Analysis |
| 3. | Decorative Carpets v. Barkhordarian (1983 and 1988) | San Francisco Superior Court, California | Constructive Eviction | Pillsbury, Madison & Sutro | Damages Analysis |
| 2. | Morse Products v. AT&T (1983) | U.S. District Court, Central District of California | Antitrust | Blecher, Collins & Weinstein | Damages Analysis |
| 1. | Atherton Industries v. Sweda International (1982) | San Francisco Superior Court, California | Breach of Implied Warranties of Fitness and Merchantability | Cutler & Cutler | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—ALTERNATIVE DISPUTE RESOLUTION FORUMS

(*Indicates Number in Deposition Section if deposition testimony is given

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 35. | CooperVision Inc. v. CIBA Vision A.G. Docket No. 50-122-T-00363-11 (2012)*305 | American Arbitration Association International Centre for Dispute Resolution | Breach of Patent License | Irell & Manella | Damages Analysis |
| 34. | Redacted v. Redacted (2011)*297 | American Arbitration Association – New York | Breach of Patent Transfer Agreement | Schnader Harrison Segal and Lewis LLP | Damages Analysis |
| 33. | Key Brand Entertainment, Inc. v. Dancap Productions, Inc. Ref. No. 1220038984 (2011) *281 | JAMS | Breach of Contract | Jeffer Magels Butler & Marmaro | Damages Analysis |
| 32. | Wellogix, Inc. v. BP American, Inc. CA No. 4:09-CV-1511 (KPE) (2010)** | U.S. District Court, Southern District of Texas, Houston Division | Breach of Contract, Theft of Trade Secrets | Laminack, Pirtle & Martines Matthews, Lawson & Bowick | Damages Analysis |
| 31. | Gold Canyon Mining and Construction, LLC v. American Asphalt and Grading Company (2010)** | The Honorable Eli Chernow | Breach of Warranty | Howarth & Smith | Business Valuation |
| 30. | St. Vincent Medical Center and Daughters of Charity Health System, Inc. v. Victor C. Ramos, M.D., Inc. and Richard R. Lopez, Jr. M.D., Inc. JAMS Matter No. 1220037027 (2009)** | JAMS | Breach of Contract, Breach of Fiduciary Duty, Fraud | Jones Day | Damages Analysis |
| 29. | Redacted v. Redacted Case No. 74 180 Y 00729 06 DEAR (2007)** | American Arbitration Association | Breach of Contract | Howard Rice Nemerovski, Canady, Falk & Rabkin | Fairness of Partner Compensation |
| 28. | SilentAir Corporation v. Maytag Corporation, et al. Case No. 77133 0022205NADE (2006) | American Arbitration Association | Breach of Contract | Holland & Knight LLP | Damages Analysis |
| 27. | George Yardley Company, Inc. v. Johnson Controls, Inc. Case No. 72 11001086 02 (2005) | American Arbitration Association | Antitrust | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 26. | Anthony M. Trolio v. RemedyTemp, Inc. Case No. 72-114-305-02 MACR (2004) | American Arbitration Association | Breach of Contract | Lewis, Brisbois, Bisgaard & Smith | Damages Analysis |
| 25. | 911Notify.com v. Verizon Delaware, Inc. Case No: 71Y1810072202 (2003) | American Arbitration Association | Breach of Contract | Munger, Tolles & Olson | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—ALTERNATIVE DISPUTE RESOLUTION FORUMS

(*Indicates Number in Deposition Section if deposition testimony is given

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|-----|---------|-------|------|--------------------|----------------|
| 24. | SPX Corporation v. Franklin Electric Corporation Case No. 51 Y 198 00469 01 (2002) | American Arbitration Association | Breach of Contract | Jenner & Block | Business Valuation |
| 23. | 2learn2.com v. San Diego State University, College of Extended Studies, et. Al., Case No. 80 Y 181 00138 01 VMD (2002)* 165 | American Arbitration Association | Breach of Contract | Stradling, Yocca, Carlson & Rauth | Damages Analysis |
| 22. | PowerAgent, Inc. v. Electronic Data Systems Corporation No. 71 Y 117 00262 00 (2002)*160 | American Arbitration Association | Breach of Fiduciary Duty | Baker & Botts Townsend and Townsend and Crew | Damages Analysis Due Diligence |
| 21. | Potlatch Corporation v. Beloit Corporation Case No. 99-2177 (PJW) (2002) | JAMS, San Francisco, California | Breach of Contract | Sacks Montgomery | Damages Analysis |
| 20. | Clayton Industries v. SPX Corporation Case No. 72-18166200-SMY (2001) *150 | American Arbitration Association | Breach of Contract | Jenner & Block | Damages Analysis |
| 19. | Fourthchannel, inc. v. Pivotal Corporation No. 50 T 133 00200 (2001) | American arbitration Association | Breach of Contract | Dorsey & Whitney LLP Bordon Ladner Gervais | Damages Analysis |
| 18. | Glass & Associates v. Factory Mutual Insurance Company Civil No. 99-6105-HO (2000) | U.S. District Court, District of Oregon | Breach of Contract | Ball Janik | Damages Analysis |
| 17. | Ardent Software, Inc. v. Pacific Unidata, Inc. (2000)*127 | CPR Arbitration | Breach of Contract | Christensen, O'Connor, Johnson & Kindness | Damages Analysis |
| 16. | RAM Consulting, Inc. v. Adams Golf No. 74-Y181-0602-98 (1999) | American Arbitration Association | Breach of Contract | Howard, Rice, Nemerovski, Canady, Falk & Rabkin | Damages Analysis |
| 15. | Synnex Information Technologies v. Tandy Corp., et al. C97-3757 WHO (1999) | U.S. District Court, Northern District of California, Referral | Breach of Contract | Nelson, Greenberg & Cohen | Damages Analysis |
| 14. | The Ischemia Research & Educational Foundation v. UCB, S.A. No. 74 T181 0440 97 (1998) | American Arbitration Association | Breach of Contract | Howard, Rice, Nemerovski, Canady, Falk & Rabkin | Damages Analysis |
| 13. | Green Hills Software, Inc. v. Integrated Systems, Inc. No. 72 117 01213 97 (1998) | American Arbitration Association | Breach of Contract | Munger, Tolles & Olson | Damages Analysis |

**Underlined party was my client.

## EXPERT TESTIMONY—ALTERNATIVE DISPUTE RESOLUTION FORUMS

(*Indicates Number in Deposition Section if deposition testimony is given

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 12. | Prestige Card, Inc. v. Bank One, et al. (1998) | American Arbitration Association | Breach of Contract | Lane Powell Spears Lubersky | Damages Analysis |
| 11. | Tung Yuan Construction Co. v. Chao Case No. GC 012436 (1996) *93 | Los Angeles Superior Court (Baseball Arbitration) | Breach of Contract | Bird, Marella, Boxer, Wolpert & Matz | Investigatory Accounting |
| 10. | Polo Ralph Lauren L.P. v. The Magnin Company, Inc. (1997) | American Arbitration Association | Breach of Contract | Browne & Woods | Damages Analysis |
| 9. | Redacted v. Redacted (1996) | American Arbitration Association | Breach of Contract | Kirkland & Ellis | Damages Analysis |
| 8. | Ostex International, Inc. v. Boehringer Mannheim No. 79T184 00192 95 (1996) *88 | American Arbitration Association | Breach of Contract | Mundt, MacGregor, Happel, Falconer, Zulauf & Hall | Damages Analysis |
| 7. | Kenady v. Cooper, White & Cooper No. 940973151 (1995) | JAMS, San Francisco, California | Breach of Contract | Quinn, Kully and Morrow | Damages Analysis |
| 6. | Dahle v. Integrated Resource Equity Corp. (1991) | NASD Arbitration, Portland, Oregon | Securities Violations | Garvey, Schubert & Barer | Damages Analysis |
| 5. | Bacchi v. Fireman's Fund Insurance Co. (1991) *39 | JAMS, Los Angeles, California | Breach of Contract | Kayajanian, Furay, Baker & Hill | Damages Analysis |
| 4. | Kernohan v. Prudential Bache (1989) | American Arbitration Association | Breach of Fiduciary duty | Orrick, Herrington & Sutcliffe | Damages Analysis |
| 3. | Scherick v. Taft Entertainment Co. (1989) | American Arbitration Association | Breach of Contract | Rosenfeld, Meyer & Susman | Damages Analysis |
| 2. | Nuvision Eyecare v. Southern California Glazers (1987) | American Arbitration Association | Breach of Contract | Gibson, Dunn & Crutcher | Damages Analysis |
| 1. | Pittsburgh/Des Moines Corp. v. Garden Grove Community Church (1984) | American Arbitration Association | Breach of Construction Contract | Irell & Manella | Damages Analysis |

## EXPERT TESTIMONY—WRITTEN TESTIMONY ONLY

| No. | Lawsuit | Court | Type | Law Firm/Attorneys | Work Performed |
|---|---|---|---|---|---|
| 8. | In re Textile Rental Services Litigation Case No CV-05-19 (2006) | Circuit Court of Barbour County (Clayton Division), Alabama | Class Action Fraud and Breach of Contract | 14 different law firms | Fairness of Settlement |
| 7. | Castle & Cooke California, Inc. v. Waste Management of California, Inc. No. CV760322 (1997) | JAMS/ENDISPUTE | Breach of Contract | Crosby, Heafey, Roach & May | Business Valuation |
| 6. | IMACC Corporation v. Dorothy Myers Warburton, et al. Case No. C 93 114 CW (1996) | U.S. District Court Northern District of California | Environmental Cleanup | Morrison & Foerster Lane Powell Spears Lubersky Larson & Burnham | Alter Ego Analysis |
| 5. | Williams v. Kaiser Sand & Gravel & SYAR Case No. C92-3561 (1995) | U.S. District Court Northern District of California | Antitrust | Thelen, Marrin, Johnson & Bridges | Damages Analysis |
| 4. | State Farm, et al. v. Garmendi Case No. 918689 (1995) | Los Angeles Superior Court, California | Declaratory Relief | Heller, Ehrman, White & McAuliffe | Reasonableness of Fees |
| 3. | In re: Phar-Mor Inc. Securities Litigation Case No. 93-631 (1995) | U.S. District Court, Western District of Pennsylvania | Securities Litigation | Zelle & Larson | Damages Analysis |
| 2. | Reggie White, et al. v. N.F.L. Civil No. 4-92-906 (1993) | U.S. District Court, District of Minnesota, 4th Division | Antitrust | Howarth & Smith | Damages Analysis |
| 1. | McCarthy v. Pollet (1983) | State Court, Hawaii | Fraud | Goodsill, Anderson, Quinn & Stifel | Investigatory Accounting |

**Underlined party was my client.

# Exhibit B

# Filed Under Seal

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**

Schedule 1.1

**Calculation of Ms. Robinson's Supplemental Damages, August 25, 2012 - December 31, 2012**

| Month | Ms. Robinson's Projection (Units) | Adjusted to Start August 25, 2012 | Amount of Reduction |
|---|---|---|---|
| | [a] | [b] | |
| July 2012 | 483,410 | | 483,410 |
| August 2012 | 450,228 | 101,664 | 348,564 |
| September 2012 | 417,046 | 417,046 | 0 |
| October 2012 | 383,864 | 383,864 | 0 |
| November 2012 | 350,682 | 350,682 | 0 |
| December 2012 | 317,500 | 317,500 | 0 |
| **Total Projected Units** | **2,402,730** | **1,570,756** | **831,974** |
| **Ms. Robinson's Per Unit Rate** | **$50.40** | **$50.40** | |
| **Ms. Robinson's Projected Damages** | **$121,098,389** | **$79,166,643** | **$41,931,746** |

**August 2012**

| | |
|---|---|
| Last Day of Month | 8/31/2012 |
| Period Start Date | 8/25/2012 |
| Days in Period | 7 |
| % Period Covered | 23% |
| August 2012 Units | 450,228 |
| August 2012 Units Prorated | 101,664 |

**Sources:**

[a] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 3.

