QUINN EMANUEL URQUHART & SULLIVAN, LLP
Charles K. Verhoeven (Cal. Bar No. 170151)
charlesverhoeven@quinnemanuel.com
50 California Street, 22nd Floor
San Francisco, California 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

Kathleen M. Sullivan (Cal. Bar No. 242261)
kathleensullivan@quinnemanuel.com
Kevin P.B. Johnson (Cal. Bar No. 177129)
kevinjohnson@quinnemanuel.com
Victoria F. Maroulis (Cal. Bar No. 202603)
victoriamaroulis@quinnemanuel.com
555 Twin Dolphin Drive 5th Floor
Redwood Shores, California 94065
Telephone: (650) 801-5000
Facsimile: (650) 801-5100

Susan R. Estrich (Cal. Bar No. 124009)
susanestrich@quinnemanuel.com
Michael T. Zeller (Cal. Bar No. 196417)
michaelzeller@quinnemanuel.com
865 S. Figueroa St., 10th Floor
Los Angeles, California 90017
Telephone: (213) 443-3000
Facsimile: (213) 443-3100

Attorneys for SAMSUNG ELECTRONICS
CO., LTD., SAMSUNG ELECTRONICS
AMERICA, INC. and SAMSUNG
TELECOMMUNICATIONS AMERICA, LLC

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

| | |
|---|---|
| APPLE INC., a California corporation,<br><br>        Plaintiff,<br><br>   vs.<br><br>SAMSUNG ELECTRONICS CO., LTD., a Korean business entity; SAMSUNG ELECTRONICS AMERICA, INC., a New York corporation; SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, a Delaware limited liability company,<br><br>        Defendants. | CASE NO. 11-cv-01846-LHK<br><br>**SAMSUNG'S RESPONSE TO THE COURT'S DECEMBER 4, 2012 ORDER TO FILE LISTS OF SUPPORTING DOCUMENTATION** |

Samsung respectfully submits this response to the Court's December 4, 2012, Order to File Lists of Supporting Documentation (ECF No. 2181).

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| **Samsung's Motion on Non-Jury Claims, Including Indefiniteness (Dkt. 1988)** | | |
| 1988-01 | Declaration of B. Dylan Proctor ISO Samsung's Motion on Non-Jury Claims, Including Indefiniteness | Dkt. 1988 at 3:17, 4:3, 4:28, 5:2, 5:5, 5:11, 5:13, 6:13, 6:21-22, 6:24, 7:12-16, 7:18-22, 8:7-9, 8:16-21, 10:12, 10:14-15, 11:19-20 |
| 1988-02 | Exhibit 1 [JX 1046] to Proctor Declaration | Dkt. 1988 at 3:17, 10:12 |
| 1988-03 | Exhibit 2 [JX 1049] to Proctor Declaration | Dkt. 1988 at 4:3 |
| 1988-04 | Exhibit 3 [RT 556-930] to Proctor Declaration | Dkt. 1988 at 4:28, 5:2 |
| 1988-05 | Exhibit 4 [RT 1638-1988] to Proctor Declaration | Dkt. 1988 at 5:5, 5:8, 10:14-15, 11:19-20 |
| 1988-06 | Exhibit 5 [RT 2651-2965] to Proctor Declaration | Dkt. 1988 at 5:11, 5:13 |
| 1988-07 | Exhibit 6 [JX 1040] to Proctor Declaration | Dkt. 1988 at 6:13, 6:21-22, 7:12-14 |
| 1988-08 | Exhibit 7 [JX 1041] to Proctor Declaration | Dkt. 1988 at 6:13, 6:24, 8:7 |
| 1988-09 | Exhibit 8 [JX 1042] to Proctor Declaration | Dkt. 1988 at 6:13, 7:28 |
| 1988-10 | Exhibit 9 [JX 1043] to Proctor Declaration | Dkt. 1988 at 6:13, 8:7 |
| 1988-11 | Exhibit 10 [July 24, 2012 Hearing Transcript] to Proctor Declaration | Dkt. 1988 at 6:14-16 |
| 1988-12 | Exhibit 11 [JX 1005] to Proctor Declaration | Dkt. 1988 at 7:16 |
| 1988-13 | Exhibit 12 [DX 741] to Proctor Declaration | Dkt. 1988 at 7:15 |
| 1988-14 | Exhibit 13 [RT 283-555] to Proctor Declaration | Dkt. 1988 at 7:18-19 |
| 1988-15 | Exhibit 14 [RT 3387-3711] to Proctor Declaration | Dkt. 1988 at 7:20-21 |
| 1988-16 | Exhibit 15 [DX 810] to Proctor Declaration | Dkt. 1988 at 7:22 |
| 1988-17 | Exhibit 16 [RT 931-1296] to Proctor Declaration | Dkt. 1988 at 7:3-4, 8:8-9, 8:16-21 |
| 1988-18 | Exhibit 17 [PX 52] to Proctor Declaration | Dkt. 1988 at 10:14, 11:20 |
| 1988-19 | Exhibit 18 [DX 800] to Proctor Declaration | Dkt. 1988 at 11:20 |
| 1988-20 | Exhibit 19 [DX 801] to Proctor Declaration | Dkt. 1988 at 11:20 |
| **Samsung's Motion for JMOL, New Trial, and/or Remittitur (Dkt. 2013)** | | |
| 1900-04, 2013-01 | Declaration of Susan R. Estrich ISO Samsung's Motion for JMOL, New Trial, and/or Remittitur ("Estrich Declaration") | Dkt. 2013 at 2:16, 2:18, 2:19, 2:21, 3:2-3, 3:10, 3:16-19, 13 n.12<br><br>Dkt. 2131 at 1:25 |
| 1900-05, 2013-02 | Exhibit A [excerpt of the complaint filed by Seagate Technology, Inc. against Velvin Hogan, which was | Dkt. 2013 at 2:16 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
|  | obtained from the bankruptcy court file] to Estrich Declaration |  |
| 1900-06, 2013-03, 2024 | Exhibit B [bankruptcy court file from In re Velvin R. Hogan and Carol K. Hogan, Case No. 93-58291-MM (Bankr. N.D. Cal. Dec. 27, 1993)] to Estrich Declaration | Dkt. 2013 at 2:18 |
| 1900-07, 2013-04 | Exhibit C [article entitled "Samsung Sells HDD Division to Seagate for $1.375 billion"] to Estrich Declaration | Dkt. 2013 at 2:19 |
| 1900-08, 2013-05 | Exhibit D [article entitled "Seagate to Buy Samsung's Disk-Drive Unit"] to Estrich Declaration | Dkt. 2013 at 2:21 |
| 1900-09, 2013-06 | Exhibit E [article entitled "Samsung Hard Drives Now Belong to Seagate"] to Estrich Declaration | Dkt. 2013 at 2:21 |
| 1900-10, 2013-07 | Exhibit F [Seagate's Form 10-K filed on August 17, 2011 for the period ending July 1, 2011] to Estrich Declaration | Dkt. 2013 at 2:21 |
| 1900-11, 2013-08 | Exhibit G [Yahoo Finance web page identifying the major stock holders of Seagate] to Estrich Declaration | Dkt. 2013 at 2:21 |
| 1900-12, 2013-09 | Exhibit H [article entitled "'I Expected To Be Dismissed': Even jury foreman on Apple case against Samsung admits he thought his own patents would make him ineligible"] to Estrich Declaration | Dkt. 2013 at 3:2 |
| 1900-13, 2013-10 | Exhibit I [article entitled "Apple v. Samsung jury foreman: only the 'court of popular opinion' can change the patent system"] to Estrich Declaration | Dkt. 2013 at 3:3, 3:10 |
| 1900-14, 2013-11 | Exhibit J [article entitled "Jury foreman in Apple v. Samsung: Verdict a message that copying is a big risk"] to Estrich Declaration | Dkt. 2013 at 3:10 |
| 1900-15, 2013-12 | Exhibit K [article entitled "Jury Didn't Want to Let Samsung Off Easy in Apple Trial: Foreman"] to Estrich Declaration | Dkt. 2013 at 3:10 |
| 1900-16, 2013-13 | Exhibit L [article entitled "Apple versus Samsung: Full interview with the jury foreman"] to Estrich Declaration | Dkt. 2013 at 3:18, 13 n.12 |
| 1900-17, 2013-14 | Exhibit M [article entitled "Jury foreman in Apple vs. Samsung had 'light bulb moment'"] to Estrich Declaration | Dkt. 2013 at 3:17, 3:18 |
| 1900-18, 2013-15 | Exhibit N [video embedded at www.bloomberg.com, headlined "Jury Foreman Discusses Apple-Samsung Trial, Verdict," and a transcript thereof] to Estrich Declaration | Dkt. 2013 at 3:16 |
| 1900-19, 2013-16 | Exhibit O [article entitled "Ask Apple Vs Samsung Jury Foreman Velvin Hogan Whatever You Want"] to Estrich Declaration | Dkt. 2013 at 3:19 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 1900-20 | Declaration of Michael J. Wagner ISO Samsung's Motion for JMOL, New Trial, and/or Remittitur ("Wagner Declaration") | Dkt. 2013 at 18:2, 18:6, 18:9, 18:12, 18:20, 24:2, 25:2, 25:10, 25:15, 25:23, 26:6<br><br>Dkt. 2053 at 24:10-11, 25:7, 25:20-21, 26:3, 27:6-7, 29:11-12 |
| 1900-21 | Exhibit A [CV] to Wagner Declaration | Dkt. 1900-20 (Wagner Declaration) at ¶ 2 |
| 1900-22 | Exhibit B [calculation worksheets] to Wagner Declaration | Dkt. 2013 at 18:2, 18:6, 18:9, 18:12, 18:20, 24:2, 25:2, 25:10, 25:15, 25:23, 26:6, citing Dkt. 1900-20 (Wagner Wagner Declaration) at ¶¶ 11-32 |
| 1991 | Declaration of John Pierce ISO Samsung's Motion for JMOL, New Trial, and/or Remittitur ("Pierce Declaration") | Dkt. 2013 at 2:13, 2:15, 3:5, 3:7, 4:18, 4:23, 5:4, 5:8-9, 5:14, 5:19, 5 n.2, 6:2, 6:10, 6:18-19, 6:22-23, 7:1-2, 7:14-15, 7:22, 7 n.4, 7 n.5, 8:2, 8:8, 9:7-10, 9:14, 9 n.8, 10:10, 11:3, 11:13, 11:16, 12:2-3, 12:11, 12:15, 12:18, 12:20, 13:2, 13:4-5, 13:17-18, 13:20, 13:23, 14:1-2, 14:4, 14:7, 14:9-10, 14:24, 14:26, 15:1, 15:11, 15:21-22, 17:6, 17:10, 17:12, 17:20, 19:19-20, 20:3, 20:6, 20:8, 20:10-11, 20:13-14, 20:16, 21:9, 21:11-12, 21:14, 21:18, 21 n.17, 22:1-2, 22:4-5, 22:10-11, 22:19, 22:21-22, 22 n.18, 22 n.19, 23:7, 23:14, 23:20, 23:23-24, 23:26, 24:2, 25:2, 25 n.21, 26:10, 26:12-13, 27:10, 27:26, 28:12, 28:19-20, 29:1-2, 29:8, 29:10, 29:13, 29:15, 29:17-18, 29:22, 29:25, 30:8, 30:16-26 |
| 1991-01 | Exhibit 1 [RT Volume 1] to Pierce Declaration | Dkt. 2013 at 2:13, 2:15, 3:5, 3:7, 30:16-26 |
| 1991-02 | Exhibit 2 [RT Volume 2] to Pierce Declaration | Dkt. 2013 at 5:9, 9:14, 30:18, 30:22, 30:16-26 |
| 1991-03 | Exhibit 3 [RT Volume 3] to Pierce Declaration | Dkt. 2013 at 5:12, 9:8, 9:9, 11:16, 29:8, 30:20, 30:16-26 |
| 1991-04 | Exhibit 4 [RT Volume 4] to Pierce Declaration | Dkt. 2013 at 4:18, 4:23, 5:4, |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | | 5:8, 5:14, 5:19, 5 n.2, 6:2, 6:10, 7:22, 7 n.4, 7 n.5, 9:7, 17:6, 30:21, 30:16-26 |
| 1991-05 | Exhibit 5 [RT Volume 5] to Pierce Declaration | Dkt. 2013 at 5 n.2, 6:18, 6:19, 6:22, 6:23, 7:1, 7:2, 7 n.5, 10:10, 11:3, 11:13, 20:3, 30:22-23, 30:16-26 |
| 1991-06 | Exhibit 6 [RT Volume 6] to Pierce Declaration | Dkt. 2013 at 12:2, 13:17, 13:18, 13:20, 13:23, 14:2, 14:7, 14:10, 14:24, 14:26, 15:1, 15:21, 21:12, 23:14, 23:26, 30:16-26 |
| 1991-07 | Exhibit 7 [RT Volume 7] to Pierce Declaration | Dkt. 2013 at 12:15, 12:20, 13:4, 17:10, 20:8, 20:10, 20:11, 21:9, 21:11, 21:14, 21:18, 22:1, 21 n.17, 22:2, 22:5, 22:10, 22:11, 22:19, 22:21, 22:22, 22 n.18, 23:7, 23:20, 23:23, 25 n.21, 30:16-26 |
| 1991-08 | Exhibit 8 [RT Volume 8] to Pierce Declaration | Dkt. 2013 at 7:14, 7 n.4, 8:2, 9:10, 29:17, 29:25, 30:8, 30:16-26 |
| 1991-09 | Exhibit 9 [RT Volume 9] to Pierce Declaration | Dkt. 2013 at 12:11, 12:18, 13:2, 14:1, 14:4, 14:9, 30:16-26 |
| 1991-10 | Exhibit 10 [RT Volume 10] to Pierce Declaration | Dkt. 2013 at 20:13-14, 20:13, 20:16, 21 n.17, 29:2, 29:10, 29:15, 29:18, 29:21, 30:7, 30:16-26 |
| 1991-11 | Exhibit 11 [RT Volume 11] to Pierce Declaration | Dkt. 2013 at 6:4, 8:7, 26:21, 27:1, 27:3, 27:4, 27:6, 28:1, 28:12, 28:18, 28:20, 30:16-26 |
| 1991-12 | Exhibit 12 [RT Volume 12] to Pierce Declaration | Dkt. 2013 at 9 n.8, 17:12, 30:16-26 |
| 1991-13, 2013-17 | Exhibit 13 [Deposition of Peter Bressler] to Pierce Declaration | Dkt. 1991 (Pierce Declaration) at ¶ 15 |
| 1991-14 | Exhibit 14 [PX 25A1] to Pierce Declaration | Dkt. 2013 at 17:20, 22:4, 22:21, 22 n.18, 22 n.19, 23:23, 25:2, 26:10, 26:12, 26:13 |
| 1991-15 | Exhibit 15 [PX 34] to Pierce Declaration | Dkt. 2013 at 20:8, 21:9 |
| 1991-16 | Exhibit 16 [PX 52] to Pierce Declaration | Dkt. 2013 at 12:3, 15:22, 23:24 |
| 1991-17 | Exhibit 17 [PS 69] to Pierce Declaration | Dkt. 2013 at 19:20, 20:6 |
| 1991-18, | Exhibit 18 [PX 79] to Pierce Declaration | Dkt. 2013 at 28:12 |

