# EXHIBIT A



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 90/012,332 | 05/30/2012 | 7844915 | P4895USREX1/120730-003US | 5963 |

108491          7590          12/19/2012
Goldberg, Lowenstein & Weatherwax LLP
1925 Century Park East
Suite 2120
Los Angeles, CA 90067

| EXAMINER |
|---|
| YIGDALL, MICHAEL J |

| ART UNIT | PAPER NUMBER |
|---|---|
| 3992 | |

| MAIL DATE | DELIVERY MODE |
|---|---|
| 12/19/2012 | PAPER |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

PTOL-90A (Rev. 04/07)

 UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Patents
United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313-1450
www.uspto.gov

**DO NOT USE IN PALM PRINTER**

(THIRD PARTY REQUESTER'S CORRESPONDENCE ADDRESS)

BRYAN CAVE LLP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

# *EX PARTE* REEXAMINATION COMMUNICATION TRANSMITTAL FORM

REEXAMINATION CONTROL NO. *90/012,332*.

PATENT NO. *7,844,915*.

ART UNIT *3992*.

Enclosed is a copy of the latest communication from the United States Patent and Trademark Office in the above identified *ex parte* reexamination proceeding (37 CFR 1.550(f)).

Where this copy is supplied after the reply by requester, 37 CFR 1.535, or the time for filing a reply has passed, no submission on behalf of the *ex parte* reexamination requester will be acknowledged or considered (37 CFR 1.550(g)).

PTOL-465 (Rev.07-04)

| *Office Action in Ex Parte Reexamination* | Control No. 90/012,332 | Patent Under Reexamination 7844915 |
|---|---|---|
| | Examiner Michael J. Yigdall | Art Unit 3992 |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

a ☐ Responsive to the communication(s) filed on _____ .   b ☐ This action is made FINAL.

c ☒ A statement under 37 CFR 1.530 has not been received from the patent owner.

A shortened statutory period for response to this action is set to expire *2* month(s) from the mailing date of this letter. Failure to respond within the period for response will result in termination of the proceeding and issuance of an *ex parte* reexamination certificate in accordance with this action. 37 CFR 1.550(d). **EXTENSIONS OF TIME ARE GOVERNED BY 37 CFR 1.550(c).** If the period for response specified above is less than thirty (30) days, a response within the statutory minimum of thirty (30) days will be considered timely.

Part I   THE FOLLOWING ATTACHMENT(S) ARE PART OF THIS ACTION:

1. ☐ Notice of References Cited by Examiner, PTO-892.   3. ☐ Interview Summary, PTO-474.

2. ☒ Information Disclosure Statement, PTO/SB/08.   4. ☐ _____ .

Part II   SUMMARY OF ACTION

1a. ☒ Claims *1-21* are subject to reexamination.

1b. ☐ Claims _____ are not subject to reexamination.

2. ☐ Claims _____ have been canceled in the present reexamination proceeding.

3. ☐ Claims _____ are patentable and/or confirmed.

4. ☒ Claims *1-21* are rejected.

5. ☐ Claims _____ are objected to.

6. ☐ The drawings, filed on _____ are acceptable.

7. ☐ The proposed drawing correction, filed on _____ has been (7a)☐ approved (7b)☐ disapproved.

8. ☐ Acknowledgment is made of the priority claim under 35 U.S.C. § 119(a)-(d) or (f).

   a)☐ All   b)☐ Some*   c)☐ None   of the certified copies have

   1☐ been received.

   2☐ not been received.

   3☐ been filed in Application No. _____ .

   4☐ been filed in reexamination Control No. _____ .

   5☐ been received by the International Bureau in PCT application No. _____ .

   * See the attached detailed Office action for a list of the certified copies not received.

9. ☐ Since the proceeding appears to be in condition for issuance of an *ex parte* reexamination certificate except for formal matters, prosecution as to the merits is closed in accordance with the practice under *Ex parte* Quayle, 1935 C.D. 11, 453 O.G. 213.

10. ☐ Other: _____

cc: Requester (if third party requester)

Application/Control Number: 90/012,332                                    Page 2
Art Unit: 3992

## DETAILED ACTION

1.      An order granting the request for *ex parte* reexamination of claims 1-21 of U.S. Patent

No. 7,844,915 ("the '915 patent") was mailed on August 17, 2012.

        No statement under 37 CFR § 1.530 was filed by the patent owner.


### *Prior Art Cited in the Request*

2.      The following patents and printed publications were cited in the order granting the

request for *ex parte* reexamination:

        U.S. Patent No. 7,724,242 to Hillis et al. ("Hillis").

        U.S. Pub. No. 2005/0057524 to Hill et al. ("Hill").

        Dean Harris Rubine, "The Automatic Recognition of Gestures," CMU-CS-91-202,

December 1991 ("Rubine").

        Japanese Pub. No. 2000-163031A to Nomura et al. (English translation) ("Nomura").

        International Pub. No. WO 03/081458 to Lira ("Lira").

        U.S. Patent No. 6,677,965 to Ullmann et al. ("Ullmann").

        U.S. Patent No. 6,757,673 to Makus et al. ("Makus").


### *Information Disclosure Statement*

3.      The examiner notes that the references cited in the information disclosure statement filed

by the patent owner on October 18, 2012 have been considered to the extent that the content and

relevance of the information was explained.  See MPEP § 2256.

Application/Control Number: 90/012,332                                    Page 3
Art Unit: 3992

## *Summary of Rejections*

4.      The following rejections of the claims are set forth below in this Office action:

Ground 1:  Claims 1, 5-8, 12-15 and 19-21 are rejected under 35 U.S.C. § 102(e) as

anticipated by Hillis.

Ground 2:  Claims 2, 9 and 16 are rejected under 35 U.S.C. § 103(a) as unpatentable over

Hillis in view of Lira.

Ground 3:  Claims 3, 4, 10, 11, 17 and 18 are rejected under 35 U.S.C. § 103(a) as

unpatentable over Hillis in view of Makus.

Ground 4:  Claims 1, 5-8, 12-15 and 19-21 are rejected under 35 U.S.C. § 103(a) as

unpatentable over Nomura in view of Rubine.

Ground 5:  Claims 2, 9 and 16 are rejected under 35 U.S.C. § 103(a) as unpatentable over

Nomura in view of Rubine and further in view of Lira.

Ground 6:  Claims 3, 4, 10, 11, 17 and 18 are rejected under 35 U.S.C. § 103(a) as

unpatentable over Nomura in view of Rubine and further in view of Makus.


5.      The examiner notes that the rejections set forth below are based on the Hillis, Lira,

Makus, Nomura and Rubine references.  No rejections of the claims, as presently written, are

made in this Office action based on the Hill and Ullmann references because the teachings of

those references are essentially cumulative to the teachings cited in the rejections below.

However, in order for claims to be found patentable and/or confirmed in this *ex parte*

reexamination proceeding, the claims must be patentable over every prior art patent and printed

publication cited in the order granting the request.

Application/Control Number: 90/012,332                                      Page 4

Art Unit: 3992

### *Claim Rejections under 35 U.S.C. § 102*

6.      The following is a quotation of the appropriate paragraphs of 35 U.S.C. § 102 that form

the basis for the rejections under this section made in this Office action:

>    A person shall be entitled to a patent unless –
>
>    (e) the invention was described in (1) an application for patent, published
>    under section 122(b), by another filed in the United States before the
>    invention by the applicant for patent or (2) a patent granted on an application
>    for patent by another filed in the United States before the invention by the
>    applicant for patent, except that an international application filed under the
>    treaty defined in section 351(a) shall have the effects for purposes of this
>    subsection of an application filed in the United States only if the international
>    application designated the United States and was published under Article
>    21(2) of such treaty in the English language.

7.      <u>Ground 1</u>:  Claims 1, 5-8, 12-15 and 19-21 are rejected under 35 U.S.C. § 102(e) as

anticipated by Hillis.

<u>Claim 1</u>

| | |
|---|---|
| A machine implemented method for scrolling on a touch-sensitive display of a device comprising: | Hillis teaches a machine-implemented method for panning (i.e., scrolling) on a touch-sensitive display of a device (see, e.g., column 1, lines 29-36 and column 3, lines 21-24). |
| receiving a user input, the user input is one or more input points applied to the touch-sensitive display that is integrated with the device; | Hillis teaches receiving user input comprising one or more contact points applied to the touch-sensitive display (see, e.g., column 6, lines 59-63, "Broadly, the steps 202, 204, 206 run continuously to process user contact with the display surface 124 as it occurs.  Steps 202, 204, 206 therefore serve to analyze contact occurring when the user contacts the surface 124 at one or more contact regions utilizing one or more fingers, hands, arms, etc."). |
| creating an event object in response to the user input; | Hillis teaches creating an event object in response to the user input (see, e.g., column 7, lines 15-20, "In |

Application/Control Number: 90/012,332                                    Page 5
Art Unit: 3992

step 202, the table 122 detects and monitors the position, size, shape, and timing of the current contact region.  Namely, the table 122 provides a machine readable output to the computer 126, which is representative of the position, size, shape, and timing of each contact region, or contains information from which this information can be calculated or derived.").

determining whether the event object invokes a scroll or gesture operation by distinguishing between a single input point applied to the touch-sensitive display that is interpreted as the scroll operation and two or more input points applied to the touch-sensitive display that are interpreted as the gesture operation;

Hillis teaches determining whether the event object matches a pattern to invoke an action (see, e.g., column 7, lines 46-65, "In step 208, the computer 126 determines whether activity of the current contact matches a predetermined pattern, and therefore constitutes a 'gesture.'  Step 208 repeats continually, utilizing some or all of the position, position history (movement), velocity, and force information from steps 202, 204, 206. … if step 208 detects that the user has initiated a gesture (208c), the computer in step 214 utilizes the mapping 126c to identify the action 126b associated with the gesture that was identified in step 208.").  Hillis further teaches that the actions include a panning (i.e., scrolling) operation and other gesture operations such as zooming (see, e.g., column 8, lines 5-7, "As described in greater detail below, some examples of actions 126b include panning, zooming, rotating, and the like.").  Hillis describes a single contact point interpreted as the scrolling operation (see, e.g., FIG. 4B and column 8, lines 44-48) and two or more contact points interpreted as the zooming operation (see, e.g., FIG. 1B and column 3, lines 42-46).

issuing at least one scroll or gesture call based on invoking the scroll or gesture operation;

Hillis teaches issuing a call to perform the scrolling or other gesture operation (see, e.g., column 7, line 65 to column 8, line 3, "As mentioned above, the predefined actions include various machine implemented operations for updating the presentation of imagery by the display.  In one embodiment, gestures are both identified (208) and associated (214) with display control commands via a single procedure," and see, e.g., column 8, lines 4-8, "After step 214, the computer 126 initiates

Application/Control Number: 90/012,332                                    Page 6
Art Unit: 3992

| | performance of the identified action (step 216). As described in greater detail below, some examples of actions 126b include panning, zooming, rotating, and the like. Thus, step 216 starts the requested pan, zoom, rotate, or other operation."). |
|---|---|
| responding to at least one scroll call, if issued, by scrolling a window having a view associated with the event object based on an amount of a scroll with the scroll stopped at a predetermined position in relation to the user input; and | Hillis teaches responding to the call by panning (i.e., scrolling) the view associated with the event object based on the amount of scroll (see, e.g., column 8, lines 44-52, "Another example is where the computer 126 detects (FIG. 2, step 208) that the user has initiated a pan gesture by drawing a finger across the display surface at a particular velocity, and lifted his/her finger from the surface while still moving (FIG. 2, step 218b). With the optional inertia feature enabled, the computer 126 continues (FIG. 2, step 222) to pan the imagery in the initiated direction at the velocity implied by the gesture at the time the finger was lifted until a stopping or slowing naturally occurs (step 224)."). Hillis further teaches that the scrolling is stopped at a predetermined position based on the user input (see, e.g., column 8, line 63 to column 9, line 6). |
| responding to at least one gesture call, if issued, by scaling the view associated with the event object based on receiving the two or more input points in the form of the user input. | Hillis teaches responding to the call by zooming (i.e., scaling) the view associated with the event object based on the two or more contact points (see, e.g., column 3, lines 42-49, "In the example of FIG. 1B, a user 16 has gestured by placing his fingertips on the display surface and moving them in an outwardly separating manner. As discussed in greater detail below, this particular gesture 17 is associated with a zoom-in command. When the computer 126 performs a zoom-in command, it directs the projector to provide 128 a closer, more detailed view of the displayed imagery."). |

Claim 8

| A machine readable storage medium storing executable program instructions which when executed cause a data processing system to perform a method | Hillis teaches a machine-readable storage medium storing instructions for causing a data processing system to perform a method (see, e.g., column 1, lines 29-36 and column 3, lines 21-24, and see, e.g., |

Application/Control Number: 90/012,332                                    Page 7
Art Unit: 3992

comprising:                                    column 5, lines 48-59).

receiving a user input, the user input is         Hillis teaches receiving user input comprising one or
one or more input points applied to a             more contact points applied to a touch-sensitive
touch-sensitive display that is integrated        display (see, e.g., column 6, lines 59-63, "Broadly,
with the data processing system;                  the steps 202, 204, 206 run continuously to process
                                                  user contact with the display surface 124 as it
                                                  occurs.  Steps 202, 204, 206 therefore serve to
                                                  analyze contact occurring when the user contacts the
                                                  surface 124 at one or more contact regions utilizing
                                                  one or more fingers, hands, arms, etc.").

creating an event object in response to the       Hillis teaches creating an event object in response to
user input;                                       the user input (see, e.g., column 7, lines 15-20, "In
                                                  step 202, the table 122 detects and monitors the
                                                  position, size, shape, and timing of the current
                                                  contact region.  Namely, the table 122 provides a
                                                  machine readable output to the computer 126, which
                                                  is representative of the position, size, shape, and
                                                  timing of each contact region, or contains
                                                  information from which this information can be
                                                  calculated or derived.").

determining whether the event object              Hillis teaches determining whether the event object
invokes a scroll or gesture operation by          matches a pattern to invoke an action (see, e.g.,
distinguishing between a single input             column 7, lines 46-65, "In step 208, the computer
point applied to the touch-sensitive              126 determines whether activity of the current
display that is interpreted as the scroll         contact matches a predetermined pattern, and
operation and two or more input points            therefore constitutes a 'gesture.'  Step 208 repeats
applied to the touch-sensitive display that       continually, utilizing some or all of the position,
are interpreted as the gesture operation;         position history (movement), velocity, and force
                                                  information from steps 202, 204, 206. … if step 208
                                                  detects that the user has initiated a gesture (208c),
                                                  the computer in step 214 utilizes the mapping 126c
                                                  to identify the action 126b associated with the
                                                  gesture that was identified in step 208.").  Hillis
                                                  further teaches that the actions include a panning
                                                  (i.e., scrolling) operation and other gesture
                                                  operations such as zooming (see, e.g., column 8,
                                                  lines 5-7, "As described in greater detail below,
                                                  some examples of actions 126b include panning,
                                                  zooming, rotating, and the like.").  Hillis describes a
                                                  single contact point interpreted as the scrolling
                                                  operation (see, e.g., FIG. 4B and column 8, lines 44-

Application/Control Number: 90/012,332                                                      Page 8
Art Unit: 3992

|  | 48) and two or more contact points interpreted as the zooming operation (see, e.g., FIG. 1B and column 3, lines 42-46). |
|---|---|
| issuing at least one scroll or gesture call based on invoking the scroll or gesture operation; | Hillis teaches issuing a call to perform the scrolling or other gesture operation (see, e.g., column 7, line 65 to column 8, line 3, "As mentioned above, the predefined actions include various machine implemented operations for updating the presentation of imagery by the display.  In one embodiment, gestures are both identified (208) and associated (214) with display control commands via a single procedure," and see, e.g., column 8, lines 4-8, "After step 214, the computer 126 initiates performance of the identified action (step 216).  As described in greater detail below, some examples of actions 126b include panning, zooming, rotating, and the like.  Thus, step 216 starts the requested pan, zoom, rotate, or other operation."). |
| responding to at least one scroll call, if issued, by scrolling a window having a view associated with the event object; and | Hillis teaches responding to the call by panning (i.e., scrolling) the view associated with the event object (see, e.g., column 8, lines 44-52, "Another example is where the computer 126 detects (FIG. 2, step 208) that the user has initiated a pan gesture by drawing a finger across the display surface at a particular velocity, and lifted his/her finger from the surface while still moving (FIG. 2, step 218b).  With the optional inertia feature enabled, the computer 126 continues (FIG. 2, step 222) to pan the imagery in the initiated direction at the velocity implied by the gesture at the time the finger was lifted until a stopping or slowing naturally occurs (step 224)."). |
| responding to at least one gesture call, if issued, by scaling the view associated with the event object based on receiving the two or more input points in the form of the user input. | Hillis teaches responding to the call by zooming (i.e., scaling) the view associated with the event object based on the two or more contact points (see, e.g., column 3, lines 42-49, "In the example of FIG. 1B, a user 16 has gestured by placing his fingertips on the display surface and moving them in an outwardly separating manner.  As discussed in greater detail below, this particular gesture 17 is associated with a zoom-in command.  When the computer 126 performs a zoom-in command, it |

Application/Control Number: 90/012,332                                           Page 9
Art Unit: 3992

directs the projector to provide 128 a closer, more detailed view of the displayed imagery.").

Claim 15

| An apparatus, comprising: | Hillis teaches an apparatus (see, e.g., column 1, lines 29-36 and column 3, lines 21-24, and see, e.g., column 5, lines 17-21). |

means for receiving *[under § 112, ¶ 6, the "multi-touch driver" described at column 12, lines 30-32]*, through a hardware device, a user input on a touch-sensitive display of the apparatus, the user input is one or more input points applied to the touch-sensitive display that is integrated with the apparatus;

Hillis teaches equivalent software (see, e.g., column 5, lines 52-55) for receiving user input comprising one or more contact points applied to a touch-sensitive display (see, e.g., column 6, lines 59-63, "Broadly, the steps 202, 204, 206 run continuously to process user contact with the display surface 124 as it occurs.  Steps 202, 204, 206 therefore serve to analyze contact occurring when the user contacts the surface 124 at one or more contact regions utilizing one or more fingers, hands, arms, etc.").

means for creating *[under § 112, ¶ 6, the "multi-touch driver" described at column 12, lines 30-32]* an event object in response to the user input;

Hillis teaches equivalent software (see, e.g., column 5, lines 52-55) for creating an event object in response to the user input (see, e.g., column 7, lines 15-20, "In step 202, the table 122 detects and monitors the position, size, shape, and timing of the current contact region.  Namely, the table 122 provides a machine readable output to the computer 126, which is representative of the position, size, shape, and timing of each contact region, or contains information from which this information can be calculated or derived.").

means for determining *[under § 112, ¶ 6, the "window server" described at column 12, lines 32-34]* whether the event object invokes a scroll or gesture operation by distinguishing between a single input point applied to the touch-sensitive display that is interpreted as the scroll operation and two or more input points applied to the touch-sensitive display that are interpreted as the gesture operation;

Hillis teaches equivalent software (see, e.g., column 5, lines 52-55) for determining whether the event object matches a pattern to invoke an action (see, e.g., column 7, lines 46-65, "In step 208, the computer 126 determines whether activity of the current contact matches a predetermined pattern, and therefore constitutes a 'gesture.'  Step 208 repeats continually, utilizing some or all of the position, position history (movement), velocity, and force information from steps 202, 204, 206. … if step 208 detects that the user has initiated a gesture (208c),

Application/Control Number: 90/012,332                                      Page 10
Art Unit: 3992

the computer in step 214 utilizes the mapping 126c to identify the action 126b associated with the gesture that was identified in step 208."). Hillis further teaches that the actions include a panning (i.e., scrolling) operation and other gesture operations such as zooming (see, e.g., column 8, lines 5-7, "As described in greater detail below, some examples of actions 126b include panning, zooming, rotating, and the like."). Hillis describes a single contact point interpreted as the scrolling operation (see, e.g., FIG. 4B and column 8, lines 44-48) and two or more contact points interpreted as the zooming operation (see, e.g., FIG. 1B and column 3, lines 42-46).

means for issuing *[under § 112, ¶ 6, the "user interface software" described at column 12, lines 34-37]* at least one scroll or gesture call based on invoking the scroll or gesture operation;

Hillis teaches equivalent software (see, e.g., column 5, lines 52-55) for issuing a call to perform the scrolling or other gesture operation (see, e.g., column 7, line 65 to column 8, line 3, "As mentioned above, the predefined actions include various machine implemented operations for updating the presentation of imagery by the display. In one embodiment, gestures are both identified (208) and associated (214) with display control commands via a single procedure," and see, e.g., column 8, lines 4-8, "After step 214, the computer 126 initiates performance of the identified action (step 216). As described in greater detail below, some examples of actions 126b include panning, zooming, rotating, and the like. Thus, step 216 starts the requested pan, zoom, rotate, or other operation.").

means for responding *[under § 112, ¶ 6, the "window or view" described at column 12, lines 44-46]* to at least one scroll call, if issued, by scrolling a window having a view associated with the event object; and

Hillis teaches equivalent software (see, e.g., column 5, lines 52-55) for responding to the call by panning (i.e., scrolling) the view associated with the event object (see, e.g., column 8, lines 44-52, "Another example is where the computer 126 detects (FIG. 2, step 208) that the user has initiated a pan gesture by drawing a finger across the display surface at a particular velocity, and lifted his/her finger from the surface while still moving (FIG. 2, step 218b). With the optional inertia feature enabled, the computer 126 continues (FIG. 2, step 222) to pan the imagery

Application/Control Number: 90/012,332                                    Page 11
Art Unit: 3992

in the initiated direction at the velocity implied by the gesture at the time the finger was lifted until a stopping or slowing naturally occurs (step 224).").

means for responding *[under § 112, ¶ 6, the "window or view" described at column 12, lines 44-46]* to at least one gesture call, if issued, by scaling the view associated with the event object based on receiving the two or more input points in the form of the user input.

Hillis teaches equivalent software (see, e.g., column 5, lines 52-55) for responding to the call by zooming (i.e., scaling) the view associated with the event object based on the two or more contact points (see, e.g., column 3, lines 42-49, "In the example of FIG. 1B, a user 16 has gestured by placing his fingertips on the display surface and moving them in an outwardly separating manner.  As discussed in greater detail below, this particular gesture 17 is associated with a zoom-in command.  When the computer 126 performs a zoom-in command, it directs the projector to provide 128 a closer, more detailed view of the displayed imagery.").

Claim 5

The method as in claim 1, wherein determining whether the event object invokes a scroll or gesture operation is based on receiving a drag user input for a certain time period.

Claim 12

The medium as in claim 8, wherein determining whether the event object invokes a scroll or gesture operation is based on receiving a drag user input for a certain time period.

Claim 19

The apparatus as in claim 15, wherein determining whether the event object invokes a scroll or gesture operation is based on receiving a drag user input for a certain time period.

Claims 5, 12 and 19

Hillis further teaches that determining whether the event object matches a pattern to invoke a scrolling or other gesture operation is based on receiving a drag input for a period of time (see, e.g., column 7, lines 15-25, "In step 202, the table 122 detects and monitors the position, size, shape, and timing of the current contact region.  Namely, the table 122 provides a machine readable output to the computer 126, which is representative of the position, size, shape, and timing of each contact region, or contains information from which this information can be calculated or derived.  The timing output may be satisfied, for example, by the table 122 providing its output in real time.  Also in step 202, the computer 126 stores a position history for each contact region. The position history provides a record of how each contact region moves or and/or changes shape over time," and see, e.g., column 7, lines 46-55, "In step 208, the computer 126 determines whether activity of the current contact matches a predetermined pattern, and therefore constitutes a 'gesture.'  Step 208 repeats continually, utilizing some or all of the position, position history (movement), velocity, and

Application/Control Number: 90/012,332                                      Page 12
Art Unit: 3992

force information from steps 202, 204, 206. More particularly, in step 208 the computer 126 compares the history of contact position, size, movement, velocity, and/or force to the dictionary 126a of predetermined gestures to determine if the user has performed any of these gestures.").