[b] = [a] adjusted for start date of August 25, 2012. Proration of August units calculated as follows:

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**                                                              Schedule 1.2
**Calculation of Ms. Robinson's Supplemental Damages, July 30, 2012 - December 31, 2012**

| Month | Ms. Robinson's Projection (Units) | Adjusted to Start July 30, 2012 | Amount of Reduction |
|---|---|---|---|
| | [a] | [b] | |
| July 2012 | 483,410 | 31,188 | 452,222 |
| August 2012 | 450,228 | 450,228 | 0 |
| September 2012 | 417,046 | 417,046 | 0 |
| October 2012 | 383,864 | 383,864 | 0 |
| November 2012 | 350,682 | 350,682 | 0 |
| December 2012 | 317,500 | 317,500 | 0 |
| **Total Projected Units** | **2,402,730** | **1,950,508** | **452,222** |
| **Ms. Robinson's Per Unit Rate** | **$50.40** | **$50.40** | |
| **Ms. Robinson's Projected Damages** | **$121,098,389** | **$98,306,237** | **$22,792,152** |

**Sources:**

[a] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 3.

[b] = [a] adjusted for start date of July 30, 2012. Proration of July units calculated as follows:

| | July 2012 |
|---|---|
| Last Day of Month | 7/31/2012 |
| Period Start Date | 7/30/2012 |
| Days in Period | 2 |
| % Period Covered | 6% |
| July 2012 Units | 483,410 |
| July 2012 Units Prorated | 31,188 |

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**                                                    Schedule 2.1
Unit Sales of the Eight Phones, Q3 2012 Comparison

| Month | Actual Unit Sales of Eight Phones [a] | Ms. Robinson's Estimated Units [b] | Overstatement by Ms. Robinson |
|---|---|---|---|
| July 2012 | | 483,410 | |
| August 2012 | | 450,228 | |
| September 2012 | | 417,046 | |
| **Total** | | **1,350,684** | |




September 2012 Unit Sales

August 2012 Unit Sales

July 2012 Unit Sales

**Sources:**

[a] Declaration of Corey Kerstetter in Support of Samsung's Opposition to Apple's Motion for a Permanent Injunction and Damages Enhancement, and Apple's Motion for Judgment as a Matter of Law (Renewed), New Trial, and Amended Judgment, October 19, 2012, Exhibit 2.

*Droid Charge*
*Galaxy Prevail*
*Galaxy S 4G*
*Galaxy S II (T-Mobile) All Colors*
*Galaxy S II Epic 4G Touch All Colors*
*Galaxy S II Skyrocket All Colors*
*Showcase*
*Total*

[b] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 3.

LitiNomics, Inc.

Exhibit B, Schedule 2.1

Apple Inc. v. Samsung Electronics Co., Ltd. et al.

Microsoft Excel Regression Output for the Eight Phones, October 2011 to June 2012

**Schedule 2.2**

SUMMARY OUTPUT

*Regression Statistics*

Multiple R
R Square
Adjusted R Square
Standard Error
Observations

ANOVA

Regression
Residual
Total

Intercept
Slope

**Source:**
*Schedule 2.3.*

LitiNomics, Inc.

Exhibit B, Schedule 2.2

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**                                                                    **Schedule 2.3**
Unit Sales of the Eight Phones for Regression, October 2011 to June 2012

| Month | Time Variable for Regression | Unit Sales, October 2011 - June 2012 |
|---|---|---|
| | | [a] |
| October 2011 | 1 | 742,349 |
| November 2011 | 2 | 831,274 |
| December 2011 | 3 | 576,974 |
| January 2012 | 4 | 771,947 |
| February 2012 | 5 | 515,681 |
| March 2012 | 6 | 689,078 |
| April 2012 | 7 | 842,535 |
| May 2012 | 8 | 472,099 |
| June 2012 | 9 | 401,938 |

<u>Source</u>:
[a] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 3.

LitiNomics, Inc.

Exhibit B, Schedule 2.3

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**
**Apple Cash Position Quarterly**

Schedule 3

| | Cash and Cash Equivalents | Short-Term Marketable Securities | Long-Term Marketable Securities | Cash and Cash Equivalents + Short-Term Marketable Securities |
|---|---|---|---|---|
| For the Quarter Ending March 27, 2010 | $10,018 | $13,137 | $18,549 | $23,155 |
| For the Quarter Ending June 26, 2010 | $9,705 | $14,583 | $21,551 | $24,288 |
| For the Quarter Ending September 25, 2010 | $11,261 | $14,359 | $25,391 | $25,620 |
| For the Quarter Ending December 25, 2010 | $10,734 | $16,243 | $32,730 | $26,977 |
| For the Quarter Ending March 26, 2011 | $15,978 | $13,256 | $36,533 | $29,234 |
| For the Quarter Ending June 25, 2011 | $12,091 | $16,304 | $47,761 | $28,395 |
| For the Quarter Ending September 24, 2011 | $9,815 | $16,137 | $55,618 | $25,952 |
| For the Quarter Ending December 31, 2011 | $10,310 | $19,846 | $67,445 | $30,156 |
| For the Quarter Ending March 31, 2012 | $10,121 | $18,417 | $81,638 | $28,538 |
| For the Quarter Ending June 30, 2012 | $7,945 | $19,709 | $89,567 | $27,654 |

**Notes:**
Units are in millions.
Apple's 10-K for the fiscal year end 2012 has not yet been released.

**Source:**
U.S. Securities and Exchange Commission website, accessed at <http://www.sec.gov/edgar/searchedgar/companysearch.html> on October 18, 2012.

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**
Summary of Prejudgment Interest Calculations

Schedule 4.1

| Prejudgment Interest Scenario | Interest Amount | Interest Amount (Excluding Samsung's Profits) |
|---|---|---|
| | | [e] |
| [a] Prime Rate and Annual Compounding | **$48,969,088** | **$4,719,736** |
| [a] *Daily Interest* | *$93,102* | *$8,973* |
| [b] Prime Rate and No Compounding | **$48,398,154** | **$4,664,708** |
| [b] *Daily Interest* | *$91,677* | *$8,836* |
| [c] Treasury Bill Rate and Annual Compounding | **$2,574,957** | **$248,179** |
| [c] *Daily Interest* | *$5,081* | *$490* |
| [d] Treasury Bill Rate and No Compounding | **$2,573,332** | **$248,023** |
| [d] *Daily Interest* | *$5,077* | *$489* |

*Sources:*

[a] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 4.
   Calculation of Daily Interest:
   December 2012 Interest Earned ............ $2,886,172
   Number of Days in December .............. 31
   Daily Interest .......................... $93,102

[b] Schedule 4.2.
   Calculation of Daily Interest:
   December 2012 Interest Earned ............ $2,841,972
   Number of Days in December .............. 31
   Daily Interest .......................... $91,677

[c] Schedule 4.3.
   Calculation of Daily Interest:
   December 2012 Interest Earned ............ $157,524
   Number of Days in December .............. 31
   Daily Interest .......................... $5,081

[d] Schedule 4.4.
   Calculation of Daily Interest:
   December 2012 Interest Earned ............ $157,402
   Number of Days in December .............. 31
   Daily Interest .......................... $5,077

[e] Equals 'Interest Amount' times one minus 'Proportion of Jury Award Made Up of Samsung's Profits.' See Schedule 4.5.

LitiNomics, Inc.

Schedule 4.2

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**
**Adjusted Calculation of Prejudgment Interest: Prime Rate and No Compounding**

### 2010

| 2010 | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | | | | | | $313,994 | $16,727,368 | $26,217,450 | $47,845,647 | $43,363,343 | $39,894,455 | $17,728,420 | $192,090,677 |
| Prior Month's Principal | | | | | | | $0 | $313,994 | $17,041,362 | $43,258,812 | $91,104,459 | $134,467,802 | |
| Prior Months Damages | | | | | | | $313,994 | $16,727,368 | $26,217,450 | $47,845,647 | $43,363,343 | $39,894,455 | |
| Prior Year's Interest | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | |
| [b] Principal Available for Interest | | | | | | | $313,994 | $17,041,362 | $43,258,812 | $91,104,459 | $134,467,802 | $174,362,257 | |
| Monthly Interest Rate | | | | | | | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | |
| Interest Earned | | | | | | | $850 | $46,154 | $117,159 | $246,741 | $364,184 | $472,231 | $1,247,319 |

### 2011

| 2011 | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | $28,679,355 | $32,133,996 | $22,628,659 | $60,165,858 | $83,769,446 | $77,396,776 | $55,737,785 | $48,409,374 | $41,792,465 | $59,095,657 | $66,753,989 | $36,451,541 | $623,012,901 |
| Prior Month's Principal | $174,362,257 | $192,090,677 | $220,770,032 | $252,904,028 | $285,530,687 | $345,696,545 | $429,465,991 | $506,862,767 | $562,600,552 | $611,009,926 | $652,802,391 | $711,898,048 | |
| Prior Months Damages | $17,728,420 | $28,679,355 | $32,133,996 | $32,626,659 | $60,165,858 | $83,769,446 | $77,396,776 | $55,737,785 | $48,409,374 | $41,792,465 | $59,095,657 | $66,753,989 | |
| Prior Year's Interest | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| [b] Principal Available for Interest | $192,090,677 | $220,770,032 | $252,904,028 | $285,530,687 | $345,696,545 | $429,465,991 | $506,862,767 | $562,600,552 | $611,009,926 | $652,802,391 | $711,898,048 | $778,652,037 | |
| Monthly Interest Rate | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | |
| Interest Earned | $520,246 | $597,919 | $684,948 | $773,312 | $936,261 | $1,163,137 | $1,372,753 | $1,523,710 | $1,654,819 | $1,768,006 | $1,928,057 | $2,108,849 | $15,032,018 |

### 2012

| 2012 | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | $52,395,991 | $35,530,677 | $44,387,125 | $54,353,489 | $26,601,551 | $20,971,127 | | | | | | | $234,239,960 | $1,049,343,538 |
| Prior Month's Principal | $778,652,037 | $815,103,578 | $867,499,569 | $903,030,246 | $947,417,371 | $1,001,770,860 | $1,028,372,411 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | | |
| Prior Months Damages | $36,451,541 | $52,395,991 | $35,530,677 | $44,387,125 | $54,353,489 | $26,601,551 | $20,971,127 | $0 | $0 | $0 | $0 | $0 | | |
| Prior Year's Interest | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| [b] Principal Available for Interest | $815,103,578 | $867,499,569 | $903,030,246 | $947,417,371 | $1,001,770,860 | $1,028,372,411 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | | $1,049,343,538 |
| Monthly Interest Rate | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | 0.27% | | |
| Interest Earned | $2,207,572 | $2,349,478 | $2,445,707 | $2,565,922 | $2,713,129 | $2,785,175 | $2,841,972 | $2,841,972 | $2,841,972 | $2,841,972 | $2,841,972 | $2,841,972 | $32,118,816 | $48,398,154 |

Sources:
[a] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 4.
[b] Schedule 4.6.
Prime rate   3.25%
Monthly interest rate   0.27%

Schedule 4.3

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**
**Adjusted Calculation of Prejudgment Interest: Treasury Bill Rate and Annual Compounding**

### 2010

| | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | | | | | | $313,994 | $16,727,368 | $26,217,450 | $47,845,647 | $43,363,343 | $39,894,455 | $17,728,420 | $192,090,677 |
| Prior Month's Principal | | | | | | | $0 | $313,994 | $17,041,362 | $43,258,812 | $91,104,459 | $134,467,802 | |
| Prior Months Damages | | | | | | | $313,994 | $16,727,368 | $26,217,450 | $47,845,647 | $43,363,343 | $39,894,455 | |
| Prior Year's Interest | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | |
| [b] Principal Available for Interest | | | | | | | $313,994 | $17,041,362 | $43,258,812 | $91,104,459 | $134,467,802 | $174,362,257 | $100,754 |
| Monthly Interest Rate | | | | | | | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | |
| Interest Earned | | | | | | | $76 | $3,692 | $9,373 | $17,462 | $28,014 | $42,138 | $100,754 |