SAMSUNG'S RESPONSE TO ORDER TO FILE LISTS OF SUPPORTING DOCUMENTATION

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2013-18 | | |
| 1991-19, 2001 | Exhibit 19 [PX 81] to Pierce Declaration | Dkt. 2013 at 29:1 |
| 1991-20 | Exhibit 20 [PX 180] to Pierce Declaration | Dkt. 2013 at 17:10 |
| 1991-21 | Exhibit 21 [PX 194] to Pierce Declaration | Dkt. 2013 at 21:9 |
| 1991-22 | Exhibit 22 [PX 218] to Pierce Declaration | Dkt. 2013 at 28:19 |
| 1991-23 | Exhibit 23 [DX 511] to Pierce Declaration | Dkt. 2013 at 5:19, 7:15 |
| 1991-24 | Exhibit 24 [DX 533] to Pierce Declaration | Dkt. 2013 at 29:17, 29:22 |
| 1991-25 | Exhibit 25 [DX 550] to Pierce Declaration | Dkt. 2013 at 12:15, |
| 1991-26 | Exhibit 26 [DX 561] to Pierce Declaration | Dkt. 2013 at 13:5 |
| 1991-27 | Exhibit 27 [DX 592] to Pierce Declaration | Dkt. 2013 at 19:19, 20:6 |
| 1991-28 | Exhibit 28 [DX 645] to Pierce Declaration | Dkt. 2013 at 30:8 |
| 1991-29 | Exhibit 29 [DX 712] to Pierce Declaration | Dkt. 2013 at 15:11 |
| 1991-30 | Exhibit 30 [DX 727] to Pierce Declaration | Dkt. 2013 at 5:19, 7:15 |
| 1991-31 | Exhibit 31 [DX 728] to Pierce Declaration | Dkt. 2013 at 5:19, 7:15 |
| 1991-32 | Exhibit 32 [DX 800] to Pierce Declaration | Dkt. 2013 at 12:3 |
| 1991-33 | Exhibit 33 [DX 805] to Pierce Declaration | Dkt. 2013 at 8:2 |
| 1991-34 | Exhibit 34 [DX 810] to Pierce Declaration | Dkt. 2013 at 8:8 |
| 1991-35 | Exhibit 35 [JX 1046] to Pierce Declaration | Dkt. 2013 at 13:5, 15:19 |
| 1991-36 | Exhibit 36 [JX 1069] to Pierce Declaration | Dkt. 2013 at 29:13 |
| 1991-37 | Exhibit 37 [JX 1070] to Pierce Declaration | Dkt. 2013 at 27:26 |
| 1991-38 | Exhibit 38 [JX 1073] to Pierce Declaration | Dkt. 2013 at 27:10 |
| 1991-39 | Exhibit 39 [JX 1081] to Pierce Declaration | Dkt. 2013 at 13:5 |
| 1991-40 | Exhibit 40 [JX 1093] to Pierce Declaration | Dkt. 2013 at 5:19, 7:15 |
| 1991-41 | Exhibit 41 [JX 1500] to Pierce Declaration | Dkt. 2013 at 24:2 |
| 1991-42 | Exhibit 42 [SDX 5010.167, email from Howarth] to Pierce Declaration | Dkt. 1991 (Pierce Declaration) at ¶ 44 |
| 1991-43 | Exhibit 43 [Closing Slides] to Pierce Declaration | Dkt. 1991 (Pierce Declaration) at ¶ 45 |
| 1991-44 | Exhibit 44 [JX 1044] to Pierce Declaration | Dkt. 2013 at 15:19 |
| 1991-45 | Exhibit 45 [PDX 2627] to Pierce Declaration | Dkt. 1991 (Pierce Declaration) at ¶ 47 <br><br> Dkt. 2131 at 7:10 |
| 1991-46 | Exhibit 46 [PDX 34B] to Pierce Declaration | Dkt. 2013 at 20:8 |
| 1991-47 | Exhibit 47 [DX 781] to Pierce Declaration | Dkt. 1991 (Pierce Declaration) at ¶ 49 <br><br> Dkt. 2131 at 14 n.14, 15n.16 |
| 1993 | Corrected Declaration of John Pierce ISO Samsung's Motion for JMOL, New Trial, and/or Remittitur ("Pierce Corrected Declaration") | Dkt. 2013 at 5 n.2, 7n.4, 21:18 |
| 1993-01 | Exhibit 48 [PX 572.82] to Pierce Corrected Declaration | Dkt. 2013 at 21:18 |
| 1993-02 | Exhibit 49 [DX 807] to Pierce Corrected Declaration | Dkt. 2013 at 5 n.2, 7 n.4 |
| 2012 | Supplemental Declaration of Susan R. Estrich ISO | Filed in response to Apple's |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | Samsung's Motion for JMOL, New Trial, and/or Remittitur ("Estrich Supplemental Declaration") | request.  *See* Dkt. 2012-01, Exhs. A and B. Dkt. 2131 at 1:27, 2:5 |
| 2012-01 | Exhibit A [Apple email] to Estrich Supplemental Declaration | Dkt. 2012 (Estrich Supplemental Declaration) at ¶ 3 Dkt. 2108 at 2:13, Dkt. 2108 at 1:8 |
| 2012-01 | Exhibit B [article entitled "Samsung goes after jury foreman in bid to reverse Apple verdict."] to Estrich Supplemental Declaration | Dkt. 2012 (Estrich Supplemental Declaration) at ¶ 4 Dkt. 2131 at 1:27, 2:5 |
| 2022 | Supplemental Declaration of Michael T. Zeller ISO Samsung's Motion for JMOL, New Trial, and/or Remittitur ("Zeller Supplemental Declaration") | Filed in response to Apple's request.  *See* Dkt. 2025, Exhs. A and C. Dkt. 2108 at 2:4, Dkt. 2108 at 1:10 |
| 2025 | Exhibit A [Apple email ] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 2 Dkt. 2108 at 2:13, Dkt. 2108 at 1:8 |
| 2025 | Exhibit B [Declaration of Michael T. Zeller] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 9 Dkt. 2108 at 2:18 |
| 2025 | Exhibit C [Apple email request] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 2, 9 Dkt. 2108 at 2:28 |
| 2025 | Exhibit D [LexisNexis report re: Mr. Hogan] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 9 Dkt. 2108 at 3:15 |
| 2025 | Exhibit E [articles re: Mr. Hogan] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 4 Dkt. 2108 at 3:9 |
| 2025 | Exhibit F [article entitled "Samsung goes after jury foreman in bid to reverse Apple verdict"] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 7 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | | Dkt. 2108 at 3 n.1 |
| | | Dkt 2131 at 4 n.2 |
| 2025 | Exhibit G [article entitled "Samsung Claims Jury Foreman Misconduct Tainted Apple Case" ] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 8 |
| | | Dkt. 2131 at 2:7, 4 n.2 |
| 2025 | Exhibit H [*In re Velvin R. Hogan and Carol K. Hogan*, Case No. 93-58291-MM (Bankr. N.D. Cal. Dec. 27, 1993)] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 4 |
| | | Dkt. 2131 at 2:21-22 |
| 2025 | Exhibit I [*Seagate Tech., Inc. v. Hogan*, MS 93-0919 (Santa Cruz Municipal Ct.)] to Zeller Supplemental Declaration | Dkt. 2022 (Zeller Supplemental Declaration) at ¶ 5 |
| | | Dkt. 2131 at 2:22-23 |
| **Samsung's Response to Apple's Brief Regarding Non-Jury Claims (Dkt. 2029)** | | |
| 2029-02 | Declaration of Victoria Maroulis ISO Samsung's Response to Apple's Brief Regarding Non-Jury Claims ("Maroulis Declaration") | Dkt. 2029 at 2:20, 2:24-25, 2 n.1, 3:1-3, 3:17, 3:19-20, 3:24, 3:26, 5:3, 5:5, 5:7, 6:3, 6:14, 6:22, 6:24, 6 n.3, 7:16, 7:19, 8:9, 8:12, 8:15, 9:17-18, 9:22, 9:27, 10:17, 10:20, 10:24, 11:9,11:14, 11:19, 12:4, 12:8, 12:13-14 |
| 2029-03 | Exhibit 1 [RT 3125-3142] to Maroulis Declaration | Dkt. 2029 at 3:24, 9:27, 10:24, 12:4, 12:8 |
| 2029-04 | Exhibit 2 [RT 3457-3650] to Maroulis Declaration | Dkt. 2029 at 3:17, 3:19-20, 3:26, 5:5, 6:14, 6:22, 6:24, 8:9, 8:15, 9:17-18, 9:27, 10:20, 10:24, 11:9,11:14, 11:19, 12:4, 12:13 |
| 2029-05 | Exhibit 3 [PX 74] to Maroulis Declaration | Dkt. 2029 at 2:20, 3:1-3, 6:3, 6 n.3, 7:19 |
| 2029-06 | Exhibit 4 [PX 80] to Maroulis Declaration | Dkt. 2029 at 10:24 |
| 2029-07 | Exhibit 5 [PX 122] to Maroulis Declaration | Dkt. 2029 at 8:12, 9:22 |
| 2030-00 | Exhibit 6 [DX 549] to Maroulis Declaration | Dkt. 2029 at 8:9 |
| 2030-01 | Exhibit 7 [DX 613] to Maroulis Declaration | Dkt. 2029 at 2:24, 2:25, 5:3, 10:17, 12:14 |
| 2030-02 | Exhibit 8 [DX 630] to Maroulis Declaration | Dkt. 2029 at 12:4 |
| 2030-03 | Exhibit 9 [794 ID 467-490] to Maroulis Declaration | Dkt. 2029 at 2 n.1 |
| 2030-04 | Exhibit 10 [794 Deposition of Jun Won Lee 111-118] to Maroulis Declaration | Dkt. 2029 at 7:16 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2030-05 | Exhibit 11 [Apple's Responses to Samsung's Fourth and Fifth Sets of Requests for Admission] to Maroulis Declaration | Dkt. 2029 at 5:7 |
| **Samsung's Reply in Support of Motion on Non-Jury Claims, Including Indefiniteness (Dkt. 2042)** | | |
| 2042-01 | Declaration of John Pierce ISO Samsung's Reply in Support of Motion on Non-Jury Claims, Including Indefiniteness ("Pierce Declaration") | Dkt. 2042 at 1:13-14, 2:17, 3 n.1, 6:24 |
| 2042-02 | Exhibit 1 [excerpts from 04/26/12 Deposition of Karan Singh] to Pierce Declaration | Dkt. 2042 at 1:13-14 |
| 2042-03 | Exhibit 2 [excerpts from Samsung's invalidity contentions for the '163 patent] to Pierce Declaration | Dkt. 2042 at 2:17 |
| 2042-04 | Exhibit 3 [excerpts from 10/18/11 Deposition of Freddy Anzures] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-05 | Exhibit 4 [excerpts from 10/27/11 Deposition of Daniel Coster] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-06 | Exhibit 5 [excerpts from 03/23/12 ITC 796 Deposition of Kurt Dammerman] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-07 | Exhibit 6 [excerpts from 10/21/11 Deposition of Daniele de Iuliis] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-08 | Exhibit 7 [excerpts from 10/31/11 Deposition of Richard Howarth] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-09 | Exhibit 8 [excerpts from 07/16/12 Deposition of Richard Howarth] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-10 | Exhibit 9 [excerpts from 10/16/11 Deposition of Duncan Kerr] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-11 | Exhibit 10 [excerpts from 10/24/11 Deposition of Matthew Rohrbach] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-12 | Exhibit 11 [excerpts from 10/27/11 Deposition of Eugene Whang] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-13 | Exhibit 12 [excerpts from 10/21/11 Deposition of Rico Zorkendorfer] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-14 | Exhibit 13 [excerpts from 02/23/12 ITC 796 Deposition of Matthew Rohrbach] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-15 | Exhibit 14 [excerpts from 02/17/12 ITC 796 Deposition of Eugene Wang] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-16 | Exhibit 15 [excerpts from 02/08/12 ITC 796 Deposition of Richard Howarth] to Pierce Declaration | Dkt. 2042 at 3 n.1 |
| 2042-17 | Exhibit 16 [Order Granting Request for Ex Parte Application re: '915 patent] to Pierce Declaration | Dkt. 2042 at 6:24 |
| 2042-18 | Exhibit 17 [Order Granting Request for Ex Parte Application re: '381 patent] to Pierce Declaration | Dkt. 2042 at 6:24 |
| **Samsung's Opposition to Apple's Motion for JMOL, New Trial, and Amended Judgment (Dkt. 2053)** | | |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2058 | Declaration of John Pierce ISO Samsung's Opposition to Apple's Motion for JMOL, New Trial, and Amended Judgment ("Pierce Declaration") | Dkt. 2053 at 1:18-25, 1:27, 2:3, 2:5, 2:7-8, 2:21-22, 2:24-28, 3:2, 3:10, 3:25, 4:2-4, 4:18-19, 4:23-5:2, 5:6-9, 5:11-13, 5:24-6:1, 6:4, 6:8-9, 6:23, 7:1. 7:3-5, 7:7-12, 7:18-19, 7:23, 8:3-4, 8:11-12, 8:14, 8 n. 5, 8:22-24, 9:12, 10:4, 10:12, 10:15, 11:25-26, 11:28, 12:9-11, 12:20-21, 12:23-24, 13:1-2, 13:7-12, 13:17-18, 13:24-28, 15:20, 16:26, 17:15, 17:17, 17:23, 17:25, 18:2-3, 18:8, 18:16-17, 18:21, 18:28-19:1, 19:3, 19:9, 19:12, 19:14, 19:18-21, 19:24-26, 20:1, 20:12-13, 20 n.9, 21:3, 21:5, 21:14, 21:27, 22:2, 22:4, 22:9-11, 22:26, 23:1, 23 n.10, 25:13-14, 25:17, 25:20-21, 29:20-21 |
| 2062-01 | Exhibit 1 [RT 496-502, 519-531, 535-542] to Pierce Declaration | Dkt. 2053 at 2:7, 7:4, 7:7-8, 7:18, 7:19 |
| 2062-01 | Exhibit 2 [RT 614-632, 642-649, 671-686, 875-882, 885-903] to Pierce Declaration | Dkt. 2053 at 1:25, 2:7-8, 3:25, 4:23, 5:2, 5:6-8, 6:4, 9:12, 13:8-10, 13:17-18, 15:20 |
| 2062-01 | Exhibit 3 [RT 1076-1082, 1087-1107, 1116-1130, 1156-1168, 1196-1211, 1223-1236] to Pierce Declaration | Dkt. 2053 at 1:22, 1:27, 2:5, 3:25, 4:24, 7:3, 7:5, 7:9, 7:11-12, 8:12, 8:14, 8 n.5, 9:12, 10:12, 11:28, 12:9-10, 13:7 |
| 2062-01 | Exhibit 4 [RT 1338-1345, 1448-1458, 1467-1472, 1529-1545, 1562-1571, 1591-1605] to Pierce Declaration | Dkt. 2053 at 1:23, 2:3, 2:24-25, 3:25, 4:24, 5:9, 5:24-6:1, 6:8-9, 12:20-21, 13:11 |
| 2062-01 | Exhibit 5 [RT 1676-1685, 1699-1724, 1738-1756] to Pierce Declaration | Dkt. 2053 at 2:26, 2:28, 3:2, 3:25, 3:25, 4:2-4, 12:23-24 |
| 2062-01 | Exhibit 6 [RT 2043-2064, 2081-2087, 2120-2126] to Pierce Declaration | Dkt. 2053 at 25:13, 29:20-21 |
| 2062-01 | Exhibit 7 [RT 2594-2612] to Pierce Declaration | Dkt. 2053 at 1:18-21, 8:11, 8:22-24, 13:9 |
| 2062-01 | Exhibit 8 [RT 2799-2818, 2828-2834, 2907-2915, 2919-2927] to Pierce Declaration | Dkt. 2053 at 5:11-13, 13:24-25, 13:28 |
| 2062-01 | Exhibit 9 [RT 3127-3140, 3211-3219, 3231-3245, 3323-3329] to Pierce Declaration | Dkt. 2053 at 17:17, 17:25, 18:2, 21:3, 22:9-10, 23:1 |
| 2062-01 | Exhibit 10 [RT 3429-3441, 3457-3463, 3514-3532, 3576-3585, 3608-3615, 3641-3672] to Pierce | Dkt. 2053 at 8:3, 17:15, 18:2-3, 18:8, 18:16-17, 18:21, |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | Declaration | 19:18-21, 19:25-26, 20:1, 20:12-13, 20 n.9, 21:3, 21:5, 21:14, 21:27, 22:2, 22:4, 22:10-11, 22:26 |
| 2062-01 | Exhibit 11 [RT 4006-4015] to Pierce Declaration | Dkt. 2053 at 7:23 |
| 2062-02 | Exhibit 12 [PX11] to Pierce Declaration | Dkt. 2053 at 1:24-25, 3:10, 6:4 |
| 2062-03 | Exhibit 13 [PX25A] to Pierce Declaration | Dkt. 2053 at 25:17, 26:3, 27:2 |
| 2062-04 | Exhibit 14 [PX 54] to Pierce Declaration | Dkt. 2053 at 4:25-5:1 |
| 2062-04 | Exhibit 15 [PX 59] to Pierce Declaration | Dkt. 2053 at 4:18-19, 5:1-2 |
| 2062-04 | Exhibit 16 [PX 60] to Pierce Declaration | Dkt. 2053 at 5:1-2 |
| 2062-04 | Exhibit 17 [PX 74] to Pierce Declaration | Dkt. 2053 at 19:9, 19:14, 19:24, 20 n.9 |
| 2062-04 | Exhibit 18 [PX 80] to Pierce Declaration | Dkt. 2053 at 22:26, 23 n.10 |
| 2062-04 | Exhibit 19 [PX 113] to Pierce Declaration | Dkt. 2053 at 17:23 |
| 2062-05 | Exhibit 20 [PX 122] to Pierce Declaration | Dkt. 2053 at 19:3, 23 n.10 |
| 2062-06 | Exhibit 21 [PX 128] to Pierce Declaration | Dkt. 2053 at 1:25, 3:10, 6:4 |
| 2062-06 | Exhibit 22 [DX 562] to Pierce Declaration | Dkt. 2053 at 13:12 |
| 2062-06 | Exhibit 23 [DX 613] to Pierce Declaration | Dkt. 2053 at 18:28-19:1, 19:12 |
| 2062-06 | Exhibit 24 [DX 630] to Pierce Declaration | Dkt. 2053 at 21:3, 23:1, 23 n.10 |
| 2062-07 | Exhibit 25 [DX 687] to Pierce Declaration | Dkt. 2053 at 2:21-22 |
| 2062-08 | Exhibit 26 [DX 712] to Pierce Declaration | Dkt. 2053 at 13:18 |
| 2062-08 | Exhibit 27 [DX 740] to Pierce Declaration | Dkt. 2053 at 7:19, 10:15 |
| 2062-08 | Exhibit 28 [DX 741] to Pierce Declaration | Dkt. 2053 at 7:19, 10:12 |
| 2062-09 | Exhibit 29 [DX 781] to Pierce Declaration | Dkt. 2053 at 16:26 |
| 2062-09 | Exhibit 30 [DX 900] to Pierce Declaration | Dkt. 2053 at 5:11 |
| 2062-09 | Exhibit 31 [Nook Color Tablet DX 2526] to Pierce Declaration | Dkt. 2053 at 2:26 |
| 2062-09 | Exhibit 32 [Motorola Zoom Tablet DX 2529] to Pierce Declaration | Dkt. 2053 at 2:27 |
| 2062-09 | Exhibit 33 [DX 2627] to Pierce Declaration | Dkt. 2053 at 13:18 |
| 2062-10 | Exhibit 34 [JX 1004 iPad] to Pierce Declaration | Dkt. 2053 at 8:4 |