Claim 6

The method as in claim 1, further comprising:

responding to at least one gesture call, if issued, by rotating a view associated with the event object based on receiving a plurality of input points in the form of the user input.

Claim 13

The medium as in claim 8, further comprising:

responding to at least one gesture call, if issued, by rotating a view associated with the event object based on receiving a plurality of input points in the form of the user input.

Claim 20

The apparatus as in claim 15, further comprising:

means for responding *[under § 112, ¶ 6, the "window or view" described at column 12, lines 44-46]* to at least one gesture call, if issued, by rotating a view associated with the event object based on receiving a plurality of input points in the form of the user input.

Claims 6, 13 and 20

Hillis describes that the gesture operations include rotating, and further teaches responding to a call to perform the rotating operation by rotating the view associated with the event object based on the user input (see, e.g., column 7, line 65 to column 8, line 3, "As mentioned above, the predefined actions include various machine implemented operations for updating the presentation of imagery by the display. In one embodiment, gestures are both identified (208) and associated (214) with display control commands via a single procedure," and see, e.g., column 8, lines 4-8 and 36-39, "After step 214, the computer 126 initiates performance of the identified action (step 216). As described in greater detail below, some examples of actions 126b include panning, zooming, rotating, and the like. Thus, step 216 starts the requested pan, zoom, rotate, or other operation. … For example, if the action identified in step 214 was 'rotate,' then the computer 126 in step 222 directs the projector 128 to additionally continue the requested rotation after the gesture terminates."). Hillis further teaches software equivalent to the claimed means (see, e.g., column 5, lines 52-55).

Application/Control Number: 90/012,332                                    Page 13
Art Unit: 3992

Claim 7

The method as in claim 1, wherein the device is one of: a data processing device, a portable device, a portable data processing device, a multi touch device, a multi touch portable device, a wireless device, and a cell phone.

Claim 14

The medium as in claim 8, wherein the data processing system is one of: a data processing device, a portable device, a portable data processing device, a multi touch device, a multi touch portable device, a wireless device, and a cell phone.

Claim 21

The apparatus as in claim 15, wherein the apparatus is one of: a data processing device, a portable device, a portable data processing device, a multi touch device, a multi touch portable device, a wireless device, and a cell phone.

Claims 7, 14 and 21

Hillis further teaches that the device, data processing system or apparatus is a data processing device and a multi-touch device (see, e.g., column 5, lines 17-21, "Data processing entities such as the computer 126 may be implemented in various forms.  One example is a digital data processing apparatus, as exemplified by the hardware components and interconnections of the digital data processing apparatus 100 of FIG. 1D," and see, e.g., column 6, lines 59-63, "Broadly, the steps 202, 204, 206 run continuously to process user contact with the display surface 124 as it occurs.  Steps 202, 204, 206 therefore serve to analyze contact occurring when the user contacts the surface 124 at one or more contact regions utilizing one or more fingers, hands, arms, etc.").

## *Claim Rejections under 35 U.S.C. § 103*

8.      The following is a quotation of 35 U.S.C. § 103(a) which forms the basis for all

obviousness rejections set forth in this Office action:

(a) A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102 of this title, if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains.  Patentability shall not be negatived by the manner in which the invention was made.

Application/Control Number: 90/012,332                                             Page 14

Art Unit: 3992

9.      Ground 2:  Claims 2, 9 and 16 are rejected under 35 U.S.C. § 103(a) as unpatentable over

Hillis in view of Lira.

Claim 2

The method as in claim 1, further comprising:

rubberbanding a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

Claim 9

The medium as in claim 8, further comprising:

rubberbanding a scrolling region displayed within the window by a predetermined maximum displacement when the scrolled region exceeds a window edge based on the scroll.

Claim 16

The apparatus as in claim 15, further comprising:

means for rubberbanding *[under § 112, ¶ 6, the "application programming interface" described at column 7, lines 48-51]* a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

Claims 2, 9 and 16

Hillis does not explicitly describe rubberbanding a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

However, in an analogous art, Lira teaches receiving user input on a touch-sensitive display (see, e.g., page 16, lines 4-11).  The display includes a window displaying a page or document that is separated into columns (see, e.g., page 11, lines 1-17).  Lira further describes scrolling a column within the window based on the user input, and snapping (i.e., rubberbanding) the column according to a predetermined maximum threshold when the scrolling exceeds a boundary (see, e.g., FIG. 14B and page 15, lines 18-31, "Referring to Fig. 14B, in another implementation, the vertical alignment control is enabled when the user lifts the pen 1200 from the display 1205.  This causes the logical column 1220 to snap into alignment with the display window 1205 as the user stops scrolling.  The user can adjust the snap sensitivity by, for example, setting the alignment control to snap to the nearest logical column based on a user-defined snap threshold.  If the user's scrolling does not exceed the threshold, which indicates an intention to continue to view the text column 1220, the display 1205 centers the logical column 1210 as the pen 1200 is lifted from the screen.  If the user's scrolling exceeds the threshold, which indicates an intention to move beyond the boundary of the logical column 1220, the display is snapped to the adjacent or repositioned column.  In other implementations, no snapping occurs when the user's scrolling exceeds the threshold.  The snap-on-column feature can also be animated to provide an appearance of movement as

Application/Control Number: 90/012,332                                    Page 15
Art Unit: 3992

the display scrolls to the correct column-viewing position.").  Lira further teaches software equivalent to the claimed means (see, e.g., page 7, lines 9-10).

A person of ordinary skill in the art could have combined the teachings of Hillis and Lira with predictable results, and would have been prompted to implement the teachings of Hillis such that a scrolling region is automatically and visually "snapped" back into alignment within the window if the scrolling exceeds a threshold, as Lira suggests (see, e.g., page 15, "The snap-on-column feature can also be animated to provide an appearance of movement as the display scrolls to the correct … position.").  Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to rubberband a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

10.    <u>Ground 3</u>:  Claims 3, 4, 10, 11, 17 and 18 are rejected under 35 U.S.C. § 103(a) as

unpatentable over Hillis in view of Makus.

| <u>Claim 3</u> | <u>Claims 3, 10 and 17</u> |
|---|---|
| The method as in claim 1, further comprising: | To the extent that Hillis does not explicitly describe attaching scroll indicators to a content edge of the window or view, Hillis does teach attaching a slider tool such as a slider bar (i.e., a scroll bar or scroll indicator) to the display (see, e.g., FIG. 5B and column 16, lines 29-39, "When slider mode is activated (step 537), the display 124 presents a slider tool in step 538.  Broadly, the slider tool includes a bar, knob, button, dial, or other suitable GUI component.  The presently described embodiment utilizes a linearly movable slider bar 560 illustrated in FIG. 5B.  In this example, each designated linear position of the slider bar corresponds to a different image layer of step 532.  In other words, the slider bar is set up so that different positions of the slider |
| attaching scroll indicators to a content edge of the window. | |
| <u>Claim 10</u> | |
| The medium as in claim 8, further comprising: | |
| attaching scroll indicators to a content edge of the view. | |

Application/Control Number: 90/012,332                                    Page 16
Art Unit: 3992

Claim 17

The apparatus as in claim 15, further comprising:

means for attaching *[under § 112, ¶ 6, the "application programming interface" described at column 11, lines 16-20]* scroll indicators to a content edge of the window.

bar correspond to different positions in the prescribed sequence of images.  The slider bar observes an appropriately convenient scale.").

In an analogous art, Makus teaches attaching a scroll bar 76 (i.e., a scroll indicator) to a content edge of a window or view (see, e.g., FIG. 5 and column 8, line 59 to column 9, line 1, "Any of the third-level categories can be selected by touching the subcategory on display 28 with a finger or stylus.  For example, as shown in FIG. 5, the user has selected a third-level subcategory 72 entitled 'Airlines – International,' causing a list 74 of international airlines to be displayed.  Since more international airlines are included within list 74 than can be displayed in the available space on display screen 28 at one time, a scroll bar 76 is included for selectively accessing other international airlines in list 74 that are not currently shown.").  Makus further teaches software equivalent to the claimed means (see, e.g., column 6, lines 24-25).

A person of ordinary skill in the art would have been prompted to attach scroll indicators to a content edge of the window or view in Hillis in order to illustrate, for example, the relative position of the view using "an appropriately convenient scale," as Hillis suggests, or to provide access to more content than what fits on the screen at one time, as Makus suggests.  Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to attach scroll indicators to a content edge of the window or view.

Claim 4

The method as in claim 1, further comprising:

attaching scroll indicators to the window edge.

Claims 4, 11 and 18

To the extent that Hillis does not explicitly describe attaching scroll indicators to the window edge or a window edge of the view, Hillis does teach attaching a slider tool such as a slider bar (i.e., a scroll bar or scroll indicator) to the display (see, e.g., FIG. 5B and column 16, lines 29-39, "When slider mode is activated (step 537), the display 124 presents a slider

Application/Control Number: 90/012,332                           Page 17

Art Unit: 3992

Claim 11

The medium as in claim 8, further comprising:

attaching scroll indicators to a window edge of the view.

Claim 18

The apparatus as in claim 15, further comprising:

means for attaching *[under § 112, ¶ 6, the "application programming interface" described at column 11, lines 16-20]* scroll indicators to the window edge.

tool in step 538.  Broadly, the slider tool includes a bar, knob, button, dial, or other suitable GUI component.  The presently described embodiment utilizes a linearly movable slider bar 560 illustrated in FIG. 5B.  In this example, each designated linear position of the slider bar corresponds to a different image layer of step 532.  In other words, the slider bar is set up so that different positions of the slider bar correspond to different positions in the prescribed sequence of images.  The slider bar observes an appropriately convenient scale.").

In an analogous art, Makus teaches attaching a scroll bar 76 (i.e., a scroll indicator) to a window edge (see, e.g., FIG. 5 and column 8, line 59 to column 9, line 1, "Any of the third-level categories can be selected by touching the subcategory on display 28 with a finger or stylus.  For example, as shown in FIG. 5, the user has selected a third-level subcategory 72 entitled 'Airlines – International,' causing a list 74 of international airlines to be displayed.  Since more international airlines are included within list 74 than can be displayed in the available space on display screen 28 at one time, a scroll bar 76 is included for selectively accessing other international airlines in list 74 that are not currently shown.").  Makus further teaches software equivalent to the claimed means (see, e.g., column 6, lines 24-25).

A person of ordinary skill in the art would have been prompted to attach scroll indicators to the window edge or a window edge of the view in Hillis in order to illustrate, for example, the relative position of the view using "an appropriately convenient scale," as Hillis suggests, or to provide access to more content than what fits on the screen at one time, as Makus suggests.  Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to attach scroll indicators to a content edge of the window or view.

Application/Control Number: 90/012,332                                        Page 18

Art Unit: 3992

11.    <u>Ground 4</u>:  Claims 1, 5-8, 12-15 and 19-21 are rejected under 35 U.S.C. § 103(a) as

unpatentable over Nomura in view of Rubine.


<u>Claim 1</u>

| | |
|---|---|
| A machine implemented method for scrolling on a touch-sensitive display of a device comprising: | Nomura teaches a machine-implemented method for scrolling on a touch-sensitive display of a device (see, e.g., paragraphs [0008] and [0049]). |
| receiving a user input, the user input is one or more input points applied to the touch-sensitive display that is integrated with the device; | Nomura teaches receiving user input comprising one or more contact points applied to the touch-sensitive display (see, e.g., paragraph [0130], "When the display screen is contacted by the tip of a user's finger or pen 1120 or the like, the touch panel 1060 detects contact position information, contact pressure, and contact area of the finger …," and see, e.g., paragraph [0139], "The finger movement detector 1110 is for detecting the movement history, contact pressure, and contact area of the finger performed on the display area by the user."). |
| creating an event object in response to the user input; | Nomura teaches providing data based on the user input (see, e.g., paragraph [0139], "Detection data obtained by the finger movement detector 1110 is input to the processor 1100."), but does not explicitly describe creating an event object in response to the user input.

However, in an analogous art, Rubine teaches receiving user input in the form of gestures (see, e.g., page 192, "Each finger then drags its respective point; the object can thus be rotated by rotating the fingers, scaled by moving the fingers apart or together, or translated by moving the fingers in parallel.").  Rubine further teaches creating an event object in response to the user input (see, e.g., page 105, "When input occurs, it is represented as an event which is raised.  Raising an event results in a search for an active event handler that will handle the event," and pages 120-121, "Input events are full-blown objects.  The Event hierarchy imposes structure on events without imposing device |

Application/Control Number: 90/012,332                          Page 19
Art Unit: 3992

dependencies. … Much flexibility is possible; for example, a Sensor Frame device might raise a single SensorFrameEvent describing the current set of fingers in the plane of the frame, or separate DragEvents for each finger …," and see, e.g., page 133, "Raising the GestureEvent initiates the search for the possible gesture classes given the initial event. … The GestureEvent, handled by the same passive event handler mechanism, will thus be propagated to other GestureEventHandlers in the correct order. Each passive gesture handler that would have handled the initial event sends a message to the gesture handler which raised the GestureEvent indicating the set of gesture classes it recognizes and the view with which it is associated.").

A person of ordinary skill in the art could have combined the teachings of Nomura and Rubine with predictable results, and would have been prompted to provide Nomura with an object-oriented system for handling user interface gestures such as described in Rubine (see, e.g., pages 4-5 and 8-9). As Rubine suggests, such an implementation would provide structure and flexibility while eliminating device dependencies (see, e.g., pages 120-121, "Input events are full-blown objects. The Event hierarchy imposes structure on events without imposing device dependencies. … Much flexibility is possible …."). Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to implement the teachings of Nomura such that the data representing the user input is encapsulated in an event object, and to create an event object in response to the user input.

determining whether the event object invokes a scroll or gesture operation by distinguishing between a single input point applied to the touch-sensitive display that is interpreted as the scroll operation and two or more input points applied to the touch-sensitive display that are interpreted as the gesture operation;

Nomura teaches determining whether the user input comprises a single contact point invoking a scroll operation or two or more contact points invoking a gesture operation such as zoom in, zoom out or rotate (see, e.g., paragraph [0053], "The operations details determination part 30 judges the operation details input by the user based on the finger movement history detected by the finger movement

Application/Control Number: 90/012,332                                      Page 20
Art Unit: 3992

|  | detector 10. Specifically, the operations details determination part 30 judges … two fingers moving apart as input of a map image zoom-in operation … two fingers moving toward each other as input of a map image zoom-out operation … one finger rotating with another finger as an axis as input of a map image rotate operation … [and] action of moving one finger as input of a map scroll operation."). |
|---|---|
| issuing at least one scroll or gesture call based on invoking the scroll or gesture operation; | Nomura teaches issuing a call to perform the scroll, zoom in, zoom out or rotate operation (see, e.g., paragraph [0054], "The map operation processor 40 performs processing to generate a map image with the operation judged by the operation details determination part 30 implemented and includes a zoom-in processor 42, a zoom-out processor 44, a rotation processor 46, and a scroll processor 48," and see, e.g., paragraph [0137], "When the user performs various types of finger operation[s] on the display … the CPU 1010 executes the operation indicated by the user based on the input details."). |
| responding to at least one scroll call, if issued, by scrolling a window having a view associated with the event object based on an amount of a scroll with the scroll stopped at a predetermined position in relation to the user input; and | Nomura teaches responding to the call by scrolling the view associated with the user input based on the amount of scroll (see, e.g., FIG. 8 and paragraph [0067], "As shown in Fig. 8, when a finger is placed on the screen and moved in the desired direction while pressing a finger on the screen (map scroll gesture), a map moved in the direction of movement of the finger and the same distance as the moved finger is displayed."). Nomura further teaches that the scrolling is stopped at a predetermined position based on the user input (see, e.g., paragraph [0016], "With the present invention, the operation amount can be inputted for each type of operation based on the movement history of fingers; therefore, a user can input the desired quantity of operation by adjusting finger motion according to his needs."). |
| responding to at least one gesture call, if issued, by scaling the view associated with the event object based on receiving the two or more input points in the form | Nomura teaches responding to the call by scaling the view associated with the user input based on the two or more contact points (see, e.g., FIG. 5 and paragraph [0063], "In the case that the obtaining of |

Application/Control Number: 90/012,332                                    Page 21
Art Unit: 3992

of the user input.

information near 'Bombay' is desired, as shown in
Fig. 6 (B), the placement of a thumb and forefinger
near 'Bombay' on the screen with the thumb and
forefinger close together and the action of moving
the thumb and forefinger away from each other (map
zoom-in gesture) are performed (see Fig. 5).  When
performed in this manner, a zoomed-in map image
corresponding to the movement history of the thumb
and forefinger is displayed.  In other words, an
increased level of separation of the thumb and
forefinger leads to a smaller scale and a more
detailed map," and see, e.g., FIG. 9 and paragraph
[0068], "When desiring a zoomed-out map for a case
such as to see a map image with larger scale, or to
display information for a wide range or the like, first
place a thumb and forefinger apart on the map
displayed on the screen as shown in Fig. 6 (A), then
move the thumb and forefinger toward each other as
shown in Fig. 9 (map zoom-out gesture).  When
performed in this manner, a zoomed-out map image
corresponding to the movement history of the thumb
and forefinger is displayed.  In other words, an
increased level of separation of the thumb and
forefinger leads to a smaller scale and a more
detailed map.").

Claim 8

A machine readable storage medium
storing executable program instructions
which when executed cause a data
processing system to perform a method
comprising:

Nomura teaches a machine-readable storage medium
storing instructions for causing a data processing
system to perform a method (see, e.g., paragraphs
[0008] and [0049], and see, e.g., paragraphs [0132]
and [0134]).

receiving a user input, the user input is
one or more input points applied to a
touch-sensitive display that is integrated
with the data processing system;

Nomura teaches receiving user input comprising one
or more contact points applied to a touch-sensitive
display (see, e.g., paragraph [0130], "When the
display screen is contacted by the tip of a user's
finger or pen 1120 or the like, the touch panel 1060
detects contact position information, contact
pressure, and contact area of the finger …," and see,
e.g., paragraph [0139], "The finger movement
detector 1110 is for detecting the movement history,

Application/Control Number: 90/012,332                          Page 22
Art Unit: 3992

|  | contact pressure, and contact area of the finger performed on the display area by the user."). |
|---|---|
| creating an event object in response to the user input; | Nomura teaches providing data based on the user input (see, e.g., paragraph [0139], "Detection data obtained by the finger movement detector 1110 is input to the processor 1100."), but does not explicitly describe creating an event object in response to the user input.

However, in an analogous art, Rubine teaches receiving user input in the form of gestures (see, e.g., page 192, "Each finger then drags its respective point; the object can thus be rotated by rotating the fingers, scaled by moving the fingers apart or together, or translated by moving the fingers in parallel."). Rubine further teaches creating an event object in response to the user input (see, e.g., page 105, "When input occurs, it is represented as an event which is raised. Raising an event results in a search for an active event handler that will handle the event," and pages 120-121, "Input events are full-blown objects. The Event hierarchy imposes structure on events without imposing device dependencies. … Much flexibility is possible; for example, a Sensor Frame device might raise a single SensorFrameEvent describing the current set of fingers in the plane of the frame, or separate DragEvents for each finger …," and see, e.g., page 133, "Raising the GestureEvent initiates the search for the possible gesture classes given the initial event. … The GestureEvent, handled by the same passive event handler mechanism, will thus be propagated to other GestureEventHandlers in the correct order. Each passive gesture handler that would have handled the initial event sends a message to the gesture handler which raised the GestureEvent indicating the set of gesture classes it recognizes and the view with which it is associated.").

A person of ordinary skill in the art could have combined the teachings of Nomura and Rubine with predictable results, and would have been prompted |

Application/Control Number: 90/012,332                                    Page 23
Art Unit: 3992

to provide Nomura with an object-oriented system for handling user interface gestures such as described in Rubine (see, e.g., pages 4-5 and 8-9). As Rubine suggests, such an implementation would provide structure and flexibility while eliminating device dependencies (see, e.g., pages 120-121, "Input events are full-blown objects.  The Event hierarchy imposes structure on events without imposing device dependencies. … Much flexibility is possible ….").  Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to implement the teachings of Nomura such that the data representing the user input is encapsulated in an event object, and to create an event object in response to the user input.

determining whether the event object invokes a scroll or gesture operation by distinguishing between a single input point applied to the touch-sensitive display that is interpreted as the scroll operation and two or more input points applied to touch-sensitive display that are interpreted as the gesture operation;

Nomura teaches determining whether the user input comprises a single contact point invoking a scroll operation or two or more contact points invoking a gesture operation such as zoom in, zoom out or rotate (see, e.g., paragraph [0053], "The operations details determination part 30 judges the operation details input by the user based on the finger movement history detected by the finger movement detector 10.  Specifically, the operations details determination part 30 judges … two fingers moving apart as input of a map image zoom-in operation … two fingers moving toward each other as input of a map image zoom-out operation … one finger rotating with another finger as an axis as input of a map image rotate operation … [and] action of moving one finger as input of a map scroll operation.").

issuing at least one scroll or gesture call based on invoking the scroll or gesture operation;

Nomura teaches issuing a call to perform the scroll, zoom in, zoom out or rotate operation (see, e.g., paragraph [0054], "The map operation processor 40 performs processing to generate a map image with the operation judged by the operation details determination part 30 implemented and includes a zoom-in processor 42, a zoom-out processor 44, a rotation processor 46, and a scroll processor 48," and see, e.g., paragraph [0137], "When the user performs various types of finger operation[s] on the display …

Application/Control Number: 90/012,332                                                    Page 24
Art Unit: 3992

|  | the CPU 1010 executes the operation indicated by the user based on the input details."). |
|---|---|
| responding to at least one scroll call, if issued, by scrolling a window having a view associated with the event object; and | Nomura teaches responding to the call by scrolling the view associated with the user input (see, e.g., FIG. 8 and paragraph [0067], "As shown in Fig. 8, when a finger is placed on the screen and moved in the desired direction while pressing a finger on the screen (map scroll gesture), a map moved in the direction of movement of the finger and the same distance as the moved finger is displayed."). |
| responding to at least one gesture call, if issued, by scaling the view associated with the event object based on receiving the two or more input points in the form of the user input. | Nomura teaches responding to the call by scaling the view associated with the user input based on the two or more contact points (see, e.g., FIG. 5 and paragraph [0063], "In the case that the obtaining of information near 'Bombay' is desired, as shown in Fig. 6 (B), the placement of a thumb and forefinger near 'Bombay' on the screen with the thumb and forefinger close together and the action of moving the thumb and forefinger away from each other (map zoom-in gesture) are performed (see Fig. 5). When performed in this manner, a zoomed-in map image corresponding to the movement history of the thumb and forefinger is displayed. In other words, an increased level of separation of the thumb and forefinger leads to a smaller scale and a more detailed map," and see, e.g., FIG. 9 and paragraph [0068], "When desiring a zoomed-out map for a case such as to see a map image with larger scale, or to display information for a wide range or the like, first place a thumb and forefinger apart on the map displayed on the screen as shown in Fig. 6 (A), then move the thumb and forefinger toward each other as shown in Fig. 9 (map zoom-out gesture). When performed in this manner, a zoomed-out map image corresponding to the movement history of the thumb and forefinger is displayed. In other words, an increased level of separation of the thumb and forefinger leads to a smaller scale and a more detailed map."). |

Application/Control Number: 90/012,332                                        Page 25
Art Unit: 3992

Claim 15

| | |
|---|---|
| An apparatus, comprising: | Nomura teaches an apparatus (see, e.g., paragraphs [0008] and [0049], and see, e.g., paragraphs [0132] and [0134]). |
| means for receiving *[under § 112, ¶ 6, the "multi-touch driver" described at column 12, lines 30-32]*, through a hardware device, a user input on a touch-sensitive display of the apparatus, the user input is one or more input points applied to the touch-sensitive display that is integrated with the apparatus; | Nomura teaches equivalent software (see, e.g., paragraph [0134]) for receiving user input comprising one or more contact points applied to a touch-sensitive display (see, e.g., paragraph [0130], "When the display screen is contacted by the tip of a user's finger or pen 1120 or the like, the touch panel 1060 detects contact position information, contact pressure, and contact area of the finger …," and see, e.g., paragraph [0139], "The finger movement detector 1110 is for detecting the movement history, contact pressure, and contact area of the finger performed on the display area by the user."). |
| means for creating *[under § 112, ¶ 6, the "multi-touch driver" described at column 12, lines 30-32]* an event object in response to the user input; | Nomura teaches equivalent software (see, e.g., paragraph [0134]) for providing data based on the user input (see, e.g., paragraph [0139], "Detection data obtained by the finger movement detector 1110 is input to the processor 1100."), but does not explicitly describe creating an event object in response to the user input.