### 2011

| | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | $28,679,335 | $32,133,996 | $32,626,659 | $60,165,858 | $83,769,446 | $77,396,776 | $55,737,785 | $48,409,374 | $41,792,465 | $59,095,657 | $66,753,989 | $36,451,541 | $623,012,901 |
| Prior Month's Principal | $174,362,257 | $192,191,431 | $220,870,786 | $253,004,782 | $285,631,441 | $345,797,299 | $429,566,745 | $506,963,521 | $562,701,306 | $611,110,680 | $652,903,145 | $711,998,802 | |
| Prior Months Damages | $17,728,420 | $28,679,335 | $32,133,996 | $32,626,659 | $60,165,858 | $83,769,446 | $77,396,776 | $55,737,785 | $48,409,374 | $41,792,465 | $59,095,657 | $66,753,989 | |
| Prior Year's Interest | $100,754 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| [b] Principal Available for Interest | $192,191,431 | $220,870,786 | $253,004,782 | $285,631,441 | $345,797,299 | $429,566,745 | $506,963,521 | $562,701,306 | $611,110,680 | $652,903,145 | $711,998,802 | $778,752,791 | $715,898 |
| Monthly Interest Rate | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.01% | 0.01% | 0.01% | 0.01% | 0.01% | |
| Interest Earned | $43,243 | $53,377 | $54,818 | $59,507 | $54,751 | $64,435 | $80,269 | $51,581 | $50,926 | $59,849 | $65,267 | $77,875 | $715,898 |

### 2012

| | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | $52,395,991 | $35,530,677 | $44,387,125 | $54,353,489 | $26,601,551 | $20,971,127 | | | | | | | $234,239,960 | $1,049,343,538 |
| Prior Month's Principal | $778,752,791 | $815,920,230 | $868,316,221 | $903,846,898 | $948,234,023 | $1,002,587,512 | $1,029,189,063 | $1,050,160,190 | $1,050,160,190 | $1,050,160,190 | $1,050,160,190 | $1,050,160,190 | | |
| Prior Months Damages | $36,451,541 | $52,395,991 | $35,530,677 | $44,387,125 | $54,353,489 | $26,601,551 | $20,971,127 | $0 | $0 | $0 | $0 | $0 | | |
| Prior Year's Interest | $715,898 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| [b] Principal Available for Interest | $815,920,230 | $868,316,221 | $903,846,898 | $948,234,023 | $1,002,587,512 | $1,029,189,063 | $1,050,160,190 | $1,050,160,190 | $1,050,160,190 | $1,050,160,190 | $1,050,160,190 | $1,050,160,190 | | |
| Monthly Interest Rate | 0.01% | 0.01% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | | |
| Interest Earned | $81,592 | $115,775 | $143,109 | $142,235 | $158,743 | $162,955 | $166,275 | $157,524 | $157,524 | $157,524 | $157,524 | $157,524 | $1,758,305 | $2,574,957 |

#### Treasury rates

| | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 |
|---|---|---|---|---|---|---|
| 1-year Treasury constant maturity | 0.29% | 0.26% | 0.26% | 0.23% | 0.25% | 0.29% |
| Monthly interest rate | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% |

| | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-year Treasury constant maturity | 0.27% | 0.29% | 0.26% | 0.25% | 0.19% | 0.18% | 0.19% | 0.11% | 0.10% | 0.11% | 0.11% | 0.12% |
| Monthly interest rate | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.01% | 0.01% | 0.01% | 0.01% | 0.01% |

| | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-year Treasury constant maturity | 0.12% | 0.16% | 0.19% | 0.18% | 0.19% | 0.19% | 0.19% | 0.18% | 0.18% | 0.18% | 0.18% | 0.19% |
| Monthly interest rate | 0.01% | 0.01% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% |

**Sources:**
[a] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 4.
[b] Schedule 4.6.
October 2012 through December 2012 interest rate assumed equivalent to September 2012.

Schedule 4.4

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**
**Adjusted Calculation of Prejudgment Interest: Treasury Bill Rate and No Compounding**

### 2010

| | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | | | | | | $313,994 | $16,727,368 | $26,217,450 | $47,845,647 | $43,363,343 | $39,894,455 | $17,728,420 | $192,090,677 |
| Prior Month's Principal | | | | | | | $0 | $313,994 | $17,041,362 | $43,258,812 | $91,104,459 | $134,467,802 | |
| Prior Months Damages | | | | | | | $313,994 | $16,727,368 | $26,217,450 | $47,845,647 | $43,363,343 | $39,894,455 | |
| Prior Year's Interest | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | |
| Principal Available for Interest | | | | | | | $313,994 | $17,041,362 | $43,258,812 | $91,104,459 | $134,467,802 | $174,362,257 | |
| [b] Monthly Interest Rate | | | | | | | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | |
| Interest Earned | | | | | | | $76 | $3,692 | $9,373 | $17,462 | $28,014 | $42,138 | $100,754 |

### 2011

| | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | $28,679,355 | $32,133,996 | $32,626,659 | $60,165,858 | $83,769,446 | $77,396,776 | $55,737,785 | $48,409,374 | $41,792,465 | $59,095,657 | $66,753,989 | $36,451,541 | $623,012,901 |
| Prior Month's Principal | $174,362,257 | $192,090,677 | $220,770,032 | $252,904,028 | $285,530,687 | $345,696,545 | $429,465,991 | $506,862,767 | $562,600,552 | $611,009,926 | $652,802,391 | $711,898,048 | |
| Prior Months Damages | $17,728,420 | $28,679,355 | $32,133,996 | $32,626,659 | $60,165,858 | $83,769,446 | $77,396,776 | $55,737,785 | $48,409,374 | $41,792,465 | $59,095,657 | $66,753,989 | |
| Prior Year's Interest | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Principal Available for Interest | $192,090,677 | $220,770,032 | $252,904,028 | $285,530,687 | $345,696,545 | $429,465,991 | $506,862,767 | $562,600,552 | $611,009,926 | $652,802,391 | $711,898,048 | $778,652,037 | |
| [b] Monthly Interest Rate | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.01% | 0.01% | 0.01% | 0.01% | 0.01% | |
| Interest Earned | $43,220 | $53,353 | $54,796 | $59,486 | $54,735 | $64,420 | $80,253 | $51,572 | $50,917 | $59,840 | $65,257 | $77,865 | $715,715 |

### 2012

| | January | February | March | April | May | June | July | August | September | October | November | December | Annual Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] Monthly Damages | $52,395,991 | $35,530,677 | $44,387,125 | $54,353,489 | $26,601,551 | $20,971,127 | | | | | | | $234,239,960 | $1,049,343,538 |
| Prior Month's Principal | $778,652,037 | $815,103,578 | $867,499,569 | $903,030,246 | $947,417,371 | $1,001,770,860 | $1,028,372,411 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | | |
| Prior Months Damages | $36,451,541 | $52,395,991 | $35,530,677 | $44,387,125 | $54,353,489 | $26,601,551 | $20,971,127 | $0 | $0 | $0 | $0 | $0 | | |
| Prior Year's Interest | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Principal Available for Interest | $815,103,578 | $867,499,569 | $903,030,246 | $947,417,371 | $1,001,770,860 | $1,028,372,411 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | $1,049,343,538 | | |
| [b] Monthly Interest Rate | 0.01% | 0.01% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | | |
| Interest Earned | $81,510 | $115,667 | $142,980 | $142,113 | $158,614 | $162,826 | $166,146 | $157,402 | $157,402 | $157,402 | $157,402 | $157,402 | $1,756,862 | $2,573,332 |

**Sources:**
[a] Declaration of Marylee Robinson (Dkt. No. 1982-071), Exhibit 4.
[b] Schedule 4.6.
October 2012 through December 2012 interest rate assumed equivalent to September 2012.

| Month | 1-year Treasury constant maturity | Monthly interest rate |
|---|---|---|
| Jul-10 | 0.29% | 0.02% |
| Aug-10 | 0.26% | 0.02% |
| Sep-10 | 0.26% | 0.02% |
| Oct-10 | 0.23% | 0.02% |
| Nov-10 | 0.25% | 0.02% |
| Dec-10 | 0.29% | 0.02% |
| Jan-11 | 0.27% | 0.02% |
| Feb-11 | 0.29% | 0.02% |
| Mar-11 | 0.26% | 0.02% |
| Apr-11 | 0.25% | 0.02% |
| May-11 | 0.19% | 0.02% |
| Jun-11 | 0.19% | 0.02% |
| Jul-11 | 0.18% | 0.02% |
| Aug-11 | 0.11% | 0.01% |
| Sep-11 | 0.10% | 0.01% |
| Oct-11 | 0.11% | 0.01% |
| Nov-11 | 0.11% | 0.01% |
| Dec-11 | 0.12% | 0.01% |
| Jan-12 | 0.12% | 0.01% |
| Feb-12 | 0.16% | 0.01% |
| Mar-12 | 0.19% | 0.02% |
| Apr-12 | 0.18% | 0.02% |
| May-12 | 0.19% | 0.02% |
| Jun-12 | 0.19% | 0.02% |
| Jul-12 | 0.19% | 0.02% |
| Aug-12 | 0.18% | 0.02% |
| Sep-12 | 0.18% | 0.02% |
| Oct-12 | 0.18% | 0.02% |
| Nov-12 | 0.18% | 0.02% |
| Dec-12 | 0.19% | 0.02% |

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**
**Proportion of Jury Award Made Up of Samsung's Profits**

**Schedule 4.5**

| | Product(s) | Amount |
|---|---|---|
| [a] | Samsung's Profits for 5 Phones (Design Patent & Trade Dress) | $290,551,283 |
| [b] | Samsung's Profits for 11 Phones (Design Patent Only) | $599,859,395 |
| [c] | Samsung's Profits, Galaxy Prevail | $57,867,383 |
| | Total Samsung's Profits Awarded by Jury | $948,278,061 |
| [d] | Total Jury Award | $1,049,423,540 |
| | **Proportion of Jury Award Made Up of Samsung's Profits** | **90.4%** |

<u>**Sources:**</u>

*[a] Declaration of Michael J. Wagner (Dkt. No. 1990-20), p. 4.*
*[b] Declaration of Michael J. Wagner (Dkt. No. 1990-20), p. 3.*
*[c] Declaration of Michael J. Wagner (Dkt. No. 1990-20), p. 4.*
*[d] Amended Verdict Form (Dkt. No. 1931), p. 16.*

LitiNomics, Inc.

Exhibit B, Schedule 4.5

**Apple Inc. v. Samsung Electronics Co., Ltd. et al.**
**Historical Prime Rate and Treasury Bill Rate**

Schedule 4.6

| Period | Prime Rate | 1 Year Treasury Bill (Constant Maturity) |
|---|---|---|
| | [a] | [b] |
| April 2010 | 3.25% | 0.45% |
| May 2010 | 3.25% | 0.37% |
| June 2010 | 3.25% | 0.32% |
| July 2010 | 3.25% | 0.29% |
| August 2010 | 3.25% | 0.26% |
| September 2010 | 3.25% | 0.26% |
| October 2010 | 3.25% | 0.23% |
| November 2010 | 3.25% | 0.25% |
| December 2010 | 3.25% | 0.29% |
| January 2011 | 3.25% | 0.27% |
| February 2011 | 3.25% | 0.29% |
| March 2011 | 3.25% | 0.26% |
| April 2011 | 3.25% | 0.25% |
| May 2011 | 3.25% | 0.19% |
| June 2011 | 3.25% | 0.18% |
| July 2011 | 3.25% | 0.19% |
| August 2011 | 3.25% | 0.11% |
| September 2011 | 3.25% | 0.10% |
| October 2011 | 3.25% | 0.11% |
| November 2011 | 3.25% | 0.11% |
| December 2011 | 3.25% | 0.12% |
| January 2012 | 3.25% | 0.12% |
| February 2012 | 3.25% | 0.16% |
| March 2012 | 3.25% | 0.19% |
| April 2012 | 3.25% | 0.18% |
| May 2012 | 3.25% | 0.19% |
| June 2012 | 3.25% | 0.19% |
| July 2012 | 3.25% | 0.19% |
| August 2012 | 3.25% | 0.18% |
| September 2012 | 3.25% | 0.18% |

Sources:

[a] Prime interest rate based on Federal Reserve reported monthly prime rates, "Bank Prime Loan," hyperlink "Monthly" ("Average majority prime rate charged by banks on short-term loans to business, quoted on an investment basis"), accessed at <http://www.federalreserve.gov/releases/h15/data.htm> on October 17, 2012. [Exhibit D]

[b] Treasury bill rate based on Federal Reserve reported monthly rates for 1-year treasuries, "U.S. Government Securities," "Treasury Constant Maturities," "1-year," hyperlink "Monthly" ("Market yield on U.S. Treasury securities at 1-month constant maturity, quoted on investment basis"), accessed at <http://www.federalreserve.gov/releases/h15/data.htm> on October 17, 2012. [Exhibit E]

Exhibit B, Schedule 4.6

LitiNomics, Inc.