| 2062-10 | Exhibit 35 [JX 1007 Galxy S i9000] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 36 [JX 1009 Intercept] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 37 [JX 1010 Galaxy S Vibrant] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 38 [JX 1011 Galaxy S Captivate] to Pierce Declaration | Dkt. 2053 at 13:2, 13:26-27 |
| 2062-10 | Exhibit 39 [JX 1012 Galaxy S Epic 4G] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 40 [JX 1013 Galaxy S Fascinate] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 41 [JX 1014 Transform] to Pierce Declaration | Dkt. 2053 at 13:26-27 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2062-10 | Exhibit 42 [JX 1015 Galaxy S Mesmerize] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 43 [JX 1016 Galaxy S Continuum] to Pierce Declaration | Dkt. 2053 at 13:2, 13:26-27 |
| 2062-10 | Exhibit 44 [JX 1019 Galaxy S 4G] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 45 [JX 1020 Gem] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 46 [JX 1022 Galaxy Prevail] to Pierce Declaration | Dkt. 2053 at 13:2, 13:26-27 |
| 2062-10 | Exhibit 47 [JX 1023 Nexus S 4G] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 48 [JX 1024 Replenish] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 49 [JX 1025 Droid Charge] to Pierce Declaration | Dkt. 2053 at 13:2, 13:26-27 |
| 2062-10 | Exhibit 50 [JX 1026 Indulge] to Pierce Declaration | Dkt. 2058 (Pierce Declaration) at ¶ 52 |
| 2062-10 | Exhibit 51 [JX 1027 Infuse 4G] to Pierce Declaration | Dkt. 2053 at 12:9, 13:2, 13:26-27 |
| 2062-10 | Exhibit 52 [JX 1028 Exhibit 4G] to Pierce Declaration | Dkt. 2053 at 13:26-27 |
| 2062-10 | Exhibit 53 [JX 1030 Galaxy Ace] to Pierce Declaration | Dkt. 2053 at 11:25-26, 13:26-27 |
| 2062-10 | Exhibit 54 [JX 1031 Galaxy S II (AT&T)] to Pierce Declaration | Dkt. 2053 at 12:9, 12:3, 13:2, 13:26-27 |
| 2062-10 | Exhibit 55 [JX 1032 Galaxy S II (i9100)] to Pierce Declaration | Dkt. 2053 at 12:10-11, 12:3, 13:2, 13:26-27 |
| 2062-10 | Exhibit 56 [JX 1033 Galaxy S II (T-Mobile)] to Pierce Declaration | Dkt. 2053 at 13:2, 13:26-27 |
| 2062-10 | Exhibit 57 [JX 1034 Galaxy S II (Epic 4G Touch)] to Pierce Declaration | Dkt. 2053 at 12:11, 10:4, 13:2 |
| 2062-10 | Exhibit 58 [JX 1035 Galaxy S II (Skyrocket)] to Pierce Declaration | Dkt. 2053 at 12:11, 10:4,13:2 |
| 2062-10 | Exhibit 59 [JX 1036 (Galaxy Tab 7.0)] to Pierce Declaration | Dkt. 2053 at 13:26-27¶ |
| 2062-10 | Exhibit 60 [JX 1037 (Galaxy Tab 10.1 (WiFi))] to Pierce Declaration | Dkt. 2053 at 6:23, 6:24, 7:10, 7:23, 13:26-27 |
| 2062-10 | Exhibit 61 [JX 1038 (Galaxy Tab 10.1) (4G LTE)] to Pierce Declaration | Dkt. 2053 at 6:23, 7:10, 7:23 |
| 2062-10 | Exhibit 62 [JX 1039] to Pierce Declaration | Dkt. 2053 at 13:1 |
| 2062-10 | Exhibit 63 [JX 1040] to Pierce Declaration | Dkt. 2053 at 7:1, 7:18 |
| 2062-10 | Exhibit 64 [JX 1043] to Pierce Declaration | Dkt. 2053 at 11:26 |
| 2062-10 | Exhibit 65 [JX 1500] to Pierce Declaration | Dkt. 2053 at 25:17 |
| 2059 | Declaration of Michael J. Wagner ISO Samsung's Opposition to Apple's Motion for JMOL, New Trial, | Dkt. 2053 at 25:14, 26:11-12, 28:2, 30:18, 30:23, 30 n.24 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | and Amended Judgment ("Wagner Declaration") | |
| 2059 | Exhibit A [CV] to Wagner Declaration | Dkt. 2059 (Wagner Declaration) at ¶ 2 |
| 2059b | Exhibit B [calculations and schedules] to Wagner Declaration | Dkt. 2053 at 26:11-12, 28:2, 30:18, 30:23, and 30 n.24, citing Dkt. 2059 (Wagner Wagner Declaration) at ¶¶ 14 n.7, 15n.8, 17, 18 n.11, 23 n.18, 24 n.19, 25 n.20, 25 n.21 |
| 2059c | Exhibit C [Supplemental Damages Schedules of Terry L. Musika] to Wagner Declaration | Dkt. 2053 at 25:14, 28:2 |
| **Samsung's Opposition to Apple's Motion for a Permanent Injunction (Dkt. 2054)** | | |
| 2054-01 | Declaration of Tülin Erdem ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Erdem Declaration") | Dkt. 2054 at 13:21 |
| 2054-01 | Exhibit 1 [CV] to Erdem Declaration | Dkt. 2054-01 (Erdem Declaration) at ¶ 7 |
| 2054-01 | Exhibit 2 [list of materials relied upon] to Erdem Declaration | Dkt. 2054-01 (Erdem Declaration) at ¶ 12 |
| 2054-02 | Declaration of Stephen Gray ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Gray Declaration") | Dkt. 2054 at 14:5, 14 n. 11 |
| 2054-02 | Exhibit 1 [CV] to Gray Declaration | Dkt. 2054-02 (Gray Declaration) at ¶ 4 |
| 2054-02 | Exhibit 2 [Android source code [SAMNDCA-C000002857]] to Gray Declaration | Dkt. 2054 at 14:5, 14 n.11, citing Dkt. 2054-02 (Gray Declaration) at ¶ 30 |
| 2054-02 | Exhibit 3 [video] to Gray Declaration | Dkt. 2054 at 14:5, 14 n.11, citing Dkt. 2054-02 (Gray Declaration) at ¶ 52 |
| 2054-03 | Declaration of R. Sukumar ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Sukumar Declaration") | Dkt. 2054 at 13:10, 13:13-14, 13:17, 13:19 |
| 2054-03 | Exhibit 1 [CV] to Sukumar Declaration | Dkt. 2054-03 (Sukumar Declaration) at ¶ 1 |
| 2054-04 | Declaration of Yoram (Jerry) Wind ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Wind Declaration") | Dkt. 2054 at 13:9, 13:13, 13:17-19 |
| 2054-04 | Exhibit 1 [excerpts from Samsung website] to Wind Declaration | Dkt. 2054 at 13:13, 13:17-19, citing Dkt. 2054-04 (Wind Declaration) at ¶¶ 30 n.45, 72 n.136 |
| 2054-04 | Exhibit 2 [excerpts from Samsung website] to Wind | Dkt. 2054 at 13:17-19, citing |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
|  | Declaration | Dkt. 2054-04 (Wind Declaration) at ¶¶ 31 n.47, 72 n.136 |
| 2054-04 | Exhibit 3 [Hauser's smartphone survey] to Wind Declaration | Dkt. 2054 at 13:17-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 33 n.58 |
| 2054-04 | Exhibit 4 [Hauser's tablet survey] to Wind Declaration | Dkt. 2054 at 13:17-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 33 n.58 |
| 2054-04 | Exhibit 5 [steps employed by Hauser re: smartphone WTP price premium] to Wind Declaration | Dkt. 2054 at 13:17-19, citing Dkt. 2054-04 (Wind Declaration) at ¶¶ 37, 38 n.71 |
| 2054-04 | Exhibit 6 [steps employed by Hauser re: smartphone $100 price premium] to Wind Declaration | Dkt. 2054 at 13:17-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 38 |
| 2054-04 | Exhibit 7 [steps employed by Hauser re: tablet WTP price premium] to Wind Declaration | Dkt. 2054 at 13:17-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 38 |
| 2054-04 | Exhibit 8 [steps employed by Hauser re: tablet $100 price premium] to Wind Declaration | Dkt. 2054 at 13:17-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 38 |
| 2054-04 | Exhibit 9 [RFC simulation smartphone predictions] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 46 |
| 2054-04 | Exhibit 10 [RFC simulation tablet predictions] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶¶ 46, 46 n.86 |
| 2054-04 | Exhibit 11 [RFC simulation smartphone results] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 48 n.88 |
| 2054-04 | Exhibit 12 [RFC simulation tablet results] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 48 n.90 |
| 2054-04 | Exhibit 13 [RFC simulation smartphone results] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 49 n.93 |
| 2054-04 | Exhibit 14 [RFC simulation tablet results] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 49 n.94 |
| 2054-04 | Exhibit 15 [RFC simulation smartphone results] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 50 n.97 |
| 2054-04 | Exhibit 16 [RFC simulation tablet results] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 50 n.98 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2054-04 | Exhibit 17 [Hauser's WTP estimates] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 52 n.100 |
| 2054-04 | Exhibit 18 [demonstration of WTP estimates] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶¶ 54, 54 n.103 |
| 2054-04 | Exhibit 19 [demonstration of WTP estimates] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶¶ 54, 54 n.103 |
| 2054-04 | Exhibit 20 [summary of WTP price premium estimates] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶¶ 59, 59 n.108, 110, 111, 69 n.123 |
| 2054-04 | Exhibit 21 [graphical summary of WTP price premium estimates] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 22 [summary of WTP price premium estimates by level] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 23 [summary of WTP price premium estimates by level] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 24 [summary of WTP price premium estimates by level] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 25 [summary of WTP price premium estimates for the tablet feature] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 26 [summary of WTP price premium estimates for the tablet feature] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 27 [summary of WTP price premium estimates for the tablet feature] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 28 [summary of WTP price premium estimates for the tablet feature] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-04 | Exhibit 29 [summary of WTP price premium estimates for the tablet feature] to Wind Declaration | Dkt. 2054 at 13:18-19, citing Dkt. 2054-04 (Wind Declaration) at ¶ 59 |
| 2054-05 | Declaration of Andries Van Dam ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Van Dam Declaration") | Dkt. 2054 at 14 n. 10 |
| 2054-05 | Exhibit 1 [CV] to Van Dam Declaration | Dkt. 2054-05 (Van Dam Declaration) at ¶ 10 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2054-05 | Exhibit 2 [video] to Van Dam Declaration | Dkt. 2054 at 14 n.10, citing Dkt. 2054-05 (Van Dam Declaration) at ¶ 26 |
| 2055 | Declaration of Hee-Chan Choi ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction and Apple's Motion for JMOL, New Trial, and Amended Judgment ("Choi Declaration") | Dkt. 2054 at 14:1, 14:5-6, 14:10, 14 n. 10<br><br>Dkt. 2053 at 27:22, 28:17, 28:21 |
| 2055 | Exhibit 1 [table listing end of production dates] to Choi Declaration | Dkt. 2054 at 14:1 |
| 2056 | Declaration of David Kim ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Kim Declaration") | Dkt. 2054 at 14:2 |
| 2057 | Declaration of Sam Lucente ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Lucente Declaration") | Dkt. 2054 at 14:10 |
| 2057 | Exhibit A [CV] to Lucente Declaration | Dkt. 2057 (Lucente Declaration) at ¶ 1 |
| 2060 | Declaration of Corey Kerstetter ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction and Apple's Motion for JMOL, New Trial, and Amended Judgment ("Kerstetter Declaration") | Dkt. 2054 at 14:1-2, 14:10-11, 22:8<br><br>Dkt. 2053 at 27:22, 28:1, 28:14, 28:20-21 |
| 2060 | Exhibit 1 [table listing dates of last import and sale] to Kerstetter Declaration | Dkt. 2054 at 14:1-2 |
| 2060 | Exhibit 2 [STA sales data] to Kerstetter Declaration | Dkt. 2053 at 28:1 |
| 2061 | Declaration of John Pierce ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Pierce Declaration") | Dkt. 2054 at 1 n.1, 4:15-16, 4:19, 4:21, 4:25, 4:27, 5:1, 5:26, 6 n.4, 6:21, 6:24-25, 8:2, 8 n.7, 10:24, 10:26, 11:2, 11:4, 11:6, 11:22, 11:27, 12:1, 12:4, 12 n.9, 13:3, 14 n.11, 16:14, 17:7-8, 17:10, 17:13-14, 19 n.14, 20 n.15, 21:7, 23:23, 25:6, 27:8, 27:11, 28 n.21, 29:6, 29:25, 29:27, 29:28, 32:1, 32:12, 33:3, 33:4, 33:19, 34:1, 34:19 |
| 2063-01 | Exhibit 1 [Media articles re: Apple publicity] to Pierce Declaration | Dkt. 2054 at 1 n.1 |
| 2063-02 | Exhibit 2 [press release titled "iPhone 5 First Weekend Sales Top Five Million"] to Pierce Declaration | Dkt. 2054 at 4:15 |
| 2063-03 | Exhibit 3 [PX 60] to Pierce Declaration | Dkt. 2061 (Pierce Declaration) at ¶ 4 |
| 2063-04 | Exhibit 4 [DX 592] to Pierce Declaration | Dkt. 2054 at 4:19 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2063-05 | Exhibit 5 [PX 146] to Pierce Declaration | Dkt. 2054 at 4:21, 11:27 |
| 2063-05 | Exhibit 6 [APLNDC630-0000149132 ] to Pierce Declaration | Dkt. 2061 (Pierce Declaration) at ¶ 7 |
| 2063-05 | Exhibit 7 [DX 572] to Pierce Declaration | Dkt. 2054 at 4:25, 5:1, 12:1 |
| 2063-06 | Exhibit 8 [Trial Transcript] to Pierce Declaration | Dkt. 2054 at 4:27, 5:26, 6:21, 6:24, 8 n.7, 10:24, 10:26, 11:2, 11:4, 11:6, 12:4, 12 n.9, 13:3, 14 n.11, 17:10, 17:14, 21:7, 25:6, 28 n.21, 29:6, 29:25, 29:27, 29:28, 32:1, 32:12, 33:3, 33:4, 34:1 |
| 2063-07 | Exhibit 9 [PDX 26.18] to Pierce Declaration | Dkt. 2054 at 8:2 |
| 2063-08 | Exhibit 10 [April 27, 2012 deposition of Russell Winer] to Pierce Declaration | Dkt. 2054 at 8 n.7 |
| 2063-09 | Exhibit 11 [April 4, 2012 deposition of Steven Sinclair] to Pierce Declaration | Dkt. 2054 at 11:22 |
| 2063-09 | Exhibit 12-1 [APLNDC-X0000007220-7335] to Pierce Declaration | Dkt. 2054 at 17:7 |
| 2063-09 | Exhibit 12-2 [APLNDC12211082-1221113] to Pierce Declaration | Dkt. 2054 at 17:7 |
| 2063-09 | Exhibit 13 [APL-ITC796-0000010019-10040] to Pierce Declaration | Dkt. 2054 at 17:8 |
| 2063-10 | Exhibit 14 [DX 586] to Pierce Declaration | Dkt. 2054 at 17:13 |
| 2063-11 | Exhibit 15 [article titled "Apple Sells Over 5 Million iPhone 5, Supply Constraints Loom"] to Pierce Declaration | Dkt. 2054 at 19 n.14 |
| 2063-12 | Exhibit 16 [article titled "Foxconn Labor Disputes Disrupt iPhone Output for 2nd Time"] to Pierce Declaration | Dkt. 2054 at 19 n.14 |
| 2063-13 | Exhibit 17 [article titled "Why There May Be an iPhone 5 Shortage"] to Pierce Declaration | Dkt. 2054 at 19 n.14 |
| 2063-14 | Exhibit 18 [Median Time to Disposition in Cases Terminated After Hearing or Submission] to Pierce Declaration | Dkt. 2054 at 20 n.15 |
| 2063-15 | Exhibit 19 [PX 25A1] to Pierce Declaration | Dkt. 2054 at 23:23, 27:8, 27:11, 29:28 |
| 2063-16 | Exhibit 20 to Pierce Declaration | Intentionally Left Blank |
| 2063-17 | Exhibit 21 [PX 52] to Pierce Declaration | Dkt. 2054 at 32:12, 34:19 |
| 2063-17 | Exhibit 22 [January 4, 2012 deposition of Erin Wong] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 23 [December 27, 2011 deposition of Justin White] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 24 [October 27, 2011 deposition of Eugene Whang] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 25 [February 17, 2012 deposition of Eugene | Dkt. 2054 at 33:19 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | Whang] to Pierce Declaration | |