However, in an analogous art, Rubine teaches receiving user input in the form of gestures (see, e.g., page 192, "Each finger then drags its respective point; the object can thus be rotated by rotating the fingers, scaled by moving the fingers apart or together, or translated by moving the fingers in parallel.").  Rubine further teaches creating an event object in response to the user input (see, e.g., page 105, "When input occurs, it is represented as an event which is raised.  Raising an event results in a search for an active event handler that will handle the event," and pages 120-121, "Input events are full-blown objects.  The Event hierarchy imposes structure on events without imposing device dependencies. … Much flexibility is possible; for example, a Sensor Frame device might raise a single SensorFrameEvent describing the current set of |

Application/Control Number: 90/012,332                                          Page 26
Art Unit: 3992

fingers in the plane of the frame, or separate DragEvents for each finger …," and see, e.g., page 133, "Raising the GestureEvent initiates the search for the possible gesture classes given the initial event. … The GestureEvent, handled by the same passive event handler mechanism, will thus be propagated to other GestureEventHandlers in the correct order.  Each passive gesture handler that would have handled the initial event sends a message to the gesture handler which raised the GestureEvent indicating the set of gesture classes it recognizes and the view with which it is associated.").

A person of ordinary skill in the art could have combined the teachings of Nomura and Rubine with predictable results, and would have been prompted to provide Nomura with an object-oriented system for handling user interface gestures such as described in Rubine (see, e.g., pages 4-5 and 8-9). As Rubine suggests, such an implementation would provide structure and flexibility while eliminating device dependencies (see, e.g., pages 120-121, "Input events are full-blown objects.  The Event hierarchy imposes structure on events without imposing device dependencies. … Much flexibility is possible ….").  Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to implement the teachings of Nomura such that the data representing the user input is encapsulated in an event object, and to create an event object in response to the user input.

| means for determining *[under § 112, ¶ 6, the "window server" described at column 12, lines 32-34]* whether the event object invokes a scroll or gesture operation by distinguishing between a single input point applied to the touch-sensitive display that is interpreted as the scroll operation and two or more input points applied to the touch-sensitive display that are interpreted as the gesture operation; | Nomura teaches equivalent software (see, e.g., paragraph [0134]) for determining whether the user input comprises a single contact point invoking a scroll operation or two or more contact points invoking a gesture operation such as zoom in, zoom out or rotate (see, e.g., paragraph [0053], "The operations details determination part 30 judges the operation details input by the user based on the finger movement history detected by the finger movement detector 10.  Specifically, the operations details determination part 30 judges … two fingers |

Application/Control Number: 90/012,332                                    Page 27
Art Unit: 3992

|  | moving apart as input of a map image zoom-in operation … two fingers moving toward each other as input of a map image zoom-out operation … one finger rotating with another finger as an axis as input of a map image rotate operation … [and] action of moving one finger as input of a map scroll operation."). |
|---|---|
| means for issuing *[under § 112, ¶ 6, the "user interface software" described at column 12, lines 34-37]* at least one scroll or gesture call based on invoking the scroll or gesture operation; | Nomura teaches equivalent software (see, e.g., paragraph [0134]) for issuing a call to perform the scroll, zoom in, zoom out or rotate operation (see, e.g., paragraph [0054], "The map operation processor 40 performs processing to generate a map image with the operation judged by the operation details determination part 30 implemented and includes a zoom-in processor 42, a zoom-out processor 44, a rotation processor 46, and a scroll processor 48," and see, e.g., paragraph [0137], "When the user performs various types of finger operation[s] on the display … the CPU 1010 executes the operation indicated by the user based on the input details."). |
| means for responding *[under § 112, ¶ 6, the "window or view" described at column 12, lines 44-46]* to at least one scroll call, if issued, by scrolling a window having a view associated with the event object; and | Nomura teaches equivalent software (see, e.g., paragraph [0134]) for responding to the call by scrolling the view associated with the user input (see, e.g., FIG. 8 and paragraph [0067], "As shown in Fig. 8, when a finger is placed on the screen and moved in the desired direction while pressing a finger on the screen (map scroll gesture), a map moved in the direction of movement of the finger and the same distance as the moved finger is displayed."). |
| means for responding *[under § 112, ¶ 6, the "window or view" described at column 12, lines 44-46]* to at least one gesture call, if issued, by scaling the view associated with the event object based on receiving the two or more input points in the form of the user input. | Nomura teaches equivalent software (see, e.g., paragraph [0134]) for responding to the call by scaling the view associated with the user input based on the two or more contact points (see, e.g., FIG. 5 and paragraph [0063], "In the case that the obtaining of information near 'Bombay' is desired, as shown in Fig. 6 (B), the placement of a thumb and forefinger near 'Bombay' on the screen with the thumb and forefinger close together and the action of moving the thumb and forefinger away from each |

Application/Control Number: 90/012,332                                    Page 28
Art Unit: 3992

other (map zoom-in gesture) are performed (see Fig. 5). When performed in this manner, a zoomed-in map image corresponding to the movement history of the thumb and forefinger is displayed. In other words, an increased level of separation of the thumb and forefinger leads to a smaller scale and a more detailed map," and see, e.g., FIG. 9 and paragraph [0068], "When desiring a zoomed-out map for a case such as to see a map image with larger scale, or to display information for a wide range or the like, first place a thumb and forefinger apart on the map displayed on the screen as shown in Fig. 6 (A), then move the thumb and forefinger toward each other as shown in Fig. 9 (map zoom-out gesture). When performed in this manner, a zoomed-out map image corresponding to the movement history of the thumb and forefinger is displayed. In other words, an increased level of separation of the thumb and forefinger leads to a smaller scale and a more detailed map.").

Claim 5

The method as in claim 1, wherein determining whether the event object invokes a scroll or gesture operation is based on receiving a drag user input for a certain time period.

Claim 12

The medium as in claim 8, wherein determining whether the event object invokes a scroll or gesture operation is based on receiving a drag user input for a certain time period.

Claim 19

The apparatus as in claim 15, wherein determining whether the event object invokes a scroll or gesture operation is based on receiving a drag user input for a

Claims 5, 12 and 19

Nomura further teaches that the determining is based on receiving a drag input for a period of time (see, e.g., paragraph [0010], "The movement history of fingers contacting the display area is a concept including a passage of time element and is distinguished from an operation of simply touching an input mark or the like with a finger that does not include a passage of time element," and see, for example, paragraph [0193], "Furthermore, this is not limited to simultaneous contact of fingers, but output of search information that is a logical product for contact by fingers within a specified amount of time would also be acceptable.").

Application/Control Number: 90/012,332                                    Page 29

Art Unit: 3992

certain time period.

### Claim 6

The method as in claim 1, further comprising:

responding to at least one gesture call, if issued, by rotating a view associated with the event object based on receiving a plurality of input points in the form of the user input.

### Claim 13

The medium as in claim 8, further comprising:

responding to at least one gesture call, if issued, by rotating a view associated with the event object based on receiving a plurality of input points in the form of the user input.

### Claim 20

The apparatus as in claim 15, further comprising:

means for responding *[under § 112, ¶ 6, the "window or view" described at column 12, lines 44-46]* to at least one gesture call, if issued, by rotating a view associated with the event object based on receiving a plurality of input points in the form of the user input.

### Claim 7

The method as in claim 1, wherein the device is one of: a data processing device, a portable device, a portable data

### Claims 6, 13 and 20

Nomura further teaches responding to the call by rotating the view associated with the user input based on the two or more contact points (see, e.g., FIG. 10 and paragraph [0072], "If change of orientation of a map without changing scale is desired, first place a thumb and forefinger apart on the map displayed on the screen as shown in Fig. 6 (A), then hold either the thumb or forefinger in one place and rotate the other finger with the other finger as an axis (map rotation gesture) (see Fig. 10). When performed in this manner, a map image with rotation corresponding to the movement history of the thumb and forefinger is displayed."). Nomura further teaches software equivalent to the claimed means (see, e.g., paragraph [0134]).

### Claims 7, 14 and 21

Nomura further teaches that the device, data processing system or apparatus is a portable data processing device and a multi-touch device (see,

Application/Control Number: 90/012,332                                   Page 30

Art Unit: 3992

processing device, a multi touch device, a multi touch portable device, a wireless device, and a cell phone.

Claim 14

The medium as in claim 8, wherein the data processing system is one of: a data processing device, a portable device, a portable data processing device, a multi touch device, a multi touch portable device, a wireless device, and a cell phone.

Claim 21

The apparatus as in claim 15, wherein the apparatus is one of: a data processing device, a portable device, a portable data processing device, a multi touch device, a multi touch portable device, a wireless device, and a cell phone.

e.g., paragraph [0047], "A characteristic of the present invention is performing rotate, zoom-in, zoom-out, or scrolling of a map image through finger movement on a map image displayed on a mobile information device or electronic book that can display a map image.").

12.   Ground 5:  Claims 2, 9 and 16 are rejected under 35 U.S.C. § 103(a) as unpatentable over

Nomura in view of Rubine and further in view of Lira.

Claim 2

The method as in claim 1, further comprising:

rubberbanding a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

Claim 9

The medium as in claim 8, further comprising:

Claims 2, 9 and 16

Nomura does not explicitly describe rubberbanding a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

However, in an analogous art, Lira teaches receiving user input on a touch-sensitive display (see, e.g., page 16, lines 4-11).  The display includes a window displaying a page or document that is separated into columns (see, e.g., page 11, lines 1-17).  Lira further describes scrolling a column within the window based on the user input, and snapping (i.e.,

Application/Control Number: 90/012,332                          Page 31
Art Unit: 3992

rubberbanding a scrolling region displayed within the window by a predetermined maximum displacement when the scrolled region exceeds a window edge based on the scroll.

Claim 16

The apparatus as in claim 15, further comprising:

means for rubberbanding *[under § 112, ¶ 6, the "application programming interface" described at column 7, lines 48-51]* a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

rubberbanding) the column according to a predetermined maximum threshold when the scrolling exceeds a boundary (see, e.g., FIG. 14B and page 15, lines 18-31, "Referring to Fig. 14B, in another implementation, the vertical alignment control is enabled when the user lifts the pen 1200 from the display 1205. This causes the logical column 1220 to snap into alignment with the display window 1205 as the user stops scrolling. The user can adjust the snap sensitivity by, for example, setting the alignment control to snap to the nearest logical column based on a user-defined snap threshold. If the user's scrolling does not exceed the threshold, which indicates an intention to continue to view the text column 1220, the display 1205 centers the logical column 1210 as the pen 1200 is lifted from the screen. If the user's scrolling exceeds the threshold, which indicates an intention to move beyond the boundary of the logical column 1220, the display is snapped to the adjacent or repositioned column. In other implementations, no snapping occurs when the user's scrolling exceeds the threshold. The snap-on-column feature can also be animated to provide an appearance of movement as the display scrolls to the correct column-viewing position."). Lira further teaches software equivalent to the claimed means (see, e.g., page 7, lines 9-10).

A person of ordinary skill in the art could have combined the teachings of Nomura and Lira with predictable results, and would have been prompted to implement the teachings of Nomura such that a scrolling region is automatically and visually "snapped" back into alignment within the window if the scrolling exceeds a threshold, as Lira suggests (see, e.g., page 15, "The snap-on-column feature can also be animated to provide an appearance of movement as the display scrolls to the correct … position."). Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to rubberband a scrolling region displayed within the window by a predetermined maximum displacement when the scrolling region exceeds a window edge based on the scroll.

Application/Control Number: 90/012,332                                    Page 32
Art Unit: 3992

13.     <u>Ground 6</u>:  Claims 3, 4, 10, 11, 17 and 18 are rejected under 35 U.S.C. § 103(a) as

unpatentable over Nomura in view of Rubine and further in view of Makus.

<u>Claim 3</u>

The method as in claim 1, further
comprising:

attaching scroll indicators to a content
edge of the window.

<u>Claim 10</u>

The medium as in claim 8, further
comprising:

attaching scroll indicators to a content
edge of the view.

<u>Claim 17</u>

The apparatus as in claim 15, further
comprising:

means for attaching *[under § 112, ¶ 6,
the "application programming interface"
described at column 11, lines 16-20]*
scroll indicators to a content edge of the
window.

<u>Claims 3, 10 and 17</u>

To the extent that Nomura does not explicitly
describe attaching scroll indicators to a content edge
of the window, Nomura does teach attaching
controls to edge of the display for scrolling or
"turning" pages of the content (see, e.g., Figure 3
and paragraph [0062], "The center of the screen is
primarily used as an information display area and the
edges of the screen are primarily used for search tag
and toolbar display areas. … Furthermore, images
240 and 242 that simulate the 'thickness of a book'
are displayed on the right and left edges of the
display area," and see, e.g., paragraph [0089], "Here,
the page-turning speed can be adjusted by
adjustment of the user's touch pressure. … When the
user finds the page he wants to read and removes his
hand from the aforementioned 'thickness of book,'
page-turning is stopped and the display screen
displays this screen.").

In an analogous art, Makus teaches attaching a scroll
bar 76 (i.e., a scroll indicator) to a content edge of a
window or view (see, e.g., FIG. 5 and column 8, line
59 to column 9, line 1, "Any of the third-level
categories can be selected by touching the
subcategory on display 28 with a finger or stylus.
For example, as shown in FIG. 5, the user has
selected a third-level subcategory 72 entitled
'Airlines – International,' causing a list 74 of
international airlines to be displayed.  Since more
international airlines are included within list 74 than
can be displayed in the available space on display
screen 28 at one time, a scroll bar 76 is included for
selectively accessing other international airlines in
list 74 that are not currently shown.").  Makus
further teaches software equivalent to the claimed

Application/Control Number: 90/012,332                                    Page 33
Art Unit: 3992

means (see, e.g., column 6, lines 24-25).

A person of ordinary skill in the art would have been prompted to attach scroll indicators to a content edge of the window or view in Nomura in order to illustrate, for example, the relative position of the view or to provide access to more content than what fits on the screen at one time, as Makus suggests. Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to attach scroll indicators to a content edge of the window or view.

Claim 4

The method as in claim 1, further comprising:

attaching scroll indicators to the window edge.

Claim 11

The medium as in claim 8, further comprising:

attaching scroll indicators to a window edge of the view.

Claim 18

The apparatus as in claim 15, further comprising:

means for attaching *[under § 112, ¶ 6, the "application programming interface" described at column 11, lines 16-20]* scroll indicators to the window edge.

Claims 4, 11 and 18

To the extent that Nomura does not explicitly describe attaching scroll indicators to the window edge or a window edge of the view, Nomura does teach attaching controls to edge of the display for scrolling or "turning" pages of the content (see, e.g., Figure 3 and paragraph [0062], "The center of the screen is primarily used as an information display area and the edges of the screen are primarily used for search tag and toolbar display areas. … Furthermore, images 240 and 242 that simulate the 'thickness of a book' are displayed on the right and left edges of the display area," and see, e.g., paragraph [0089], "Here, the page-turning speed can be adjusted by adjustment of the user's touch pressure. … When the user finds the page he wants to read and removes his hand from the aforementioned 'thickness of book,' page-turning is stopped and the display screen displays this screen.").

In an analogous art, Makus teaches attaching a scroll bar 76 (i.e., a scroll indicator) to a window edge (see, e.g., FIG. 5 and column 8, line 59 to column 9, line 1, "Any of the third-level categories can be selected by touching the subcategory on display 28 with a finger or stylus.  For example, as shown in FIG. 5, the user has selected a third-level subcategory 72 entitled 'Airlines – International,'

Application/Control Number: 90/012,332                                       Page 34
Art Unit: 3992

> causing a list 74 of international airlines to be displayed. Since more international airlines are included within list 74 than can be displayed in the available space on display screen 28 at one time, a scroll bar 76 is included for selectively accessing other international airlines in list 74 that are not currently shown."). Makus further teaches software equivalent to the claimed means (see, e.g., column 6, lines 24-25).
>
> A person of ordinary skill in the art would have been prompted to attach scroll indicators to the window edge or a window edge of the view in Nomura in order to illustrate, for example, the relative position of the view or to provide access to more content than what fits on the screen at one time, as Makus suggests. Therefore, it would have been obvious to those of ordinary skill in the art at the time of the invention to attach scroll indicators to a content edge of the window or view.

### Conclusion

14.     In order to ensure full consideration of any amendments, affidavits or declarations, or other documents as evidence of patentability, such documents <u>must</u> be submitted in response to this Office action. Submissions after the next Office action, which is intended to be a final action, will be governed by the requirements of 37 CFR § 1.116 after final rejection and 37 CFR § 41.33 after appeal, which will be strictly enforced.

15.     Extensions of time under 37 CFR § 1.136(a) will not be permitted in these proceedings because the provisions of 37 CFR § 1.136 apply only to "an applicant" and not to parties in a reexamination proceeding. Additionally, 35 U.S.C. § 305 requires that *ex parte* reexamination proceedings "will be conducted with special dispatch" (37 CFR § 1.550(a)). Extensions of time in *ex parte* reexamination proceedings are provided for in 37 CFR § 1.550(c).

Application/Control Number: 90/012,332                                              Page 35
Art Unit: 3992

The patent owner is reminded of the continuing responsibility under 37 CFR § 1.565(a)

to apprise the Office of any litigation activity, or other prior or concurrent proceeding, involving

the '915 patent throughout the course of this reexamination proceeding.  The third party

requester is also reminded of the ability to similarly apprise the Office of any such activity or

proceeding throughout the course of this reexamination proceeding.  See MPEP §§ 2207, 2282

and 2286.


16.    All correspondence relating to this *ex parte* reexamination proceeding should be directed:

    By mail to:      Mail Stop *Ex Parte* Reexam
                     Attn: Central Reexamination Unit
                     Commissioner for Patents
                     United States Patent & Trademark Office
                     P.O. Box 1450
                     Alexandria, VA 22313-1450

    By fax to:       (571) 273-9900
                     Central Reexamination Unit

    By hand:         Customer Service Window
                     Randolph Building
                     401 Dulany Street
                     Alexandria, VA 22314

    By EFS:          Registered users may submit correspondence via the EFS-Web electronic
                     filing system at https://efs.uspto.gov/efile/myportal/efs-registered.

Application/Control Number: 90/012,332                                    Page 36
Art Unit: 3992

     Any inquiry concerning this communication should be directed to the Central

Reexamination Unit at telephone number (571) 272-7705.


/Michael J. Yigdall/                          Conferees:
Primary Examiner, Art Unit 3992
                                              /Stephen J Ralis/
                                              Primary Examiner, Art Unit 3992

                                              /Sudhanshu C Pathak/
                                              Supervisory Patent Examiner, Art Unit 3992

| INFORMATION DISCLOSURE CITATION | | *Electronically filed October 18, 2012* | |
|---|---|---|---|
| | | Application Number | *90/012332* |
| | | Filing Date | *05/30/2012* |
| | | First Named Inventor | *Andrew Platzer* |
| Substitute for Form 1449-PTO | | Art Unit | *3992* |
| | | Examiner Name | *VIGDALL, MICHAEL J* |
| Sheet | 1 | of | 33 | Attorney Docket Number | *P4895USREXI/128736-003US* |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.¹ | Document Number Number - Kind Code² | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | US1 | 3,825,730 | 7/23/1974 | Worthington et al. | |
| | US2 | 3,846,826 | 11/5/1974 | Mueller | |
| | US3 | 4,014,000 | 3/22/1977 | Uno et al. | |
| | US4 | 4,146,924 | 3/27/1979 | Birk et al. | |
| | US5 | 4,219,847 | 8/26/1980 | Pinkney et al. | |
| | US6 | 4,290,052 | 9/15/1981 | Eichelberger et al. | |
| | US7 | 4,305,071 | 12/8/1981 | Bell et al. | |
| | US8 | 4,305,131 | 12/8/1981 | Best | |
| | US9 | 4,346,376 | 8/24/1982 | Mallos | |
| | US10 | 4,375,674 | 3/1/1983 | Thorton | |
| | US11 | 4,396,945 | 8/2/1983 | DiMatteo et al. | |
| | US12 | 4,435,835 | 3/6/1984 | Sakow et al. | |
| | US13 | 4,475,122 | 10/2/1984 | Green | |
| | US14 | 4,340,911 | 7/20/1982 | Kato et al. | |
| | US15 | 4,484,179 | 11/20/1984 | Kasday | |
| | US16 | 4,526,043 | 7/2/1985 | Boie et al. | |
| | US17 | 4,542,375 | 9/17/1985 | Alles et al. | |
| | US18 | 4,550,221 | 10/29/1985 | Mabusth | |
| | US19 | 4,561,017 | 12/24/1985 | Greene | |
| | US20 | 4,618,989 | 10/21/1986 | Tsukune et al. | |
| | US21 | 4,613,942 | 9/23/1986 | Chen | |
| | US22 | 4,629,319 | 12/16/1986 | Clarke et al. | |
| | US23 | 4,631,676 | 12/23/1986 | Pugh | |
| | US24 | 4,654,872 | 3/31/1987 | Hisano et al. | |
| | US25 | 4,686,374 | 8/11/1987 | Liptay-Wagner et al. | |
| | US26 | 4,631,525 | 12/23/1986 | Serravalle | |
| | US27 | 4,644,100 | 2/17/1987 | Brenner et al. | |
| | US28 | 4,686,332 | 8/11/1987 | Greanias et al. | |
| | US29 | 4,710,760 | 12/1/1987 | Kasday | |
| | US30 | 4,746,770 | 5/24/1988 | McAvinney | |
| | US31 | 4,755,811 | 7/5/1988 | Slavin et al. | |
| | US32 | 4,763,356 | 8/9/1988 | Day, Jr. et al. | |
| | US33 | 4,787,040 | 11/22/1988 | Ames et al. | |
| | US34 | 4,806,709 | 2/21/1989 | Evans | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | | | Electronically filed October 18, 2012 | |
|---|---|---|---|---|
| | | | Application Number | 90/012332 |
| | | | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | | | First Named Inventor | Andrew Platzer |
| | | | Art Unit | 3992 |
| | | | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 2 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | | | | |
|---|---|---|---|---|---|
| US35 | 4,839,634 | 6/13/1989 | More et al. | |
| US36 | 4,843,568 | 6/27/1989 | Krueger et al. | |
| US37 | 4,914,624 | 4/3/1990 | Dunthorn | |
| US38 | 4,954,967 | 9/4/1990 | Hiroshi | |
| US39 | 4,988,981 | 10/29/1991 | Zimmerman et al. | |
| US40 | 5,045,843 | 9/3/1991 | Hansen | |
| US41 | 5,072,294 | 12/10/1991 | Engle | |
| US42 | 5,073,950 | 12/17/1991 | Colbert et al. | |
| US43 | 5,105,186 | 4/14/1992 | May | |
| US44 | 5,113,041 | 5/12/1992 | Blonder et al. | |
| US45 | 5,119,079 | 6/2/1992 | Hube et al. | |
| US46 | 5,153,829 | 10/6/1992 | Furuya et al. | |
| US47 | 5,168,531 | 12/1/1992 | Sigel | |
| US48 | 5,186,629 | 2/16/1993 | Rohen | |
| US49 | 5,203,704 | 4/20/1993 | McCloud | |
| US50 | 5,227,985 | 7/13/1993 | DeMenthon | |
| US51 | 5,231,381 | 7/27/1993 | Duwaer | |
| US52 | 5,233,547 | 8/3/1993 | Kapp | |
| US53 | 5,235,509 | 8/10/1993 | Mueller et al. | |
| US54 | 5,252,951 | 10/12/1993 | Tannenbaum et al. | |
| US55 | 5,267,327 | 11/30/1993 | Hirayama | |
| US56 | 5,276,794 | 1/4/1994 | Lamb | |
| US57 | 5,293,430 | 3/8/1994 | Shiau et al. | |
| US58 | 5,297,030 | 3/22/1994 | Vassigh et al. | |
| US59 | 5,327,161 | 7/5/1994 | Logan et al. | |
| US60 | 5,335,557 | 8/9/1994 | Yasutake | |
| US61 | 5,341,133 | 8/23/1994 | Savoy et al. | |
| US62 | 5,374,787 | 12/20/1994 | Miller et al. | |
| US63 | 5,412,189 | 5/2/1995 | Cragun | |
| US64 | 5,418,760 | 5/23/1995 | Kawashima et al. | |
| US65 | 5,428,367 | 6/27/1995 | Mikan | |
| US66 | 5,459,793 | 10/17/1995 | Naoi et al. | |
| US67 | 5,463,388 | 10/31/1995 | Boie et al. | |
| US68 | 5,463,725 | 10/31/1995 | Henckel et al. | |
| US69 | 5,468,947 | 11/21/1995 | Danielson | |
| US70 | 5,479,528 | 12/26/1995 | Speeter | |
| US71 | 5,483,261 | 1/9/1996 | Yasutake | |
| US72 | 5,488,204 | 1/30/1996 | Mead et al. | |
| US73 | 5,491,495 | 2/13/1996 | Ward et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.   ¹ Applicant's unique citation designation number (optional).  ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement:  This form is estimated to take 2.0 hours to complete.  Time will vary depending upon the needs of the individual case.  Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450