# Exhibit C

# Filed Under Seal

Exhibit 17.2-S2

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Apple's Lost Profits Summary
See Damages Period Below 1/

|  | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | Total |
| **Total Units Sold - Smartphones 2/** | 0 | 90,270 | 670,912 | 705,062 | 1,163,042 | 1,160,938 | 689,696 | 376,908 | 607,399 | 671,166 | 659,035 | 1,183,611 | 1,700,355 | 1,388,062 | 1,014,709 | 879,099 | 778,984 | 1,018,987 | 1,252,330 | 704,033 | 1,010,412 | 669,370 | 855,589 | 1,080,077 | 518,531 | 402,746 | 21,251,323 |
| Captivate | 0 | 0 | 133,351 | 130,335 | 74,422 | 76,530 | 19,595 | 67,548 | 56,689 | 53,389 | 28,997 | 22,885 | 14,296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 678,037 |
| Continuum | 0 | 0 | 0 | 0 | 0 | 0 | 119 | 5,200 | 3,326 | 19 | 0 | 2,788 | 4,034 | 6,064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,550 |
| Droid Charge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,547 | 35,697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111,244 |
| Epic 4G | 0 | 0 | 1 | 15,116 | 11,044 | 7,999 | 7,739 | 669 | 11,012 | 6,801 | 12,932 | 8,967 | 16,368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,648 |
| Exhibit 4G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fascinate | 0 | 0 | 0 | 3,446 | 34,462 | 16,435 | 4,070 | 3,714 | 9,027 | 2,707 | 17,767 | 43,117 | 15,412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,157 |
| Galaxy Ace | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Galaxy Prevail | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,894 | 17,459 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,353 |
| Galaxy S (i9000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Galaxy S 4G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,422 | 12,164 | 10,701 | 1,192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,479 |
| Galaxy S II (AT&T) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Galaxy S II (Epic 4G Touch) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Galaxy S II (i9100) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Galaxy S II (Skyrocket) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Galaxy S II (T-Mobile) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Galaxy S Showcase (i500) | 0 | 0 | 0 | 0 | 0 | 0 | 791 | 777 | 1,129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,697 |
| Gem | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,499 | 1,359 | 5,270 | 4,207 | 1,915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,250 |
| Indulge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,074 | 3,952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,026 |
| Infuse 4G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,759 | 128,553 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131,312 |
| Intercept | 0 | 0 | 0 | 9,243 | 1,197 | 0 | 142 | 2,519 | 6,003 | 4,300 | 3,138 | 3,125 | 5,347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,014 |
| Mesmerize | 0 | 0 | 0 | 0 | 0 | 1,624 | 3,426 | 908 | 3,947 | 3,769 | 4,784 | 6,632 | 4,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,418 |
| Nexus S 4G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,044 | 20,946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,990 |
| Replenish | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,171 | 15,318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,489 |
| Transform | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 778 | 7,697 | 5,486 | 2,656 | 3,748 | 3,115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,563 |
| Vibrant | 0 | 314 | 23,257 | 7,603 | 13,588 | 10,813 | 4,841 | 914 | 2,669 | 83 | 662 | 118 | 386 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65,248 |
| **Total Units Eligible for LP** | 0 | 314 | 156,609 | 165,743 | 134,713 | 113,520 | 45,887 | 81,153 | 99,691 | 103,390 | 95,110 | 205,949 | 286,396 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,488,475 |

Prepared by Invotex Group

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Exhibit 17.2-S2

| | | | | | 2010 | | | | | | | | 2011 | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |
| **Total Units Sold - Tablets 2/** | 0 | 0 | 0 | 0 | 0 | 220 | 236,465 | 25,414 | 33,372 | 17,799 | 25,815 | 51,648 | 37,626 | 176,678 | 141,597 | 95,178 | 56,386 | 168,431 | 116,742 | 61,714 | 61,106 | 65,259 | 29,515 | 7,707 | 14,663 | 14,261 | 1,437,596 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Galaxy Tab | 0 | 0 | 0 | 0 | 0 | 0 | 6,250 | 20,154 | 24,443 | 13,037 | 18,908 | 38,489 | 22,298 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143,579 |
| Galaxy Tab 10.1 (4G LTE) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Galaxy Tab 10.1 (WiFi) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,931 |
| **Total Units Eligible for LP** | 0 | 0 | 0 | 0 | 0 | 0 | 6,250 | 20,154 | 24,443 | 13,037 | 18,908 | 38,489 | 26,229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147,510 |

**Sources/Notes:**
1/ Damages calculated from start of violation of unregistered trade dress; for registered trade dress, design patents and utility patents damages calculated as of the first unlawful sale occurring on or after August 4, 2010.
2/ Exhibit 37.1-S2 & Exhibit 38.1-S2
3/ Smartphones - Exhibit 26-S, Tablets - Exhibit 27-S
4/ Smartphones - Exhibit 32-S2, Tablets - Exhibit 33-S2

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Exhibit D

| Series Description | Average majority prime rate charged by banks  on short-term loans to business,  quoted on an investment basis |
|---|---|
| Unit: | Percent:_Per_Year |
| Multiplier: | 1 |
| Currency: | NA |
| Unique Identifier: | H15/H15/RIFSPBLP_N.M |
| Time Period | RIFSPBLP_N.M |
| 1949-01 | 2 |
| 1949-02 | 2 |
| 1949-03 | 2 |
| 1949-04 | 2 |
| 1949-05 | 2 |
| 1949-06 | 2 |
| 1949-07 | 2 |
| 1949-08 | 2 |
| 1949-09 | 2 |
| 1949-10 | 2 |
| 1949-11 | 2 |
| 1949-12 | 2 |
| 1950-01 | 2 |
| 1950-02 | 2 |
| 1950-03 | 2 |
| 1950-04 | 2 |
| 1950-05 | 2 |
| 1950-06 | 2 |
| 1950-07 | 2 |
| 1950-08 | 2 |
| 1950-09 | 2.08 |
| 1950-10 | 2.25 |
| 1950-11 | 2.25 |
| 1950-12 | 2.25 |
| 1951-01 | 2.44 |
| 1951-02 | 2.5 |
| 1951-03 | 2.5 |
| 1951-04 | 2.5 |
| 1951-05 | 2.5 |
| 1951-06 | 2.5 |
| 1951-07 | 2.5 |
| 1951-08 | 2.5 |
| 1951-09 | 2.5 |
| 1951-10 | 2.62 |
| 1951-11 | 2.75 |
| 1951-12 | 2.85 |
| 1952-01 | 3 |
| 1952-02 | 3 |
| 1952-03 | 3 |
| 1952-04 | 3 |
| 1952-05 | 3 |
| 1952-06 | 3 |
| 1952-07 | 3 |
| 1952-08 | 3 |
| 1952-09 | 3 |
| 1952-10 | 3 |
| 1952-11 | 3 |
| 1952-12 | 3 |
| 1953-01 | 3 |
| 1953-02 | 3 |

| | |
|---|---|
| 1953-03 | 3 |
| 1953-04 | 3.03 |
| 1953-05 | 3.25 |
| 1953-06 | 3.25 |
| 1953-07 | 3.25 |
| 1953-08 | 3.25 |
| 1953-09 | 3.25 |
| 1953-10 | 3.25 |
| 1953-11 | 3.25 |
| 1953-12 | 3.25 |
| 1954-01 | 3.25 |
| 1954-02 | 3.25 |
| 1954-03 | 3.13 |
| 1954-04 | 3 |
| 1954-05 | 3 |
| 1954-06 | 3 |
| 1954-07 | 3 |
| 1954-08 | 3 |
| 1954-09 | 3 |
| 1954-10 | 3 |
| 1954-11 | 3 |
| 1954-12 | 3 |
| 1955-01 | 3 |
| 1955-02 | 3 |
| 1955-03 | 3 |
| 1955-04 | 3 |
| 1955-05 | 3 |
| 1955-06 | 3 |
| 1955-07 | 3 |
| 1955-08 | 3.23 |
| 1955-09 | 3.25 |
| 1955-10 | 3.4 |
| 1955-11 | 3.5 |
| 1955-12 | 3.5 |
| 1956-01 | 3.5 |
| 1956-02 | 3.5 |
| 1956-03 | 3.5 |
| 1956-04 | 3.65 |
| 1956-05 | 3.75 |
| 1956-06 | 3.75 |
| 1956-07 | 3.75 |
| 1956-08 | 3.84 |
| 1956-09 | 4 |
| 1956-10 | 4 |
| 1956-11 | 4 |
| 1956-12 | 4 |
| 1957-01 | 4 |
| 1957-02 | 4 |
| 1957-03 | 4 |
| 1957-04 | 4 |
| 1957-05 | 4 |
| 1957-06 | 4 |
| 1957-07 | 4 |
| 1957-08 | 4.42 |
| 1957-09 | 4.5 |
| 1957-10 | 4.5 |

| | |
|---|---|
| 1957-11 | 4.5 |
| 1957-12 | 4.5 |
| 1958-01 | 4.34 |
| 1958-02 | 4 |
| 1958-03 | 4 |
| 1958-04 | 3.83 |
| 1958-05 | 3.5 |
| 1958-06 | 3.5 |
| 1958-07 | 3.5 |
| 1958-08 | 3.5 |
| 1958-09 | 3.83 |
| 1958-10 | 4 |
| 1958-11 | 4 |
| 1958-12 | 4 |
| 1959-01 | 4 |
| 1959-02 | 4 |
| 1959-03 | 4 |
| 1959-04 | 4 |
| 1959-05 | 4.23 |
| 1959-06 | 4.5 |
| 1959-07 | 4.5 |
| 1959-08 | 4.5 |
| 1959-09 | 5 |
| 1959-10 | 5 |
| 1959-11 | 5 |
| 1959-12 | 5 |
| 1960-01 | 5 |
| 1960-02 | 5 |
| 1960-03 | 5 |
| 1960-04 | 5 |
| 1960-05 | 5 |
| 1960-06 | 5 |
| 1960-07 | 5 |
| 1960-08 | 4.85 |
| 1960-09 | 4.5 |
| 1960-10 | 4.5 |
| 1960-11 | 4.5 |
| 1960-12 | 4.5 |
| 1961-01 | 4.5 |
| 1961-02 | 4.5 |
| 1961-03 | 4.5 |
| 1961-04 | 4.5 |
| 1961-05 | 4.5 |
| 1961-06 | 4.5 |
| 1961-07 | 4.5 |
| 1961-08 | 4.5 |
| 1961-09 | 4.5 |
| 1961-10 | 4.5 |
| 1961-11 | 4.5 |
| 1961-12 | 4.5 |
| 1962-01 | 4.5 |
| 1962-02 | 4.5 |
| 1962-03 | 4.5 |
| 1962-04 | 4.5 |
| 1962-05 | 4.5 |
| 1962-06 | 4.5 |