| 2063-17 | Exhibit 26 [November 4, 2011 deposition of Christopher Stringer] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 27 [January 19, 2012 deposition of Alyssa K. Sandrowitz] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 28 [October 20, 2011 deposition of Peter Russell-Clarke] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 29 [October 24, 2011 deposition of Matthew Rohrbach] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 30 [October 26, 2011 deposition of Duncan Kerr] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 31 [July 16, 2012 deposition of Richard Howarth] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 32 [February 8, 2012 deposition of Richard Howarth] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 33 [October 31, 2011 deposition of Richard Howarth] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 34 [October 25, 2011 deposition of Quin Hoellwarth] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 35 [January 11, 2012 deposition of Quin Hoellwarth] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 36 [October 7, 2011 deposition of Tracy-Gene G. Durkin] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 37 [October 21, 2011 deposition of Daniele De Iuliis] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 38 [March 23, 2012 deposition of Kurt Dammermann] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 39 [October 27, 2011 deposition of Daniel Coster] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 40 [February 7, 2012 deposition of Daniel John Coster] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 41 [March 29, 2012 deposition of Robert Borchers] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-17 | Exhibit 42 [October 18, 2011 deposition of Freddy Anzures] to Pierce Declaration | Dkt. 2054 at 6:25, 33:19 |
| 2063-17 | Exhibit 43 [October 26, 2011 deposition of Bartley Keith Andre] to Pierce Declaration | Dkt. 2054 at 33:19 |
| 2063-18 | Exhibit 44 [article titled "One in Six Active U.S. Patents Pertain to the Smartphone"] to Pierce Declaration | Dkt. 2054 at 16:14, 33:19 |
| 2063-19 | Exhibit 45 [press release titled "Apple Introduces iPhone 5"] to Pierce Declaration | Dkt. 2054 at 6 n.4 |
| 2063-20 | Exhibit 46 [video presentation titled "Apple Special Event"] to Pierce Declaration | Dkt. 2054 at 6 n.4 |
| 2063-21 | Exhibit 47 [Apple's television advertisement titled | Dkt. 2054 at 6 n.4 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | "Thumb"] to Pierce Declaration | |
| 2065 | Declaration of Michael Wagner ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction ("Wagner Declaration") | Dkt. 2054 at 4:16, 15:4-5, 22:9, 22:12 |
| 2065-01a | Exhibit 1 [CV] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 2 |
| 2065-01b | Exhibit 2 [Apple's U.S. iPhone Unit Sales] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 |
| 2065-02 | Exhibit 3 [*eBay, Inc. v. MercExchange, L.L.C.*, 547 U.S. 388 (2006) ] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 11 n. 1 |
| 2065-02a | Exhibit 4 [*i4i Ltd. P'ship v. Microsoft Corp.*, 598 F.3d 831 (Fed. Cir. 2010) ] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 11 n. 1 |
| 2065-02b | Exhibit 5 [*LG Elecs. U.S.A., Inc. v. Whirlpool Corp.*, 798 F. Supp. 2d 541 (D. Del. 2011)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 11 n. 1 |
| 2065-02c | Exhibit 6 [*Apple, Inc. v. Samsung Elecs. Co., Ltd.*, 678 F.3d 1314 (Fed. Cir. 2012)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 28 n. 36, 37 |
| 2065-02d | Exhibit 7 [*Apple, Inc. v. Samsung Elecs. Co., Ltd.*, 12-cv-630 (June 29, 2012)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 16 n. 9 |
| 2065-03 | Exhibit 8 [*Apple Inc. v. Samsung Elecs.*, No. 2012-1507 slip op. (Fed. Cir. Oct. 11, 2012)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 15, n. 5, 6, 7, 8 |
| 2065-03a, 2091a | Exhibit 9 ["ComTech United States Report Q410," Apple Market Research & Analysis, February 11, 2011, APLNDC00010809 ] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 31, n. 41, 42, 43 |
| 2065-03b, 2091b | Exhibit 10 ["iPhone Buyer Survey," Apple Market Research & Analysis, FY11 – Q1, APLNDC-Y0000027341- 422] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 31, n. 44, ¶ 32, n. 45 |
| 2065-03c, 2091c | Exhibit 11 ["iPhone Buyer Survey," Apple Market Research & Analysis, FY11 – Q2, APLNDCY0000027423-505] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 32, n. 45 |
| 2065-03d, 2091d | Exhibit 12 ["iPhone Buyer Survey," Apple Market Research & Analysis, FY11 – Q3, APLNDC-Y0000027506-599] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 32, n. 45 |
| 2065-03e | Exhibit 13 ["iPhone Buyer Survey: Attractive Appearance & Design and Ease of Use."] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 38 n. 59 |
| 2065-04 | Exhibit 14 ["Deloitte's 'Revolutions 2010' Survey: Mobile 'Apps' and e-readers Transform Consumer Behavior," PR Newswire, September 22, 2010, <http://www.prnewswire.com/newsreleases/ deloittesrevolutions- 2010-survey-mobile-apps-and-e-readers-transform-consumerbehavior-103516709.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 45 n. 75 |
| 2065-05 | Exhibit 15 [Dano, Mike, "Are touchscreens the most important feature of smartphones?," FierceWireless, | Dkt. 2065 (Wagner Declaration) at ¶ 46 n. 76 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | June 2, 2011, <http://www.fiercewireless.com/story/are-touchscreens-mostimportant-feature-smartphones/2011-06-02>] to Wagner Declaration | |
| 2065-06 | Exhibit 16 [Sandy Samra, "The History of the iPhone," Bright Hub, May 19, 2011, <http://www.brighthub.com/mobile/iphone/articles/82615.aspx>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 125 n. 211 |
| 2065-07 | Exhibit 17 [Verizon Wireless & Apple Team Up to Deliver iPhone 4 on Verizon," Verizon Wireless, January 11, 2011, <http://news.verizonwireless.com/news/2011/01/pr2011-01-11a.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 125 n. 212 |
| 2065-08 | Exhibit 18 ["Apple Launches iPhone 4S, iOS 5 & iCloud," Apple Press Info, Apple, October 4, 2011, <http://www.apple.com/pr/library/2011/10/04Apple-Launches-iPhone-4S-iOS-5-iCloud.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 126 n. 213 |
| 2065-08a | Exhibit 19 ["Touch Portfolio Key Takeaways," Final Presentation, December 24, 2008, SAMNDCA10805169-175] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 118 n. 207, 208 |
| 2065-09 | Exhibit 20 [Lance Whitney, Apple Maps SNAFU Isn't Hurting iPhone 5 Sales, Say Analysts, CNet, October 3,1012, <http://news.cnet.com/8301-13579 3-57525319-37/apple-maps-snafu-isnt-hurting-iphone-sales-say-analysts/?part=rss&subj=news&tag=title>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 129 n. 230 |
| 2065-10 | Exhibit 21 [Dediu, Horace, "First: Apple's rank in mobile phone profitability and revenues," Asymco, February 3, 2012, <http://www.asymco.com/2012/02/03/first-apples-rank-in-mobile-phone-profitability-and-revenues/>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 134 n. 239 |
| 2065-10a | Exhibit 22 [Strategy Analytics, Global Smartphone Vendor Market Share By Region: Q2 2012 (Aug. 2012)] to Wagner Declaration | Dkt. 2054 at 15:4-5, citing Dkt. 2065 (Wagner Declaration) at ¶ 146 n. 255 |
| 2065-11 | Exhibit 23 [comScore Reports August 2012 U.S. Mobile Subscriber Market Share, <http://www.comscore.com/Press Events/Press Releases/2012/10/comScore Reports August 2012 U.S. Mobile Subscriber Market Share>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 147 n.257 |
| 2065-11a | Exhibit 24 [Wireless Smartphone Satisfaction Study, Management Report, J.D. Power and Associates, March, 2011, SAMNDCA10246338-445] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 26 n. 30 |
| 2065-11b | Exhibit 25 [Gralla, Preston, "Smartphone OS shootout: Android vs. iOS vs. Windows Phone," Computerworld, March 17, 2011, <http://www.computerworld.com/s/article/9214206/S | Dkt. 2065 (Wagner Declaration) at ¶ 162 n. 282 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | martphone OS shootout Android vs. iOS vs. Windows Phone ?taxonomyName=Mobile+and+Wireless&taxonomyId=15>] to Wagner Declaration | |
| 2065-12 | Exhibit 26 [Lunden, Ingrid, "Nielsen: As U.S. Nears Smartphone Majority, It's A Two-Horse Race Between Android and Apple's iOS," March 29, 2012, <http://techcrunch.com/2012/03/29/nielsen-as-u-s-nearssmartphone-majority-its-a-two-horse-race-between-android-and-apples-ios/>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 163 n. 283 |
| 2065-13 | Exhibit 27 [Blodget, Henry and Leah Goldman, "The Truth About Smartphones: Our Exclusive Survey on iPhone vs. Android," Business Insider, April 18, 2011, Figure 8, <http://www.businessinsider.com/smartphone-survey-results-2011-4#most-smartphone-buyers-sayplatform-and-features-are-the-most-important-factors-that-make-them-buy-a-particular-smartphone-8>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 164 n. 284 |
| 2065-13a, 2091e | Exhibit 28 [Deposition of Greg Joswiak, April 17, 2012] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 21 n. 19 |
| 2065-13b, 2091f | Exhibit 29 ["Android Market Overview," Apple Market Research & Analysis, CY10-Q4, APLNDC00004618-736] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 166 n. 288 |
| 2065-13c, 2091g | Exhibit 30 ["N94 launch pad," July 12, 2011, APLNDC630-0000128707-766] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 167 n. 289 |
| 2065-13d, 2091h | Exhibit 31 ["Sustaining momentum throughout the product cycle – Increasing share of first-time smartphone users," APLNDC630-0000128922-944] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 167 n. 290 |
| 2065-13e, 2091i | Exhibit 32 ["iPhone 4S Early Buyer Survey," Apple, November 2011, APLNDC-Y0000026096-137] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 170 n. 292 |
| 2065-14 | Exhibit 33 ["The Challenge of Targeting Late Adopters, pp. 2-4, August 8, 2011, <http://uxmatters.com/mt/archives/2011/08/the-challenge-of-targeting-late-adopters.php>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 173 n. 294 |
| 2065-14a, 2091j | Exhibit 34 ["2012 Mobile Future in Focus, Key Insights from 2011 and What They Mean for the Coming Year," comScore, February 2012, APLNDC630-0000134690-738] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 176 n. 296 |
| 2065-15 | Exhibit 35 [Cocotas, Alex, "BII CHART OF THE DAY: First-Time Smartphone Buyers Overwhelmingly Prefer Android," July 27, 2012, <http://www.businessinsider.com/first-time-smartphone-buyersoverwhelmingly-prefer-android-2012-7>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 178 n. 298 |
| 2065-16 | Exhibit 36 ["The NPD Group: Rise in Smartphone Purchases Driven Entirely by Pre-Paid Phones," The | Dkt. 2065 (Wagner Declaration) at ¶ 179 n. 299- |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | NPD Group, August 8, 2012, < www.npd.com/wps/portal/npd/us/news/pressreleases/ pr_120808/!ut/p/c5/04_SB8K8xLLM9MSSzPv8xBz 9CP0os3g3b1NTS98QY0N_P08zA09jc19Dt2A3Y09 Lc_11_ShznPIBZvoF2YGKAJ7fGjI!/>] to Wagner Declaration | 301 |
| 2065-16a | Exhibit 37 ["GS Choi Visit to STA," Samsung, September 20, 2011. SAMNDCA00258674-827] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 180 n. 302 |
| 2065-16b, 2091k | Exhibit 38 ["US First Time Smartphone Buyer Analysis," Apple, February 2012, APLNDC630-0000135164-183] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 180 n. 303 |
| 2065-17 | Exhibit 39 [Dediu, Horace, "Positioning Lumia, ASYMCO, September 6, 2012, <www.asymco.com/2012/09/06/positioning-lumia>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 181 n. 304 |
| 2065-18 | Exhibit 40 [Farago, Peter, "iOS and Android Adoption Explodes Internationally, August 27, 2012, <http://blog.flurry.com/bid/88867/iOS-and-Android-Adoption-Explodes-Internationally>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 181 n. 304 |
| 2065-19 | Exhibit 41 [Blodget, Henry, "Actually, The US Smartphone Revolution Has Entered the Late Innings," Business Insider, September 13, 2012, <http://www.businessinsider.com/us-smartphone-market-2012-9>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 181 n. 305-308 |
| 2065-19a | Exhibit 42 ["iPhone 5 Counter Strategy," Samsung, March 25, 2011, S-ITC-003351732-759] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 118 n. 205 |
| 2065-20 | Exhibit 43 ["iPhone 4S Pre-Orders Top One Million in First 24 Hours," Apple Press Info, Apple, October 10, 2011, <http://www.apple.com/pr/library/2011/10/10iPhone-4S-Pre-Orders-Top-One-Million-in-First-24-Hours.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 126 n. 214 |
| 2065-21 | Exhibit 44 [Munster, Gene, "Apple Sells 4m iPhone 4S Units Suggesting Dec. iPhone Growth Ahead of Street," Piper Jaffray, October 17, 2011] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 126 n. 215 |
| 2065-22 | Exhibit 45 [Whitmore, Chris, "EE#261: iPhone 4S is a barnburner," Deutsche Bank, October 17, 2011] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 126 n. 216 |
| 2065-22a | Exhibit 46 [Apple Form 10-Q for period ending December 31, 2011] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 127 n. 217-218 |
| 2065-22b, 2091l | Exhibit 47 [APLNDC-Y0000051357-362] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 127 n. 219 |
| 2065-23 | Exhibit 48 [Epstein, Zach, "iPhone 4S remains best-selling U.S. smartphone in March, Samsung gains share," BGR, April 2, 2012, <http://www.bgr.com/2012/04/02/iphone-4s-remains- | Dkt. 2065 (Wagner Declaration) at ¶ 128 n. 220 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | best-selling-u-s-smartphone-inmarch-samsung-gains-share/>] to Wagner Declaration | |
| 2065-24 | Exhibit 49 [Santo, Michael. "iPhone 4S outselling all Android phones combined at Sprint and AT&T: analyst," examiner.com, April 3, 2012, <http://www.examiner.com/technology-in-national/iphone-4s-outselling-allandroid-phones-at-sprint-and-at-t-analyst>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 128 n. 221 |
| 2065-25 | Exhibit 50 [iPhone 5 Pre-Orders Top Two Million in First 24 Hours, Apple Press Info, September 17, 2012, <http://www.apple.com/pr/library/2012/09/17iPhone-5-Pre-Orders-Top-Two-Million-in-First-24-Hours.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 129 n. 224-226 |