List of References

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

Receipt date: 10/18/2012                                                                    90012332 - GAU: 3992

| INFORMATION DISCLOSURE CITATION | | | Electronically filed October 18, 2012 | |
| --- | --- | --- | --- | --- |
| | | | Application Number | 90/012332 |
| | | | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | | | First Named Inventor | Andrew Platzer |
| | | | Art Unit | 3992 |
| | | | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 3 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | | | |
| --- | --- | --- | --- | --- |
| U849 | 5,495,566 | 2/27/1996 | Kwatinetz | |
| U850 | 5,488,204 | 1/30/1996 | Mead et al. | |
| U851 | 5,495,269 | 2/27/1996 | Elrod et al. | |
| U852 | 5,495,566 | 2/27/1996 | Kwatinetz | |
| U853 | 5,511,148 | 4/23/1996 | Wellner | |
| U854 | 5,528,266 | 6/18/1996 | Arbeitman et al. | |
| U855 | 5,530,456 | 6/25/1996 | Kokubo | |
| U856 | 5,543,588 | 8/6/1996 | Bisset et al. | |
| U857 | 5,543,591 | 8/6/1996 | Gillespie et al. | |
| U858 | 5,552,787 | 9/3/1996 | Schuler et al. | |
| U859 | 5,559,301 | 9/24/1996 | Bryan, Jr. et al. | |
| U860 | 5,566,337 | 10/15/1996 | Szymanski et al. | |
| U861 | 5,573,239 | 11/5/1996 | Jaeger | |
| U862 | 5,581,243 | 12/3/1996 | Ouellette et al. | |
| U863 | 5,583,543 | 12/10/1996 | Takahashi et al. | |
| U864 | 5,594,806 | 1/14/1997 | Colbert | |
| U865 | 5,603,053 | 2/11/1997 | Gough et al. | |
| U866 | 5,627,567 | 5/6/1997 | Davidson | |
| U867 | 5,627,959 | 5/6/1997 | Brown et al. | |
| U868 | 5,638,093 | 6/10/1997 | Takahashi et al. | |
| U869 | 5,655,094 | 8/5/1997 | Cline et al. | |
| U870 | 5,709,219 | 1/20/1998 | Chen et al. | |
| U871 | 5,712,661 | 1/27/1998 | Jaeger | |
| U872 | 5,726,685 | 3/10/1998 | Kuth | |
| U873 | 5,729,249 | 3/17/1998 | Yasutake | |
| U874 | 5,734,742 | 3/31/1998 | Asaeda et al. | |
| U875 | 5,745,116 | 4/28/1998 | Pisthua-Arnond | |
| U876 | 5,749,908 | 5/12/1998 | Snell | |
| U877 | 5,764,218 | 6/9/1998 | Della Bona et al. | |
| U878 | 5,805,144 | 9/8/1998 | Scholder et al. | |
| U879 | 5,805,145 | 9/8/1998 | Jaeger | |
| U880 | 5,805,146 | 9/8/1998 | Jaeger et al. | |
| U881 | 5,805,161 | 9/8/1998 | Tiphane | |
| U882 | 5,809,166 | 9/15/1998 | Huang et al. | |
| U883 | 5,818,455 | 10/6/1998 | Stone et al. | |
| U884 | 5,825,352 | 10/20/1998 | Bisset et al. | |
| U885 | 5,835,079 | 11/10/1998 | Shieh | |
| U886 | 5,838,302 | 11/17/1998 | Kuriyama et al. | |
| U887 | 5,841,428 | 11/24/1998 | Jaeger et al. | |

| Examiner Signature | | Date Considered | |
| --- | --- | --- | --- |

*EXAMINER. Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | | | | Electronically filed October 18, 2012 | |
|---|---|---|---|---|---|
| | | | | Application Number | 90/012332 |
| | | | | Filing Date | 05/30/2012 |
| | | | | First Named Inventor | Andrew Platzer |
| Substitute for Form 1449-PTO | | | | Art Unit | 3992 |
| | | | | Examiner Name | VIGDALL, MICHAEL J |
| Sheet | 4 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | | | | |
|---|---|---|---|---|---|
| US88 | 5,844,547 | 12/1/1998 | Minakuchi et al. | | |
| US89 | 5,850,358 | 12/15/1998 | Danielson et al. | | |
| US90 | 5,856,822 | 1/5/1999 | Du et al. | | |
| US91 | 5,859,631 | 1/12/1999 | Bergman et al. | | |
| US92 | 5,867,149 | 2/2/1999 | Jaeger | | |
| US93 | 5,867,158 | 2/2/1999 | Murasaki et al. | | |
| US94 | 5,869,791 | 2/9/1999 | Young | | |
| US95 | 5,871,251 | 2/16/1999 | Welling et al. | | |
| US96 | 5,880,411 | 3/9/1999 | Gillespie et al. | | |
| US97 | 5,898,434 | 4/27/1999 | Small et al. | | |
| US98 | 5,917,477 | 6/29/1999 | Lee | | |
| US99 | 5,923,319 | 7/13/1999 | Bishop et al. | | |
| US100 | 5,936,613 | 8/10/1999 | Jaeger et al. | | |
| US101 | 5,942,733 | 8/24/1999 | Allen et al. | | |
| US102 | 5,943,043 | 8/24/1999 | Furuhata et al. | | |
| US103 | 5,943,052 | 8/24/1999 | Allen et al. | | |
| US104 | 5,949,345 | 9/7/1999 | Beckert et al. | | |
| US105 | 5,956,020 | 9/21/1999 | D'Amico et al. | | |
| US106 | 5,982,352 | 11/9/1999 | Pryor | | |
| US107 | 5,982,355 | 11/9/1999 | Jaeger et al. | | |
| US108 | 5,995,104 | 11/30/1999 | Kataoka et al. | | |
| US109 | 6,002,808 | 12/14/1999 | Freeman | | |
| US110 | 6,008,800 | 12/28/1999 | Pryor | | |
| US111 | 6,016,355 | 1/18/2000 | Dickinson et al. | | |
| US112 | 6,028,271 | 2/22/2000 | Gillespie et al. | | |
| US113 | 6,029,214 | 2/22/2000 | Dorfman et al. | | |
| US114 | 6,034,688 | 3/7/2000 | Greenwood et al. | | |
| US115 | 6,037,882 | 3/14/2000 | Levy | | |
| US116 | 6,037,937 | 3/14/2000 | Beaton et al. | | |
| US117 | 6,057,540 | 5/2/2000 | Gordon et al. | | |
| US118 | 6,061,063 | 5/9/2000 | Wagner et al. | | |
| US119 | 6,066,075 | 5/1/2000 | Poulton | | |
| US120 | 6,067,068 | 5/23/2000 | Hussain | | |
| US121 | 6,100,874 | 8/8/2000 | Schena et al. | | |
| US122 | 6,111,577 | 8/29/2000 | Zilles et al. | | |
| US123 | 6,121,960 | 9/19/2000 | Carroll et al. | | |
| US124 | 6,141,018 | 10/31/2000 | Beri et al. | | |
| US125 | 6,169,538 | 1/2/2001 | Nowlan et al. | | |
| US126 | 6,175,610 | 1/16/2001 | Peter | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

| INFORMATION DISCLOSURE CITATION | | Electronically filed October 18, 2012 | |
|---|---|---|---|
| | | Application Number | 90/012332 |
| | | Filing Date | 05/30/2012 |
| | | First Named Inventor | Andrew Platzer |
| Substitute for Form 1449-PTO | | Art Unit | 3992 |
| | | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 5 | of | 33 | Attorney Docket Number | P4895USREXI/128736-003US |

| | | | | |
|---|---|---|---|---|
| US127 | 6,188,391 B1 | 2/13/2001 | Seely et al. | |
| US128 | 6,208,329 | 3/27/2001 | Ballare | |
| US129 | 6,219,035 | 4/17/2001 | Skog | |
| US130 | 6,222,465 | 4/24/2001 | Kumar et al. | |
| US131 | 6,239,389 | 5/29/2001 | Allen et al. | |
| US132 | 6,255,604 | 7/3/2001 | Tokioka et al. | |
| US133 | 6,256,020 | 7/3/2001 | Pabon et al. | |
| US134 | 6,259,436 B1 | 7/10/2001 | Moon et al. | |
| US135 | 6,262,717 | 7/17/2001 | Donohue et al. | |
| US136 | 6,278,441 | 8/1/2001 | Gouzman et al. | |
| US137 | 6,278,443 | 8/21/2001 | Amro et al. | |
| US138 | 6,310,610 | 10/30/2001 | Beaton et al. | |
| US139 | 6,311,162 | 10/30/2001 | Reichwein et al. | |
| US140 | 6,313,849 | 11/6/2001 | Takase et al. | |
| US141 | 6,313,853 | 11/6/2001 | Lamontagne et al. | |
| US142 | 6,323,846 B1 | 11/27/2001 | Westerman et al. | |
| US143 | 6,330,009 | 12/11/2001 | Murasaki et al. | |
| US144 | 6,337,698 | 1/8/2002 | Keely et al. | |
| US145 | 6,380,929 | 4/30/2002 | Platt | |
| US146 | 6,393,401 | 5/21/2002 | Loudermilk et al. | |
| US147 | 6,414,672 | 7/2/2002 | Rekimoto et al. | |
| US148 | 6,421,046 | 7/16/2002 | Edgren | |
| US149 | 6,421,042 | 7/1/2002 | Omura et al. | |
| US150 | 6,429,846 | 8/6/2002 | Rosenberg et al. | |
| US151 | 6,441,806 | 8/27/2002 | Jaeger | |
| US152 | 6,446,083 B1 | 9/3/2002 | Leight et al. | |
| US153 | 6,466,203 | 10/15/2002 | Van Ee | |
| US154 | 6,489,951 B1 | 12/3/2002 | Wong et al. | |
| US155 | 6,492,979 | 12/10/2002 | Kent et al. | |
| US156 | 6,498,590 | 12/24/2002 | Dietz et al. | |
| US157 | 6,504,530 | 1/7/2003 | Wilson et al. | |
| US158 | 6,509,907 | 1/21/2003 | Kuwabara | |
| US159 | 6,538,635 | 3/25/2003 | Ringot | |
| US160 | 6,552,719 | 4/22/2003 | Lui et al. | |
| US161 | 6,559,869 | 5/6/2003 | Lui et al. | |
| US162 | 6,563,492 | 5/13/2003 | Furuya | |
| US163 | 6,567,102 B2 | 5/20/2003 | Kung | |
| US164 | 6,570,557 B1 | 5/27/2003 | Westerman et al. | |
| US165 | 6,597,347 | 7/22/2003 | Yasutake | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

| INFORMATION DISCLOSURE CITATION | | | Electronically filed October 18, 2012 | |
|---|---|---|---|---|
| | | | Application Number | 90/012332 |
| | | | Filing Date | 05/30/2012 |
| | | | First Named Inventor | Andrew Platzer |
| Substitute for Form 1449-PTO | | | Art Unit | 3992 |
| | | | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 6 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | | | | |
|---|---|---|---|---|---|
| US186 | 6,636,242 B2 | 10/21/2003 | Bowman-Amuah | | |
| US187 | 6,639,584 B1 | 10/28/2003 | Li | | |
| US188 | 6,657,615 | 12/2/2003 | Harada | | |
| US189 | 6,661,409 B2 | 12/9/2003 | Demartines et al. | | |
| US170 | 6,664,982 | 12/16/2003 | Bi | | |
| US171 | 6,664,989 B1 | 12/16/2003 | Snyder et al. | | |
| US172 | 6,677,932 B1 | 1/13/2004 | Westerman | | |
| US173 | 6,677,965 | 1/13/2004 | Ullmann et al. | | |
| US174 | 6,683,628 | 1/27/2004 | Nakagawa et al. | | |
| US175 | 6,690,365 | 2/10/2004 | Hinckley et al. | | |
| US176 | 6,690,387 | 2/10/2004 | Zimmerman et al. | | |
| US177 | 6,690,387 B2 | 2/10/2004 | Zimmerman et al. | | |
| US178 | 6,707,449 B2 | 3/16/2004 | Hinckley et al. | | |
| US179 | 6,714,221 | 3/30/2004 | Christie et al. | | |
| US180 | 6,714,936 B1 | 3/30/2004 | Nevin, III | | |
| US181 | 6,720,949 | 4/13/2004 | Pryor et al. | | |
| US182 | 6,727,891 | 4/27/2004 | Moriya et al. | | |
| US183 | 6,735,583 B1 | 5/11/2004 | Bjarnestam et al. | | |
| US184 | 6,750,848 | 6/15/2004 | Pryor | | |
| US185 | 6,765,557 B1 | 7/20/2004 | Segal et al. | | |
| US186 | 6,778,992 B1 | 8/17/2004 | Searle et al. | | |
| US187 | 6,788,815 | 9/7/2004 | Lui et al. | | |
| US188 | 6,791,530 | 9/14/2004 | Vernier et al. | | |
| US189 | 6,809,724 B1 | 10/26/2004 | Shiraishi et al. | | |
| US190 | 6,820,237 B1 | 11/16/2004 | Abu-Hakima et al. | | |
| US191 | 6,856,259 | 2/15/2005 | Sharp | | |
| US192 | 6,888,532 | 5/3/2005 | Wong et al. | | |
| US193 | 6,888,536 | 5/3/2005 | Westerman et al | | |
| US194 | 6,903,927 | 6/7/2005 | Anlauff | | |
| US195 | 6,907,575 B2 | 6/14/2005 | Duarte | | |
| US196 | 6,912,462 B2 | 6/28/2005 | Ogaki | | |
| US197 | 6,920,619 | 7/19/2005 | Milekic et al. | | |
| US198 | 6,938,222 | 8/30/2005 | Hullender et al. | | |
| US199 | 6,958,749 | 10/25/2005 | Matsushita et al. | | |
| US200 | 6,970,160 | 11/29/2005 | Mulligan et al. | | |
| US201 | 6,972,749 | 12/6/2005 | Hinckley et al. | | |
| US202 | 6,972,776 B2 | 12/6/2005 | Davis et al. | | |
| US203 | 6,975,306 B2 | 12/13/2005 | Hinckley et al. | | |
| US204 | 6,985,137 B2 | 1/10/2006 | Kaikuranta | | |

| Examiner Signature | | | Date Considered | |
|---|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References ...

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | | Electronically filed October 18, 2012 | |
|---|---|---|---|
| | | Application Number | 90/012332 |
| | | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | | First Named Inventor | Andrew Platzer |
| | | Art Unit | 3992 |
| | | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 7 | of | 33 | Attorney Docket Number | P4895USREXI/128736-003US |

| | | | | | |
|---|---|---|---|---|---|
| US285 | 6,924,790 | 8/2/2005 | Bi | | |
| US286 | 7,009,599 B2 | 3/7/2006 | Pihlaja | | |
| US287 | 7,009,626 | 3/7/2006 | Anwar | | |
| US288 | 7,015,894 | 3/21/2006 | Morohoshi | | |
| US289 | 7,023,427 B2 | 4/4/2006 | Kraus et al. | | |
| US210 | 7,030,860 | 4/18/2006 | Hsu et al. | | |
| US211 | 7,030,861 | 4/18/2006 | Westerman et al. | | |
| US212 | 7,030,862 | 4/18/2006 | Nozaki | | |
| US213 | 7,046,230 B2 | 5/16/2006 | Zadesky et al. | | |
| US214 | 7,061,474 | 6/13/2006 | Hinckley et al. | | |
| US215 | 7,075,512 B1 | 7/11/2006 | Fabre et al. | | |
| US216 | 7,081,886 | 7/25/2006 | Nakano et al. | | |
| US217 | 7,102,626 B2 | 9/5/2006 | Denny, III | | |
| US218 | 7,109,978 | 9/19/2006 | Gillespie et al. | | |
| US219 | 7,138,983 | 11/21/2006 | Wakai et al. | | |
| US220 | 7,152,210 B1 | 12/19/2006 | Van Den Hoven et al. | | |
| US221 | 7,154,534 B2 | 12/26/2006 | Seki et al. | | |
| US222 | 7,155,048 B2 | 12/26/2006 | Ohara | | |
| US223 | 7,180,500 | 2/20/2007 | Marvit et al. | | |
| US224 | 7,181,373 B2 | 2/20/2007 | Le Cocq et al. | | |
| US225 | 7,184,064 | 2/27/2007 | Zimmerman et al. | | |
| US226 | 7,184,796 B2 | 2/27/2007 | Karidis et al. | | |
| US227 | 7,202,857 | 4/10/2007 | Hinckley et al. | | |
| US228 | 7,240,291 B2 | 7/3/2007 | Card et al. | | |
| US229 | 7,254,775 | 8/7/2007 | Geaghan et al. | | |
| US230 | 7,256,767 | 8/14/2007 | Wong et al. | | |
| US231 | 7,283,126 | 10/16/2007 | Leung | | |
| US232 | 7,337,412 | 2/26/2008 | Guido et al. | | |
| US233 | 7,339,580 | 3/4/2008 | Westerman et al. | | |
| US234 | 7,355,620 | 4/8/2008 | Ikehata et al. | | |
| US235 | 7,382,139 | 6/3/2008 | Mackey | | |
| US236 | 7,411,575 | 8/12/2008 | Hill et al. | | |
| US237 | 7,446,783 | 11/4/2008 | Grossman | | |
| US238 | 7,450,113 | 11/11/2008 | Gillespie et al. | | |
| US239 | 7,450,114 | 11/11/2008 | Anwar | | |
| US240 | 7,469,381 B2 | 12/23/2008 | Ording | | |
| US241 | 7,479,949 | 1/20/2009 | Jobs et al. | | |
| US242 | 7,487,447 B1 | 2/3/2009 | Jerger | | |
| US243 | 7,508,375 | 3/24/2009 | Liu | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References cited ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

| INFORMATION DISCLOSURE CITATION | | | | | |
|---|---|---|---|---|---|

| | | *Electronically filed October 18, 2012* |
|---|---|---|
| INFORMATION DISCLOSURE CITATION | Application Number | *90/012332* |
| | Filing Date | *05/30/2012* |
| Substitute for Form 1449-PTO | First Named Inventor | *Andrew Platzer* |
| | Art Unit | *3992* |
| | Examiner Name | *YIGDALL, MICHAEL J* |
| Sheet | 8 | of | 33 | Attorney Docket Number | *P4895USREX1/128736-003US* |

| | Cite No. | Document Number | Date | Name |
|---|---|---|---|---|
| | US244 | 7,511,702 | 3/31/2009 | Hotelling |
| | US245 | 7,532,205 | 5/12/2009 | Gillespie et al. |
| | US246 | 7,576,732 | 8/1/2009 | Lii |
| | US247 | 7,598,949 | 10/6/2009 | Han |
| | US248 | 7,612,786 | 11/3/2009 | Vale et al. |
| | US249 | 7,614,019 | 11/3/2009 | Ribikauskas et al. |
| | US250 | 7,653,883 B2 | 1/26/2010 | Hotelling et al. |
| | US251 | 7,658,675 | 2/9/2010 | Hotta |
| | US252 | 7,663,607 | 2/16/2010 | Hotelling et al. |
| | US253 | 7,701,442 | 4/20/2010 | Wong et al. |
| | US254 | 7,719,523 | 5/18/2010 | Hillis |
| | US255 | 7,724,242 | 5/25/2010 | Hillis et al. |
| | US256 | 7,728,821 | 6/1/2010 | Hillis et al. |
| | US257 | 7,735,016 | 6/8/2010 | Celik |
| | US258 | 7,750,893 B2 | 7/6/2010 | Hashimoto et al. |
| | US259 | 7,786,975 B2 | 8/31/2010 | Ording et al. |
| | US260 | 7,812,826 | 10/12/2010 | Ording et al. |
| | US261 | 7,839,391 | 11/23/2010 | Varian et al. |
| | US262 | 7,843,429 | 11/30/2010 | Pryor |
| | US263 | 7,844,913 | 11/30/2010 | Amono et al. |
| | US264 | 7,844,915 B2 | 11/30/2010 | Platzer et al. |
| | US265 | 7,864,037 B2 | 1/4/2011 | Miller |
| | US266 | 7,872,640 | 1/18/2011 | Lira |
| | US267 | 7,872,652 B2 | 1/18/2011 | Platzer et al. |
| | US268 | 7,903,115 B2 | 3/8/2011 | Platzer et al. |
| | US269 | 7,907,124 | 3/15/2011 | Hillis et al. |
| | US270 | 7,907,125 | 3/15/2011 | Weiss et al. |
| | US271 | 7,917,584 B2 | 3/29/2011 | Arthursson |
| | US272 | 7,924,271 | 4/12/2011 | Christie et al. |
| | US273 | 7,956,847 | 6/7/2011 | Christie |
| | US274 | 7,995,030 | 8/9/2011 | Joung et al. |
| | US275 | 8,051,406 B2 | 11/1/2011 | Knight et al. |
| | US276 | RE 34,476 | 12/14/1993 | Norwood |
| | US277 | RE 40,153 | 3/18/2008 | Westerman et al. |