| | |
|---|---|
| 1962-07 | 4.5 |
| 1962-08 | 4.5 |
| 1962-09 | 4.5 |
| 1962-10 | 4.5 |
| 1962-11 | 4.5 |
| 1962-12 | 4.5 |
| 1963-01 | 4.5 |
| 1963-02 | 4.5 |
| 1963-03 | 4.5 |
| 1963-04 | 4.5 |
| 1963-05 | 4.5 |
| 1963-06 | 4.5 |
| 1963-07 | 4.5 |
| 1963-08 | 4.5 |
| 1963-09 | 4.5 |
| 1963-10 | 4.5 |
| 1963-11 | 4.5 |
| 1963-12 | 4.5 |
| 1964-01 | 4.5 |
| 1964-02 | 4.5 |
| 1964-03 | 4.5 |
| 1964-04 | 4.5 |
| 1964-05 | 4.5 |
| 1964-06 | 4.5 |
| 1964-07 | 4.5 |
| 1964-08 | 4.5 |
| 1964-09 | 4.5 |
| 1964-10 | 4.5 |
| 1964-11 | 4.5 |
| 1964-12 | 4.5 |
| 1965-01 | 4.5 |
| 1965-02 | 4.5 |
| 1965-03 | 4.5 |
| 1965-04 | 4.5 |
| 1965-05 | 4.5 |
| 1965-06 | 4.5 |
| 1965-07 | 4.5 |
| 1965-08 | 4.5 |
| 1965-09 | 4.5 |
| 1965-10 | 4.5 |
| 1965-11 | 4.5 |
| 1965-12 | 4.92 |
| 1966-01 | 5 |
| 1966-02 | 5 |
| 1966-03 | 5.35 |
| 1966-04 | 5.5 |
| 1966-05 | 5.5 |
| 1966-06 | 5.52 |
| 1966-07 | 5.75 |
| 1966-08 | 5.88 |
| 1966-09 | 6 |
| 1966-10 | 6 |
| 1966-11 | 6 |
| 1966-12 | 6 |
| 1967-01 | 5.96 |
| 1967-02 | 5.75 |

| | |
|---|---|
| 1967-03 | 5.71 |
| 1967-04 | 5.5 |
| 1967-05 | 5.5 |
| 1967-06 | 5.5 |
| 1967-07 | 5.5 |
| 1967-08 | 5.5 |
| 1967-09 | 5.5 |
| 1967-10 | 5.5 |
| 1967-11 | 5.68 |
| 1967-12 | 6 |
| 1968-01 | 6 |
| 1968-02 | 6 |
| 1968-03 | 6 |
| 1968-04 | 6.2 |
| 1968-05 | 6.5 |
| 1968-06 | 6.5 |
| 1968-07 | 6.5 |
| 1968-08 | 6.5 |
| 1968-09 | 6.45 |
| 1968-10 | 6.25 |
| 1968-11 | 6.25 |
| 1968-12 | 6.6 |
| 1969-01 | 6.95 |
| 1969-02 | 7 |
| 1969-03 | 7.24 |
| 1969-04 | 7.5 |
| 1969-05 | 7.5 |
| 1969-06 | 8.23 |
| 1969-07 | 8.5 |
| 1969-08 | 8.5 |
| 1969-09 | 8.5 |
| 1969-10 | 8.5 |
| 1969-11 | 8.5 |
| 1969-12 | 8.5 |
| 1970-01 | 8.5 |
| 1970-02 | 8.5 |
| 1970-03 | 8.39 |
| 1970-04 | 8 |
| 1970-05 | 8 |
| 1970-06 | 8 |
| 1970-07 | 8 |
| 1970-08 | 8 |
| 1970-09 | 7.83 |
| 1970-10 | 7.5 |
| 1970-11 | 7.28 |
| 1970-12 | 6.92 |
| 1971-01 | 6.29 |
| 1971-02 | 5.88 |
| 1971-03 | 5.44 |
| 1971-04 | 5.28 |
| 1971-05 | 5.46 |
| 1971-06 | 5.5 |
| 1971-07 | 5.91 |
| 1971-08 | 6 |
| 1971-09 | 6 |
| 1971-10 | 5.9 |

| | |
|---|---|
| 1971-11 | 5.53 |
| 1971-12 | 5.49 |
| 1972-01 | 5.18 |
| 1972-02 | 4.75 |
| 1972-03 | 4.75 |
| 1972-04 | 4.97 |
| 1972-05 | 5 |
| 1972-06 | 5.04 |
| 1972-07 | 5.25 |
| 1972-08 | 5.27 |
| 1972-09 | 5.5 |
| 1972-10 | 5.73 |
| 1972-11 | 5.75 |
| 1972-12 | 5.79 |
| 1973-01 | 6 |
| 1973-02 | 6.02 |
| 1973-03 | 6.3 |
| 1973-04 | 6.61 |
| 1973-05 | 7.01 |
| 1973-06 | 7.49 |
| 1973-07 | 8.3 |
| 1973-08 | 9.23 |
| 1973-09 | 9.86 |
| 1973-10 | 9.94 |
| 1973-11 | 9.75 |
| 1973-12 | 9.75 |
| 1974-01 | 9.73 |
| 1974-02 | 9.21 |
| 1974-03 | 8.85 |
| 1974-04 | 10.02 |
| 1974-05 | 11.25 |
| 1974-06 | 11.54 |
| 1974-07 | 11.97 |
| 1974-08 | 12 |
| 1974-09 | 12 |
| 1974-10 | 11.68 |
| 1974-11 | 10.83 |
| 1974-12 | 10.5 |
| 1975-01 | 10.05 |
| 1975-02 | 8.96 |
| 1975-03 | 7.93 |
| 1975-04 | 7.5 |
| 1975-05 | 7.4 |
| 1975-06 | 7.07 |
| 1975-07 | 7.15 |
| 1975-08 | 7.66 |
| 1975-09 | 7.88 |
| 1975-10 | 7.96 |
| 1975-11 | 7.53 |
| 1975-12 | 7.26 |
| 1976-01 | 7 |
| 1976-02 | 6.75 |
| 1976-03 | 6.75 |
| 1976-04 | 6.75 |
| 1976-05 | 6.75 |
| 1976-06 | 7.2 |

| | |
|---|---|
| 1976-07 | 7.25 |
| 1976-08 | 7.01 |
| 1976-09 | 7 |
| 1976-10 | 6.77 |
| 1976-11 | 6.5 |
| 1976-12 | 6.35 |
| 1977-01 | 6.25 |
| 1977-02 | 6.25 |
| 1977-03 | 6.25 |
| 1977-04 | 6.25 |
| 1977-05 | 6.41 |
| 1977-06 | 6.75 |
| 1977-07 | 6.75 |
| 1977-08 | 6.83 |
| 1977-09 | 7.13 |
| 1977-10 | 7.52 |
| 1977-11 | 7.75 |
| 1977-12 | 7.75 |
| 1978-01 | 7.93 |
| 1978-02 | 8 |
| 1978-03 | 8 |
| 1978-04 | 8 |
| 1978-05 | 8.27 |
| 1978-06 | 8.63 |
| 1978-07 | 9 |
| 1978-08 | 9.01 |
| 1978-09 | 9.41 |
| 1978-10 | 9.94 |
| 1978-11 | 10.94 |
| 1978-12 | 11.55 |
| 1979-01 | 11.75 |
| 1979-02 | 11.75 |
| 1979-03 | 11.75 |
| 1979-04 | 11.75 |
| 1979-05 | 11.75 |
| 1979-06 | 11.65 |
| 1979-07 | 11.54 |
| 1979-08 | 11.91 |
| 1979-09 | 12.9 |
| 1979-10 | 14.39 |
| 1979-11 | 15.55 |
| 1979-12 | 15.3 |
| 1980-01 | 15.25 |
| 1980-02 | 15.63 |
| 1980-03 | 18.31 |
| 1980-04 | 19.77 |
| 1980-05 | 16.57 |
| 1980-06 | 12.63 |
| 1980-07 | 11.48 |
| 1980-08 | 11.12 |
| 1980-09 | 12.23 |
| 1980-10 | 13.79 |
| 1980-11 | 16.06 |
| 1980-12 | 20.35 |
| 1981-01 | 20.16 |
| 1981-02 | 19.43 |

| | |
|---|---|
| 1981-03 | 18.05 |
| 1981-04 | 17.15 |
| 1981-05 | 19.61 |
| 1981-06 | 20.03 |
| 1981-07 | 20.39 |
| 1981-08 | 20.5 |
| 1981-09 | 20.08 |
| 1981-10 | 18.45 |
| 1981-11 | 16.84 |
| 1981-12 | 15.75 |
| 1982-01 | 15.75 |
| 1982-02 | 16.56 |
| 1982-03 | 16.5 |
| 1982-04 | 16.5 |
| 1982-05 | 16.5 |
| 1982-06 | 16.5 |
| 1982-07 | 16.26 |
| 1982-08 | 14.39 |
| 1982-09 | 13.5 |
| 1982-10 | 12.52 |
| 1982-11 | 11.85 |
| 1982-12 | 11.5 |
| 1983-01 | 11.16 |
| 1983-02 | 10.98 |
| 1983-03 | 10.5 |
| 1983-04 | 10.5 |
| 1983-05 | 10.5 |
| 1983-06 | 10.5 |
| 1983-07 | 10.5 |
| 1983-08 | 10.89 |
| 1983-09 | 11 |
| 1983-10 | 11 |
| 1983-11 | 11 |
| 1983-12 | 11 |
| 1984-01 | 11 |
| 1984-02 | 11 |
| 1984-03 | 11.21 |
| 1984-04 | 11.93 |
| 1984-05 | 12.39 |
| 1984-06 | 12.6 |
| 1984-07 | 13 |
| 1984-08 | 13 |
| 1984-09 | 12.97 |
| 1984-10 | 12.58 |
| 1984-11 | 11.77 |
| 1984-12 | 11.06 |
| 1985-01 | 10.61 |
| 1985-02 | 10.5 |
| 1985-03 | 10.5 |
| 1985-04 | 10.5 |
| 1985-05 | 10.31 |
| 1985-06 | 9.78 |
| 1985-07 | 9.5 |
| 1985-08 | 9.5 |
| 1985-09 | 9.5 |
| 1985-10 | 9.5 |

| | |
|---|---|
| 1985-11 | 9.5 |
| 1985-12 | 9.5 |
| 1986-01 | 9.5 |
| 1986-02 | 9.5 |
| 1986-03 | 9.1 |
| 1986-04 | 8.83 |
| 1986-05 | 8.5 |
| 1986-06 | 8.5 |
| 1986-07 | 8.16 |
| 1986-08 | 7.9 |
| 1986-09 | 7.5 |
| 1986-10 | 7.5 |
| 1986-11 | 7.5 |
| 1986-12 | 7.5 |
| 1987-01 | 7.5 |
| 1987-02 | 7.5 |
| 1987-03 | 7.5 |
| 1987-04 | 7.75 |
| 1987-05 | 8.14 |
| 1987-06 | 8.25 |
| 1987-07 | 8.25 |
| 1987-08 | 8.25 |
| 1987-09 | 8.7 |
| 1987-10 | 9.07 |
| 1987-11 | 8.78 |
| 1987-12 | 8.75 |
| 1988-01 | 8.75 |
| 1988-02 | 8.51 |
| 1988-03 | 8.5 |
| 1988-04 | 8.5 |
| 1988-05 | 8.84 |
| 1988-06 | 9 |
| 1988-07 | 9.29 |
| 1988-08 | 9.84 |
| 1988-09 | 10 |
| 1988-10 | 10 |
| 1988-11 | 10.05 |
| 1988-12 | 10.5 |
| 1989-01 | 10.5 |
| 1989-02 | 10.93 |
| 1989-03 | 11.5 |
| 1989-04 | 11.5 |
| 1989-05 | 11.5 |
| 1989-06 | 11.07 |
| 1989-07 | 10.98 |
| 1989-08 | 10.5 |
| 1989-09 | 10.5 |
| 1989-10 | 10.5 |
| 1989-11 | 10.5 |
| 1989-12 | 10.5 |
| 1990-01 | 10.11 |
| 1990-02 | 10 |
| 1990-03 | 10 |
| 1990-04 | 10 |
| 1990-05 | 10 |
| 1990-06 | 10 |