| 2065-26 | Exhibit 51 [iPhone 5 First Weekend Sales Top Five Million, September. 24, 2012, <http://www.apple.com/pr/library/2012/09/24iPhone-5-First-Weekend-Sales-Top-Five-Million.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 129 n. 227 |
| 2065-27 | Exhibit 52 [John D. Sutter, How to Wait in an iPhone 5 Line, CNN Tech, September 20, 2012, <http://www.cnn.com/2012/09/19/tech/mobile/iphone-5-line-tips/index.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 129 n. 228 |
| 2065-28 | Exhibit 53 [Poornima Gupta & Jennifer Saba, Apple Sells Over 5 Million iPhone 5 Pre-Orders Top Two Million in First, Supply Constraints Loom, Reuters, Sept. 24 Hours, Apple Press Info, September 17, 2012, <http://mobile.reuters.com/article/idUSBRE88N0HL20120924?irpc=932>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 129 n. 229 |
| 2065-28a | Exhibit 54 ["STA Competitive Situation Paradigm Shift," Samsung, SAMNDCA11547401-470] to Wagner Declaration | Dkt. 2054 at 4:16 |
| 2065-28b | Exhibit 55 [Wireless Consumer Smartphone Satisfaction Study] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 26 n. 29, ¶ 26 n. 31, ¶ 33 n. 47, ¶ 33, n. 48 |
| 2065-29 | Exhibit 56 [iPhone 4S Release: 13 Things You Need To Know About The New Gadget] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 183 n. 312 |
| 2065-30 | Exhibit 57 [Would-Be iPhone Customers Still Facing Weeks-Long Waits,] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 183 n. 313, ¶ 183 n. 314 |
| 2065-01a | Exhibit 58 [Touch Portfolio, Rollout Strategy] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 23 n. 24 |
| 2066-02 | Exhibit 59 [Foxconn Labor Disputes Disrupt iPhone Output for 2nd Time] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 186 n. 319 |
| 2066-03 | Exhibit 60 [iPhone 5 Sales Around the World and Discounted iPhone 5 in the U.S] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 184 n. 321 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2066-04 | Exhibit 61 [Why There May Be an iPhone 5 Shortage] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 184 n. 322 |
| 2066-05 | Exhibit 62 [Android Vs. iPhone: The Economics of Apps] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 189 n. 334, ¶ 189 n. 335 |
| 2066-06 | Exhibit 63 [A Tale of Two App Stores: Android Market vs. Apple's App Store] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶189 n. 334, ¶189 n. 335 |
| 2066-07 | Exhibit 64 [App Developers Signal Apple Allegiance Ahead of WWDC and Google I/O] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶189 n. 336, ¶189 n. 337, ¶189 n. 338 |
| 2066-07a | Exhibit 65 [A Portrait of Today's Smartphone User] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶189 n. 339 |
| 2066-08 | Exhibit 66 [iPhone vs Android] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶196 n. 334 |
| 2066-09 | Exhibit 67 [iPhone vs Android,] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶196 n. 344 |
| 2066-10 | Exhibit 68 [iPhone Users Most Loyal (Now, There's a Surprise)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶196 n. 345 |
| 2066-11 | Exhibit 69 [Apple's iPhone Hooks Users] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶197 n. 346 |
| 2066-12 | Exhibit 70 [Healthy Lines, Online Pre-Orders, Survey Data Suggest Strong iPhone 4S Launch] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶197 n. 347, ¶198 n. 348 |
| 2066-12a, 2091m | Exhibit 71 [Point-of-Sale influence on Smartphone buyers] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶198 n. 349, ¶199 n. 350 |
| 2066-12b, 2091n | Exhibit 72 [iPhone Buyer Survey] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶198 n. 352 |
| 2066-13 | Exhibit 73 [Apple's iPhone Has an 89 Percent Retention Rate] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at Figure 15 n. 353 |
| 2066-14 | Exhibit 74 [In the US Market, iPhone Outperforms Other Mobile Platforms In User Loyalty By a Wide Margin, Android Is Second, Blackberry Fourth] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶202 n. 354, ¶202 n. 355 |
| 2066-15 | Exhibit 75 [Holiday Tablet Poll Highlights] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶206 n. 359 |
| 2066-16 | Exhibit 76 [Amazon Kindle Fire redirects all Android Market requests to Amazon App Store] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶208 n. 364, ¶208 n. 366 |
| 2066-17 | Exhibit 77 [Kindle Fire Creates Dilemma for Android] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶208 n. 365 |
| 2066-18 | Exhibit 78 [How to Run Almost Any Android App On the Kindle Fire] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶208 n. 366 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2066-19 | Exhibit 79 [Kindle Fire gets Android Market browser access, but just for looking] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶208 n. 366 |
| 2066-20 | Exhibit 80 [7 Great Android Apps You Can't Get on the Kindle Fire] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶208 n. 367 |
| 2066-21 | Exhibit 81 [Apple fans line up to buy first batch of iPad 2s] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶223 n. 388 |
| 2066-22 | Exhibit 82 [Apple iPad 2 sales seen clearing 1 million units] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶223 n. 389,¶223 n. 390, ¶139 n.245 |
| 2066-22a, 2091o | Exhibit 83 [iTunes Business P&L Q1'12] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶227 n. 394 |
| 2066-22b | Exhibit 84 [GAAP Line of Business Reporting – iPad.Acc, Ph.Acc, Mus.Acc,] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶227 n. 394 |
| 2066-22c, 2091p | Exhibit 85 [GAAP Line of Business Reporting – iTS] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶227 n. 394 |
| 2066-22c | Exhibit 86 [GAAP Line of Business Reporting – Licensing / Lic.] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶227 n. 394 |
| 2066-22c | Exhibit 87 [GAAP Line of Business Reporting – Mob.Adv] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶227 n. 394 |
| 2066-23 | Exhibit 88 [Samsung Captivate Android Smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶50 n. 85 |
| 2066-24 | Exhibit 89 [Samsung Captivate Android Phone (AT&T)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶51 n. 86 |
| 2066-25 | Exhibit 90 [Samsung Captivate] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶52 n. 87 |
| 2066-26 | Exhibit 91 [Samsung Continuum i400 Android Smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶53 n. 88 |
| 2066-26a | Exhibit 92 [Samsung Continuum] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶54 n. 89 |
| 2066-26b | Exhibit 93 [Exclusive: Samsung Continuum for Verizon Has Double the Displays, Double the Fun] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶54 n. 90, ¶54 n. 91 |
| 2066-27 | Exhibit 94 [Droid Charge Smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶55 n. 92 |
| 2066-28 | Exhibit 95 [Verizon Wireless Unleashes DROID Charge By Samsung] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶56 n. 93, ¶56 n. 94, ¶56 n. 95 |
| 2066-29 | Exhibit 96 [Samsung Droid Charge] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶57 n. 96 |
| 2066-30 | Exhibit 97 [Samsung Droid Charge (Verizon Wireless)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶57 n. 96, ¶57 n. 97, ¶57 n. 98, ¶57 n. 99, ¶57 n. 100, |
| 2066-31 | Exhibit 98 [Samsung Epic 4G Android Smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶58 n. 101 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2066-32 | Exhibit 99 [Samsung Epic 4G] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶59 n. 102 |
| 2066-33 | Exhibit 100 [Samsung Exhibit 4G Android Smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶61 n. 104 |
| 2067-01 | Exhibit 101 [Samsung Galaxy Exhibit 4G] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶62 n. 105 |
| 2067-02 | Exhibit 102 [Samsung Exhibit 4G] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶63 n. 106 |
| 2067-03 | Exhibit 103 ["Samsung Exhibit 4G Review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶63 n. 107 |
| 2067-04 | Exhibit 104 [Samsung Fascinate Android Smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶64 n. 108 |
| 2067-05 | Exhibit 105 [Samsung Fascinate Android Phone (Verizon Wireless)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶65 n. 109 |
| 2067-06 | Exhibit 106 [Samsung Fascinate] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶66 n. 110 |
| 2067-06a | Exhibit 107 [Samsung Epic 4G Android Phone (Sprint)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶60 n. 103 |
| 2067-07 | Exhibit 108 [Become an Ace] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶67 n. 111, ¶67 n. 112 |
| 2067-08 | Exhibit 109 [Samsung Galaxy Ace Review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶68 n. 115 |
| 2067-09 | Exhibit 110 [Samsung Galaxy Prevail] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶69 n. 116 |
| 2067-10 | Exhibit 111 [Samsung Galaxy Prevail Android Smartphone (Boost Mobile)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶70 n. 117 |
| 2067-11 | Exhibit 112 [Samsung Galaxy Prevail (Boost Mobile)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶71 n. 118 |
| 2067-12 | Exhibit 113 [Michael Miller, "Samsung Unveils Galaxy S Line of Android Phones"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 72 n.120 |
| 2067-13 | Exhibit 114 [Doug Aamoth, "The Top 10 Everything of 2010, Samsung Galaxy S"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 73 n.121 |
| 2067-14 | Exhibit 115 [Chris Davies, "Samsung Galaxy S GT-I9000 Android 2.1 Smartphone Announced"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 73 n.122 |
| 2067-15 | Exhibit 116 ["Samsung Galaxy S i9000"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 73 n.123 |
| 2067-16 | Exhibit 117 ["Galaxy S 4G from T-Mobile to Offer Blazing-Fast Speeds and Unparalleled Entertainment Experience Featuring Movies, TV and Video Chat"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 74 n.124, 125, 126 |
| 2067-17 | Exhibit 118 [Segan, Sascha, "Samsung Galaxy S 4G: Hands On"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 75 n. 127 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2067-18 | Exhibit 119 [Lendino, Jamie, "Samsung Galaxy S 4G (T-Mobile)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 75 n.128 |
| 2067-19 | Exhibit 120 ["Samsung Galaxy S II for AT&T"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 76 n.129 |
| 2067-20 | Exhibit 121 ["Samsung Galaxy S II 4G Android Phone (AT&T)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 77 n.130 |
| 2067-21 | Exhibit 122 ["Expert Review: AT&T Galaxy SII"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 78 n.131 |
| 2067-22 | Exhibit 123 ["Samsung Gem (Generic CDMA) Touchscreen Cell Phone"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 79 n.132 |
| 2067-23 | Exhibit 124 ["Samsung Gem"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 80 n.133 |
| 2067-24 | Exhibit 125 ["Samsung Gem SCH-i100"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 81 n.134 |
| 2067-25 | Exhibit 126 ["Samsung Gem (U.S. Cellular)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 81 n.135 |
| 2067-26 | Exhibit 127 ["Samsung Galaxy Indulge (Metro PCS) QWERTY Cell Phone"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 82 n.136 |
| 2067-27 | Exhibit 128 ["Samsung Indulge"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 83 n.137 |
| 2067-28 | Exhibit 129 ["Samsung Galaxy Indulge (Metro PCS)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 84 n.138 |
| 2067-29 | Exhibit 130 ["Samsung Infuse 4G"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 85 n.139 |
| 2067-30 | Exhibit 131 ["Samsung Infuse 4G review (AT&T)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 86 n.143 |
| 2068-01 | Exhibit 132 ["Biggest Yet Thinnest, SAMSUNG Infuse 4G Debuts May 15"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 85 n.140, 141, 142 |
| 2068-02 | Exhibit 133 ["AT&T, Samsung Launch Infuse 4G Smartphone"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 86 n.144, 145, 146, 147 |
| 2068-03 | Exhibit 134 ["Samsung Infuse 4G SGH-I997 (AT&T)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 87 n.148, 149, 150, 151, 152, 153 |
| 2068-04 | Exhibit 135 ["Samsung Mesmerize i500 (U.S. Cellular) Android Smartphone"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 88 n. 154 |
| 2068-05 | Exhibit 136 ["Samsung Mesmerize"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 89 n.155 |
| 2068-06 | Exhibit 137 ["Samsung Mesmerize (U.S. Cellular)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 90 n.156 |
| 2068-07 | Exhibit 138 ["Samsung Mesmerize (U.S. Cellular)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 90 n.157 |
| 2068-08 | Exhibit 139 ["Nexus S 4G (Sprint) Android | Dkt. 2065 (Wagner |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | Smartphone"] to Wagner Declaration | Declaration) at ¶ 91 n.158 |
| 2068-09 | Exhibit 140 ["Samsung Nexus S 4G Android Phone (Sprint)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 92 n.159 |
| 2068-10 | Exhibit 141 ["Samsung Nexus S 4G review (Sprint)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 93 n.160 |
| 2068-11 | Exhibit 142 [Mark Spoonauer, "Samsung Nexus S 4G (Sprint) Review"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 93 n.161 |
| 2068-12 | Exhibit 143 [Joshua Topolsky, "Nexus S Review"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 93 n.162 |
| 2068-13 | Exhibit 144 ["Samsung Replenish"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 94 n.163 |
| 2068-14 | Exhibit 145 ["Samsung Replenish review (onyx black, Sprint)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 95 n.164 |
| 2068-15 | Exhibit 146 ["Samsung Replenish (Boost Mobile)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 95 n.165 |
| 2068-16 | Exhibit 147 ["Samsung Vibrant Android Smartphone"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 96 n.166, 167 |
| 2068-17 | Exhibit 148 ["Samsung Vibrant Android Phone (T-Mobile)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 97 n.168 |
| 2068-18 | Exhibit 149 ["Samsung Vibrant Launches, Will Be a Top Contender on T-Mobile"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 98 n.169 |
| 2068-19 | Exhibit 150 ["Samsung Vibrant (T-Mobile)"] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 98 n.170 |