| U.S. PATENT APPLICATION PUBLICATIONS | | | | | |
|---|---|---|---|---|---|
| Examiner Initials | Cite No.1 | Document Number | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

| | | | | |
|---|---|---|---|---|
| INFORMATION DISCLOSURE CITATION | | *Electronically filed October 18, 2012* | | |
| | | Application Number | *90/012332* | |
| | | Filing Date | *05/30/2012* | |
| | | First Named Inventor | *Andrew Platzer* | |
| Substitute for Form 1449-PTO | | Art Unit | *3992* | |
| | | Examiner Name | *VIGDALL, MICHAEL J* | |
| Sheet | 9 | of | 33 | Attorney Docket Number | *P4895USREXI/128736-003US* |

| | | | | |
|---|---|---|---|---|
| USA 1 | 2001/0011998 A1 | 8/9/2001 | Agata et al. | |
| USA 2 | 2001/0028369 A1 | 10/11/2001 | Gallo et al. | |
| USA 3 | 2001/0035880 | 11/1/2001 | Musatov et al. | |
| USA 4 | 2002/0015024 A1 | 2/27/2002 | Westerman et al. | |
| USA 5 | 2002/0015064 | 2/7/2002 | Robotham et al. | |
| USA 6 | 2002/0018051 | 2/14/2002 | Singh | |
| USA 7 | 2002/0036618 | 3/28/2002 | Wakai et al. | |
| USA 8 | 2002/0056575 | 5/16/2002 | Keely | |
| USA 9 | 2002/0067346 | 6/6/2002 | Mouton | |
| USA 10 | 2002/0130839 | 9/19/2002 | Wallace et al. | |
| USA 11 | 2002/0158838 | 10/31/2002 | Smith et al. | |
| USA 12 | 2002/0191029 | 12/19/2002 | Gillespie et al. | |
| USA 13 | 2003/0016252 | 1/23/2003 | Noy et al. | |
| USA 14 | 2003/0071858 A1 | 4/17/2003 | Morohoshi | |
| USA 15 | 2003/0080946 A1 | 5/1/2003 | Chuang | |
| USA 16 | 2003/0085870 | 5/8/2003 | Hinckley | |
| USA 17 | 2003/0095135 A1 | 5/22/2003 | Kaasila et al. | |
| USA 18 | 2003/0095697 A1 | 5/22/2003 | Wood et al. | |
| USA 19 | 2003/0159567 | 8/28/2003 | Subotnick | |
| USA 20 | 2003/0167119 | 9/4/2003 | Cherveny | |
| USA 21 | 2003/0184525 | 10/2/2003 | Tsai | |
| USA 22 | 2003/0231168 | 12/18/2003 | Bell et al. | |
| USA 23 | 2004/0161132 | 8/19/2004 | Cohen et al. | |
| USA 24 | 2003/0184525 A1 | 10/2/2003 | Tsai | |
| USA 25 | 2003/0184593 | 10/2/2003 | Dunlop | |
| USA 26 | 2003/0193481 | 10/16/2003 | Sokolsky | |
| USA 27 | 2003/0197689 A1 | 10/23/2003 | May | |
| USA 28 | 2004/0012572 | 1/22/2004 | Sowden et al. | |
| USA 29 | 2004/0021694 | 2/5/2004 | Doar | |
| USA 30 | 2004/0027398 A1 | 2/12/2004 | Jaeger | |
| USA 31 | 2004/0034801 | 2/19/2004 | Jaeger | |
| USA 32 | 2004/0056837 | 3/25/2004 | Koga et al. | |
| USA 33 | 2004/0080541 A1 | 4/29/2004 | Saiga et al. | |
| USA 34 | 2004/0095387 A1 | 5/20/2004 | Demsey et al. | |
| USA 35 | 2004/0108995 | 6/10/2004 | Hoshino et al. | |
| USA 36 | 2004/0119700 | 6/24/2004 | Ichikawa | |
| USA 37 | 2004/0155888 A1 | 8/12/2004 | Padgitt et al. | |
| USA 38 | 2004/0160419 A1 | 8/19/2004 | Padgitt | |
| USA 39 | 2004/0160420 | 8/19/2004 | Baharav et al. | |

| | | |
|---|---|---|
| Examiner Signature | | Date Considered |
| | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of Ref ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

Receipt date: 10/18/2012                                                                                   90012332 - GAU: 3992

| | | | | | |
|---|---|---|---|---|---|
| INFORMATION DISCLOSURE CITATION | | | *Electronically filed October 18, 2012* | | |
| | | | Application Number | *90/012332* | |
| | | | Filing Date | *05/30/2012* | |
| | | | First Named Inventor | *Andrew Platzer* | |
| Substitute for Form 1449-PTO | | | Art Unit | *3992* | |
| | | | Examiner Name | *YIGDALL, MICHAEL J* | |
| Sheet | 10 | of | 33 | Attorney Docket Number | *P4895USREXI/128736-003US* |

| | | | | | |
|---|---|---|---|---|---|
| USA 40 | 2004/0167919 | 8/26/2004 | Sterling et al. | | |
| USA 41 | 2004/0189720 | 9/30/2004 | Wilson et al. | | |
| USA 42 | 2004/0263486 A1 | 12/30/2004 | Seni | | |
| USA 43 | 2005/0008343 A1 | 1/13/2005 | Frohlich et al. | | |
| USA 44 | 2005/0012723 A1 | 1/20/2005 | Pallakoff | | |
| USA 45 | 2005/0017957 A1 | 1/27/2005 | Yi | | |
| USA 46 | 2005/0024341 A1 | 2/3/2005 | Gillespie et al. | | |
| USA 47 | 2005/0030255 | 2/10/2005 | Chiu et al. | | |
| USA 48 | 2005/0041385 | 2/24/2005 | Kikinis et al. | | |
| USA 49 | 2005/0046621 | 3/3/2005 | Kaikuranta | | |
| USA 50 | 2005/0052427 | 3/10/2005 | Wu et al. | | |
| USA 51 | 2005/0057524 | 3/17/2005 | Hill et al. | | |
| USA 52 | 2005/0088418 | 4/28/2005 | Van Nguyen | | |
| USA 53 | 2005/0093868 | 5/5/2005 | Hinckley | | |
| USA 54 | 2005/0110769 | 5/26/2005 | DaCosta et al. | | |
| USA 55 | 2005/0114788 | 5/26/2005 | Fabritius | | |
| USA 56 | 2005/0122806 A1 | 6/6/2005 | Arakawa et al. | | |
| USA 57 | 2005/0145807 A1 | 7/7/2005 | Lapstun et al. | | |
| USA 58 | 2005/0162402 A1 | 7/28/2005 | Watanachote | | |
| USA 59 | 2005/0168353 | 8/4/2005 | Dement et al. | | |
| USA 60 | 2005/0168488 A1 | 8/4/2005 | Montague | | |
| USA 61 | 2005/0190144 | 9/1/2005 | Kong | | |
| USA 62 | 2005/0193351 | 9/1/2005 | Huoviala | | |
| USA 63 | 2005/0195154 A1 | 9/8/2005 | Robbins et al. | | |
| USA 64 | 2005/0198588 A1 | 9/8/2005 | Lin et al. | | |
| USA 65 | 2005/0212754 | 9/29/2005 | Marvit et al. | | |
| USA 66 | 2005/0237308 A1 | 10/27/2005 | Autio et al. | | |
| USA 67 | 2005/0268247 A1 | 12/1/2005 | Baneth | | |
| USA 68 | 2005/0270269 | 12/8/2005 | Tokkonen | | |
| USA 69 | 2005/0275618 A1 | 12/15/2005 | Juh et al. | | |
| USA 70 | 2005/0275636 A1 | 12/15/2005 | Dehlin et al. | | |
| USA 71 | 2006/0001650 | 1/5/2006 | Robbins et al. | | |
| USA 72 | 2006/0001652 | 1/5/2006 | Chiu et al. | | |
| USA 73 | 2006/0007174 | 1/12/2006 | Shen | | |
| USA 74 | 2006/0007176 | 1/12/2006 | Shen | | |
| USA 75 | 2006/0007178 | 1/12/2006 | Davis | | |
| USA 76 | 2006/0010400 A1 | 1/12/2005 | Dehlin et al. | | |
| USA 77 | 2006/0022955 | 2/2/2006 | Kennedy | | |
| USA 78 | 2006/0022956 | 2/2/2006 | Lengeling et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER. Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of Re...

| INFORMATION DISCLOSURE CITATION | | | | Electronically filed October 18, 2012 | |
|---|---|---|---|---|---|
| | | | | Application Number | 90/012332 |
| | | | | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | | | | First Named Inventor | Andrew Platzer |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | VIGDALL, MICHAEL J |
| Sheet | 11 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | | | | |
|---|---|---|---|---|---|
| USA 79 | 2006/0025218 A1 | 2/2/2006 | Hotta | | |
| USA 80 | 2006/0026521 A1 | 2/2/2006 | Hotelling et al. | | |
| USA 81 | 2006/0026536 A1 | 2/2/2006 | Hotelling et al. | | |
| USA 82 | 2006/0028428 | 2/9/2006 | Dai et al. | | |
| USA 83 | 2006/0031786 | 2/9/2006 | Hillis et al. | | |
| USA 84 | 2006/0033751 | 2/16/2006 | Keely et al. | | |
| USA 85 | 2006/0036955 A1 | 2/16/2006 | Baudisch et al. | | |
| USA 86 | 2006/0038796 | 2/23/2006 | Hinckley et al. | | |
| USA 87 | 2006/0044259 | 3/2/2006 | Hotelling et al. | | |
| USA 88 | 2006/0047386 | 3/2/2006 | Kanevsky et al. | | |
| USA 89 | 2006/0048073 A1 | 3/2/2006 | Jarrett et al. | | |
| USA 90 | 2006/0049920 | 3/9/2006 | Sadleret al. | | |
| USA 91 | 2006/0055662 | 3/16/2006 | Rimas-Ribikauskas et al. | | |
| USA 92 | 2006/0055669 A1 | 3/16/2006 | Das | | |
| USA 93 | 2006/0061551 A1 | 3/23/2006 | Fateh | | |
| USA 94 | 2006/0066588 A1 | 3/30/2006 | Lyon et al. | | |
| USA 95 | 2006/0077544 A1 | 4/13/2006 | Stark | | |
| USA 96 | 2006/0082549 A1 | 4/20/2006 | Hoshino et al. | | |
| USA 97 | 2006/0084852 | 4/20/2006 | Mason et al. | | |
| USA 98 | 2006/0092142 | 5/4/2006 | Gillespie et al. | | |
| USA 99 | 2006/0094502 A1 | 5/4/2006 | Katayama et al. | | |
| USA 100 | 2006/0097991 A1 | 5/11/2006 | Hotelling et al. | | |
| USA 101 | 2006/0101354 | 5/11/2006 | Hashimoto | | |
| USA 102 | 2006/0125799 A1 | 6/15/2006 | Hillis et al. | | |
| USA 103 | 2006/0125803 A1 | 6/15/2006 | Westerman et al. | | |
| USA 104 | 2006/0132460 | 6/22/2006 | Kolmykov-Zotov et al. | | |
| USA 105 | 2006/0156249 A1 | 7/13/2006 | Blythe et al. | | |
| USA 106 | 2006/0161871 A1 | 7/20/2006 | Hotelling et al. | | |
| USA 107 | 2006/0164399 | 7/27/2006 | Cheston et al. | | |
| USA 108 | 2006/0181510 A1 | 8/17/2006 | Faith | | |
| USA 109 | 2006/0181519 | 8/17/2006 | Vernier et al. | | |
| USA 110 | 2006/0187215 A1 | 8/24/2006 | Rosenberg et al. | | |
| USA 111 | 2006/0190833 | 8/24/2006 | SanGiovanni et al. | | |
| USA 112 | 2006/0197753 A1 | 9/7/2006 | Hotelling | | |
| USA 113 | 2006/0202953 | 9/14/2006 | Pryor et al. | | |
| USA 114 | 2006/0210958 | 9/21/2006 | Rimas-Ribikauskas et al. | | |
| USA 115 | 2006/0227116 | 10/12/2006 | Zotov et al. | | |
| USA 116 | 2006/0236263 | 10/19/2006 | Bathiche et al. | | |
| USA 117 | 2006/0238495 A1 | 10/26/2006 | Davis | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER. Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  ¹ Applicant's unique citation designation number (optional).  ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement:  This form is estimated to take 2.0 hours to complete.  Time will vary depending upon the needs of the individual case.  Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of Ref...

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | *Electronically filed October 18, 2012* | |
|---|---|---|
| | Application Number | *90/012332* |
| | Filing Date | *05/30/2012* |
| Substitute for Form 1449-PTO | First Named Inventor | *Andrew Platzer* |
| | Art Unit | *3992* |
| | Examiner Name | *VIGDALL, MICHAEL J* |
| Sheet | 12 | of | 33 | Attorney Docket Number | *P4895USREXI/128736-003US* |

| | | | | | |
|---|---|---|---|---|---|
| USA 118 | 2006/0250377 | 11/9/2006 | Zadesky et al. | |
| USA 119 | 2006/0253793 | 11/9/2006 | Zhai et al. | |
| USA 120 | 2006/0267959 | 11/30/2006 | Goto et al. | |
| USA 121 | 2006/0288313 | 12/21/2006 | Hillis | |
| USA 122 | 2006/0294472 | 12/28/2006 | Cheng et al. | |
| USA 123 | 2007/0008066 A1 | 1/11/2007 | Fukuda | |
| USA 124 | 2007/0013697 A1 | 1/18/2007 | Gilboa | |
| USA 125 | 2007/0024646 A1 | 2/1/2007 | Saarinen et al | |
| USA 126 | 2007/0028191 | 2/1/2007 | Tsuji | |
| USA 127 | 2007/0035513 | 2/15/2007 | Sherrard et al. | |
| USA 128 | 2007/0036346 A1 | 2/15/2007 | Kwon | |
| USA 129 | 2007/0046646 | 3/1/2007 | Kwon et al. | |
| USA 130 | 2007/0050469 A1 | 3/1/2007 | Gupta et al. | |
| USA 131 | 2007/0055967 | 3/8/2007 | Poff et al. | |
| USA 132 | 2007/0061126 A1 | 3/15/2007 | Russo et al. | |
| USA 133 | 2007/0064004 A1 | 3/22/2007 | Bonner et al. | |
| USA 134 | 2007/0064869 | 6/22/2007 | Hun | |
| USA 135 | 2007/0067745 A1 | 3/22/2007 | Choi et al. | |
| USA 136 | 2007/0109275 A1 | 5/17/2007 | Chuang | |
| USA 137 | 2007/0109279 | 5/17/2007 | Sigona | |
| USA 138 | 2007/0120835 A1 | 5/31/2007 | Sato | |
| USA 139 | 2007/0132789 | 6/14/2007 | Ording et al. | |
| USA 140 | 2007/0146337 | 6/28/2007 | Ording et al. | |
| USA 141 | 2007/0149252 A1 | 6/28/2007 | Jobs et al. | |
| USA 142 | 2007/0150826 A1 | 6/28/2007 | Anzures et al. | |
| USA 143 | 2007/0150842 A1 | 6/28/2007 | Chaudhri et al. | |
| USA 144 | 2007/0152976 A1 | 7/5/2007 | Townsend et al. | |
| USA 145 | 2007/0152978 A1 | 7/5/2007 | Kocienda et al. | |
| USA 146 | 2007/0152979 A1 | 7/5/2007 | Jobs et al. | |
| USA 147 | 2007/0152984 | 7/5/2007 | Ording et al. | |
| USA 148 | 2007/0155434 A1 | 7/5/2007 | Jobs et al. | |
| USA 149 | 2007/0156364 A1 | 7/5/2007 | Rothkopf | |
| USA 150 | 2007/0157089 A1 | 7/5/2007 | van Os et al. | |
| USA 151 | 2007/0157094 | 7/5/2007 | Van Os et al. | |
| USA 152 | 2007/0214462 A1 | 9/13/2007 | Boillot | |
| USA 153 | 2007/0236475 | 10/11/2007 | Wherry | |
| USA 154 | 2007/0242056 A1 | 10/18/2007 | Engelhardt et al. | |
| USA 155 | 2007/0247435 A1 | 10/25/2007 | Benko et al. | |
| USA 156 | 2007/0252821 | 11/1/2007 | Hollemans et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References cited by Examiner

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

Receipt date: 10/18/2012                                                    90012332 - GAU: 3992

| | | | | | |
|---|---|---|---|---|---|
| | | | | *Electronically filed October 18, 2012* | |
| **INFORMATION DISCLOSURE CITATION** | | | Application Number | **90/012332** | |
| | | | Filing Date | **05/30/2012** | |
| | | | First Named Inventor | **Andrew Platzer** | |
| Substitute for Form 1449-PTO | | | Art Unit | **3992** | |
| | | | Examiner Name | **VIGDALL, MICHAEL J** | |
| Sheet | 13 | of | 33 | Attorney Docket Number | **P4895USREXI/128736-003US** |

| | | | | | |
|---|---|---|---|---|---|
| | USA 157 | 2007/0256026 | 11/1/2007 | Klassen et al. | |
| | USA 158 | 2007/0257891 | 11/8/2007 | Esenther et al. | |
| | USA 159 | 2007/0262964 A1 | 11/15/2007 | Zotov et al. | |
| | USA 160 | 2008/0001923 A1 | 1/3/2008 | Hall et al. | |
| | USA 161 | 2008/0028327 A1 | 1/31/2008 | Hirota et al. | |
| | USA 162 | 2008/0043020 A1 | 2/21/2008 | Snow et al. | |
| | USA 163 | 2008/0046425 | 2/21/2008 | Perski | |
| | USA 164 | 2008/0048978 | 7/1/2008 | Ording et al. | |
| | USA 165 | 2008/0005703 | 1/1/2008 | Radivojevic et al. | |
| | USA 166 | 2008/0052945 | 3/6/2008 | Matas et al. | |
| | USA 167 | 2008/0062207 | 3/13/2008 | Park | |
| | USA 168 | 2008/0084400 | 4/10/2008 | Rosenberg | |
| | USA 169 | 2008/0088602 | 4/17/2008 | Hotelling | |
| | USA 170 | 2008/0094368 A1 | 4/24/2008 | Ording et al. | |
| | USA 171 | 2008/0094369 | 4/24/2008 | Ganatra et al | |
| | USA 172 | 2008/0094370 | 4/24/2008 | Ording et al. | |
| | USA 173 | 2008/0104544 A1 | 5/1/2008 | Collins et al. | |
| | USA 174 | 2008/0120576 A1 | 5/22/2008 | Kariathungal et al. | |
| | USA 175 | 2008/0158191 A1 | 7/3/2008 | Yang et al. | |
| | USA 176 | 2008/0165132 A1 | 7/10/2008 | Weiss et al. | |
| | USA 177 | 2008/0168404 | 7/10/2008 | Ording | |
| | USA 178 | 2008/0180404 | 7/31/2008 | Han et al. | |
| | USA 179 | 2008/0204426 | 8/28/2008 | Hotelling et al. | |
| | USA 180 | 2008/0218489 A1 | 9/11/2008 | Park et al. | |
| | USA 181 | 2008/0231610 | 9/1/2008 | Hotelling et al. | |
| | USA 182 | 2008/0284925 | 11/20/2008 | Han | |
| | USA 183 | 2009/0049388 A1 | 2/19/2009 | Taib et al. | |
| | USA 184 | 2009/0058830 A1 | 3/5/2009 | Herz et al. | |
| | USA 185 | 2009/0207140 A1 | 8/20/2009 | Hansson | |
| | USA 186 | 2009/0211891 A1 | 8/27/2009 | Lai et al. | |
| | USA 187 | 2009/0225037 A1 | 9/10/2009 | Williamson et al. | |
| | USA 188 | 2009/0225038 A1 | 9/10/2009 | Bolsinga et al. | |
| | USA 189 | 2009/0225039 A1 | 9/10/2009 | Williamson et al. | |
| | USA 190 | 2009/0244020 A1 | 10/1/2009 | Sjolin | |
| | USA 191 | 2009/0284479 A1 | 11/19/2009 | Dennis et al. | |
| | USA 192 | 2009/0307623 | 12/10/2009 | Agarawala et al. | |
| | USA 193 | 2009/0322699 A1 | 12/31/2009 | Hansson | |
| | USA 194 | 2009/0322700 A1 | 12/31/2009 | D'Souza et al. | |
| | USA 195 | 2010/0020221 A1 | 1/28/2010 | Tupman et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of Ref... ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| | | | | | |
|---|---|---|---|---|---|
| INFORMATION DISCLOSURE CITATION | | | *Electronically filed October 18, 2012* | | |
| | | | Application Number | *90/012332* | |
| | | | Filing Date | *05/30/2012* | |
| | | | First Named Inventor | *Andrew Platzer* | |
| Substitute for Form 1449-PTO | | | Art Unit | *3992* | |
| | | | Examiner Name | *VIGDALL, MICHAEL J* | |
| Sheet | 14 | of | 33 | Attorney Docket Number | *P4895USREX1/128736-003US* |

| | | | | | |
|---|---|---|---|---|---|
| USA 196 | 2010/0146458 A1 | 6/10/2010 | Wadekar | | |
| USA 197 | 2010/0149122 A1 | 6/17/2010 | Lin | | |
| USA 198 | 2010/0172624 | 7/8/2010 | Watts | | |
| USA 199 | 2010/0182248 A1 | 7/22/2010 | Chen | | |
| USA 200 | 2010/0235118 A1 | 9/16/2010 | Moore et al. | | |
| USA 201 | 2011/0037714 A1 | 2/17/2011 | Seo et al. | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code³ - Number⁴ - Kind Code⁵ *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T⁶ |
|---|---|---|---|---|---|---|
| | FP1 | AU 2007 283771 | 4/3/2007 | Apple Inc. | | |
| | FP2 | CN 1695105 A | 11/9/2005 | Koninkl Philips Elec. NV | | |
| | FP3 | CN 1754141 | 3/1/2006 | Mulligan et al. | | |
| | FP4 | CN 1841284 A | 10/4/2006 | Shanghai Tonehub Corp | | |
| | FP5 | DE 10 2008 052 485 | 4/22/2010 | Hohne | | |
| | FP6 | EP 0 450196 | 4/2/1990 | Gerissen et al. | | |
| | FP7 | EP 0 609 021 | 1/19/1994 | Boie et al. | | |
| | FP8 | EP 0 626 635 A2 | 11/30/1994 | Firstperson, Inc. | | |
| | FP9 | EP 0 635 779 A1 | 1/25/1995 | Xerox Corporation | | |
| | FP10 | EP 0 701 220 A1 | 3/13/1996 | Adobe Systems Inc. | | |
| | FP11 | EP 0 725 331 | 7/8/1996 | Tae | | |
| | FP12 | EP 0 827 064 | 8/19/1997 | Shieh | | |
| | FP13 | EP 0 827 094 | 8/28/1997 | Nielsen | | |
| | FP14 | EP 0 880 091 A2 | 11/25/1998 | Nokia Mobile Phones Ltd. | | |
| | FP15 | EP 0 944218 | 9/22/1999 | Ringot | | |
| | FP16 | EP 1 517 228 | 3/1/2005 | Hill | | |
| | FP17 | EP 1 964 022 B1 | 3/10/2010 | Apple Inc. | | |
| | FP18 | EP 2 102 738 | 7/17/2008 | Platzer et al. | | |
| | FP19 | EP 2 141 576 A2 | 1/6/2010 | Sony Corporation | | |
| | FP20 | EP 2 184 673 A1 | 5/12/2010 | Sony Corporation | | |
| | FP21 | EP 2 69364 | 11/19/1987 | Reed | | |