| | |
|---|---|
| 1990-07 | 10 |
| 1990-08 | 10 |
| 1990-09 | 10 |
| 1990-10 | 10 |
| 1990-11 | 10 |
| 1990-12 | 10 |
| 1991-01 | 9.52 |
| 1991-02 | 9.05 |
| 1991-03 | 9 |
| 1991-04 | 9 |
| 1991-05 | 8.5 |
| 1991-06 | 8.5 |
| 1991-07 | 8.5 |
| 1991-08 | 8.5 |
| 1991-09 | 8.2 |
| 1991-10 | 8 |
| 1991-11 | 7.58 |
| 1991-12 | 7.21 |
| 1992-01 | 6.5 |
| 1992-02 | 6.5 |
| 1992-03 | 6.5 |
| 1992-04 | 6.5 |
| 1992-05 | 6.5 |
| 1992-06 | 6.5 |
| 1992-07 | 6.02 |
| 1992-08 | 6 |
| 1992-09 | 6 |
| 1992-10 | 6 |
| 1992-11 | 6 |
| 1992-12 | 6 |
| 1993-01 | 6 |
| 1993-02 | 6 |
| 1993-03 | 6 |
| 1993-04 | 6 |
| 1993-05 | 6 |
| 1993-06 | 6 |
| 1993-07 | 6 |
| 1993-08 | 6 |
| 1993-09 | 6 |
| 1993-10 | 6 |
| 1993-11 | 6 |
| 1993-12 | 6 |
| 1994-01 | 6 |
| 1994-02 | 6 |
| 1994-03 | 6.06 |
| 1994-04 | 6.45 |
| 1994-05 | 6.99 |
| 1994-06 | 7.25 |
| 1994-07 | 7.25 |
| 1994-08 | 7.51 |
| 1994-09 | 7.75 |
| 1994-10 | 7.75 |
| 1994-11 | 8.15 |
| 1994-12 | 8.5 |
| 1995-01 | 8.5 |
| 1995-02 | 9 |

| | |
|---|---|
| 1995-03 | 9 |
| 1995-04 | 9 |
| 1995-05 | 9 |
| 1995-06 | 9 |
| 1995-07 | 8.8 |
| 1995-08 | 8.75 |
| 1995-09 | 8.75 |
| 1995-10 | 8.75 |
| 1995-11 | 8.75 |
| 1995-12 | 8.65 |
| 1996-01 | 8.5 |
| 1996-02 | 8.25 |
| 1996-03 | 8.25 |
| 1996-04 | 8.25 |
| 1996-05 | 8.25 |
| 1996-06 | 8.25 |
| 1996-07 | 8.25 |
| 1996-08 | 8.25 |
| 1996-09 | 8.25 |
| 1996-10 | 8.25 |
| 1996-11 | 8.25 |
| 1996-12 | 8.25 |
| 1997-01 | 8.25 |
| 1997-02 | 8.25 |
| 1997-03 | 8.3 |
| 1997-04 | 8.5 |
| 1997-05 | 8.5 |
| 1997-06 | 8.5 |
| 1997-07 | 8.5 |
| 1997-08 | 8.5 |
| 1997-09 | 8.5 |
| 1997-10 | 8.5 |
| 1997-11 | 8.5 |
| 1997-12 | 8.5 |
| 1998-01 | 8.5 |
| 1998-02 | 8.5 |
| 1998-03 | 8.5 |
| 1998-04 | 8.5 |
| 1998-05 | 8.5 |
| 1998-06 | 8.5 |
| 1998-07 | 8.5 |
| 1998-08 | 8.5 |
| 1998-09 | 8.49 |
| 1998-10 | 8.12 |
| 1998-11 | 7.89 |
| 1998-12 | 7.75 |
| 1999-01 | 7.75 |
| 1999-02 | 7.75 |
| 1999-03 | 7.75 |
| 1999-04 | 7.75 |
| 1999-05 | 7.75 |
| 1999-06 | 7.75 |
| 1999-07 | 8 |
| 1999-08 | 8.06 |
| 1999-09 | 8.25 |
| 1999-10 | 8.25 |

| | |
|---|---|
| 1999-11 | 8.37 |
| 1999-12 | 8.5 |
| 2000-01 | 8.5 |
| 2000-02 | 8.73 |
| 2000-03 | 8.83 |
| 2000-04 | 9 |
| 2000-05 | 9.24 |
| 2000-06 | 9.5 |
| 2000-07 | 9.5 |
| 2000-08 | 9.5 |
| 2000-09 | 9.5 |
| 2000-10 | 9.5 |
| 2000-11 | 9.5 |
| 2000-12 | 9.5 |
| 2001-01 | 9.05 |
| 2001-02 | 8.5 |
| 2001-03 | 8.32 |
| 2001-04 | 7.8 |
| 2001-05 | 7.24 |
| 2001-06 | 6.98 |
| 2001-07 | 6.75 |
| 2001-08 | 6.67 |
| 2001-09 | 6.28 |
| 2001-10 | 5.53 |
| 2001-11 | 5.1 |
| 2001-12 | 4.84 |
| 2002-01 | 4.75 |
| 2002-02 | 4.75 |
| 2002-03 | 4.75 |
| 2002-04 | 4.75 |
| 2002-05 | 4.75 |
| 2002-06 | 4.75 |
| 2002-07 | 4.75 |
| 2002-08 | 4.75 |
| 2002-09 | 4.75 |
| 2002-10 | 4.75 |
| 2002-11 | 4.35 |
| 2002-12 | 4.25 |
| 2003-01 | 4.25 |
| 2003-02 | 4.25 |
| 2003-03 | 4.25 |
| 2003-04 | 4.25 |
| 2003-05 | 4.25 |
| 2003-06 | 4.22 |
| 2003-07 | 4 |
| 2003-08 | 4 |
| 2003-09 | 4 |
| 2003-10 | 4 |
| 2003-11 | 4 |
| 2003-12 | 4 |
| 2004-01 | 4 |
| 2004-02 | 4 |
| 2004-03 | 4 |
| 2004-04 | 4 |
| 2004-05 | 4 |
| 2004-06 | 4.01 |

| | |
|---|---|
| 2004-07 | 4.25 |
| 2004-08 | 4.43 |
| 2004-09 | 4.58 |
| 2004-10 | 4.75 |
| 2004-11 | 4.93 |
| 2004-12 | 5.15 |
| 2005-01 | 5.25 |
| 2005-02 | 5.49 |
| 2005-03 | 5.58 |
| 2005-04 | 5.75 |
| 2005-05 | 5.98 |
| 2005-06 | 6.01 |
| 2005-07 | 6.25 |
| 2005-08 | 6.44 |
| 2005-09 | 6.59 |
| 2005-10 | 6.75 |
| 2005-11 | 7 |
| 2005-12 | 7.15 |
| 2006-01 | 7.26 |
| 2006-02 | 7.5 |
| 2006-03 | 7.53 |
| 2006-04 | 7.75 |
| 2006-05 | 7.93 |
| 2006-06 | 8.02 |
| 2006-07 | 8.25 |
| 2006-08 | 8.25 |
| 2006-09 | 8.25 |
| 2006-10 | 8.25 |
| 2006-11 | 8.25 |
| 2006-12 | 8.25 |
| 2007-01 | 8.25 |
| 2007-02 | 8.25 |
| 2007-03 | 8.25 |
| 2007-04 | 8.25 |
| 2007-05 | 8.25 |
| 2007-06 | 8.25 |
| 2007-07 | 8.25 |
| 2007-08 | 8.25 |
| 2007-09 | 8.03 |
| 2007-10 | 7.74 |
| 2007-11 | 7.5 |
| 2007-12 | 7.33 |
| 2008-01 | 6.98 |
| 2008-02 | 6 |
| 2008-03 | 5.66 |
| 2008-04 | 5.24 |
| 2008-05 | 5 |
| 2008-06 | 5 |
| 2008-07 | 5 |
| 2008-08 | 5 |
| 2008-09 | 5 |
| 2008-10 | 4.56 |
| 2008-11 | 4 |
| 2008-12 | 3.61 |
| 2009-01 | 3.25 |
| 2009-02 | 3.25 |

| | |
|---|---|
| 2009-03 | 3.25 |
| 2009-04 | 3.25 |
| 2009-05 | 3.25 |
| 2009-06 | 3.25 |
| 2009-07 | 3.25 |
| 2009-08 | 3.25 |
| 2009-09 | 3.25 |
| 2009-10 | 3.25 |
| 2009-11 | 3.25 |
| 2009-12 | 3.25 |
| 2010-01 | 3.25 |
| 2010-02 | 3.25 |
| 2010-03 | 3.25 |
| 2010-04 | 3.25 |
| 2010-05 | 3.25 |
| 2010-06 | 3.25 |
| 2010-07 | 3.25 |
| 2010-08 | 3.25 |
| 2010-09 | 3.25 |
| 2010-10 | 3.25 |
| 2010-11 | 3.25 |
| 2010-12 | 3.25 |
| 2011-01 | 3.25 |
| 2011-02 | 3.25 |
| 2011-03 | 3.25 |
| 2011-04 | 3.25 |
| 2011-05 | 3.25 |
| 2011-06 | 3.25 |
| 2011-07 | 3.25 |
| 2011-08 | 3.25 |
| 2011-09 | 3.25 |
| 2011-10 | 3.25 |
| 2011-11 | 3.25 |
| 2011-12 | 3.25 |
| 2012-01 | 3.25 |
| 2012-02 | 3.25 |
| 2012-03 | 3.25 |
| 2012-04 | 3.25 |
| 2012-05 | 3.25 |
| 2012-06 | 3.25 |
| 2012-07 | 3.25 |
| 2012-08 | 3.25 |
| 2012-09 | 3.25 |

Exhibit E

| | |
|---|---|
| Series Description | Market yield on U.S. Treasury securities at 1-year  constant maturity, quoted on investment basis |
| Unit: | Percent:_Per_Year |
| Multiplier: | 1 |
| Currency: | NA |
| Unique Identifier: | H15/H15/RIFLGFCY01_N.M |
| Time Period | RIFLGFCY01_N.M |
| 1953-04 | 2.36 |
| 1953-05 | 2.48 |
| 1953-06 | 2.45 |
| 1953-07 | 2.38 |
| 1953-08 | 2.28 |
| 1953-09 | 2.2 |
| 1953-10 | 1.79 |
| 1953-11 | 1.67 |
| 1953-12 | 1.66 |
| 1954-01 | 1.41 |
| 1954-02 | 1.14 |
| 1954-03 | 1.13 |
| 1954-04 | 0.96 |
| 1954-05 | 0.85 |
| 1954-06 | 0.82 |
| 1954-07 | 0.84 |
| 1954-08 | 0.88 |
| 1954-09 | 1.03 |
| 1954-10 | 1.17 |
| 1954-11 | 1.14 |
| 1954-12 | 1.21 |
| 1955-01 | 1.39 |
| 1955-02 | 1.57 |
| 1955-03 | 1.59 |
| 1955-04 | 1.75 |
| 1955-05 | 1.9 |
| 1955-06 | 1.91 |
| 1955-07 | 2.02 |
| 1955-08 | 2.37 |
| 1955-09 | 2.36 |
| 1955-10 | 2.39 |
| 1955-11 | 2.48 |
| 1955-12 | 2.73 |
| 1956-01 | 2.58 |
| 1956-02 | 2.49 |
| 1956-03 | 2.61 |
| 1956-04 | 2.92 |
| 1956-05 | 2.94 |
| 1956-06 | 2.74 |
| 1956-07 | 2.76 |
| 1956-08 | 3.1 |
| 1956-09 | 3.35 |
| 1956-10 | 3.28 |
| 1956-11 | 3.44 |
| 1956-12 | 3.68 |