| 2068-20 | Exhibit 151 [Samsung Galaxy S II, available at T-Mobile (Titanium)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶99 n.171 |
| 2068-21 | Exhibit 152 [Samsung Galaxy S II 4G Android Phone (T-Mobile) to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶100 n.172 |
| 2068-22 | Exhibit 153 [Samsung Galaxy S II review (black, T-Mobile)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶101 n.173 |
| 2068-23 | Exhibit 154 [Samsung Galaxy S II (T-Mobile)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶101 n.174 |
| 2068-24 | Exhibit 155 ["Samsung Galaxy S II Smartphone (T-Mobile) Review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶101 n.175 |
| 2068-25 | Exhibit 156 [Samsung Transform QWERTY Cell Phone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶102 n.176 |
| 2068-26 | Exhibit 157 [Samsung Transform Android Phone (Sprint)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶103 n.177 |
| 2068-27 | Exhibit 158 [Samsung Transform] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶104 n.178 |
| 2068-28 | Exhibit 159 [Samsung Transform Review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶104 n.179 |
| 2068-29 | Exhibit 160 [Samsung Transform (Sprint)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶104 n.180 |
| 2069-01 | Exhibit 161 [Samsung Showcase (Generic CDMA) a Galaxy S Android Smartphone] to Wagner | Dkt. 2065 (Wagner Declaration) at ¶ n.181 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | Declaration | |
| 2069-02 | Exhibit 162 [Samsung Galaxy S Showcase] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶106 n.182 |
| 2069-03 | Exhibit 163 [Samsung Showcase Will Be Cellular South's Version of the Galaxy S] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶107 n.183 |
| 2069-04 | Exhibit 164 [Samsung Galaxy S® II, available at Sprint (Black)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶108 n.184, ¶108 n.185 |
| 2069-05 | Exhibit 165 [Samsung Galaxy S II Epic Touch 4G Android Phone, Black (Spring)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶109 n.186 |
| 2069-06 | Exhibit 166 [Samsung Epic 4G Touch review (black, Sprint)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶110 n.187 |
| 2069-07 | Exhibit 167 [Samsung Galaxy S II Epic 4G Touch (Sprint)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶110 n.188 |
| 2069-08 | Exhibit 168 [Samsung Galaxy S II Epic 4G Touch Review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶110 n.189 |
| 2069-09 | Exhibit 169 [Samsung Galaxy S II Skyrocket (Black) Android Smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶111 n.190 |
| 2069-10 | Exhibit 170 [Samsung Galaxy S II Skyrocket 4G Android Phone, Black (AT&T)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶112 n.191 |
| 2069-11 | Exhibit 171 [Samsung Galaxy S II Skyrocket] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶113 n.192 |
| 2069-12 | Exhibit 172 [Samsung Galaxy S II Skyrocket Review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶113 n.193 |
| 2069-13 | Exhibit 173 [Samsung Galaxy S II Skyrocket SGH-I727 (AT&T)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶113 n.194 |
| 2069-14 | Exhibit 174 [Analysis: Big names fly high despite the gloom] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶221 n.384, ¶221 n.385 |
| 2069-14a | Exhibit 175 [35% of American adults own a smartphone] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶222 n.386, ¶222 n.387 |
| 2069-15 | Exhibit 176 [Samsung Galaxy Tab] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶114 n.196 |
| 2069-16 | Exhibit 177 [Samsung Galaxy Tab review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶114 n.196, ¶114 n.197, ¶114 n.198 |
| 2069-17 | Exhibit 178 [Samsung Galaxy Tab 10.1 (Wi-Fi)] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶116 n.200 |
| 2069-18 | Exhibit 179 [Samsung Galaxy Tab 10.1 (Wi-Fi) Review] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶116 n.202 |
| 2069-19 | Exhibit 180 [Galaxy Tab 10.1 (WiFi)] to Wagner | Dkt. 2065 (Wagner |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | Declaration | Declaration) at ¶117 n.203 |
| 2069-20 | Exhibit 181 [iPad 2 Arrives Tomorrow, Apple Press Info, March 10, 2011, <https://www.apple.com/pr/library/2011/03/10iPad-2-Arrives-Tomorrow.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 139 n.243 |
| 2069-21 | Exhibit 182 [Apple Launches New iPad, Apple Press Info, March 7, 2012, <https://www.apple.com/pr/library/2012/03/07Apple-Launches-New-iPad.html>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 140 n.247 |
| 2069-20a | Exhibit 183 ["Global Tablet Vendor Market Share by Region: Q2 2012," Strategy Analytics, August 2012, Tab 11] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 152 n.265 |
| 2069-22 | Exhibit 184 [SURVEY SAYS: 70% Of iPad 2 Buyers Were First-Time iPad Owners, Business Insider, March 13, 2011, <http://www.businessinsider.com/ipad-2-survey-2011-3>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 139 n.244 |
| 2069-23 | Exhibit 185 ["Apple iPad 2 Selling Faster Than Original: Report," eWeek, April 6, 2011, <http://www.eweek.com/c/a/Mobile-and-Wireless/Apple-iPad-2-Selling-Faster-Than-Original-Report-215840/>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 139 n.246 |
| 2069-24 | Exhibit 186 [Apple's Biggest Competition For The New iPad: The iPad 2, Forbes, June 7, 2012, <http://www.forbes.com/sites/alexknapp/2012/06/07/apples-biggest-competition-for-the-new-ipad-theipad2/>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 144 n.253 |
| 2069-25 | Exhibit 187 [New iPad Tops Three Million, Apple Press Info, March 19, 2012, <http://www.apple.com/pr/library/2012/03/19New-iPad-Tops-Three-Million.html> ] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 140 n.248-249 |
| 2069-26 | Exhibit 188 [Apple's New iPad Still in Short Supply, PCMag.com, April 24, 2012, <http://www.pcmag.com/article2/0,2817,2403483,00.asp>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 141 n.250-251 |
| 2069-26a, 2091q | Exhibit 189 ["ComTech United States Report Q410," Apple Market Research & Analysis, February 11, 2011, APLNDC00010809] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 31 n.43 |
| 2069-26b | Exhibit 190 ["Smartphone Market Study," Apple Market Research & Analysis, January 2011, APLNDC0002007610–2007704] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 47 n.77-78 |
| 2069-26c, 2091r | Exhibit 191 [AT&T Meeting: Internal Overview, March 15, 2012, APLNDC0001845703-739] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 130 n.232 |
| 2069-27 | Exhibit 192 [Hughes, Neil, "Galaxy S III passes Apple's iPhone 4S, becomes top selling US smartphone," appleinsider.com, September 4, 2012, <http://appleinsider.com/articles/12/09/04/galaxy_s_iii_passes_apples_iphone_4s_becomes_top_selling_u | Dkt. 2065 (Wagner Declaration) at ¶ 128 n.222 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | s   smartphone"] to Wagner Declaration | |
| 2069-27a | Exhibit 193 [Cheng, Roger, "Upset! iPhone 4S surrenders U.S. crown to Galaxy S3," CNet, September 4, 2012, <http://news.cnet.com/8301-13579_3-57505552-37/upset-iphone-4s-surrenders-u.s-crown-to-galaxy-s3/>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 128 n.223 |
| 2069-28 | Exhibit 194 ["Why Buy a Tablet? Selection of Apps, Price and Device Brand Most Important Factors in Purchase Decision," comScore, August 6, 2012, <http://www.comscore.com/Press_Events/Press_Rele ases/2012/8/comScore_Introduces_TabLens>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 209 n.368-369 |
| 2069-28a, 2091s | Exhibit 195 [Samsung Presentation, "STA Strategy Update," November 11, 2011, S-ITC-500057690-758] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 123 n.210 |
| 2069-29 | Exhibit 196 ["China to Overtake United States in Smartphone Shipments in 2012, According to IDC," IDC, August 30, 2012, <http://www.idc.com/getdoc.jsp?containerId=prUS23 668012>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 157 n.279 |
| 2069-29a | Exhibit 197 [Strategy Analytics, Global Tablet Vendor Market Share by Region: Q2 2012, August 2012] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 Dkt. 2065 (Wagner Declaration) at ¶ 134 n.255, 152 n.265, 157 n.279 |
| 2069-29b | Exhibit 198 [Strategy Analytics, VALUE SHARE: Global Handset Revenue, ASP & Profit by Vendor in Q2 2012, August 2012] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 Dkt. 2065 (Wagner Declaration) at ¶ 134 n.255, 152 n.265, 157 n.279 |
| 2069-29c | Exhibit 199 [APLNDC-Y0000408237] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 Dkt. 2065 (Wagner Declaration) at ¶ 134 n.255, 152 n.265, 157 n.279 |
| 2069-29d | Exhibit 200 [Apple Inc. Form 10 K, September 29, 2007] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 |
| 2069-29e | Exhibit 201 [APLNDC0003149809] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 |
| 2069-29f | Exhibit 202 [APLNDC-WH-A0000024846-851] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2069-29g | Exhibit 203 [APLNDC-Y0000408219] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 |
| 2069-29h | Exhibit 204 [APLNDC-Y0000408212-218] to Wagner Declaration | Dkt. 2054 at 22:9, 22:12, citing Dkt. 2065 (Wagner Declaration) at ¶ 232 n.398 |
| 2069-29i | Exhibit 205 [Deposition of Arthur Rangel, April 5, 2012] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 21 n.20 |
| 2069-29j, 2091t | Exhibit 206 [Deposition of Steven Sinclair, April 4, 2012] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 21 n.20-22 |
| 2069-29k, 2091u | Exhibit 207 [Deposition of Michael Wagner, September 14, 2011] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 42 n.71 |
| 2069-29l, 2091v | Exhibit 208 [excerpts from Deposition of Mark Buckley, April 10, 2012] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 127 n.219 |
| 2069-30 | Exhibit 209 [Smith, Chris, "Up to 1 million Nexus 7 tablets sold by Google so far?," androidauthority.com, October 18, 2012, <www.androidauthority.com/1-million-nexus-7-tablets-sold-google-123963/>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 154 n.271 |
| 2069-31 | Exhibit 210 [Mlot, Stephanie, "Report: Google Prepping $99 Tablet, 32GB Nexus 7," PCMag.com, October 17, 2012, <http://www.pcmag.com/article2/0,2817,2411064,00.asp>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 154 n.273 |
| 2069-32 | Exhibit 211 [Hollister, Sean, "With Surface Looming, Microsoft Fails to Explain Windows 8 vs. Windows RT to Consumers," October 17, 2012, <http://www.theverge.com/2012/10/17/3514556/windows-8-vs-windowsrt-surface-confused-microsoft-store-employees>] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 154 n.274 |
| 2069-32a | Exhibit 212 [Deposition of Mark Buckley, April 10, 2012] to Wagner Declaration | Dkt. 2065 (Wagner Declaration) at ¶ 127 n.219 |
| 2075 | Declaration of Tim Rowden ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction and Apple's Motion for JMOL, New Trial, and Amended Judgment ("Rowden Declaration") | Dkt. 2054 at 14:6<br><br>Dkt. 2053 at 28:21 |
| 2135-03, 2139 | Declaration of Albert P. Bedecarre ISO Samsung's Opposition to Apple's Motion for a Permanent Injunction and Apple's Motion for JMOL, New Trial, and Amended Judgment ("Bedecarre Declaration") | Filed with permission of the Court.  See Dkt. 2135 (motion for leave to file) and Dkt. 2138 (order granting motion for leave to file).<br><br>Dkt. 2135 at 2:9-10, 2:19, 2:22, 2:24, 2:26-27, 3:3, 3:7, 3:15 |
| 2135-01 | Exhibit 1 [Galaxy SII (T-Mobile) (SGH-T989)] to Bedecarre Declaration | Dkt. 2135-03 (Bedecarre |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| | | Declaration) at ¶ 2 |
| | | Dkt. 2135 (motion for leave to file) at 2:9-10 |
| 2135-02 | Exhibit 2 [Galaxy SII Epic 4G Touch (SPH-D710)] to Bedecarre Declaration | Dkt. 2135-03 (Bedecarre Declaration) at ¶ 2 |
| | | Dkt. 2135 (motion for leave to file) at 2:9-10 |
| **Samsung's Reply in Support of its Motion for JMOL, New Trial, and/or Remittitur (Dkt. 2131)** | | |
| 2126 | Declaration of Susan Estrich ISO Samsung's Reply in Support of its Motion for JMOL, New Trial, and/or Remittitur ("Estrich Declaration") | Dkt. 2131 at 1:19, 2:8, 2 n. 1, 6:4, 6 n. 7, 7:9-10, 7:14, 7:19, 7:23, 8:6, 8:11-14, 8:19, 9:10, 9:18-19, 9:27-28, 10:1, 10:3-4, 10:21-23, 11:12, 11 n. 9, 12:11, 12:19, 13 n. 14, 15:6-7, 16:20-21, 18:15, 18:17, 18:20, 18 n. 22, 19:15, 20:7 |
| 2126-01 | Exhibit 1 [RT Volume 1] to Estrich Declaration | Dkt. 2131 at 1:19, 2:8, 2 n. 1 |
| 2126-02 | Exhibit 2 [RT Volume 2] to Estrich Declaration | Dkt. 2131 at 8:6, 8:19, 20:7 |
| 2126-03 | Exhibit 3 [RT Volume 3] to Estrich Declaration | Dkt. 2131 at 8:13, 8:19 |
| 2126-04 | Exhibit 4 [RT Volume 4] to Estrich Declaration | Dkt. 2131 at 6:4, 7:14, 8:12 |
| 2126-05 | Exhibit 5 [RT Volume 5] to Estrich Declaration | Dkt. 2131 at 9:19, 6:4 |
| 2126-06 | Exhibit 6 [RT Volume 6] to Estrich Declaration | Dkt. 2131 at 9:18, 16:20 |
| 2126-07 | Exhibit 7 [RT Volume 7] to Estrich Declaration | Dkt. 2131 at 7:23, 10:3, 11:12, 11 n.9, 13 n.14, 15:6, 16:21, 18:15, 18:17, 18:20, 18 n.22 |
| 2126-08 | Exhibit 8 [RT Volume 8] to Estrich Declaration | Dkt. 2131 at 7:9, 8:13, 19:15 |
| 2126-09 | Exhibit 9 [RT Volume 9] to Estrich Declaration | Dkt. 2131 at 9:27-28, 10:1, 10:3-4 |
| 2126-10 | Exhibit 10 [RT Volume 10] to Estrich Declaration | Dkt. 2131 at 15:7 |
| 2126-11 | Exhibit 11 [RT Volume 12] to Estrich Declaration | Dkt. 2131 at 6 n.7, 12:11 |
| 2126-12 | Exhibit 12 [judgment dated November 9, 2012 issued by the England and Wales Court of Appeal, Samsung Electronics (UK) Limited v. Apple Inc.] to Estrich Declaration | Dkt. 2126 (Estrich Declaration) at ¶ 14 |
| 2126-13 | Exhibit 13 [November 5, 2012 deposition of Marylee Robinson] to Estrich Declaration | Dkt. 2131 at 12:19 |
| 2126-14 | Exhibit 14 [November 6, 2012 deposition of Russell Winer] to Estrich Declaration | Dkt. 2126 (Estrich Declaration) at ¶ 16 |
| 2126-15 | Exhibit 15 [November 2, 2012 deposition of Philip Schiller] to Estrich Declaration | Dkt. 2126 (Estrich Declaration) at ¶ 17 |
| 2126-16 | Exhibit 16 [PX 11] to Estrich Declaration | Dkt. 2131 at 8:11, 9:10 |
| 2126-17 | Exhibit 17 [PX 12] to Estrich Declaration | Dkt. 2131 at 9:10 |