| | | |
|---|---|---|
| Examiner Signature | | Date Considered |
| | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| | | | | | |
|---|---|---|---|---|---|
| INFORMATION DISCLOSURE CITATION | | | *Electronically filed October 18, 2012* | | |
| | | | Application Number | *90/012332* | |
| | | | Filing Date | *05/30/2012* | |
| | | | First Named Inventor | *Andrew Platzer* | |
| Substitute for Form 1449-PTO | | | Art Unit | *3992* | |
| | | | Examiner Name | *YIGDALL, MICHAEL J* | |
| Sheet | 15 | of | 33 | Attorney Docket Number | *P4895USREX1/128736-003US* |

| | | | | | |
|---|---|---|---|---|---|
| FP22 | EP 622722 | 11/2/1994 | Rank Xerox Limited | | |
| FP23 | GB 2 319 591 | 5/27/1998 | Sato et al. | | |
| FP24 | GB 2327558 | 1/27/1999 | Charlier | | |
| FP25 | GB 2 347 200 | 8/30/2000 | Lowe | | |
| FP26 | GB 2 351 215 | 11/17/1999 | Kusuda et al. | | |
| FP27 | GB 2 351 639 A | 1/3/2001 | IBM Corporation | | |
| FP28 | JP 1-142818 | 6/5/1989 | Yoshinori et al. | | |
| FP29 | JP 02 140822 | 5/30/1990 | NEC Corporation | | |
| FP30 | JP 03 271976 | 12/3/1990 | Toshiba Corporation | | |
| FP31 | JP 05 298002 | 11/12/1993 | Oki Electric Ind Co Ltd | | x |
| FP32 | JP 4542637 | 9/15/2010 | Yasuhiro et al. | | |
| FP33 | JP 63167923 | 7/12/1988 | Yamamoto | | |
| FP34 | JP 7-230352 | 8/29/1995 | Hitachi | | x |
| FP35 | JP 8-076926 | 3/22/1996 | Tsuneo | | x |
| FP36 | JP 9-231004 | 9/5/1997 | Michiaki | | x |
| FP37 | JP 10-141974 | 5/29/1998 | Chiharu | | x |
| FP38 | JP 6161661 | 6/10/1994 | Norio et al. | | x |
| FP39 | JP 1999/126149 | 5/11/1999 | Miwa | | x |
| FP40 | JP 2000/163031 | 6/16/2000 | Yasuhiro et al. | | x |
| FP41 | JP 2000/163444 | 6/16/2000 | Yasuhiro | | x |
| FP42 | JP 2000/163193 | 6/16/2000 | Yasuhiro | | x |
| FP43 | JP 2000/163443 | 6/16/2000 | Yasuhiro | | x |
| FP44 | JP 2000/322495 | 11/24/2000 | Toshiyuki | | x |
| FP45 | JP 2000/501526 | 2/8/2000 | Ure | | x |
| FP46 | JP 2000/222130 | 8/11/2000 | Minako et al. | | x |
| FP47 | JP 2000/137555 | 5/16/2000 | Shinichiro et al. | | x |
| FP48 | JP 2000/137564 | 5/16/2000 | Miwa et al. | | x |
| FP49 | JP 2001/ 290585 | 10/19/2001 | Canon KK | | x |
| FP50 | JP 2002/254614 | 9/11/2002 | Yasushi | | x |
| FP51 | JP 2002/342033 | 11/29/2002 | Rekimoto | | x |
| FP52 | JP 2003/330613 | 11/21/2003 | Kuniaki | | x |
| FP53 | JP 2005/056286 | 3/3/2005 | NEC Engineering Ltd. | | x |
| FP54 | JP 2005 082086 | 3/31/2005 | Fujitsu Ten Ltd. | | x |
| FP55 | JP 2005/234199 | 9/2/2005 | Daigo | | x |
| FP56 | JP 2005/234291 | 2/9/2005 | Takeshi | | x |
| FP57 | JP 2005 242669 | 9/8/2005 | Seiko Epson Corp | | x |
| FP58 | JP 2008 146165 | 6/26/2008 | Sony Corporation | | x |
| FP59 | KR 2004/0071767 | 8/12/2004 | Kim et al. | | x |
| FP60 | KR 2002/0095992 | 12/28/2002 | Ryu | | x |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  ¹ Applicant's unique citation designation number (optional).  ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement:  This form is estimated to take 2.0 hours to complete.  Time will vary depending upon the needs of the individual case.  Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

| INFORMATION DISCLOSURE CITATION | | Electronically filed October 18, 2012 | | |
|---|---|---|---|---|
| | | Application Number | 90/012332 | |
| | | Filing Date | 05/30/2012 | |
| | | First Named Inventor | *Andrew Platzer* | |
| Substitute for Form 1449-PTO | | Art Unit | *3992* | |
| | | Examiner Name | *VIGDALL, MICHAEL J* | |
| Sheet | 16 | of | 33 | Attorney Docket Number | *P4895USREX1/128736-003US* |

| | | | | |
|---|---|---|---|---|
| FP81 | WO 94/29788 | 12/22/1994 | Staggs et al. | |
| FP82 | WO 98/06054 | 2/12/1998 | Huffman et al. | |
| FP83 | WO 1998/07112 | 2/19/1998 | Gill | |
| FP84 | WO 1999/28812 | 6/10/1999 | Northern Telecom Ltd. | |
| FP85 | WO 1999/57630 | 11/11/1999 | Scientific Atlanta | |
| FP86 | WO 99/40562 | 8/12/1999 | Lev et al. | |
| FP87 | WO 01/29702 A2 | 4/26/2001 | Koninklijke Philips Electronics N.V. | |
| FP88 | WO 01/77792 A2 | 10/18/2001 | RSA Security Inc. | |
| FP89 | WO 02/01338 A1 | 1/3/2002 | Intel Corporation | |
| FP70 | WO 02/08881 A | 1/31/2002 | Qinetiq Limited | |
| FP71 | WO 02/13176 A2 | 2/14/2002 | Zframe Inc | |
| FP72 | WO 02/21338 A2 | 3/14/2002 | Oracle Corporation | |
| FP73 | WO 03/060622 A2 | 7/24/2003 | Koninklijke Philips Electronics N.V. | |
| FP74 | WO 03/081458 A1 | 10/2/2003 | America Online Inc | |
| FP75 | WO 2003/054681 | 7/3/2003 | Pihlaja | |
| FP76 | WO 04/001560 A1 | 12/31/2003 | Nokia Corporation | |
| FP77 | WO 05/052773 A2 | 6/9/2005 | Nokia Corp. | |
| FP78 | WO 2006/003591 A2 | 1/12/2006 | Koninklijke Philips Electronics N.V. | |
| FP79 | WO 06/020305 A2 | 2/23/2006 | Apple Computer | |
| FP80 | WO 06/045530 A2 | 5/4/2006 | Novo Nordisk A/S | |
| FP81 | WO 2006/094308 A2 | 9/8/2006 | Apple Computer, Inc. | |
| FP82 | WO 2006/128248 A1 | 12/7/2006 | National ICT Australia Ltd | |
| FP83 | WO 2007/037806 A1 | 4/5/2007 | Apple Computer, Inc. | |
| FP84 | WO 2007/068858 | 11/29/2006 | Apple Computer, Inc. | |
| FP85 | WO 2007/079425 A2 | 7/12/2007 | Apple Computer, Inc. | |
| FP86 | WO 2007/089766 A2 | 8/9/2007 | Apple Computer, Inc. | |
| FP87 | WO 2008/030563 | 3/13/2008 | Ligtenberg | |
| FP88 | WO 2008/030879 A2 | 3/13/2008 | Apple Inc. | |
| FP89 | WO 2008/030880 A1 | 3/13/2008 | Apple Inc. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    ¹Applicant's unique citation designation number (optional).   ²See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.   ³Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).   ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.   ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.   ⁶Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement:  This form is estimated to take 2.0 hours to complete.  Time will vary depending upon the needs of the individual case.  Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

| INFORMATION DISCLOSURE CITATION | | Electronically filed October 18, 2012 | |
|---|---|---|---|
| | | Application Number | 90/012332 |
| | | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | | First Named Inventor | Andrew Platzer |
| | | Art Unit | 3992 |
| | | Examiner Name | VIGDALL, MICHAEL J |
| Sheet | 17 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | | | | |
|---|---|---|---|---|---|
| FP90 | WO 2008/085846 A2 | 7/17/2008 | Apple, Inc. | |
| FP91 | WO 2006/094308 A2 | 9/8/2006 | Apple Computer, Inc. | |
| FP92 | WO 2008/085855 A1 | 7/17/2008 | Apple, Inc. | |
| FP93 | WO 2008/085871 A1 | 7/17/2008 | Apple, Inc. | |
| FP94 | WO 2008/085877 | 7/17/2008 | Platzer et al. | |
| FP95 | WO 2008/086218 | 7/17/2008 | Ording | |
| FP96 | WO 2009/018314 A2 | 2/5/2009 | Perceptive Pixel, Inc. | |
| FP97 | WO 2009/111189 A1 | 9/11/2009 | Apple Inc. | |
| FP98 | WO 2009/111458 A1 | 9/11/2009 | Apple Inc. | |
| FP99 | WO 2009/111460 A1 | 9/11/2009 | Apple Inc. | |
| FP100 | WO 2009/111469 A1 | 9/11/2009 | Apple Inc. | |
| FP101 | WO 2011/045805 | 4/21/2011 | Prasenjit et al | |

| NON PATENT LITERATURE DOCUMENTS | | |
|---|---|---|
| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published |
| | NPL1 | Allen, J., "Override the GNU C library--painlessly," ibm.com, April 2002, 4 pages. |
| | NPL2 | Anonymous, "Firegestures: Firefox Extension," Internet Article, October 27, 2009, 2 pages, http://xuldev.org/firegestures/. |
| | NPL3 | Anonymous, "Firegestures: Changelog," Internet Article, October 28, 2009, 8 pages, http://xuldev.org/firegestures/changelog.php. |
| | NPL4 | Anonymous, "Firegestures Version History," Internet Article, October 28, 2009, 6 pages, http://addons.mozilla.org/en-US/firefox/addons/version/6366 |
| | NPL5 | BENKO et al., "Precise Selection Techniques for Multi-Touch Screens," CHI 2006, April 22-27 2006, 10 pages. |
| | NPL6 | Chartier, D., "Apple releases iOS 4.3 beta for developers," Macworld.com, January 12, 2011, http://www.macworld.com/article/1157114/ios_4_3.html, 7 pages. |
| | NPL7 | Certificate of Examination dated May 7, 2012, received in Australian Patent No. 2011101154, which corresponds to U.S. Application No. 12/042,318, 1 page (Beaver) |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | | | | | |
|---|---|---|---|---|---|
| | | | | *Electronically filed October 18, 2012* | |
| | | | | Application Number | **90/012332** |
| Substitute for Form 1449-PTO | | | | Filing Date | **05/30/2012** |
| | | | | First Named Inventor | **Andrew Platzer** |
| | | | | Art Unit | **3992** |
| | | | | Examiner Name | **YIGDALL, MICHAEL J** |
| Sheet | 18 | of | 33 | Attorney Docket Number | **P4895USREXI/128736-003US** |

| | | |
|---|---|---|
| | NPL8 | Certificate of Examination dated May 8, 2012, received in Australian Patent No. 2011101157, which corresponds to U.S. Application No. 12/042,318, 1 page (Beaver) |
| | NPL9 | Certificate of Examination dated May 8, 2012, received in Australian Patent No. 2011101156, which corresponds to U.S. Application No. 12/042,318, 1 page (Beaver) |
| | NPL10 | Certificate of Examination dated May 8, 2012, received in Australian Patent No. 2011101155, which corresponds to U.S. Application No. 12/042,318, 1 page (Beaver) |
| | NPL11 | Decision to Grant dated July 27, 2012, received in Japanese Patent Application No. 2009080377, which corresponds to U.S. Application No. 12/042,318, 4 pages (Beaver) |
| | NPL12 | Decision to Grant dated March 23, 2012, received in Japanese Patent Application No. 2010-502358, which corresponds to U.S. Application No. 12/042,299, 5 pages (Williamson) |
| | NPL13 | Decision to Grant and European Patent dated July 26, 2012, 1 page. |
| | NPL14 | European Search Report dated July 9, 2012, received in European Patent Application No. 12156395.1, which corresponds to U.S. Application No. 12/042,318, 8 pages (Beaver) |
| | NPL15 | European Search Report dated January 13, 2012, received in European Patent Application No. 11184226.6, which corresponds to U.S. Application No. 12/042,299, 7 pages (Williamson) |
| | NPL16 | European Search Report dated January 13, 2012, received in European Patent Application No. 11184224.1, which corresponds to U.S. Application No. 12/042,299, 7 pages (Williamson) |
| | NPL17 | European Search Report dated November 29, 2011, received in European Patent Application No. 11182954.5, which corresponds to U.S. Application No. 11/956,969, 6 pages (Ording). |
| | NPL18 | European Search Report dated November 30, 2011, received in European Patent Application No. 11182959.4, which corresponds to U.S. Application No. 11/956,969, 7 pages (Ording). |
| | NPL19 | European Search Report dated April 21, 2009, received in European Application No. 09154313.2, which corresponds to U.S. Application No. 12/042,318, 6 pages (Platzer). |
| | NPL20 | European Search Report dated November 23, 2011, received in European Patent Application No. 11184167.2, which corresponds to U.S. Application No. 12/042,318, 6 pages (Beaver). |
| | NPL21 | European Search Report dated November 24, 2011, received in European Patent Application No. 11184169.8, which corresponds to U.S. Application No. 12/042,318, 6 pages (Beaver). |
| | NPL22 | European Search Report dated November 18, 2011, received in European Patent Application No. 11184170.6, which corresponds to U.S. Application No. 12/042,318, 6 pages (Beaver). |
| | NPL23 | European Search Report dated November 18, 2011, received in European Patent Application No. 11184172.2, which corresponds to U.S. Application No. 12/042,318, 6 pages (Beaver). |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

| INFORMATION DISCLOSURE CITATION | | | | | *Electronically filed October 18, 2012* |
|---|---|---|---|---|---|
| | | | | Application Number | *90/012332* |
| | | | | Filing Date | *05/30/2012* |
| Substitute for Form 1449-PTO | | | | First Named Inventor | *Andrew Platzer* |
| | | | | Art Unit | *3992* |
| | | | | Examiner Name | *YIGDALL, MICHAEL J* |
| Sheet | 19 | of | 33 | Attorney Docket Number | *P4895USREXI/128736-003US* |

| | | |
|---|---|---|
| | NPL54 | European Search Report dated November 30, 2011, received in European Patent Application No. 11184409.8, which corresponds to U.S. Application No. 12/042,318, 6 pages (Beaver). |
| | NPL25 | Examiner's Amendment dated October 29, 2008, received in U.S. Application No. 11/956,969, 13 pages (Ording). |
| | NPL26 | Newman ,"A System for Interactive Graphical Programming," AFIPS '68 (Spring) Proceedings of the April 30-May 2, 1968, spring joint computer conference pp. 47-54 |
| | NPL27 | Examiner's Report dated February 19, 2009, received in Australian Patent Application No. 2008201540, which corresponds to U.S. Application No. 11/956,969, 2 pages (Ording). |
| | NPL28 | Examiner's Report dated July 15, 2009, received in Australian Patent Application No. 2008201540, which corresponds to U.S. Application No. 11/956,969, 2 pages (Ording). |
| | NPL29 | Examiner's Report dated July 1, 2008, received in Australian Patent Application No. 2008100283, which corresponds to U.S. Application No. 11956,969, 2 pages (Ording). |
| | NPL30 | Forlines, et al., "DTLens: Multi-user Tabletop Spatial Data Exploration," UIST'05, October 2005, Seattle Washington, USA, 6 pages. |
| | NPL31 | Forlines, et al., "Glimpse: A Novel Input Model for Multi-Level Devices," CHI 2005, April 2-7, 2005, Portland, Oregon, 6 pages. |
| | NPL32 | Grant of Innovation Patent dated March 2, 2012 received in Australian Patent Application No. 2012100050, which corresponds to U.S. Application No. 11/956,969, 3 pages (Ording). |
| | NPL33 | Grant for Invention Patent dated March 22, 2011, received in Chinese Patent Application No. ZL200910118596.4, which corresponds to U.S. Application No. 12/042,318, 3 pages (Beaver). |
| | NPL34 | Holzner, "Built-in JavaScript Objects," JavaScript Complete," 1998, McGraw/Hill, New York, pages 71-79. |
| | NPL35 | IBM, "Scroll Control Box," IBM Technical Disclosure Bulletin, Vol. 38, No. 04, April 1993, pages 399-403. |
| | NPL36 | Invitation to Pay Additional Fees dated March 12, 2012, received in International Application No. PCT/US2011/065859, which corresponds to U.S. Application No. 13/077,925, 10 pages (Shaffer). |
| | NPL37 | Invitation to Pay Additional Fees dated July 18, 2008, received in International Application No. PCT/US2008/050292, which corresponds to U.S. Application No. 11/956,969, 4 pages (Ording). |
| | NPL38 | International Search Report and Written Opinion dated June 1, 2012, received in International Application No. PCT/US2011/065859, which corresponds to U.S. Application No. 13/077,925, 22 pages (Shaffer). |
| | NPL39 | International Search Report and Written Opinion dated September 19, 2008, received in International Application No. PCT/US2008/050292, which corresponds to U.S. Application No. 11/956,969, 25 pages (Ording). |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

| INFORMATION DISCLOSURE CITATION | Electronically filed October 18, 2012 | |
|---|---|---|
| | Application Number | 90/012332 |
| | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | First Named Inventor | Andrew Platzer |
| | Art Unit | 3992 |
| | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 20 | of | 33 | Attorney Docket Number | P4895USREX1/128738-003US |

| | | |
|---|---|---|
| | NPL46 | Invitation to Pay Additional Fees dated July 13, 2010, received in International Application No. PCT/US2010/027118, which corresponds to U.S. Application No. 12/566,660, 7 pages (Moore). |
| | NPL41 | International Search Report and Written Opinion dated October 5, 2010, received in International Application No. PCT/US2010/027118, which corresponds to U.S. Application No. 12/566,660, 19 pages (Moore). |
| | NPL42 | International Preliminary Report on Patentability dated September 16, 2010, received in International Application No. PCT/US2009/035856, which corresponds to U.S. Application No. 12/042,067, 8 pages (Williamson) |
| | NPL43 | International Preliminary Report on Patentability dated September 16, 2010, received in International Application No. PCT/US2009/035874, which corresponds to U.S. Application No. 12/042,299, 8 pages (Williamson) |
| | NPL44 | International Preliminary Report on Patentability dated September 20, 2011, received in International Application No. PCT/US2010/027118, which corresponds to U.S. Application No. 12/566,660, 10 pages (Moore). |
| | NPL45 | European Search Report dated December 7, 2011, received in European Patent Application No. 11184186.2, which corresponds to U.S. Application No. 12/566,660, 6 pages (Moore). |
| | NPL46 | International Search Report and Written Opinion dated May 20, 2011, received in International Application No. PCT/US2011/022516, which corresponds to U.S. Application No. 12/789,695, 16 pages (Moore). |
| | NPL47 | International Search Report and Written Opinion dated December 13, 2011, received in International Patent Application No. PCT/US2011/039583, which corresponds to U.S. Application No. 12/892,848, 12 pages (Dale). |
| | NPL48 | International Search Report and Written Opinion dated November 11, 2009, received in International Application No. PCT/US2009/035874, which corresponds to U.S. Application No. 12/042,299, 7 pages (Williamson) |
| | NPL49 | International Search Report and Written Opinion dated July 3, 2009, received in International Application No. PCT/US2009/035856, which corresponds to U.S. Application No. 12/042,067, 15 pages (Williamson) |
| | NPL50 | International Search Report dated April 16, 2009, received in International Application No. PCT/US2009/034772, which corresponds to U.S. Application No. 12/042,318, 3 pages (Platzer). |
| | NPL51 | Japanese patent issued May 20, 2011, for Japanese patent application no. 2009 544996, which corresponds to U.S. Application No. 11/956,969, 1 page (Ording). |
| | NPL52 | KARLSON et al., "AppLens and LaunchTile: Two Designs for One-handed Thumb Use on Small Devices," CHI 2005 April 2-7, 2005, Portland, OR, 10 pages. |
| | NPL53 | KARLSON et al., "AppLens and LaunchTile: Two Designs for One-handed Thumb Use on Small Devices," PowerPoint presentation, CHI 2005 April 2-7, 2005, Portland, OR, 17 pages |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

| | | Electronically filed October 18, 2012 |
|---|---|---|
| INFORMATION DISCLOSURE CITATION | | Application Number | 90/012332 |
| | | Filing Date | 05/30/2012 |
| | | First Named Inventor | Andrew Platzer |
| Substitute for Form 1449-PTO | | Art Unit | 3992 |
| | | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 21 | of | 33 | Attorney Docket Number | P4895USREXI/128736-003US |

| | | |
|---|---|---|
| | NPL54 | KARLSON et al., "AppLens and LaunchTile: Two Designs for One-Handed Thumb Use on Small Devices," HCIL Symposium 2004 |
| | NPL55 | KennyTM, "UIGestureRecognizer," from iPhone Development Wiki, October 31, 2009, 3 pages, http://iphonedevwiki.net/index.php?title=UIGestureRecognizer&oldid=319http://iphonedevwiki.net/index.php?title=UIGestureRecognizer&action=history. |
| | NPL56 | Mertz et al., "The influence of design techniques on user interfaces: the DigiStrips experiment for air traffic control," Proceeding of HCI-Aero 2000 International Conference on Human-Computer Interaction in Aeronautics, Toulouse, France, 6 pages. |
| | NPL57 | Microsoft Word 2003 Screen Shots, Microsoft 2003, 2 pages. |
| | NPL58 | MILLER, D., "Personal/Java Application Environment," June 8, 1999, http://java.sun.com/products/personaljava/touchable/, 12 pages. |
| | NPL59 | Millhollon et al., "Microsoft Office Word 2003 Inside Out," 2003, Microsoft Press, Redmond, Washington, 7 pages. |
| | NPL60 | Rubine, Combining Gestures and Direct Manipulation, CHI-92, 1992 |
| | NPL61 | Laurel ,The Art of Human-Computer Interface Design, 1990 |
| | NPL62 | Notice of Allowance dated May 24, 2012, received in U.S. Application No. 12/566,660, 10 pages (Moore) |
| | NPL63 | Notice of Allowance dated May 17, 2012, received in U.S. Application No. 12/270,805, 26 pages (Ording) |
| | NPL64 | Notice of Allowance dated July 20, 2010, received in U.S. Application No. 11/620,717 (Platzer) |
| | NPL65 | Westermann et al., "MultiTouch: A New Tactile 2-D Gesture Interface for HumanComputer Interaction," Proceedings of the Human Factors and Ergonomics Society 45th Annual Meeting- 2001, Minneapolis, Minnesota, USA pp. 632-636 |
| | NPL66 | Faconti et al.,"The Input Model of Standard Graphics Systems Revisited by Formal Specification," EUROGRAPHICS '92, 1992, Volume 11, No. 3 pp. C-237-C-251 |
| | NPL67 | Notice of Allowance dated March 6, 2012, received in U.S. Application No. 12/042,237, 16 pages (Bolsinga) |
| | NPL68 | Office Action dated June 18, 2012, received in U.S. Application No. 13/464,800, 10 pages (Bolsinga) |
| | NPL69 | Wellner ,"The DigitalDesk Calculator: Tangible Manipulation on a Desk Top Display," Proceedings of ACM Symposium on User Interface Software and Technology (UIST '91) (Available online at http://www.idemployee.id.tue.nl/g.w.m.rauterberg/publications/wellner-9l.pdf, last visited Apr. 22, 2010) pp. 27-33 |
| | NPL70 | Office Action dated July 24, 2012, received in U.S. Application No. 13/221,837, 25 pages (Blumenberg) |
| | NPL71 | Office Action dated June 13, 2012, received in Chinese Patent Application No. 200980000014.0, which corresponds to U.S. Application No. 12/042,067, 6 pages (Williamson) |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST. 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| | | *Electronically filed October 18, 2012* |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION** | Application Number | **90/012332** |
| | Filing Date | **05/30/2012** |
| | First Named Inventor | **Andrew Platzer** |
| Substitute for Form 1449-PTO | Art Unit | **3992** |
| | Examiner Name | **YIGDALL, MICHAEL J** |
| Sheet | 22 | of | 33 | Attorney Docket Number | **P4895USREX1/128738-003US** |