| | |
|---|---|
| 1957-01 | 3.37 |
| 1957-02 | 3.38 |
| 1957-03 | 3.42 |
| 1957-04 | 3.49 |
| 1957-05 | 3.48 |
| 1957-06 | 3.65 |
| 1957-07 | 3.81 |
| 1957-08 | 4.01 |
| 1957-09 | 4.07 |
| 1957-10 | 4.01 |
| 1957-11 | 3.57 |
| 1957-12 | 3.18 |
| 1958-01 | 2.65 |
| 1958-02 | 1.99 |
| 1958-03 | 1.84 |
| 1958-04 | 1.45 |
| 1958-05 | 1.37 |
| 1958-06 | 1.23 |
| 1958-07 | 1.61 |
| 1958-08 | 2.5 |
| 1958-09 | 3.05 |
| 1958-10 | 3.19 |
| 1958-11 | 3.1 |
| 1958-12 | 3.29 |
| 1959-01 | 3.36 |
| 1959-02 | 3.54 |
| 1959-03 | 3.61 |
| 1959-04 | 3.72 |
| 1959-05 | 3.96 |
| 1959-06 | 4.07 |
| 1959-07 | 4.39 |
| 1959-08 | 4.42 |
| 1959-09 | 5 |
| 1959-10 | 4.8 |
| 1959-11 | 4.81 |
| 1959-12 | 5.14 |
| 1960-01 | 5.03 |
| 1960-02 | 4.66 |
| 1960-03 | 4.02 |
| 1960-04 | 4.04 |
| 1960-05 | 4.21 |
| 1960-06 | 3.36 |
| 1960-07 | 3.2 |
| 1960-08 | 2.95 |
| 1960-09 | 3.07 |
| 1960-10 | 3.04 |
| 1960-11 | 3.08 |
| 1960-12 | 2.86 |
| 1961-01 | 2.81 |
| 1961-02 | 2.93 |
| 1961-03 | 2.88 |

| | |
|---|---|
| 1961-04 | 2.88 |
| 1961-05 | 2.87 |
| 1961-06 | 3.06 |
| 1961-07 | 2.92 |
| 1961-08 | 3.06 |
| 1961-09 | 3.06 |
| 1961-10 | 3.05 |
| 1961-11 | 3.07 |
| 1961-12 | 3.18 |
| 1962-01 | 3.28 |
| 1962-02 | 3.28 |
| 1962-03 | 3.06 |
| 1962-04 | 2.99 |
| 1962-05 | 3.03 |
| 1962-06 | 3.03 |
| 1962-07 | 3.29 |
| 1962-08 | 3.2 |
| 1962-09 | 3.06 |
| 1962-10 | 2.98 |
| 1962-11 | 3 |
| 1962-12 | 3.01 |
| 1963-01 | 3.04 |
| 1963-02 | 3.01 |
| 1963-03 | 3.03 |
| 1963-04 | 3.11 |
| 1963-05 | 3.12 |
| 1963-06 | 3.2 |
| 1963-07 | 3.48 |
| 1963-08 | 3.53 |
| 1963-09 | 3.57 |
| 1963-10 | 3.64 |
| 1963-11 | 3.74 |
| 1963-12 | 3.81 |
| 1964-01 | 3.79 |
| 1964-02 | 3.78 |
| 1964-03 | 3.91 |
| 1964-04 | 3.91 |
| 1964-05 | 3.84 |
| 1964-06 | 3.83 |
| 1964-07 | 3.72 |
| 1964-08 | 3.74 |
| 1964-09 | 3.84 |
| 1964-10 | 3.86 |
| 1964-11 | 3.91 |
| 1964-12 | 4.02 |
| 1965-01 | 3.94 |
| 1965-02 | 4.03 |
| 1965-03 | 4.06 |
| 1965-04 | 4.04 |
| 1965-05 | 4.03 |
| 1965-06 | 3.99 |

| | |
|---|---|
| 1965-07 | 3.98 |
| 1965-08 | 4.07 |
| 1965-09 | 4.2 |
| 1965-10 | 4.3 |
| 1965-11 | 4.37 |
| 1965-12 | 4.72 |
| 1966-01 | 4.88 |
| 1966-02 | 4.94 |
| 1966-03 | 4.97 |
| 1966-04 | 4.9 |
| 1966-05 | 4.93 |
| 1966-06 | 4.97 |
| 1966-07 | 5.17 |
| 1966-08 | 5.54 |
| 1966-09 | 5.82 |
| 1966-10 | 5.58 |
| 1966-11 | 5.54 |
| 1966-12 | 5.2 |
| 1967-01 | 4.75 |
| 1967-02 | 4.71 |
| 1967-03 | 4.35 |
| 1967-04 | 4.11 |
| 1967-05 | 4.15 |
| 1967-06 | 4.48 |
| 1967-07 | 5.01 |
| 1967-08 | 5.13 |
| 1967-09 | 5.24 |
| 1967-10 | 5.37 |
| 1967-11 | 5.61 |
| 1967-12 | 5.71 |
| 1968-01 | 5.43 |
| 1968-02 | 5.41 |
| 1968-03 | 5.58 |
| 1968-04 | 5.71 |
| 1968-05 | 6.14 |
| 1968-06 | 5.98 |
| 1968-07 | 5.65 |
| 1968-08 | 5.43 |
| 1968-09 | 5.45 |
| 1968-10 | 5.57 |
| 1968-11 | 5.75 |
| 1968-12 | 6.19 |
| 1969-01 | 6.34 |
| 1969-02 | 6.41 |
| 1969-03 | 6.34 |
| 1969-04 | 6.26 |
| 1969-05 | 6.42 |
| 1969-06 | 7.04 |
| 1969-07 | 7.6 |
| 1969-08 | 7.54 |
| 1969-09 | 7.82 |

| | |
|---|---|
| 1969-10 | 7.64 |
| 1969-11 | 7.89 |
| 1969-12 | 8.17 |
| 1970-01 | 8.1 |
| 1970-02 | 7.59 |
| 1970-03 | 6.97 |
| 1970-04 | 7.06 |
| 1970-05 | 7.75 |
| 1970-06 | 7.55 |
| 1970-07 | 7.1 |
| 1970-08 | 6.98 |
| 1970-09 | 6.73 |
| 1970-10 | 6.43 |
| 1970-11 | 5.51 |
| 1970-12 | 5 |
| 1971-01 | 4.57 |
| 1971-02 | 3.89 |
| 1971-03 | 3.69 |
| 1971-04 | 4.3 |
| 1971-05 | 5.04 |
| 1971-06 | 5.64 |
| 1971-07 | 6.04 |
| 1971-08 | 5.8 |
| 1971-09 | 5.41 |
| 1971-10 | 4.91 |
| 1971-11 | 4.67 |
| 1971-12 | 4.6 |
| 1972-01 | 4.28 |
| 1972-02 | 4.27 |
| 1972-03 | 4.67 |
| 1972-04 | 4.96 |
| 1972-05 | 4.64 |
| 1972-06 | 4.93 |
| 1972-07 | 4.96 |
| 1972-08 | 4.98 |
| 1972-09 | 5.52 |
| 1972-10 | 5.52 |
| 1972-11 | 5.27 |
| 1972-12 | 5.52 |
| 1973-01 | 5.89 |
| 1973-02 | 6.19 |
| 1973-03 | 6.85 |
| 1973-04 | 6.85 |
| 1973-05 | 6.89 |
| 1973-06 | 7.31 |
| 1973-07 | 8.39 |
| 1973-08 | 8.82 |
| 1973-09 | 8.31 |
| 1973-10 | 7.4 |
| 1973-11 | 7.57 |
| 1973-12 | 7.27 |

| | |
|---|---|
| 1974-01 | 7.42 |
| 1974-02 | 6.88 |
| 1974-03 | 7.76 |
| 1974-04 | 8.62 |
| 1974-05 | 8.78 |
| 1974-06 | 8.67 |
| 1974-07 | 8.8 |
| 1974-08 | 9.36 |
| 1974-09 | 8.87 |
| 1974-10 | 8.05 |
| 1974-11 | 7.66 |
| 1974-12 | 7.31 |
| 1975-01 | 6.83 |
| 1975-02 | 5.98 |
| 1975-03 | 6.11 |
| 1975-04 | 6.9 |
| 1975-05 | 6.39 |
| 1975-06 | 6.29 |
| 1975-07 | 7.11 |
| 1975-08 | 7.7 |
| 1975-09 | 7.75 |
| 1975-10 | 6.95 |
| 1975-11 | 6.49 |
| 1975-12 | 6.6 |
| 1976-01 | 5.81 |
| 1976-02 | 5.91 |
| 1976-03 | 6.21 |
| 1976-04 | 5.92 |
| 1976-05 | 6.4 |
| 1976-06 | 6.52 |
| 1976-07 | 6.2 |
| 1976-08 | 6 |
| 1976-09 | 5.84 |
| 1976-10 | 5.5 |
| 1976-11 | 5.29 |
| 1976-12 | 4.89 |
| 1977-01 | 5.29 |
| 1977-02 | 5.47 |
| 1977-03 | 5.5 |
| 1977-04 | 5.44 |
| 1977-05 | 5.84 |
| 1977-06 | 5.8 |
| 1977-07 | 5.94 |
| 1977-08 | 6.37 |
| 1977-09 | 6.53 |
| 1977-10 | 6.97 |
| 1977-11 | 6.95 |
| 1977-12 | 6.96 |
| 1978-01 | 7.28 |
| 1978-02 | 7.34 |
| 1978-03 | 7.31 |

| | |
|---|---|
| 1978-04 | 7.45 |
| 1978-05 | 7.82 |
| 1978-06 | 8.09 |
| 1978-07 | 8.39 |
| 1978-08 | 8.31 |
| 1978-09 | 8.64 |
| 1978-10 | 9.14 |
| 1978-11 | 10.01 |
| 1978-12 | 10.3 |
| 1979-01 | 10.41 |
| 1979-02 | 10.24 |
| 1979-03 | 10.25 |
| 1979-04 | 10.12 |
| 1979-05 | 10.12 |
| 1979-06 | 9.57 |
| 1979-07 | 9.64 |
| 1979-08 | 9.98 |
| 1979-09 | 10.84 |
| 1979-10 | 12.44 |
| 1979-11 | 12.39 |
| 1979-12 | 11.98 |
| 1980-01 | 12.06 |
| 1980-02 | 13.92 |
| 1980-03 | 15.82 |
| 1980-04 | 13.3 |
| 1980-05 | 9.39 |
| 1980-06 | 8.16 |
| 1980-07 | 8.65 |
| 1980-08 | 10.24 |
| 1980-09 | 11.52 |
| 1980-10 | 12.49 |
| 1980-11 | 14.15 |
| 1980-12 | 14.88 |
| 1981-01 | 14.08 |
| 1981-02 | 14.57 |
| 1981-03 | 13.71 |
| 1981-04 | 14.32 |
| 1981-05 | 16.2 |
| 1981-06 | 14.86 |
| 1981-07 | 15.72 |
| 1981-08 | 16.72 |
| 1981-09 | 16.52 |
| 1981-10 | 15.38 |
| 1981-11 | 12.41 |
| 1981-12 | 12.85 |
| 1982-01 | 14.32 |
| 1982-02 | 14.73 |
| 1982-03 | 13.95 |
| 1982-04 | 13.98 |
| 1982-05 | 13.34 |
| 1982-06 | 14.07 |

| | |
|---|---|
| 1982-07 | 13.24 |
| 1982-08 | 11.43 |
| 1982-09 | 10.85 |
| 1982-10 | 9.32 |
| 1982-11 | 9.16 |
| 1982-12 | 8.91 |
| 1983-01 | 8.62 |
| 1983-02 | 8.92 |
| 1983-03 | 9.04 |
| 1983-04 | 8.98 |
| 1983-05 | 8.9 |
| 1983-06 | 9.66 |
| 1983-07 | 10.2 |
| 1983-08 | 10.53 |
| 1983-09 | 10.16 |
| 1983-10 | 9.81 |
| 1983-11 | 9.94 |
| 1983-12 | 10.11 |
| 1984-01 | 9.9 |
| 1984-02 | 10.04 |
| 1984-03 | 10.59 |
| 1984-04 | 10.9 |
| 1984-05 | 11.66 |
| 1984-06 | 12.08 |
| 1984-07 | 12.03 |
| 1984-08 | 11.82 |
| 1984-09 | 11.58 |
| 1984-10 | 10.9 |
| 1984-11 | 9.82 |
| 1984-12 | 9.33 |
| 1985-01 | 9.02 |
| 1985-02 | 9.29 |
| 1985-03 | 9.86 |
| 1985-04 | 9.14 |
| 1985-05 | 8.46 |
| 1985-06 | 7.8 |
| 1985-07 | 7.86 |
| 1985-08 | 8.05 |
| 1985-09 | 8.07 |
| 1985-10 | 8.01 |
| 1985-11 | 7.88 |
| 1985-12 | 7.67 |
| 1986-01 | 7.73 |
| 1986-02 | 7.61 |
| 1986-03 | 7.03 |
| 1986-04 | 6.44 |
| 1986-05 | 6.65 |
| 1986-06 | 6.73 |
| 1986-07 | 6.27 |
| 1986-08 | 5.93 |
| 1986-09 | 5.77 |