| ECF | SUPPORTING DOCUMENT | CITE IN POST-TRIAL PLEADING |
|---|---|---|
| 2126-18 | Exhibit 18 [PX 14] to Estrich Declaration | Dkt. 2131 at 9:10 |
| 2126-19 | Exhibit 19 [PX 15] to Estrich Declaration | Dkt. 2131 at 9:10 |
| 2126-20 | Exhibit 20 [PX 16] to Estrich Declaration | Dkt. 2131 at 9:10 |
| 2126-21 | Exhibit 21 [PX 36] to Estrich Declaration | Dkt. 2131 at 7:19 |
| 2126-22 | Exhibit 22 [PX 38] to Estrich Declaration | Dkt. 2131 at 10:21 |
| 2126-23 | Exhibit 23 [PX 40] to Estrich Declaration | Dkt. 2131 at 10:22 |
| 2126-24 | Exhibit 24 [PX 44] to Estrich Declaration | Dkt. 2131 at 10:22 |
| 2126-25 | Exhibit 25 [PX 78] to Estrich Declaration | Dkt. 2131 at 19:23 |
| 2126-26 | Exhibit 26 [PX 133] to Estrich Declaration | Dkt. 2131 at 9:10 |
| 2126-27 | Exhibit 27 [PX 134] to Estrich Declaration | Dkt. 2131 at 7:19 |
| 2126-28 | Exhibit 28 [PX 135] to Estrich Declaration | Dkt. 2131 at 7:19, 9:10 |
| 2126-29 | Exhibit 29 [DX 562] to Estrich Declaration | Dkt. 2131 at 8:14 |
| 2126-30 | Exhibit 30 [DX 2627] to Estrich Declaration | Dkt. 2131 at 7:10 |
| 2126-31 | Exhibit 31 [JX 1043] to Estrich Declaration | Dkt. 2131 at 10:22 |