| | | |
|---|---|---|
| | NPL72 | Final Office Action dated July 9, 2012, received in U.S. Application No. 13/251,121, 30 pages (Bllumenberg) |
| | NPL73 | Office Action dated June 6, 2012, received in Chinese Patent Application No. 200980000013.6, which corresponds to U.S. Application No. 12/042,299, 7 pages (Williamson) |
| | NPL74 | Office Action dated June 6, 2012, received in Chinese Patent Application No. 200880001855.9, which corresponds to U.S. Application No. 11/620,715, (Platzer) |
| | NPL75 | Final Office Action dated July 5, 2012, received in U.S. Application No. 13/251,150, 36 pages (Blumenberg) |
| | NPL76 | Final Office Action dated June 20, 2012, received in U.S. Application No. 13/251,146, 28 pages (Blumenberg) |
| | NPL77 | Final Office Action dated March 12, 2012, received in U.S. Application No. 11/620,727, 21 pages (Blumenberg) |
| | NPL78 | Office Action dated May 3, 2012, received in U.S. Application No. 12/042,299, 14 pages (Williamson) |
| | NPL79 | Office Action dated June 9, 2010, received in U.S. Application No. 11/620,709 (Platzer) |
| | NPL80 | Office Action dated December 29, 2009, received in U.S. Application No. 11/620,717 (Platzer) |
| | NPL81 | Office Action dated June 22, 2011, received in Canadian Patent Application No. 2,658,177, which corresponds to U.S. Application No. 11/956,969, 2 pages (Ording) |
| | NPL82 | Office Action dated November 23, 2010, received in Chinese Patent Application No. 200880000019.9, which corresponds to U.S. Application No. 11/956,969, 13 pages (Ording) |
| | NPL83 | Office Action dated January 5, 2012, received in Chinese Patent Application No. 200880000019.9, which corresponds to U.S. Application No. 11/956,969, 14 pages (Ording) |
| | NPL84 | Office Action dated October 29, 2010, received in German Patent Application No. DE 11 2008 000 144.8-53, which corresponds to U.S. Application No. 11/956,969, 8 pages (Ording) |
| | NPL85 | Office Action dated December 29, 2009, received in European Application No. 08 713 567.9, which corresponds to U.S. Application No. 11/956,969, 5 pages (Ording) |
| | NPL86 | Office Action dated November 8, 2010, received in Japanese Patent Application No. 2009-544996, which corresponds to U.S. Application No. 11/956,969, 6 pages (Ording) |
| | NPL87 | Office Action dated October 11, 2011, received in U.S. Application No. 12/270,805, 33 pages (Ording) |
| | NPL88 | Office Action dated October 11, 2011, received in U.S. Application No. 12/270,807, 32 pages (Ording) |
| | NPL89 | Office Action dated October 13, 2011, received in U.S. Application No. 12/270,812, 18 pages (Ording) |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.   ¹ Applicant's unique citation designation number (optional).   ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.   ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).   ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.   ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.   ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

Receipt date: 10/18/2012                                                          90012332 - GAU: 3992

| INFORMATION DISCLOSURE CITATION | | *Electronically filed October 18, 2012* | |
|---|---|---|---|
| | | Application Number | *90/012332* |
| | | Filing Date | *05/30/2012* |
| | | First Named Inventor | *Andrew Platzer* |
| Substitute for Form 1449-PTO | | Art Unit | *3992* |
| | | Examiner Name | *VIGDALL, MICHAEL J* |
| Sheet | 23 | of | 33 | Attorney Docket Number | *P4895USREXI/126736-003US* |

| | | |
|---|---|---|
| | NPL90 | Office Action dated October 11, 2011, received in U.S. Application No. 12/270,815, 18 pages (Ording). |
| | NPL91 | Office Action dated December 9, 2011, received in U.S. Application No. 12/566,660, 14 pages (Moore). |
| | NPL92 | Office Action dated February 16, 2011, received in U.S. Application No. 12/042,318, 26 pages (Beaver). |
| | NPL93 | Final Office Action dated September 15, 2011, received in U.S. Application No. 12/042,318, 46 pages (Beaver). |
| | NPL94 | Office Action dated February 25, 2011, received in Australian Patent Application No. 2009200493, which corresponds to U.S. Application No. 12/042,318, 3 pages (Beaver). |
| | NPL95 | Office Action dated August 9, 2011, received in Australian Patent Application No. 2009200493, which corresponds to U.S. Application No. 12/042,318, 2 pages (Beaver). |
| | NPL96 | Office Action dated February 22, 2012, received in Australian Patent Application No. 2011205170, which corresponds to U.S. Application No. 12/042,318, 3 pages (Beaver). |
| | NPL97 | Office Action dated December 13, 2011, received in Australian Patent Application No. 2011101154, which corresponds to U.S. Application No. 12/042,318, 4 pages (Beaver). |
| | NPL98 | Office Action dated December 13, 2011, received in Australian Patent Application No. 2011101157, which corresponds to U.S. Application No. 12/042,318, 4 pages (Beaver). |
| | NPL99 | Office Action dated December 13, 2011, received in Australian Patent Application No. 2011101156, which corresponds to U.S. Application No. 12/042,318, 3 pages (Beaver). |
| | NPL100 | Office Action dated December 13, 2011, received in Australian Patent Application No. 2011101155, which corresponds to U.S. Application No. 12/042,318, 3 pages (Beaver). |
| | NPL101 | Office Action dated March 2, 2011, received in European Patent Application No. 11150786.9, which corresponds to U.S. Application No. 12/042,318, 5 pages (Beaver). |
| | NPL102 | Office Action dated August 26, 2011, received in Japanese Patent Application No. 2009-080377, which corresponds to U.S. Application 12/042,318, 2 pages (Beaver). |
| | NPL103 | Office Action dated January 18, 2011, received in U.S. Application No. 12/042,067, 14 pages (Williamson). |
| | NPL104 | Final Office Action dated July 28, 2011, received in U.S. Application No. 12/042,067, 18 pages (Williamson). |
| | NPL105 | Wellner ,"Self Calibration for the DigitalDesk". Technical Report, Rank Xerox Research Centre, Cambridge Laboratory, Cambridge, United Kingdom (Available online at http://citeseerx.ist.psu.edu/viewdoc/downloa d?doi=10.1.1.44.7371&rep=repl&type=pdf, lasted visited Apr. 22, 2010). pp. 1-15 |
| | NPL106 | Office Action dated October 19, 2010, received in German Patent Application No. 11 2009 000 001.0, which corresponds to U.S. Application No. 12/042,067, 5 pages (Williamson). |
| | NPL107 | Office Action dated October 15, 2010, received in European Patent Application No. 09 700 006.1, which corresponds to U.S. Application No. 12/042,067, 4 pages (Williamson). |
| | NPL108 | Office Action dated October 24, 2011, received in Japanese Patent Application No. 2010-502356, which corresponds to U.S. Application No. 12/042,067, 2 pages (Williamson). |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER, Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.*

*Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.*

List of References Considered by Examiner

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | | Electronically filed October 18, 2012 | |
|---|---|---|---|
| | | Application Number | 90/012332 |
| | | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | | First Named Inventor | Andrew Platzer |
| | | Art Unit | 3992 |
| | | Examiner Name | VIGDALL, MICHAEL J |
| Sheet | 24 | of | 33 | Attorney Docket Number | P4895USREXI/128738-003US |

| | | |
|---|---|---|
| | NPL109 | Office Action dated January 4, 2011, received in U.S. Application No. 12/042,299, 9 pages (Williamson). |
| | NPL110 | Final Office Action dated July 8, 2011, received in U.S. Application No. 12/042,299, 13 pages (Williamson). |
| | NPL111 | Office Action dated October 26, 2011, received in Chinese Patent Application No. 200980000013.6, which corresponds to U.S. Application No. 12/042,299, 11 pages (Williamson). |
| | NPL112 | Office Action dated August 10, 2010, received in German Patent Application No. 11 2009 000 003.7, which corresponds to U.S. Application No. 12/042,299, 3 pages (Williamson). |
| | NPL113 | Office Action dated November 26, 2010, received in European Patent Application No. 09 700 007.9, which corresponds to U.S. Application No. 12/402,299, 5 pages (Williamson). |
| | NPL114 | Office Action dated September 14, 2011, received in U.S. Application No. 12/042,237, 8 pages (Bolsinga). |
| | NPL115 | Office Action dated July 14, 2011, received in Chinese Patent Application No. 200980000015.5, which corresponds to U.S. Application No. 12/042,237, 8 pages (Bolsinga). |
| | NPL116 | Office Action dated January 16, 2012, received in Japanese Patent Application No. 2010-502357, which corresponds to U.S. Application No. 12/042,237, 2 pages (Bolsinga). |
| | NPL117 | Office Action dated April 1, 2009, received in U.S. Application No. 11/620,723. |
| | NPL118 | Photo Mesa 3.1.2 2006 Screen Shots, 5 pages. |
| | NPL119 | Pixley, "Document Object Model (DOM) Level 2 Events Specifications Version 1.0," W3C Recommendation, 50 pages, November 13, 2000. |
| | NPL120 | Plaisant et all., "Touchscreen Toggle Design," Proceedings of the Conference on Human Factors in Computing Systems, Addison Wesley, US, May 3, 1992, 2 pages. |
| | NPL121 | Räihä, L., "Delegation: Dynamic Specialization," Proceeding of the conference on TRI-Ada '94, pages 172-179. |
| | NPL122 | Rogers, M., "It's for You! An iPhone Development Primer for the Busy College Professor," Journal of Computing Sciences in Colleges, vol. 25, no. 1, October 1, 2009, pages 94-101. |
| | NPL123 | Salmoni, "The Zooming User Interface," Advogato, August 16, 2004, http://www.advogato.org/article/788.html, 14 pages. |
| | NPL124 | Tidwell, J., "Magnetism," from Designing Interfaces, Copyright © 2006 O'Reilly Media, Inc., pages 279-280. |
| | NPL125 | Apple Inc. vs. Samsung Electronics Co. Ltd. et al., Judgment dated August 24, 2011, 65 pages. |
| | NPL126 | Notice of Appeal in Expedited Appeal in Summary Proceedings dated September 11, 2011, 51 pages. |
| | NPL127 | Buxton, "Invited Paper: A Touching Story: A Personal Perspective on the History of Touch Interfaces Past and Future," Society for Information Display (SID) Symposium Digest of Technical Papers, May 2010, Volume 41(1), Session 31, pp. 444-448 |
| | NPL128 | Sony, The power of a full-sized PC in the palm of your hand, 2004 |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.* ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

| INFORMATION DISCLOSURE CITATION<br><br>Substitute for Form 1449-PTO | | | | *Electronically filed October 18, 2012* | |
| --- | --- | --- | --- | --- | --- |
| | | | | Application Number | *90/012332* |
| | | | | Filing Date | *05/30/2012* |
| | | | | First Named Inventor | *Andrew Platzer* |
| | | | | Art Unit | *3992* |
| | | | | Examiner Name | *YIGDALL, MICHAEL J* |
| Sheet | 25 | of | 33 | Attorney Docket Number | *P4895USREX1/128738-003US* |

| | | |
| --- | --- | --- |
| | NPL129 | Gross, Grids in Design and CAD, Proceedings of Association for Computer Aided Design in Architecture,1991, pp. 1-11 |
| | NPL130 | Robertson, et al., Data Mountain: Using Spatial Memory for Document Management, UIST '98: Proceedings of the 11th annual ACM, 1998, pp. 153-162 |
| | NPL131 | Erickson, Working with Interface Metaphors, in Human-computer interaction, 1995, pp. 65-73 |
| | NPL132 | Chang, et al., Animation: From Cartoons to the User Interface, UIST '93 Proceedings of the 6th annual ACM symposium on User interface software and technology, 1993, pp. 1-18 |
| | NPL133 | Bederson, et al., Pad++: A Zooming Graphical Interface for Exploring Alternate Interface Physics, UIST '94 Proceedings of the 7th annual ACM symposium on User interface software and technology, November 2-4, 1994, pp. 17-26 |
| | NPL134 | Smith, et al., The Radial Scroll Tool: Scrolling Support for Stylus- or Touch-Based Document Navigation, UIST '04 Proceedings of the 17th annual ACM symposium on User interface software and technology, October 24–27, 2004, Santa Fe, New Mexico, USA, pp. 1-4 |
| | NPL135 | Krolik, PIV Creator 3.41, Cross Browser DHTML 360 Panorama Image Viewer (PIV), 1999 |
| | NPL136 | Wireless News, Adobe Rolls Out Flash Player 9, 6/28/2006 |
| | NPL137 | Davis, Flash to the Core - An Interactive Sketchbook, 2003, pp.144-176, |
| | NPL138 | flashtothecore.praystation.com, Flash to the Core Website (http://flashtothecore.praystation.com/), 2002 |
| | NPL139 | Flashloaded.com, Flashloaded SlideMenu Date, 2007 |
| | NPL140 | Flashloaded.com, Flashloaded SlideMenu Website |
| | NPL141 | Scroll Movie with Inertia, Flash Kit, 8/28/2005, pp.1-5 |
| | NPL142 | Ishak, et al., Content-Aware Scrolling, UIST'06 Proceedings of the 19th annual ACM symposium on User interface software and technology, October 15–18, 2006, Montreux, Switzerland |
| | NPL143 | Sun, et al., Flipper: A New Method of Digital Document Navigation, CHI '05 extended abstracts on Human factors in computing systems , April 2-7, 2005, Portland, Oregon, USA, pp. 2001-2004 |
| | NPL144 | Plasmaplugs, PlasmaplugsScrollBar Website, 8/24/2006 |
| | NPL145 | VBForums,Teleprompter -- VBForums, 2003 |
| | NPL146 | Johnson, et al., The Effect of Touch-Pad Size on Pointing Accuracy, Apr. 1994, pp. 1-8. |
| | NPL147 | Johnson, A Comparison of User Interfaces for Panning on a Touch-Controlled Display, CHI '95 Proceedings of the SIGCHI conference on Human factors in computing systems, Mosaic of Creativity, May 1995, pp. 1-8. |
| | NPL148 | Bederson, et al., Jazz: An Extensible Zoomable User Interface Graphics Toolkit in Java, UIST '00 Proceedings of the 13th annual ACM symposium on User interface software and technology, May 2000 |
| | NPL149 | Bederson, et al., "Jazz: An Extensible 2D+Zooming Graphics Toolkit in Java," July 1999 |

| Examiner Signature | | Date Considered | |
| --- | --- | --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.   ¹ Applicant's unique citation designation number (optional).  ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement:  This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References

Receipt date: 10/18/2012                                                                                          90012332 - GAU: 3992

| INFORMATION DISCLOSURE CITATION | *Electronically filed October 18, 2012* | |
|---|---|---|
| | Application Number | *90/012332* |
| | Filing Date | *05/30/2012* |
| | First Named Inventor | *Andrew Platzer* |
| Substitute for Form 1449-PTO | Art Unit | *3992* |
| | Examiner Name | *YIGDALL, MICHAEL J* |
| Sheet | 26 | of | 33 | Attorney Docket Number | *P4895USREX1/128736-003US* |

| | | |
|---|---|---|
| | NPL150 | Owen, Principles of Animation: Slow In and Out, 3/13/1999 |
| | NPL151 | Rosenthal et al.,"The Detailed Semantics of Graphics Input Devices," Computer Graphics, Volume 16, No. 3, July 1982 pp. 33-38 |
| | NPL152 | Gleicher, Image Snapping, 1995, pp.183-190 |
| | NPL153 | Pickering, Touch-Sensitive Screens: The Technologies and Their Application, International Journal of Man-Machine Studies, Sept. 1986, Volume 25, Issue 3 |
| | NPL154 | Shneiderman, Future Directions for Human - Computer Interaction, International Journal of HumanComputer Interaction, 1990, pp. 1-19 |
| | NPL155 | Hauptman, et al., Gesture Analysis for Graphic Manipulation, 11/28/1988, pp. 1-15 |
| | NPL156 | Sears, et al., High Precision Touchscreens: Design Strategies and Comparisons with a Mouse, Int'l J. Man-Machine Studies, 1991 |
| | NPL157 | Wallace ,"The Semantics of Graphic Input Devices," ACM SIGGRAPH Computer Graphics, 1974, Vol. 10(1) pp. 61-65 |
| | NPL158 | Rekimoto, Pick-and-Drop: A Direct Manipulation Technique for Multiple Computer Environments, UIST '97 Proceedings of the 10th annual ACM symposium on User interface software and technology , 1997, Banff, Alberta, Canada, pp. 31-39 |
| | NPL159 | Myers, et al., Past, Present, and Future of User Interface Software Tools, ACM Transactions on Computer-Human Interaction, Vol. 7, No. 1, March 2000, pp. 3-28 |
| | NPL160 | Fukuchi, et al., SmartSkin, 2003 |
| | NPL161 | Rekimoto, et al., Augmented Surfaces: A Spatially Continuous Work Space for Hybrid Computing Environments, CHI '99 Proceedings of the SIGCHI conference on Human factors in computing systems: the CHI is the limit, 1999 |
| | NPL162 | Fukuchi, Concurrent Manipulation of Multiple Components on Graphical User Interface, 10/23/2006 |
| | NPL163 | Fukuchi, et al., Marble Market: Bimanual Interactive Game with a Body Shape Sensor, 2007 |
| | NPL164 | Fukuchi, Multi-track Scratch Player On A Multi- Touch Sensing Device, 2007 |
| | NPL165 | Fukuchi, et al., Interaction Techniques for SmartSkin, In Proceedings of the 15th annual ACM symposium on User Interface Software and Technology, 2002 |
| | NPL166 | Moyle, et al., The Design and Evaluation of a Flick Gesture for 'Back' and 'Forward' in Web Browsers, AUIC '03 Proceedings of the Fourth Australasian user interface conference on User interfaces 2003 - Volume 18 |
| | NPL167 | Malik, et al., Visual Touchpad: A Two-handed Gestural Input Device, ICMI'04, October 13--15, 2004, State College, Pennsylvania, USA |
| | NPL168 | Malik, et al., Interacting with Large Displays from a Distance with Vision-Tracked Multi-Finger Gestural Input," UIST'05, October 23--27, 2005, Seattle, Washington, USA, pp.43-52 |
| | NPL169 | Malik, An Exploration of Multi-Finger Interaction on Multi-Touch Surfaces (Doctoral Dissertation), 2007, pp. 1-169 |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

Receipt date: 10/18/2012                                                                                          90012332 - GAU: 3992

| INFORMATION DISCLOSURE CITATION | *Electronically filed October 18, 2012* | |
|---|---|---|
| | Application Number | *90/012332* |
| | Filing Date | *05/30/2012* |
| | First Named Inventor | *Andrew Platzer* |
| Substitute for Form 1449-PTO | Art Unit | *3992* |
| | Examiner Name | *VIGDALL, MICHAEL J* |
| Sheet | 27 | of | 33 | Attorney Docket Number | *P4895USREX1/128736-003US* |

| | | |
|---|---|---|
| | NPL170 | Wu, et al., Multi-Finger and Whole Hand Gestural Interaction Techniques for Multi-User Tabletop Displays, ACM UIST 2003 |
| | NPL171 | Buxton, Lexical and Pragmatic Considerations of Input Structures, Computer Graphics, 17 (1), 1983, pp. 31-37 |
| | NPL172 | Benko, et al., Precise Selection Techniques for Multi-Touch Screens, CHI 2006, April 22–28, 2006, Montréal, Québec, Canada |
| | NPL173 | TE Connectivity, CarrollTouch Infrared Touch Technology |
| | NPL174 | Wilson, TouchLight: An Imaging Touch Screen and Display for Gesture-Based Interaction, ICMI'04, October 13–15, 2004, State College, Pennsylvania, USA |
| | NPL175 | Minsky, Manipulating Simulated Objects with Real-World Gestures Using a Force and Position Sensitive Screen, Proceeding SIGGRAPH '84, Proceedings of the 11th annual conference on Computer Graphics and interactive techniques, July 1984, pp. 195-203 |
| | NPL176 | Moscovich, et al., A Multifinger Interface for Performance Animation of Deformable Drawings, UIST '05 - Adjunct Proceedings of the 18th annual ACM Symposium on User Interface Software and Technology, 2005 |
| | NPL177 | Nakatani, et al., Soft Machines: A Philosophy of User-Computer Interface Design, CHI '83 Proceedings, December 1983, pp. 19-23 |
| | NPL178 | Wilson, PlayAnywhere: A Compact Interactive Tabletop Projection-Vision System, UIST'05, October 23–27, 2005, Seattle, Washington, USA |
| | NPL179 | Moscovich, et al., Multi-Finger Cursor Techniques, GI '06 Proceedings of Graphics Interface 2006 |
| | NPL180 | Wu, et al., Gesture Registration, Relaxation, and Reuse for Multi-Point Direct-Touch Surfaces, Proceedings of the First IEEE International Workshop on Horizontal Interactive Human-Computer Systems (TABLETOP '06), 2006 |
| | NPL181 | Kim, et al., Multi-touch Interaction for Table-Top Display, ICAT 2006, LNCS 4282, pp. 1273-1282 |
| | NPL182 | Tse, et al., Enabling Interaction with Single User Applications through Speech and Gestures on a Multi-User Tabletop, AVI '06, May 23-26, 2006, Venezia, Italy |
| | NPL183 | Rekimoto, SmartSkin: An Infrastructure for Freehand Manipulation on Interactive Surfaces, CHI 2002, April 20-25, 2002, Minneapolis, Minnesota, USA, pp. 113-120 |
| | NPL184 | Gingold, et al., A Direct Texture Placement and Editing Interface, UIST'06, October 15–18, 2006, Montreux, Switz, pp. 23-31 |
| | NPL185 | Han, Multi-Touch Interaction Wall |
| | NPL186 | Dietz, et al., Submerging Technologies, ACM SIGGRAPH 2006 Sketches, 2006 |
| | NPL187 | Rosenberg, et al., Real-Time Stereo Vision using Semi-Global Matching on Programmable Graphics Hardware, ACM SIGGRAPH 2006 Sketches, 2006 |
| | NPL188 | Han, Multi-Touch Interaction Research |
| | NPL189 | Davidson, et al., Synthesis and Control on Large Scale Multi-Touch Sensing Displays, NIME 06, June 4-8, 2006, Paris, France, pp. 216-219 |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3) ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References...