| | |
|---|---|
| 1986-10 | 5.72 |
| 1986-11 | 5.8 |
| 1986-12 | 5.87 |
| 1987-01 | 5.78 |
| 1987-02 | 5.96 |
| 1987-03 | 6.03 |
| 1987-04 | 6.5 |
| 1987-05 | 7 |
| 1987-06 | 6.8 |
| 1987-07 | 6.68 |
| 1987-08 | 7.03 |
| 1987-09 | 7.67 |
| 1987-10 | 7.59 |
| 1987-11 | 6.96 |
| 1987-12 | 7.17 |
| 1988-01 | 6.99 |
| 1988-02 | 6.64 |
| 1988-03 | 6.71 |
| 1988-04 | 7.01 |
| 1988-05 | 7.4 |
| 1988-06 | 7.49 |
| 1988-07 | 7.75 |
| 1988-08 | 8.17 |
| 1988-09 | 8.09 |
| 1988-10 | 8.11 |
| 1988-11 | 8.48 |
| 1988-12 | 8.99 |
| 1989-01 | 9.05 |
| 1989-02 | 9.25 |
| 1989-03 | 9.57 |
| 1989-04 | 9.36 |
| 1989-05 | 8.98 |
| 1989-06 | 8.44 |
| 1989-07 | 7.89 |
| 1989-08 | 8.18 |
| 1989-09 | 8.22 |
| 1989-10 | 7.99 |
| 1989-11 | 7.77 |
| 1989-12 | 7.72 |
| 1990-01 | 7.92 |
| 1990-02 | 8.11 |
| 1990-03 | 8.35 |
| 1990-04 | 8.4 |
| 1990-05 | 8.32 |
| 1990-06 | 8.1 |
| 1990-07 | 7.94 |
| 1990-08 | 7.78 |
| 1990-09 | 7.76 |
| 1990-10 | 7.55 |
| 1990-11 | 7.31 |
| 1990-12 | 7.05 |

| | |
|---|---|
| 1991-01 | 6.64 |
| 1991-02 | 6.27 |
| 1991-03 | 6.4 |
| 1991-04 | 6.24 |
| 1991-05 | 6.13 |
| 1991-06 | 6.36 |
| 1991-07 | 6.31 |
| 1991-08 | 5.78 |
| 1991-09 | 5.57 |
| 1991-10 | 5.33 |
| 1991-11 | 4.89 |
| 1991-12 | 4.38 |
| 1992-01 | 4.15 |
| 1992-02 | 4.29 |
| 1992-03 | 4.63 |
| 1992-04 | 4.3 |
| 1992-05 | 4.19 |
| 1992-06 | 4.17 |
| 1992-07 | 3.6 |
| 1992-08 | 3.47 |
| 1992-09 | 3.18 |
| 1992-10 | 3.3 |
| 1992-11 | 3.68 |
| 1992-12 | 3.71 |
| 1993-01 | 3.5 |
| 1993-02 | 3.39 |
| 1993-03 | 3.33 |
| 1993-04 | 3.24 |
| 1993-05 | 3.36 |
| 1993-06 | 3.54 |
| 1993-07 | 3.47 |
| 1993-08 | 3.44 |
| 1993-09 | 3.36 |
| 1993-10 | 3.39 |
| 1993-11 | 3.58 |
| 1993-12 | 3.61 |
| 1994-01 | 3.54 |
| 1994-02 | 3.87 |
| 1994-03 | 4.32 |
| 1994-04 | 4.82 |
| 1994-05 | 5.31 |
| 1994-06 | 5.27 |
| 1994-07 | 5.48 |
| 1994-08 | 5.56 |
| 1994-09 | 5.76 |
| 1994-10 | 6.11 |
| 1994-11 | 6.54 |
| 1994-12 | 7.14 |
| 1995-01 | 7.05 |
| 1995-02 | 6.7 |
| 1995-03 | 6.43 |

| | |
|---|---|
| 1995-04 | 6.27 |
| 1995-05 | 6 |
| 1995-06 | 5.64 |
| 1995-07 | 5.59 |
| 1995-08 | 5.75 |
| 1995-09 | 5.62 |
| 1995-10 | 5.59 |
| 1995-11 | 5.43 |
| 1995-12 | 5.31 |
| 1996-01 | 5.09 |
| 1996-02 | 4.94 |
| 1996-03 | 5.34 |
| 1996-04 | 5.54 |
| 1996-05 | 5.64 |
| 1996-06 | 5.81 |
| 1996-07 | 5.85 |
| 1996-08 | 5.67 |
| 1996-09 | 5.83 |
| 1996-10 | 5.55 |
| 1996-11 | 5.42 |
| 1996-12 | 5.47 |
| 1997-01 | 5.61 |
| 1997-02 | 5.53 |
| 1997-03 | 5.8 |
| 1997-04 | 5.99 |
| 1997-05 | 5.87 |
| 1997-06 | 5.69 |
| 1997-07 | 5.54 |
| 1997-08 | 5.56 |
| 1997-09 | 5.52 |
| 1997-10 | 5.46 |
| 1997-11 | 5.46 |
| 1997-12 | 5.53 |
| 1998-01 | 5.24 |
| 1998-02 | 5.31 |
| 1998-03 | 5.39 |
| 1998-04 | 5.38 |
| 1998-05 | 5.44 |
| 1998-06 | 5.41 |
| 1998-07 | 5.36 |
| 1998-08 | 5.21 |
| 1998-09 | 4.71 |
| 1998-10 | 4.12 |
| 1998-11 | 4.53 |
| 1998-12 | 4.52 |
| 1999-01 | 4.51 |
| 1999-02 | 4.7 |
| 1999-03 | 4.78 |
| 1999-04 | 4.69 |
| 1999-05 | 4.85 |
| 1999-06 | 5.1 |

| | |
|---|---|
| 1999-07 | 5.03 |
| 1999-08 | 5.2 |
| 1999-09 | 5.25 |
| 1999-10 | 5.43 |
| 1999-11 | 5.55 |
| 1999-12 | 5.84 |
| 2000-01 | 6.12 |
| 2000-02 | 6.22 |
| 2000-03 | 6.22 |
| 2000-04 | 6.15 |
| 2000-05 | 6.33 |
| 2000-06 | 6.17 |
| 2000-07 | 6.08 |
| 2000-08 | 6.18 |
| 2000-09 | 6.13 |
| 2000-10 | 6.01 |
| 2000-11 | 6.09 |
| 2000-12 | 5.6 |
| 2001-01 | 4.81 |
| 2001-02 | 4.68 |
| 2001-03 | 4.3 |
| 2001-04 | 3.98 |
| 2001-05 | 3.78 |
| 2001-06 | 3.58 |
| 2001-07 | 3.62 |
| 2001-08 | 3.47 |
| 2001-09 | 2.82 |
| 2001-10 | 2.33 |
| 2001-11 | 2.18 |
| 2001-12 | 2.22 |
| 2002-01 | 2.16 |
| 2002-02 | 2.23 |
| 2002-03 | 2.57 |
| 2002-04 | 2.48 |
| 2002-05 | 2.35 |
| 2002-06 | 2.2 |
| 2002-07 | 1.96 |
| 2002-08 | 1.76 |
| 2002-09 | 1.72 |
| 2002-10 | 1.65 |
| 2002-11 | 1.49 |
| 2002-12 | 1.45 |
| 2003-01 | 1.36 |
| 2003-02 | 1.3 |
| 2003-03 | 1.24 |
| 2003-04 | 1.27 |
| 2003-05 | 1.18 |
| 2003-06 | 1.01 |
| 2003-07 | 1.12 |
| 2003-08 | 1.31 |
| 2003-09 | 1.24 |

| | |
|---|---|
| 2003-10 | 1.25 |
| 2003-11 | 1.34 |
| 2003-12 | 1.31 |
| 2004-01 | 1.24 |
| 2004-02 | 1.24 |
| 2004-03 | 1.19 |
| 2004-04 | 1.43 |
| 2004-05 | 1.78 |
| 2004-06 | 2.12 |
| 2004-07 | 2.1 |
| 2004-08 | 2.02 |
| 2004-09 | 2.12 |
| 2004-10 | 2.23 |
| 2004-11 | 2.5 |
| 2004-12 | 2.67 |
| 2005-01 | 2.86 |
| 2005-02 | 3.03 |
| 2005-03 | 3.3 |
| 2005-04 | 3.32 |
| 2005-05 | 3.33 |
| 2005-06 | 3.36 |
| 2005-07 | 3.64 |
| 2005-08 | 3.87 |
| 2005-09 | 3.85 |
| 2005-10 | 4.18 |
| 2005-11 | 4.33 |
| 2005-12 | 4.35 |
| 2006-01 | 4.45 |
| 2006-02 | 4.68 |
| 2006-03 | 4.77 |
| 2006-04 | 4.9 |
| 2006-05 | 5 |
| 2006-06 | 5.16 |
| 2006-07 | 5.22 |
| 2006-08 | 5.08 |
| 2006-09 | 4.97 |
| 2006-10 | 5.01 |
| 2006-11 | 5.01 |
| 2006-12 | 4.94 |
| 2007-01 | 5.06 |
| 2007-02 | 5.05 |
| 2007-03 | 4.92 |
| 2007-04 | 4.93 |
| 2007-05 | 4.91 |
| 2007-06 | 4.96 |
| 2007-07 | 4.96 |
| 2007-08 | 4.47 |
| 2007-09 | 4.14 |
| 2007-10 | 4.1 |
| 2007-11 | 3.5 |
| 2007-12 | 3.26 |

| | |
|---|---|
| 2008-01 | 2.71 |
| 2008-02 | 2.05 |
| 2008-03 | 1.54 |
| 2008-04 | 1.74 |
| 2008-05 | 2.06 |
| 2008-06 | 2.42 |
| 2008-07 | 2.28 |
| 2008-08 | 2.18 |
| 2008-09 | 1.91 |
| 2008-10 | 1.42 |
| 2008-11 | 1.07 |
| 2008-12 | 0.49 |
| 2009-01 | 0.44 |
| 2009-02 | 0.62 |
| 2009-03 | 0.64 |
| 2009-04 | 0.55 |
| 2009-05 | 0.5 |
| 2009-06 | 0.51 |
| 2009-07 | 0.48 |
| 2009-08 | 0.46 |
| 2009-09 | 0.4 |
| 2009-10 | 0.37 |
| 2009-11 | 0.31 |
| 2009-12 | 0.37 |
| 2010-01 | 0.35 |
| 2010-02 | 0.35 |
| 2010-03 | 0.4 |
| 2010-04 | 0.45 |
| 2010-05 | 0.37 |
| 2010-06 | 0.32 |
| 2010-07 | 0.29 |
| 2010-08 | 0.26 |
| 2010-09 | 0.26 |
| 2010-10 | 0.23 |
| 2010-11 | 0.25 |
| 2010-12 | 0.29 |
| 2011-01 | 0.27 |
| 2011-02 | 0.29 |
| 2011-03 | 0.26 |
| 2011-04 | 0.25 |
| 2011-05 | 0.19 |
| 2011-06 | 0.18 |
| 2011-07 | 0.19 |
| 2011-08 | 0.11 |
| 2011-09 | 0.1 |
| 2011-10 | 0.11 |
| 2011-11 | 0.11 |
| 2011-12 | 0.12 |
| 2012-01 | 0.12 |
| 2012-02 | 0.16 |
| 2012-03 | 0.19 |

| | |
|---|---|
| 2012-04 | 0.18 |
| 2012-05 | 0.19 |
| 2012-06 | 0.19 |
| 2012-07 | 0.19 |
| 2012-08 | 0.18 |
| 2012-09 | 0.18 |