Although not cited in Samsung's briefing, several of the above exhibits are nevertheless in compliance with the Court's orders.   Following the filing of Samsung's opposition to Apple's motion for a permanent injunction, the Court twice ordered Apple to make its declarants available for deposition.   Dkt. 2105 & 2158.   Because it had already filed its opposition by the time these depositions were ordered and taken, Samsung did not have the opportunity to cite them in its brief. Samsung therefore filed the relevant excerpts of these depositions following the close of briefing. This includes Docket Numbers 2126-14 and 2126-15.   Should these exhibits be stricken, it will have rendered the discovery that the Court ordered a meaningless exercise.   Given the importance of deciding the Motion for a Permanent Injunction on a full record and because the deposition testimony from these two witnesses has direct bearing on the issues before the Court, this evidence should be allowed into the record.   Dkt. 2093 at 2 ("…Apple is seeking to permanently enjoin the sale of 26 Samsung products.   Such an extraordinary request should be evaluated in light of the full available record.")   In addition, Docket Number 2126-12 is a United Kingdom court judgment that was not issued until November 9, 2012 and therefore could not be incorporated into Samsung's briefs.   It should therefore not be stricken.

1   DATED: December 7, 2012          QUINN EMANUEL URQUHART &
2                                    SULLIVAN, LLP

3

4                                    By   /s/ Victoria F. Maroulis
                                         Charles K. Verhoeven
5                                        Kevin P.B. Johnson
                                         Victoria F. Maroulis
6                                        Michael T. Zeller
                                         Attorneys for SAMSUNG ELECTRONICS CO.,
7                                        LTD., SAMSUNG ELECTRONICS AMERICA,
                                         INC., and SAMSUNG
8                                        TELECOMMUNICATIONS AMERICA, LLC

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28