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | *Electronically filed October 18, 2012* | |
|---|---|---|
| | Application Number | 90/012332 |
| | Filing Date | 05/30/2012 |
| | First Named Inventor | *Andrew Platzer* |
| Substitute for Form 1449-PTO | Art Unit | 3992 |
| | Examiner Name | *YIGDALL, MICHAEL J* |
| Sheet | 28 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | |
|---|---|---|
| | NPL190 | Han, Low-Cost Multi-Touch Sensing through Frustrated Total Internal Reflection, UIST'05, October 23–27, 2005, Seattle, Washington, USA, pp. 115-118 |
| | NPL191 | Han, Media Mirror |
| | NPL192 | Han, Multi-Touch Sensing through Frustrated Total Internal Reflection |
| | NPL193 | Han, "Unveiling the Genius of Multi-Touch Interface Design," Feb. 2006 |
| | NPL194 | Sugimoto, et al., HybridTouch: An Intuitive Manipulation Technique for PDAs Using Their Front and Rear Surfaces, MobileHCI'06, September 12–15, 2006, Helsinki, Finland, pp. 137-140 |
| | NPL195 | Epps, et al., A Study of Hand Shape Use in Tabletop Gesture Interaction, CHI 2006 · Work-in- Progress April 22-27, 2006, Montréal, Québec, Canada, pp. 748-753 |
| | NPL196 | Bartlett, et al., Rock 'n' Scroll is here to stay [user interface], Computer Graphics and Applications, IEEE, Volume 20, Issue 3, May/Jun 2000 |
| | NPL197 | Wigdor, et al., Table-Centric Interactive Spaces for Real- Time Collaboration, AVI '06, May 23-26, 2006, Venezia, Italy |
| | NPL198 | Wigdor, et al., Effects of Display Position and Control Space Orientation on User Preference and Performance, CHI 2006, April 22-27, 2006, Montréal, Québec, Canada, pp. 309-318 |
| | NPL199 | Forlines, et al., Exploring the Effects of Group Size and Display Configuration on Visual Search, CSCW'06, November 4–8, 2006, Banff, Alberta, Canada, pp. 11-20 |
| | NPL200 | Wigdor, et al., Empirical Investigation into the Effect of Orientation on Text Readability in Tabletop Displays, ECSCW'05 Proceedings of the ninth conference on European Conference on Computer Supported Cooperative Work, 2005 |
| | NPL201 | Grossman, et al., Multi-Finger Gestural Interaction with 3D Volumetric Displays, UIST '04, October 24–27, 2004, Santa Fe, New Mexico, USA |
| | NPL202 | Forlines, et al., Zoom-and-Pick: Facilitating Visual Zooming and Precision Pointing with Interactive Handheld Projectors, UIST'05, October 23–27, 2005, Seattle, Washington, USA, pp. 73-82, |
| | NPL203 | Cao, et al., Interacting with Dynamically Defined Information Spaces using a Handheld Projector and a Pen, UIST'06, October 15– 18, 2006, Montreux, Switzerland, pp. 225-234 |
| | NPL204 | Forlines, et al., HybridPointing: Fluid Switching Between Absolute and Relative Pointing with a Direct Input Device, UIST'06, October 15–18, 2006, Montreux, Switzerland, 211-220 |
| | NPL205 | Wigdor, et al., Under the Table Interaction, UIST'06, October 15–18, 2006, Montreux, Switzerland, pp. 259-268 |
| | NPL206 | Grossman, et al., The Design and Evaluation of Selection Techniques for 3D Volumetric Displays, UIST'06, October 15–18, 2006, Montreux, Switzerland, pp. 3-12 |
| | NPL207 | Sibert, et al., "An Object-Oriented User Interface Management System," SIGGRAPH '86, 1986, Volume 20, Number 4, pp. 259-268 |
| | NPL208 | Hansen, et al., Events Not Equal To GUIs, SIGCSE'04, March 3–7, 2004, Norfolk, Virginia, USA, pp. 378-381 |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioners for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| | | | | | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br><br>Substitute for Form 1449-PTO | | | *Electronically filed October 18, 2012* | | |
| | | | Application Number | *90/012332* | |
| | | | Filing Date | *05/30/2012* | |
| | | | First Named Inventor | *Andrew Platzer* | |
| | | | Art Unit | *3992* | |
| | | | Examiner Name | *YIGDALL, MICHAEL J* | |
| Sheet | 29 | of | 33 | Attorney Docket Number | *P4895USREXU/128736-003US* |

| | | |
|---|---|---|
| | NPL209 | Han, et al., Measuring Bidirectional Texture Reflectance with a Kaleidoscope, 2003, pp. 741-748 |
| | NPL210 | Esenther, et al., DiamondTouch SDK: Support for Multi-User, Multi-Touch Applications, ACM Conference on Computer Supported Cooperative Work CSCW (2002) |
| | NPL211 | Dietz, et al., DiamondTouch: A MultiUser Touch Technology, UIST '01 Proceedings of the 14th annual ACM symposium on User interface software and technology, 2001 |
| | NPL212 | Forlines, et al., Under My Finger: Human Factors in Pushing and Rotating Documents Across the Table, Proceedings of Human-Computer Interaction - INTERACT 2005: IFIP TC13 International Conference, :994-997, Rome, Italy, Dec. 2005 |
| | NPL213 | Shen, et al., Building and Sharing Digital Group Histories, CSCW'02, November 16–20, 2002, New Orleans, Louisiana, USA. |
| | NPL214 | Wittenburg, et al., Research on Public, Community, and Situated Displays at MERL Cambridge, Public, Community and Situated Displays Workshop (CSCW), November 2002 (CSCW 2002) |
| | NPL215 | Shen, et al., Personal Digital Historian: Story Sharing Around the Table, interactions - Winds of change, 2003, Vol. 10(2), pp. 15-22 |
| | NPL216 | Everitt, UbiTable: Impromptu Face-to-Face Collaboration on Horizontal Interactive Surfaces, The Fifth International Conference on Ubiquitous Computing UbiComp 2003, October 12-15, 2003 Seattle, Washington USA |
| | NPL217 | Raskar, et al., Intelligent Clusters and Collaborative Projector-based Displays, NSF Lake Tahoe Workshop on Collaborative Virtual Reality and Visualization, Oct 2003, pp. 1-5. |
| | NPL218 | Shen, et al., DiamondSpin: An Extensible Toolkit for Around-the-Table Interaction, CHI 2004, April 24-29, 2004, Vienna, Austria |
| | NPL219 | Moghaddam, et al., Visualization & User-Modeling for Browsing Personal Photo Libraries, International Journal of Computer Vision, 56(1/2), Feb. 2004, pp. 109-130, 2004 |
| | NPL220 | Morris, et al., Beyond Social Protocols: Multi-User Coordination Policies for Co-located Groupware, CSCW '04, November 6–10, 2004, Chicago, Illinois, USA. |
| | NPL221 | Ryall, et al., Exploring the Effects of Group Size and Table Size on Interactions with Tabletop Shared-Display Groupware, CSCW '04, November 6–10, 2004, Chicago, Illinois, USA |
| | NPL222 | Morris, et al., Conflict Resolution in Paper and Digital Worlds: Two Surveys of User Expectations, ACM Conference on Computer Supported Cooperative Work (CSCW), , Chicago, I |
| | NPL223 | Everitt, et al., Observations of a Shared Tabletop User Study, CSCW'04, November 6-10, 2004, Chicago, USA |
| | NPL224 | Lee, et al. Haptic Pen: Tactile Feedback Stylus for Touch Screens, UIST '04 Proceedings of the 17th annual ACM symposium on User interface software and technology, 2004 |
| | NPL225 | Shen, et al., CoR2Ds: Context-Rooted Rotatable Draggables for Tabletop Interaction, CHI 2005, April 2–7, 2005, Portland, Oregon, USA, pp. 1781- 1784 |

| | | | |
|---|---|---|---|
| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References Considered

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| INFORMATION DISCLOSURE CITATION | Electronically filed October 18, 2012 | |
|---|---|---|
| | Application Number | 90/012332 |
| | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | First Named Inventor | Andrew Platzer |
| | Art Unit | 3992 |
| | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 30 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | |
|---|---|
| NPL226 | Everitt, et al., Modal Spaces: Spatial Multiplexing to Mediate Direct-Touch Input on Large Displays, CHI 2005, April 2~7, 2005, Portland, Oregon, USA, pp.1359-1362 |
| NPL227 | Ryall, et al., Temporal Magic Lens: Combined Spatial and Temporal Query and Presentation, INTERACT 2005 (Tenth IFIP TC13 Int. Conf on Human-Computer Interaction), 2005 |
| NPL228 | Hancock, et al., Exploring Non-Speech Auditory Feedback at an Interactive Multi-User Tabletop, GI '05 Proceedings of Graphics Interface 2005 |
| NPL229 | Ryall, et al., iDwidgets: Parameterizing Widgets by User Identity, INTERACT 2005 (Tenth IFIP TC13 Int. Conf on Human-Computer Interaction) |
| NPL230 | Dietz, et al., DT Controls: Adding Identity to Physical Interfaces, UIST '05, October 23~27, 2005, Seattle, Washington, USA |
| NPL231 | Furuichi, et al., DTMap Demo: Interactive Tabletop Maps for Ubiquitous Computing, UbiComp 2005 |
| NPL232 | Esenther, et al., Multi-User Multi-Touch Games on DiamondTouch with the DTFlash Toolkit, Intelligent Technologies for Interactive Entertainment (INTETAIN), November 2005 (INTETAIN 2005) |
| NPL233 | Ryall, et al., Experiences with and Observations of Direct-Touch Tabletops, TABLETOP '06 Proceedings of the First IEEE International Workshop on Horizontal Interactive Human-Computer Systems |
| NPL234 | Everitt, et al., MultiSpace: Enabling Electronic Document Micro-mobility in Table-Centric, Multi-Device Environments, First IEEE International Workshop on Horizontal Interactive Human-Computer Systems, 2006, TableTop 2006 |
| NPL235 | Shen, et al., Multi-User Interface and Interactions on Direct-Touch Horizontal Surfaces: Collaborative Tabletop Research at MERL, First IEEE International Workshop on Horizontal Interactive Human-Computer Systems, 2006, TableTop 2006 |
| NPL236 | Esenther, et al., Fluid DTMouse: Better Mouse Support for Touch-Based Interactions," AVI '06, May 23-26, 2006, Venezia, Italy |
| NPL237 | Tse, et al., Multimodal Multiplayer Tabletop Gaming, Third International Workshop on Pervasive Gaming Applications - PerGames 2006 May 07th 2006, in Dublin, Ireland |
| NPL238 | Shen, et al., Three Modes of Multi-Surface Interaction and Visualization, ACM CHI'06 International Conference: Saturday 22 and Sunday 23 April 2006 - Montreal, Canada, pp. 1-4 |
| NPL239 | Forlines, et al., Multi-User, Multi-Display Interaction with a Single-User, Single-Display Geospatial Application, UIST'06, October 15~18, 2006, Montreux, Switzerland |
| NPL240 | Esenther, et al., RemoteDT: Support for Multi-Site Table Collaboration, International Conference on Collaboration Technologies (CollabTech), July 2006 (CollabTech 2006) |
| NPL241 | Tse, et al., GSI Demo: Multiuser Gesture/Speech Interaction over Digital Tables by Wrapping Single User Applications, ICMI'06, November 2~4, 2006, Alberta, Canada |
| NPL242 | Ferg, Event-Driven Programming: Introduction, Tutorial, History (Version 0.2), 2/8/2006, pp. 1-59. |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     ¹ Applicant's unique citation designation number (optional).     ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.     ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST 3).     ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.     ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.     ⁶ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

| | | |
|---|---|---|
| INFORMATION DISCLOSURE CITATION<br><br>Substitute for Form 1449-PTO | *Electronically filed October 18, 2012* | |
| | Application Number | 90/012332 |
| | Filing Date | 05/30/2012 |
| | First Named Inventor | *Andrew Platzer* |
| | Art Unit | 3992 |
| | Examiner Name | *YIGDALL, MICHAEL J* |
| Sheet | 31 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | |
|---|---|---|
| | NPL543 | Thomas, et al., Applying Cartoon Animation Techniques to Graphical User Interfaces, ACM Transactions on Computer-Human Interaction, Vol. 8, No. 3, September 2001, pp. 198-222 |
| | NPL544 | Lytle, "FingerWorks Announces a Gesture Keyboard for Apple PowerBooks," PR Newswire |
| | NPL545 | Foley et al.,"The Art of Natural Graphic Man – Machine Conversation," Proceedings of the IEEE, Volume 62, No. 4, April 1974 pp. 462-471 |
| | NPL546 | Raab, Pedagogical Power Tools for Teaching Java, ITiCSE 2000 7/00 Helsinki, Finland, pp. 156-159 |
| | NPL547 | Rasala, Java Power Tools: Model Software for Teaching Object-Oriented Design, SIGCSE 2001 2/01 Charlotte, NC USA, pp. 297-301 |
| | NPL548 | Stein, What We Swept Under the Rug: Radically Rethinking CS1, Computer Science Education, 1998, Vol. 8, No. 2, pp. 118-129 |
| | NPL549 | Cheng, et al., Navigation Control and Gesture Recognition Input Device for Small, Portable User Interfaces, 6/11/2004, Synaptics Inc. of San Jose, California, pp. 1-13 |
| | NPL550 | IBM, Method to Disable and Enable a Touch Pad Pointing Device or Tablet Input Device Using Gestures, 6/11/2002, pp. 1-3 |
| | NPL551 | FingerWorks Inc., FingerWorks Installation and Operation Guide for the TouchStream ST & TouchStream LP, 2002, pp. 1-25 |
| | NPL552 | Rubine, "The Automatic Recognition of Gestures," Dec. 1991, pp. 1-266 |
| | NPL553 | Rubine et al., "The VideoHarp," ICMC Proceedings 1988, pp. 49-55 |
| | NPL554 | Hilary Browne et al., "Designing a Collaborative Finger Painting Application for Children," UM Computer Science Department, 2000, CS-TR-4184 |
| | NPL555 | Thomas et al., "Animating Direct Manipulation Interfaces," UIST 95 Pittsburgh, PA USA, Nov. 1995, pp. 3-12 |
| | NPL556 | Bier et al., "Snap-Dragging," Proceedings of SIGGRAPH 86, Computer Graphics (20) 4, 1986, pp. 233-240 |
| | NPL557 | Agrawala et al., "Keepin' It Real: Pushing the Desktop Metaphor with Physics, Piles and the Pen," CHI 2006, April 22-27, 2006, Montréal, Québec, Canada |
| | NPL558 | Harrison et al., "Squeeze Me, Hold Me, Tilt Me! An Exploration of Manipulative User Interfaces," CHI '98, Apr. 1998, Los Angeles, CA USA, pp. 17-24 |
| | NPL559 | Kurtenbach et al., "The Design of a GUI Paradigm based on Tablets, Two-hands, and Transparency," CHI '97, 22-27 March 1997 pp. 35-42 |
| | NPL560 | Duce et al., "Components, Frameworks and GKS Input," CWI Report, No. CS-R8947, Amsterdam: CWI, 1980, pp. 87-106 |
| | NPL561 | Duce et al., "An Approach to Hierarchical Input Devices," Computer Graphics Forum, 1990, Vol. 9(1) pp. 1-16 |
| | NPL562 | C.A.R. Hoare, "Programming Techniques – Communicating Sequential Processes," Communications of the ACM, Volume 21, No. 8, August 1978, pp. 666-677 |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document by the appropriate symbols as indicated on the document under WIPO Standard ST.19 if possible. ⁵ Applicant is to place a check mark here if English language Translation is attached.

Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

| INFORMATION DISCLOSURE CITATION | | *Electronically filed October 18, 2012* | |
|---|---|---|---|
| | | Application Number | *90/012332* |
| | | Filing Date | *05/30/2012* |
| Substitute for Form 1449-PTO | | First Named Inventor | *Andrew Platzer* |
| | | Art Unit | *3992* |
| | | Examiner Name | *VIGDALL, MICHAEL J* |
| Sheet | 32 | of | 33 | Attorney Docket Number | *P4895USREX1/128736-003US* |

| | | |
|---|---|---|
| | NPL263 | Dannenberg et al., "A Gesture Based User Interface Prototyping System," UIST '89 Proceedings of the 2nd annual ACM SIGGRAPH symposium on User interface software and technology, 1989, pp. 127-132 |
| | NPL264 | Sensor Frame Corporation, "The Sensor Frame Graphic Manipulator NASA Phase II Final Report," 5/8/1990, pp. 1-25 |
| | NPL265 | Seonkyoo Lee, "A Fast Multiple-Touch-Sensitive Input Device," Oct. 1984 |
| | NPL266 | Rubine, "Integrating Gesture Recognition and Direct Manipulation," Usenix Technical Conference, 1991, pp. 1-18 |
| | NPL267 | Rubine, "Specifying Gestures by Example," Computer Graphics, Volume 25, Number 4, July 1991 pp. 329-337 |
| | NPL268 | Balakrishnan et al., "Performance Differences in the Fingers, Wrist, and Forearm in Computer Input Control," ACM Conference on Human Factors in Computing Systems (CHI'97), 1997, pp 303-310 |
| | NPL269 | Fitzmaurice et al., "Bricks: Laying the Foundations for Graspable User Interfaces," Proceedings of the ACM Conference on Human Factors in Computing Systems (CHI95), 1995, pp. 432-449, New York: ACM |
| | NPL270 | Davies, "Lateral Histograms for Efficient Object Location: Speed Versus Ambiguity," Pattern Recognition Letters, Aug. 1987, Vol. 6(3) pp. 189-198 |
| | NPL271 | Fearing, "Tactile Sensing Mechanisms," The International Journal of Robotics Research, Vol. 9, No. 3, June 1990, pp. 3-23 |
| | NPL272 | Kirk, Optimal Control Theory - An Introduction, Numerical Determination of Optimal Trajectories, 1970, pp. 331-343 |
| | NPL273 | Ogawa et al., "Preprocessing for Chinese Character Recognition and Global Classification of Handwritten Chinese Characters," Pattern Recognition, 1979, Vol. 11, pp. 1-7 |
| | NPL274 | Rubine et al., "Programmable Finger-Tracking Instrument Controllers," Computer Music Journal, Vol. 14, No. 1, New Performance Interfaces 1 (Spring, 1990), pp. 26-41 |
| | NPL275 | Siegel et al., "Performance Analysis of a Tactile Sensor," IEEE International Conference on Robotics and Automation, Proceedings, 1987 pp. 1493-1499 |
| | NPL276 | Son et al., "Comparison of Contact Sensor Localization Abilities During Manipulation," Robotics and Autonomous Systems, 1996, Vol. 17 (4) pp. 217-233 |
| | NPL277 | Sharon, "Haptic Perception with an Articulated, Sensate Robot Hand," Robotica (1992), Volume 10, pp. 497-508 |
| | NPL278 | Stauffer, "Progress in Tactile Sensor Development," Robotics Today, Jun. 1983, pp. 43-49 |
| | NPL279 | Sugiyama et al., "Tactile Image Detection Using a 1k- element Silicon Pressure Sensor Array," Sensors and Actuators, A21 -A23 (1990) pp. 397-400 |
| | NPL280 | Sean Captain, Future Gear: Keyless (Data) Entry, PCWorld, 4/24/2002 |
| | NPL281 | Narayanaswamy et al., "User Interface for a PCS Smart Phone," Multimedia Computing and Systems, IEEE Conference 1999, Published Jun. 7-11, 1999, vol. 1, pp. 777-781. |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  Applicant's unique citation designation number (optional).  ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  ⁶ Applicant is to place a check mark in this space if English language Translation is attached.
Burden Hour Statement:  This form is estimated to take 2.0 hours to complete.  Time will vary depending upon the needs of the individual case.  Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO:  Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /MY/

Receipt date: 10/18/2012                                                          90012332 - GAU: 3992

| INFORMATION DISCLOSURE CITATION | Electronically filed October 18, 2012 | |
|---|---|---|
| | Application Number | 90/012332 |
| | Filing Date | 05/30/2012 |
| Substitute for Form 1449-PTO | First Named Inventor | Andrew Platzer |
| | Art Unit | 3992 |
| | Examiner Name | YIGDALL, MICHAEL J |
| Sheet | 33 | of | 33 | Attorney Docket Number | P4895USREX1/128736-003US |

| | | |
|---|---|---|
| NPL282 | Wellner ,"Adaptive Thresholding for the Digital Desk", Technical Report, Rank Xerox Research Centre, Cambridge Laboratory, Cambridge, United Kingdom (Available online at http://citeseerx.ist.psu.edu/viewdoc/download'd?doi=10.1.1.71.8970&rep=rep1&type=pdf, last visited Apr. 22, 2010) pp. 1-17 | |
| NPL283 | Order Construing Disputed Claim Terms of U.S. Patent Nos. ... 7,844,915 (D1 849); Apple Inc. v. Samsung Electronics Co. ltd. et al., 5:11-cv-01846 (N.D. Cal.) | |
| NPL284 | Order Denying Motion for Summary Judgment (D1 1158); Apple Inc. v. Samsung Electronics Co. ltd. et al., 5:11-cv-01846 (N.D. Cal.) | |
| NPL285 | Order No. 52: Initial Determination Granting Renewed Motion to Terminate Investigation With Respect to Certain Claims; ITC Inv. No. 337-TA-797 | |
| NPL286 | Corrected Notice of Commission Determination Not to Review an Initial Determination Terminating the Investigation as to Certain Asserted Patent Claims; June 22, 2012; ITC Inv. No. 337-TA-797 | |
| NPL287 | Order No. 57: Construing The Terms of The Asserted Claims of The Patents at Issue; ITC Inv. No. 337-TA-797 | |
| NPL288 | Order No. 58: Initial Determination Granting Motion to Terminate Investigation with Respect to Certain Claims; ITC Inv. No. 337-TA-797 | |
| NPL289 | Notice of Allowance dated May 23, 2012, received in U.S. Application No. 13/221,830, 8 pages (Moore) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Examiner Signature | /Michael Yigdall/ | Date Considered | 12/11/2012 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹ Applicant's unique citation designation number (optional). ² See Kind Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³ Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴ For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵ Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. ⁶ Applicant is to place a check mark here if English language Translation is attached.
Burden Hour Statement: This form is estimated to take 2.0 hours to complete. Time will vary depending upon the needs of the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, Washington, DC 20231. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Assistant Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

List of References ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /MY/

| *Reexamination* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 90012332 | 7844915 |
| | **Certificate Date** | **Certificate Number** |
| | | |

| **Requester Correspondence Address:** | ☐ **Patent Owner** | ☒ **Third Party** |
|---|---|---|

BRYAN CAVE LLP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

| **LITIGATION REVIEW** ☒ | MY<br>(examiner initials) | 06/04/2012<br>(date) |
|---|---|---|
| Case Name | | Director Initials |
| 1:11cv611 (Open) | | /SP/ for IY |
| 5:11cv1846 (Open) | | /SP/ for IY |
| | | |
| | | |
| | | |

| COPENDING OFFICE PROCEEDINGS | |
|---|---|
| **TYPE OF PROCEEDING** | **NUMBER** |
| 1.  (No copending Office proceedings) | |
| | |
| | |
| | |

| | |
|---|---|
| | |