# Exhibit 7
# (Submitted Under Seal)

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Page 1

1                 UNITED STATES DISTRICT COURT

2          NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

3

4

5    APPLE INC., a California corporation,  )

6                              PLAINTIFF, )CASE NO.

7           VS.                            )11-CV-01846LHK

8    SAMSUNG ELECTRONICS CO., LTD., a Korean)

9    business entity; SAMSUNG ELECTRONICS   )

10   AMERICA, INC., a New York corporation; )

11   SAMSUNG TELECOMMUNICATIONS AMERICA,    )

12   LLC, a Delaware limited liability      )

13   company,                               )

14                              DEFENDANTS. )

15   _____)

16

17

18        HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

19             DEPOSITION OF SANJAY SOOD, Ph.D.

20               LOS ANGELES, CALIFORNIA

21               FRIDAY, APRIL 20, 2012

22

23   REPORTED BY:

24   CHRISTY CANNARIATO, CSR #7954, RPR, CRR

25   JOB NO.: 48726

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Page 2

```
1
2
3
4                    Friday, April 20, 2012
5                         9:35 A.M.
6
7
8
9
10        Deposition of Sanjay Sood, Ph.D., taken on
11        behalf of Defendant Samsung entities,
12        held at the offices of Quinn Emanuel Urquhart
13        & Sullivan, LLP, 865 S. Figueroa Street,
14        Los Angeles, California, before Christy A.
15        Cannariato, CSR #7954, RPR, CRR.
16
17
18
19
20
21
22
23
24
25
```

Page 3

```
1                   A P P E A R A N C E S
2
3
4
5     REPRESENTING THE PLAINTIFF APPLE, INC.
6     MORRISON & FOERSTER, LLP
7     BY:  STUART PLUNKETT, ESQ.
8     425 MARKET STREET
9     SAN FRANCISCO, CA 94105
10
11
12
13
14    REPRESENTING THE DEFENDANTS SAMSUNG ENTITIES:
15    QUINN EMANUEL URQUHART & SULLIVAN, LLP
16    BY:  DIANE HUTNYAN, ESQ.
17    865 SOUTH FIGUEROA STREET
18    LOS ANGELES, CA 90017
19
20
21
22    ALSO PRESENT: CHRIS JORDAN, VIDEOGRAPHER
23
24
25
```

Page 4

```
1              I N D E X
2
3     EXAMINATION BY               PAGE
      MS. HUTNYAN.......................6
4
5     -------------------------------------------------
6              EXHIBITS
7     EXHIBIT DESCRIPTION           PAGE
8     Exhibit Sood 1
      Expert Report of Sanjay Sood.....................9
9
10    Exhibit Sood 2
      Reply Declaration of Sanjay Sood in Support of
11    Apple's Motion for a Preliminary Injunction.......143
12    Exhibit Sood 3
      ComTech United States Report Q410, Apple Market
13    Research & Analysis February 11, 2011,
      APLNDC00010809-10809.54..........................207
14
15    Exhibit Sood 4
      iPad Tracking Study FY11-Q2 Report, Apple Market
16    Research & Analysis May 2011,
      APLNDC0000036349-36570...........................217
17
18    -------------------------------------------------
19        QUESTIONS INSTRUCTED NOT TO ANSWER
20        18:16  42:24 43:21 45:4 45:24
               46:4 46:7 46:16 46:20
21
22
23
24
25
```

Page 5

```
1        Los Angeles, California; Friday, April 20, 2012
2                       9:35 a.m.
3
4
5             THE VIDEOGRAPHER:  This is the start of     09:35
6     Disc No. 1, the videotaped deposition of Sanjay Sood
7     in the matter of Apple, Inc. versus Samsung
8     Electronics Company Limited, et al. in the United
9     States District Court, Northern District of
10    California, San Jose Division, Case No.            09:35
11    11-CV-01846-LHK.
12            This deposition is being held at 865 South
13    Figueroa Street, Los Angeles, California on April
14    20th, 2012 at approximately 9:35 a.m.
15            My name is Chris Jordan of TSG Reporting.    09:35
16    The court reporter is Christy Cannariato with TSG.
17            Will counsel please introduce yourself.
18            MS. HUTNYAN:  Diane Hutnyan, Quinn
19    Emanuel, for Samsung.
20            MR. PLUNKETT:  Stuart Plunkett of Morrison   09:35
21    & Foerster for Apple, Inc.
22            THE VIDEOGRAPHER:  Will the court reporter
23    please swear in the witness.
24
25    ///                                      09:35
```

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Page 86

1    Q.   And when you say you asked them, verbally?
2    A.   No.  So again, this would be a question on
3    the survey.  These are all conducted anonymously, so
4    there's no -- there's no identification of a subject,
5    and there's nobody kind of watching them.        11:24
6    Q.   And all of the answers are provided in
7    writing?
8    A.   Yes.
9    Q.   Are they attached to your report?
10   A.   The actual data sets?  No, they're not.    11:24
11   Q.   Putting aside the data sets, even just the
12   questions that were asked were given to the
13   respondents.  Is that included?
14   A.   Yes.
15   Q.   Where is that?                         11:25
16   A.   That's in the description of the studies.
17   If we go to the methods section, so for each one of
18   the studies I'll see that there's a methods section.
19   So if we go to the first one on page 7 of Exhibit C.
20   Q.   Got it.                                11:25
21   A.   So in the materials, that's where we
22   describe the information that was provided to
23   subjects.
24   Q.   Oh, I get that.  I'm saying, where are the
25   questions?  Are the questions that were actually asked   11:25

Page 87

1    to the participants included in Exhibit C or anywhere
2    else?
3    A.   Yeah.  So that's also in this material
4    section.  So we describe all of the questions that
5    were asked to the subjects.                    11:25
6    Q.   You describe them, but are the questions
7    actually written out?  Could I read those questions if
8    I looked at this Exhibit C?
9    A.   Okay, let me take you to.  So, for
10   example, here on page 8 we asked people to make a     11:26
11   choice between the two products.  Right?  So that's
12   the first question.  So they make three choices, and
13   then they're asked to fill out this Centrality of
14   Visual Product Aesthetic Scale that's cited at the
15   second to the last paragraph.  And it's a 10 item     11:27
16   scale.  So that's the other question that they were
17   asked.
18   Q.   Okay.  But, okay, so what's the first
19   question?  Where is that referenced?
20   A.   That's the choice.  So they're making a     11:27
21   choice.
22   Q.   I mean, it's the third line starts --
23   A.   Right.  So they make three choices.
24   Q.   Directions asked -- oh, let's see.  "The
25   directions asked participants to assume that the two     11:27

Page 88

1    options were identical on all information not
2    presented."  Do you see that at the top of 8?
3    A.   Yes.
4    Q.   Is that one of the -- that's describing
5    one of the questions?                        11:27
6    A.   Right.  So that's not a question.  So
7    that's -- so in the study, they're presented with two
8    products that vary on one dimension, so, for example,
9    on the design.  So they're told to assume that
10   everything else other than the design in that case is     11:28
11   identical.  So they make a choice between the
12   good-looking product and the average-looking product
13   in three separate categories, and then they fill out
14   this Centrality of Visual Products Aesthetic Scale.
15   Q.   Where does it say what you asked them with     11:28
16   respect to their choice --
17   A.   Well --
18   Q.   -- is the question.
19   A.   All we're doing is asking them to choose
20   one of the two.                             11:28
21   Q.   What did you ask them?
22   A.   "Which one would you choose?"  So they
23   were shown two purses, let's say, and the question is,
24   "Which one would you choose?"
25   Q.   That's all you asked them?            11:28

Page 89

1    A.   Yes, in three separate categories, so
2    they're making three separate choices.
3         THE VIDEOGRAPHER:  Two minutes, Counsel.
4         MS. HUTNYAN:  Okay.  We can break.
5         THE VIDEOGRAPHER:  This marks the end of     11:28
6    Disc No. 1.  We're off the record.  The time is 11:38.
7         (Recess.)
8         THE VIDEOGRAPHER:  This marks the
9    beginning of Disc No. 2.  We're back on the record.
10   The time is 11:37.                          11:37
11   Q.   BY MS. HUTNYAN:  Is it fair to say that
12   questionnaires were provided to the participants in
13   the studies in Exhibit C?
14   A.   Yes.
15   Q.   And the questionnaires are not included as     11:37
16   part of Exhibit C; correct?
17   A.   Not the specific questionnaires.  We just
18   described them in the methods section.
19   Q.   The questionnaires were not included as
20   part of Exhibit C; isn't that correct?           11:38
21   A.   Correct.
22   Q.   They were not included in any production
23   to Samsung in this case; is that correct?
24   A.   Correct.
25   Q.   Do you still have them?               11:38

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Page 90

1    A.   The questionnaires, yeah, I'm sure we do.
2    Q.   If we requested them, would you provide
3  them?
4    A.   Sure.
5    Q.   Now, you drew a distinction between public    11:38
6  items and private items.  Do you recall that --
7    A.   Yes.
8    Q.   -- in these studies?
9         And a public item is one that you said had
10  social currency.  Is that fair?                      11:38
11   A.   Correct.
12   Q.   And that would be -- examples of that kind
13  of a product would be sunglasses or blue jeans?
14   A.   Yes.
15   Q.   And what do you mean by social currency?    11:38
16   A.   That people like to wear, let's say,
17  luxury brands or products that have some appeal to
18  showcase to others.  So it says something about
19  themselves, and people make judgments about others
20  based on those brands.                               11:39
21   Q.   And is your view that there is some effect
22  that social currency has on the impact of design on
23  consumer choice about whether to purchase?
24   A.   Yes.
25   Q.   What's the effect?                            11:39

Page 91

1    A.   I would expect that in categories with
2  social currency that the willingness to pay effects
3  that we find would get larger.
4    Q.   But in both categories you found, as I
5  recall, that you said that design was a strong driver    11:39
6  of consumer choice in either category; is that right?
7    A.   That's right.
8    Q.   Are there other distinctions besides this
9  public and private distinction that you drew that you
10  believe have an impact on consumer purchasing          11:40
11  decisions?
12   A.   I'm sorry, what do you mean?
13   Q.   Well, you looked at that particular
14  difference between two categories of items; right?
15   A.   Right.                                          11:40
16   Q.   Social currency concept?
17   A.   Right.
18   Q.   And there are lots of other ways to
19  differentiate between different groups of items;
20  right?                                                 11:40
21   A.   Sure.
22   Q.   Did you -- do you know of any other
23  categories that you might use to differentiate
24  products that you believe would show the items in one
25  of the categories it had a different impact on         11:40

Page 92

1  consumer choice than -- meaning design -- than in
2  another?
3    A.   Yes.  So as I mentioned, what we're trying
4  to do in the academic articles is show general
5  principles.  So in this case I felt it was important    11:41
6  to include products where you would not expect design
7  to have a big impact.  So those are the private items,
8  like the CD alarm clocks.  So to the extent that we
9  even find it in kind of these privately, more
10  privately consumed categories, that shows -- it speaks    11:41
11  to the importance of design.
12   Q.   But my question is, do you know of other
13  categories besides public and private?  Are there
14  other categories that you would expect to have an
15  impact on consumer purchasing decisions?               11:41
16   A.   Yes.
17   Q.   What would those categories be?
18   A.   So are you asking me for distinctions like
19  public/private that we could study that would --
20   Q.   Yes.                                            11:41
21   A.   So it could be high price/low price.  That
22  would be another example.
23   Q.   Okay.  Others?
24   A.   I'd have to think about that, but I'm sure
25  there's others.                                        11:41

Page 93

1    Q.   Okay.  And is it possible that one of them
2  is fairly limited functionality or fairly extensive
3  functionality?
4    A.   Functionality, are you including design
5  as --                                                  11:42
6    Q.   Well, let me rephrase it.  So if you have,
7  for example, a lamp that is a one-function item,
8  essentially, --
9    A.   Yes.
10   Q.   -- and you are comparing it with a          11:42
11  smartphone, which is probably at least a 20-function
12  item.
13   A.   Yes.
14   Q.   Would you expect there to be some kind of
15  a difference in terms of how design might affect    11:42
16  consumer purchasing?
17   A.   Well, yes.  And the extent that what we're
18  trying to do here in these studies is to try to
19  isolate the impact of design, which is why we have
20  limited functionality.  But in kind of like the    11:42
21  broader context that you're referring to, really
22  what's important is not just the functionality but
23  what's unique about that functionality.
24        So if we're talking about smartphones, you
25  know, all phones can make calls, for example.  So    11:42

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Page 246

```
1    STATE OF CALIFORNIA   )
2                          ) SS
3    COUNTY OF LOS ANGELES )
4
5
6
7
8
9
10
11
12
13         I, the undersigned, declare under penalty of
14   perjury that I have read the foregoing transcript, and
15   I have made any corrections, additions or deletions
16   that I was desirous of making; that the foregoing is a
17   true and correct transcript of my testimony contained
18   therein.
19         Executed this _____ day of _____, 20__,
20   at_____, _____.
21    (City)    (State)
22
23
24              _____
25              SANJAY SOOD, Ph.D.
```

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**A**

**ability (7)**
106:9 177:23 195:24
196:3,20 197:12
228:6
**able (14)**
38:6 96:24 129:11
148:11 153:6
162:14,23 163:14
173:12 178:8
202:16 212:18
237:16,19
**Absolutely (3)**
19:23 21:8 156:18
**academic (42)**
14:22 15:21 21:12
39:8 48:16 50:5,5
50:11,13 51:1 56:2
56:19,23 57:20 60:1
60:22 62:16 63:19
64:1 71:22 92:4
102:20 119:11
126:2 140:2 145:10
146:1,7,17 154:11
154:24 165:7
169:15 170:12
177:24 190:24
194:9 197:16,17
203:7 223:18
237:24
**academically (1)**
202:20
**academics (2)**
59:15 146:9
**accept (2)**
13:14,15
**acceptance (1)**
13:16
**accepted (20)**
11:4,6,8,12,13,21,21
12:9,15,15,17,19
13:25 14:3,8,12
16:15,17 61:22,24
**accident (1)**
182:22
**accidentally (1)**
206:16
**accomplished (1)**
184:24
**accounted (1)**
145:13
**accurate (13)**
8:16 32:25 110:5
136:18 143:21

144:11,22 145:8,11
148:17 165:5,6
167:3
**accurately (2)**
145:1 147:22
**accustomed (1)**
42:24
**act (1)**
105:11
**action (2)**
150:6 243:17
**active (1)**
198:8
**activities (1)**
227:13
**actual (8)**
68:11 86:10 115:3
119:3 131:25 162:2
167:1 173:3
**ad (6)**
77:23 79:12,18,19
80:19 120:24
**add (3)**
20:11 192:3 213:10
**added (1)**
10:19
**addition (2)**
69:5 80:24
**additional (4)**
14:18 17:22 76:16
171:4
**additions (1)**
246:15
**address (1)**
193:25
**adept (2)**
73:8 166:20
**admire (2)**
31:9 184:24
**admit (3)**
110:1 133:11 165:9
**admitted (1)**
169:3
**adopting (1)**
200:12
**ads (4)**
77:25 78:8 120:23
225:7
**advantage (1)**
8:6
**advertisements (2)**
77:15 82:8
**advertising (7)**
77:10,24 78:3,10 79:9

82:7 223:14
**aesthetic (5)**
12:7 67:2 87:14 88:14
183:10
**affect (3)**
65:25 93:15 195:9
**Affirmation (2)**
12:5,6
**aforesaid (1)**
44:14
**afternoon (2)**
112:13,14
**age (3)**
116:11,21,25 121:5
121:23 135:23
140:24 141:1,3,7,14
**ago (4)**
6:20 29:12 205:15
214:7
**agree (18)**
10:15 47:3 51:9 71:25
72:13 73:9 107:16
108:15 112:25
133:7,14 160:17
162:21 169:6 179:5
183:11 201:7 236:2
**agreed (2)**
42:9 156:14
**Ah (3)**
220:12,15 229:4
**aiming (1)**
118:22
**Airlines (1)**
158:15
**al (1)**
5:8
**alarm (18)**
57:16,23 58:1 63:17
65:17 67:7,13 92:8
94:22,23,25 95:9,14
96:13 97:20 124:5
174:20 175:10
**allow (3)**
13:14 74:6 204:10
**allowed (3)**
122:9 126:25 200:1
**alter (1)**
142:21
**alternative (2)**
236:19,23
**ambiguity (1)**
137:14
**ambiguous (4)**
137:9,11 213:23,25

**ambush (1)**
242:8
**America (3)**
1:10,11 199:16
**American (1)**
186:7
**Ameritech (1)**
15:12
**amount (4)**
44:10 64:19 72:9
234:16
**analysis (10)**
4:13,16 25:19,25
124:21 125:22
141:2,18 143:8
210:1
**analyze (1)**
139:25
**Android (6)**
207:3 218:24 219:2,9
219:17 236:18
**anecdotal (7)**
37:6,13,14,17,20 38:1
205:4
**Angeles (7)**
1:20 2:14 3:18 5:1,13
243:5 246:3
**anomaly (1)**
216:10
**anonymously (1)**
86:3
**answer (37)**
4:19 17:7,20 18:19
19:1,7 23:15 37:18
43:2,23 45:8,17,19
45:21 46:1,5,8,18
46:24 51:23 85:16
114:4,18 127:17,20
128:24 137:12
138:12 163:14
168:15 182:17
212:4 213:3 222:16
232:2,6 233:3
**answered (4)**
18:13 20:5 189:4
191:13
**answering (3)**
155:17 221:25 231:20
**answers (9)**
17:24 86:6 117:17
130:8,22 144:15
145:5 166:21 222:6
**anticipate (1)**
230:21

**anybody (7)**
51:20 75:16 107:16
138:2 139:20
193:18 211:8
**anymore (1)**
129:13
**apart (2)**
37:13 225:9
**APLNDC00000363...**
217:23
**APLNDC00000363...**
4:16
**APLNDC00010809 ...**
207:24
**APLNDC00010809...**
4:13
**App (1)**
81:3
**appeal (3)**
62:23 67:2 90:17
**appear (3)**
128:21,22 142:18
**appearance (27)**
21:22 26:9 27:10,17
27:25 151:10,16,25
153:3,8,14 154:5,9
154:12 155:3,11,22
159:4 166:3 169:21
169:24,24,25
193:14 212:18
214:20 215:20
**appeared (1)**
29:1
**appearing (1)**
53:4
**appears (2)**
36:21 148:17
**appendix (2)**
158:17,21
**apple (151)**
1:5 3:5 4:12,15 5:7,21
24:18,24 28:13,24
29:13,20,23 30:2,15
30:18,22,25 31:1,9
32:7,24 33:16 34:3
38:5,10,11,14,19,25
39:10,13 41:4,14
52:3,23 53:17 54:1
54:2 76:13,19,22,23
77:2 79:9 81:6,23
82:15 106:1 114:25
118:24 119:5,6
145:13,22 148:15
149:20,21,23,24,25

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

150:2,6,7,8,17,20
152:19,25 157:25
159:3 164:23
165:18,19 166:2,7
169:11 176:9 177:1
177:6,11,16,17
178:17,25 179:10
179:17 180:3,10
181:12,19 182:9,18
183:20 184:2,18,24
185:19,21,25 186:1
186:3,8 189:1,21,24
190:5 191:17
192:14 193:18,20
203:13,15 204:5,12
207:4,11,13 208:21
209:6,15,19,20,23
209:25 210:4,8,11
210:18 211:1,4,22
212:15 214:18
215:2,4,12,13 217:1
218:21 219:24
223:13 225:7
234:21 235:10,14
235:16,17 236:19
236:23 244:3
**Apple's (28)**
4:11 33:2 34:9 51:17
53:9 54:17 55:1
77:15,24 143:12
147:21 148:16
149:8,11,21 150:3
180:3 183:15 188:3
194:7 209:18
216:21 223:13
228:15 230:21
231:9,12 236:24
**Apple-produced (1)**
210:10
**Apple.com (1)**
235:18
**appliances (1)**
205:22
**applicable (2)**
102:7,15
**application (1)**
214:13
**applied (3)**
51:15 71:3 104:23
**applies (3)**
103:3 202:24,25
**apply (17)**
56:24 57:1 64:4
102:23,24,25 103:8

103:21,24 104:13
104:19 113:1,22,22
114:18 191:8
202:23
**applying (1)**
48:24
**approached (1)**
235:6
**appropriate (5)**
17:17 28:3 50:12
124:16 152:6
**approve (1)**
126:22
**approximately (2)**
5:14 53:6
**apps (8)**
80:25 81:3,7 151:23
152:9,12,25 155:10
**April (6)**
1:21 2:4 5:1,13
243:21 244:4
**arbitrations (1)**
6:25
**arc (1)**
219:13
**architecture (1)**
207:15
**area (3)**
22:23 56:5 59:17
**areas (4)**
21:11,15 59:18
172:14
**Arguably (1)**
193:6
**argue (1)**
240:16
**argumentative (8)**
46:24 102:19 163:19
187:15 188:4
210:22 215:8
230:25
**article (6)**
12:4,19 13:21 14:3,11
50:5
**articles (10)**
11:25 12:2,3 39:8
49:9 50:6 56:15,16
58:14 92:4
**articulate (1)**
173:12
**artists (1)**
200:6
**ascertaining (1)**
155:15

**aside (7)**
44:2 50:17 58:13
86:11 94:4 110:2
162:5
**asked (69)**
12:13 14:18 16:25
17:3,12,21,23,25
18:2,6,12,14 20:5
35:24 37:4 41:14
42:18,19,23 43:7,14
44:10 61:16 75:22
80:14 85:20 86:1,12
86:25 87:5,10,13,17
87:24,25 88:15,25
96:20 113:21
117:22 131:5,8,11
131:23,25 132:4,14
144:17 147:8
162:10 163:10
165:25 167:22
182:3 187:17,21
189:3 191:13
206:14 207:6 214:2
218:15 222:16
223:18 228:15
229:20 232:14
233:9 234:6
**asking (28)**
14:4 18:8,9 24:11
25:7 27:20,22 30:20
37:5 41:22 45:9
62:7 71:23 80:17,21
88:19 92:18 117:17
129:2 150:22 164:6
212:23 214:6,12
227:18 230:13
240:25 241:24
**aspect (5)**
132:18 169:17 172:13
172:21 199:24
**aspects (4)**
149:12 157:4 192:8
192:18
**assert (1)**
53:7
**asserted (7)**
51:20 52:3 53:9,17
54:12,16 55:2
**asserting (1)**
54:3
**assessing (2)**
22:19 230:23
**assignment (1)**
43:4

**associated (14)**
76:22 99:21 173:25
174:12,14 178:21
181:7,8 182:19,19
183:3 186:4 201:1
211:22
**association (11)**
38:14,15,17 179:6
182:21,24 185:16
189:21 196:16
199:2 203:16
**associations (14)**
30:3,8,15 48:18 180:1
181:10,12,16 182:5
185:13 203:10,19
204:6,10
**assume (11)**
35:24 46:20 87:25
88:9 141:10 163:15
163:24 173:24
197:20 224:25
231:20
**assuming (8)**
35:22 102:7 111:1
135:13 178:9
197:25 211:1
213:11
**atmosphere (2)**
198:23 200:12
**attach (1)**
143:25
**attached (7)**
9:4 86:9 144:6 147:4
161:18,18 172:1
**attaching (1)**
161:16
**attachments (2)**
10:5 143:24
**attempt (1)**
165:6
**attention (7)**
137:22 138:5,15,18
139:8,10,23
**attorneys (4)**
1:18 52:6,15,18
**attracted (1)**
171:15
**attraction (2)**
98:6 172:18
**attractive (24)**
21:22 22:10,10,12,13
22:22,25 151:10,15
151:25 153:3,8,14
154:4,9,12 155:3,11

155:22 159:4
170:11,11 172:18
191:18
**attractiveness (2)**
154:18 169:12
**attractive-looking (1)**
155:4
**attribute (6)**
76:19 98:25 122:22
151:11 152:12
201:3
**attributed (1)**
69:23
**attributes (6)**
69:12 135:21 151:14
158:20 160:21
223:2
**audience (1)**
146:9
**auditorium (5)**
134:12,13,15,22
135:5
**augment (1)**
237:17
**August (1)**
28:17
**automatically (3)**
239:1,18,21
**availability (1)**
206:18
**available (8)**
120:11 121:1,2 125:6
129:8 197:2,7 236:4
**average (5)**
66:17 83:20 96:5
111:11 125:15
**averages (1)**
13:12
**average-looking (4)**
88:12 111:8 173:17
174:14
**aware (9)**
7:3 51:17 52:3 71:15
109:15 165:8 216:2
219:23 236:3
**a.m (3)**
2:5 5:2,14

---
**B**
---

**B (3)**
84:15 131:17,19
**back (41)**
7:2 9:18 30:4 47:12
61:12 64:9 89:9

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

98:24 112:11
115:24 123:12
129:24 135:2 139:1
161:12 164:20
170:16,18,19
175:23 176:18
179:11,15,18 180:4
180:5,6,16,19 183:6
184:10 185:6,7
199:23 206:8
235:25 238:21
240:12,18 241:21
241:22
**background (1)**
15:23
**backup (2)**
238:21,22
**balance (1)**
118:14
**bankrupt (2)**
184:3,25
**base (5)**
72:10 95:5 107:20,23
108:2
**based (29)**
14:1 37:21 39:7 55:24
56:18 64:1 90:20
99:23 101:12,24
102:13 112:23
115:13 133:12
142:13 145:9
152:12 156:21
167:11 179:25
189:25 191:14,25
209:13 218:5 223:9
224:2 234:19
237:18
**bases (2)**
33:16 168:11
**basic (3)**
116:22 121:10,22
**basically (7)**
42:10 65:1 73:10
94:10 127:9 156:5
173:7
**basing (3)**
108:7 190:11,18
**basis (19)**
19:11 38:1 43:23
48:19 49:19 52:7,14
52:20 53:1 58:20,23
59:19,20 70:8
102:16 113:1
117:24 203:7

223:20
**battery (3)**
152:10,11,25
**bear (2)**
59:11 223:4
**bearing (1)**
101:8
**beat (1)**
103:15
**beautiful (6)**
75:17 107:15 110:19
157:16 193:6,8
**beautifully (2)**
107:15 170:24
**beauty (2)**
222:15,18
**beginning (6)**
89:9 164:20 180:10
200:21 229:6
235:25
**behalf (2)**
2:11 44:11
**belief (1)**
179:14
**believe (46)**
17:8 31:11,25 32:6
39:9 46:12 64:3
81:22 91:10,24 96:4
100:8 103:20 109:3
115:11,14 120:15
132:13 135:21
143:21 147:21
149:5 152:5,23
153:12 159:8,9,14
160:25 167:10
177:11 184:9 190:1
190:8 191:7,15
198:4,6,8 208:14,18
209:19 211:10
222:1 228:17
231:24
**believing (1)**
79:1
**bell (2)**
29:2 116:3
**benchmark (1)**
140:3
**bent (1)**
118:14
**Benz (1)**
226:8
**berate (1)**
242:3
**berated (1)**

241:23
**Bernd (4)**
29:3,6,12,15
**best (1)**
136:2
**bet (1)**
178:13
**better (14)**
75:9 96:9 127:13
132:11,20 133:16
133:20,23 144:4,24
164:3 167:22
212:16,17
**better-looking (2)**
99:22 174:12
**beyond (13)**
22:12 26:3 45:6 46:6
46:19 53:11,22 59:9
81:4 97:11 109:8
216:16 222:6
**bezels (1)**
27:11
**bias (1)**
142:12
**biases (3)**
142:8 143:6,7
**big (6)**
92:7 109:8 175:3
180:25 219:5 239:8
**bigger (2)**
153:20,21
**birth (2)**
179:19 183:19
**bit (11)**
13:17 20:14,16 36:19
66:14 96:9 113:14
151:20 177:3
213:15 241:5
**blank (1)**
132:24
**blender (1)**
73:5
**blenders (2)**
58:2 67:19
**blends (1)**
73:5
**blind (1)**
13:22
**block (2)**
19:4 124:6
**blood (1)**
243:17
**blue (1)**
90:13

**BMW (1)**
226:4
**book (1)**
56:20
**books (2)**
49:7 146:11
**boost (2)**
173:19,22
**boosts (3)**
171:13,16 172:19
**borders (1)**
213:6
**bore (1)**
59:8
**boring (1)**
146:2
**bottle (1)**
72:23
**bottles (1)**
69:5
**bottom (1)**
210:1
**bought (10)**
99:12 162:22 200:4
224:5,8 226:8 228:3
228:24 229:17
234:8
**boxes (1)**
138:6
**brand (111)**
30:2,8 38:15 41:4
49:15 50:25 64:2
67:11 107:25
152:25 157:25
158:10,11,16
162:11 177:1,12
178:9,19,22 179:2,7
179:24,25 180:3,4,9
180:12,19,20,22,25
181:5,7,8,24,24
182:10,12,13,24
183:4,12,18 184:16
184:23 185:3,6,13
185:14,16 186:8,9
186:11,16 188:3,12
188:14 189:1 190:5
191:17 192:2 194:4
194:8,16,17,18,23
194:25 195:5,16,17
196:2,10,17,18,21
197:1,9,12,21
198:19 200:14,19
201:2,17 202:12,13
202:18,21 203:8,11

203:23,24 204:5,7
204:12,19,22,24
205:10 210:23,25
211:22,24,24
229:20,25 230:18
232:8 237:25
**branding (15)**
20:8,12,13,15,18
21:12 49:16 56:3,4
158:3 170:16 176:1
176:10,22 238:4
**brands (26)**
39:10 90:17,20 158:7
179:3 182:11,18,20
186:2 195:7 197:10
197:23 198:20
203:1,2,12 205:17
205:18,19 230:13
230:20 232:16,19
233:4,6 236:15
**brand/model (5)**
211:21 212:2,5,10
213:17
**break (17)**
7:22,25 43:25 44:17
44:20 45:3 47:8
89:4 112:4 113:3
129:15 140:23
141:6,14,19 159:9
206:2
**breaker (2)**
107:11 110:24
**breakers (1)**
110:21
**breaking (5)**
44:1 103:14 169:23
169:25 200:11
**brightness (2)**
67:6 108:19
**bring (2)**
240:11,18
**bringing (4)**
20:7 21:15 59:10
172:3
**brings (1)**
76:19
**broader (4)**
62:22,25 93:21 116:2
**broadly (3)**
57:2,19 76:7
**brought (2)**
168:20 198:22
**browse (1)**
107:10

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**browser (1)**
107:4
**browsing (2)**
106:4 156:16
**bubbling (1)**
64:24
**build (3)**
51:2,3 204:3
**built (3)**
99:6 180:9,18
**built-in (3)**
98:22 100:6,17
**bunch (1)**
204:23
**buried (1)**
163:7
**business (12)**
1:9 33:17 34:9,16,22
60:25 62:22 119:20
166:9,22 197:25
230:23
**buy (20)**
32:1 65:13,14 75:16
75:18 99:18 106:13
107:16,20 110:18
119:19,20 133:12
148:18 166:14
195:5,6 224:8 226:1
226:3
**buyer (4)**
144:8,18 147:22
148:3
**buyers (3)**
233:24 234:2,3
**buying (5)**
105:7 124:14 133:10
234:8,22
**buys (4)**
131:7,9,18,19
**byproduct (1)**
136:25

_____
**C**

**C (54)**
3:1 56:9,10 58:16,17
58:18,23 59:4,21,24
60:14,19 61:5,21,22
63:5,7,20 68:4,12
70:12 71:2 82:22
86:19 87:1,8 89:13
89:16,20 98:10
103:8,20,24 114:12
114:19,24 116:13
116:19 117:23

118:11 128:10,21
130:15 139:11,16
140:23 172:17,20
174:4 190:12
237:22 239:4 243:1
243:1
**CA (2)**
3:9,18
**calculate (3)**
125:8,17 128:5
**calculating (1)**
128:6
**calculus (1)**
111:21
**calendar (1)**
73:22
**calibration (1)**
101:17
**California (10)**
1:2,5,20 2:14 5:1,10
5:13 243:3,9 246:1
**Californians (1)**
142:6
**call (8)**
11:25 62:16 107:6
112:21 122:21
136:14 224:3 226:7
**called (6)**
15:2 29:1 66:2,5
121:18 127:8
**calling (2)**
223:6 227:4
**calls (18)**
34:24 48:9,11 81:12
93:25 147:24
157:20 163:2,19
186:19 199:18
210:6,13,21 214:16
219:7,10 237:1
**camera (1)**
26:22
**canceled (1)**
184:6
**Cannariato (5)**
1:24 2:15 5:16 243:7
243:25
**cans (4)**
63:16 67:23 69:6,7
**cap (1)**
185:2
**capture (2)**
83:6 147:23
**captures (1)**
155:6

**capturing (1)**
155:3
**care (5)**
97:7,12,19,22 100:5
**cared (1)**
97:25
**career (2)**
16:2 219:13
**cares (1)**
132:16
**carrier (3)**
156:25 206:18,19
**carriers (1)**
206:12
**carry (1)**
30:5
**cars (1)**
226:3
**case (97)**
1:6 5:10 6:16,19,24
14:17 16:6,10,11,12
16:16,17 17:11,17
18:10 20:3,7 21:10
21:15 23:2,3,8,12
23:22,25 24:5,9,14
24:19,22 28:20
33:21 34:2 40:9,10
40:15,23,25 41:2,8
41:13,16,19,24 42:7
48:4,6,13,25 49:23
50:1,18,22 51:10,15
51:18 52:4 53:10,18
53:24 54:16 59:7
68:23 70:14 88:10
89:23 92:5 104:23
119:17 122:21
125:21 138:14
140:12 160:23
161:14 166:17
175:14 176:10
188:19 202:7,8,10
204:13 205:24
207:7 211:17
212:17 215:14
217:3 225:12
228:10 231:17
235:3 237:4,21
239:5 244:3
**cases (9)**
6:23 16:5,7 40:13
77:9 85:13 194:12
200:22,24
**catch (2)**
139:9 168:13

**catch-all (1)**
191:22
**categories (40)**
50:7 56:25 57:8,22
64:4 65:16 68:6,7
88:13 89:1 91:1,4
91:14,23,25 92:10
92:13,14,17 96:11
96:15 102:4 104:4
109:1,11 124:11
126:19 142:20,25
143:1 173:20
174:19 175:7,9
190:25 191:1,3,4
202:25 212:25
**category (22)**
57:1,6,6,10,21 64:5
68:8 91:6 96:12
107:7 109:9,13
118:20 127:24
164:11 175:2
195:10,10 197:8
198:17 213:13
232:10
**cause (1)**
149:3
**CD (18)**
57:16,23 58:1 63:17
65:17 67:7,13 92:8
94:22,23,25 95:9,14
96:13 97:20 124:4
174:20 175:10
**CDs (1)**
200:5
**cell (3)**
83:7,9 122:25
**cells (2)**
13:12 122:24
**Centel (2)**
15:3 16:2
**central (5)**
77:22 78:1 95:3,8
239:10
**Centrality (2)**
87:13 88:14
**CEOs (1)**
179:23
**certain (8)**
76:10 83:11,12
107:24 110:20
135:23 138:11
175:5
**certainly (11)**
107:18 154:13 155:11

159:16 169:5
179:19 181:6 183:8
210:9 218:4 221:5
**certainty (3)**
104:2,8,10
**Certified (1)**
243:7
**certify (2)**
243:9,15
**chain (1)**
200:1
**chains (1)**
200:1
**challenge (1)**
138:19
**challenges (1)**
155:19
**chance (3)**
168:14 211:8 220:18
**change (9)**
12:12 14:6 66:19
82:20 142:17
198:10 232:13
237:4,10
**changed (3)**
12:10 76:14 126:15
**changes (16)**
12:15,17,20,23 13:8
13:23,24 14:4,7,9
14:20 67:10,11,11
112:15 126:19
**channels (2)**
207:9,18
**characteristic (1)**
155:16
**characteristics (7)**
116:12,25 117:9
121:17,22 141:1
215:10
**characterization (1)**
159:15
**characterize (1)**
180:9
**characterizing (1)**
159:11
**charge (2)**
183:18,22
**charts (1)**
213:7
**cheaper (1)**
195:7
**check (7)**
73:20 134:23 135:5
136:14 141:24

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

160:9 230:13
**checked (1)**
134:24
**checking (3)**
138:6 156:16 230:19
**chemically (1)**
195:13
**chi (1)**
125:21
**Chicago (2)**
15:4,13
**chided (1)**
150:21
**chiding (1)**
214:8
**children (1)**
160:14
**choice (55)**
11:18 12:5,7 21:5,8
21:10,13,19 22:25
58:22 84:10,13,16
84:17 85:5,6,21
87:11,20,21 88:11
88:16 90:23 91:6
92:1 98:16 99:23
101:13,14 111:7
125:15 127:4,5,6,8
127:13,24 128:4,14
129:2,3 132:11,20
132:25 133:16,21
133:23 137:11,14
140:10,12,14
171:11 212:23
213:2
**choices (7)**
75:25 87:12,23 89:2
122:8 126:16,17
**choose (12)**
68:7 70:7 76:23 84:14
88:19,22,24 101:4
127:1,8 173:18
211:24
**choosing (2)**
127:10 223:21
**chose (6)**
65:16 73:14 149:16
149:17 150:20
211:20
**Chris (2)**
3:22 5:15
**Christy (5)**
1:24 2:14 5:16 243:7
243:25
**citation (1)**

203:9
**cite (6)**
33:24 56:2,7 71:5,17
82:3
**cited (12)**
56:6,8 57:15 58:14
87:14 118:24
150:11,12 151:6,12
207:11 238:24
**cites (1)**
33:24
**citing (2)**
153:22 204:23
**City (1)**
246:21
**claim (1)**
51:17
**claimed (1)**
54:13
**clarification (1)**
13:10
**clarify (3)**
22:7 36:19 118:10
**class (9)**
29:20 76:21 105:20
179:2,2 184:13,15
184:16 195:4
**classes (1)**
44:12
**classroom (1)**
31:2
**clause (1)**
191:15
**clean (1)**
103:19
**clear (1)**
63:20
**clearly (1)**
169:3
**clip (1)**
29:15
**clock (12)**
57:16,23 67:13 73:3
94:25 95:9 97:20
98:21 99:18 100:7
100:14 175:11
**clocks (17)**
58:2,2 63:17,17 65:17
67:7,17 92:8 94:22
94:23 95:14 96:13
99:12,14 124:5
174:20,21
**close (2)**
27:9 28:19

**closed (2)**
85:4,14
**closely (1)**
73:11
**closer (1)**
228:25
**clothing (1)**
175:6
**coach (1)**
18:3
**coaching (1)**
43:10
**coating (2)**
198:12,13
**coffee (7)**
198:23 199:4,6,9,17
200:2,12
**cognitive (1)**
69:19
**Coke (1)**
232:19
**collapse (1)**
141:4
**colleague (1)**
238:8
**collect (14)**
59:16 116:22,23
118:8 120:18 121:7
121:8,10 137:1,7
141:9,12 234:4,6
**collected (2)**
141:13 230:12
**collecting (1)**
121:3
**collection (2)**
71:13 164:4
**college (2)**
15:1,2
**color (8)**
155:21 211:19,20
212:6,20 214:4
215:1,25
**Columbia (1)**
29:4
**column (1)**
147:19
**come (20)**
11:10 36:24 38:24
43:17 51:24 65:6
102:12 131:11,15
134:25 136:6
141:11,16 143:6
157:1 177:24
181:17,18 194:12

200:22
**comes (9)**
76:13 124:19 127:11
181:12 182:21
185:7 203:17,17,18
**comfortable (2)**
164:10 187:17
**coming (3)**
153:9 180:15 232:20
**command (2)**
38:6 195:24 196:3,21
**comment (1)**
208:5
**comments (1)**
168:19
**commitment (2)**
184:23 185:3
**common (9)**
38:13 59:15 62:9
63:19 134:14
181:13,16 182:5
214:13
**communicating (2)**
77:24 80:11
**communication (3)**
19:11,24 77:23
**communications (8)**
17:8 18:6,9,20 19:7
45:10 51:23 53:2
**companies (4)**
158:5 185:1 186:7
198:25
**company (18)**
1:13 5:8 15:2,3,13
31:10 81:23 158:5
166:7 179:20
180:10,12,16 183:8
184:4,7 185:8
209:10
**company's (1)**
188:11
**compare (8)**
23:7,12,24 24:8 27:11
27:13,15 96:22
**compared (1)**
47:19
**comparing (7)**
67:10 93:10 96:17
108:5,8 124:8
215:19
**comparison (7)**
24:17,23 25:17,19
67:8 97:9 111:12
**comparisons (2)**

28:2 55:1
**compatibility (1)**
218:13
**compatible (8)**
218:18,21,24 219:2,4
219:14,17 236:24
**compelling (1)**
205:4
**competent (2)**
31:11 81:25
**competently (1)**
33:14
**competing (2)**
219:9 230:20
**competitor (3)**
198:19 202:9,18
**competitors (1)**
199:5
**competitor's (5)**
188:11,15 194:3
200:19 201:17
**complaint (8)**
53:12,15,21,25,25
54:1,17 55:2
**complete (3)**
120:21 134:25 169:2
**completed (2)**
22:24 135:7
**completely (1)**
198:7
**complicated (2)**
101:13,14
**component (2)**
157:18 169:17
**components (6)**
22:22 154:21,25
156:22 181:3,5
**compound (3)**
32:23 106:14,16
**computer (10)**
69:4,9,13,17 162:11
189:5 193:5,10
229:21,25
**computers (9)**
39:6 58:3,4,5,7,8
63:24 103:8,10
**ComTech (8)**
4:12 208:22,25 209:2
209:5,8,11 210:4
**concede (2)**
240:10,11
**concept (4)**
91:16 142:13 205:11
236:9

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**conceptual (3)**
49:19 113:16,19
**concern (2)**
216:22 239:2
**concerned (5)**
62:18,25 83:8 206:17
224:24
**conclude (3)**
102:14 104:7 239:11
**concluded (1)**
242:16
**conclusion (5)**
48:11 159:8 182:7,8
229:12
**conclusions (3)**
58:20,21 168:11
**concrete (1)**
22:3
**condition (9)**
66:24 94:19,20 111:6
111:7 124:12
140:13,14 174:6
**conditionally (6)**
11:4,6 12:14 13:14,15
14:3
**conditions (4)**
13:13 67:3 85:12
140:11
**conduct (8)**
16:21 31:20 32:8
145:22 162:4 167:2
171:9 242:8
**conducted (4)**
55:22 86:3 119:9
162:5
**conducting (1)**
147:22
**confer (6)**
168:17,22 239:16
240:1,12 241:7
**conferences (1)**
146:18
**conferred (1)**
241:3
**conferring (4)**
240:25 241:8,11,25
**confidence (9)**
125:8,10,13,15,18,25
140:2,9,17
**confident (1)**
140:9
**CONFIDENTIAL (...**
1:18
**confirm (1)**

135:20
**confused (7)**
40:17 48:2 49:21
53:23 162:25 178:4
196:12
**confusing (1)**
212:14
**confusion (22)**
47:22 48:19 49:2,3,13
49:17 50:2,9,22,25
51:2,3,5,7 161:23
162:2 196:8,13,14
202:8,9,11
**connection (7)**
24:13 25:17 68:12
111:18 114:23
153:1 171:20
**consciously (3)**
71:15 109:15 165:8
**consensus (2)**
182:13,15
**consequence (1)**
36:23
**consequences (3)**
36:7,9,23
**consider (28)**
20:17 21:6 22:2,18
30:24 56:17 84:16
100:18 101:14,18
102:6 111:5 112:22
114:4,5 118:13
156:11 160:18
174:18 183:24
186:8 207:8 229:21
229:22,25 230:1
233:1,18
**considerable (1)**
44:10
**consideration (2)**
108:18 163:4
**considered (20)**
18:14 52:21,25
151:15 152:11
153:1 162:11,16
163:7,8 219:9
228:24 230:8,14,20
232:8,23 233:4,6
234:10
**considering (6)**
62:24 66:11 94:11,12
162:22 227:14
**consistency (1)**
178:24
**consistent (5)**

154:12,16 166:16
180:17 183:14
**consistently (7)**
79:9 178:1 182:25
183:3,12 185:13,16
**constraints (1)**
8:2
**construct (1)**
169:20
**constructed (1)**
150:3
**construction (1)**
210:9
**consultation (1)**
60:24
**consulted (1)**
235:11
**consumed (3)**
92:10 123:21 175:9
**consumer (44)**
20:19,21,24 21:5,8,10
21:13,19 31:21 32:8
32:25 33:2 49:2,3
49:12 50:2,9,22,24
51:6 56:25 58:22
61:6,9,12,14 62:17
76:9 90:23 91:6,10
92:1,15 93:16 94:8
105:2 106:10,21
145:21,23 161:23
162:2 190:2 192:10
**consumers (45)**
21:2 35:21 49:21 50:7
60:21 63:8 75:14
76:5,7,9 78:21 81:6
81:16,18,19 82:4,16
101:25 102:5 104:5
106:8,19,19 108:2
111:22 131:23
156:14,17 157:3,24
157:24 158:6,8
160:18,20 177:5,23
185:18 189:22
197:19 206:17
224:25 227:7,10
233:19
**consumer's (3)**
94:10 103:9 109:4
**contact (8)**
119:24 120:12 121:7
121:8,13,13 129:14
129:15
**contacted (3)**
28:14 121:2 125:1

**contained (1)**
246:17
**contemplate (1)**
194:7
**contention (1)**
225:11
**Contents (1)**
176:8
**context (3)**
93:21 167:21 229:5
**continually (3)**
197:24 199:7 203:18
**continued (1)**
184:9
**continues (1)**
182:24
**contracts (1)**
206:17
**contrast (2)**
94:16 203:22
**contributed (2)**
190:4 191:16
**contributing (1)**
192:1
**control (2)**
72:9 124:7
**controlled (1)**
110:4
**Cont'd (1)**
245:1
**convenient (1)**
226:14
**converging (2)**
71:23 113:20
**conversation (2)**
117:2 240:5
**conversations (1)**
44:2
**convey (1)**
77:22
**conveyed (1)**
83:23
**cool (2)**
18:4 223:8
**coolness (1)**
181:6
**copied (1)**
198:24
**copies (1)**
242:10
**copy (1)**
9:7
**copycat (8)**
35:15,21,23,24 36:1,4

36:5,17
**copycats (1)**
177:1
**copying (5)**
35:2,5,7,9,17
**Cordell (1)**
193:12
**core (2)**
76:19 78:1
**corporation (3)**
1:5,10 15:3
**correct (61)**
10:22 12:22 15:24
22:11,14 29:22 30:8
30:9 31:15 34:3
40:11 42:1,16 48:13
50:15 58:24 59:21
59:22 63:18 64:21
67:19 69:5 75:13
79:6 80:25 81:1
83:13,14 89:16,20
89:21,23,24 90:11
95:22 99:7,9,11
112:17 117:6,11,14
118:6 122:16 123:7
123:25 132:8,9
159:8,15,25 160:1
161:25 178:23
191:12 204:8 216:3
216:7 218:15,23
246:17
**corrections (1)**
246:15
**correlated (1)**
224:14
**cost (3)**
158:12,14,15
**counsel (19)**
5:17 17:9 18:6,14,20
19:8,24 43:8 44:3
51:24 53:2 82:20
89:3 168:5,16,21
169:1 241:4 242:12
**counter (1)**
197:6
**counterbalancing (1)**
126:21
**COUNTY (2)**
243:5 246:3
**couple (4)**
80:23 203:4 231:2,25
**course (7)**
34:8,22 59:25 180:15
183:15 212:20

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

232:24
**court (9)**
1:1 5:9,16,22 7:6,13
8:21 16:15,17
**cover (4)**
10:9 155:8 209:22
238:1
**covered (2)**
71:10 239:11
**co-author (1)**
129:10
**Craig's (1)**
120:24
**create (6)**
38:14 68:11 133:22
181:24 188:9,13
**created (5)**
30:1 34:7,8 183:9
184:22
**creating (1)**
111:3
**creative (1)**
18:7
**critique (1)**
208:15
**critiqued (2)**
208:13 216:13
**critiquing (2)**
161:19 216:16
**CRR (2)**
1:24 2:15
**CSR (3)**
1:24 2:15 243:25
**culture (2)**
179:6 199:17
**curious (1)**
167:24
**currency (6)**
65:18 90:10,15,22
91:2,16
**current (1)**
9:5
**currently (4)**
115:20 188:25 193:19
193:20
**curriculum (2)**
9:2 10:21
**customers (2)**
81:14 179:8
**Customer-Based (6)**
49:15 64:2 181:25
185:14 202:21
203:8
**CV (3)**

10:21 11:16 14:22

—————————
**D**
—————————
**D (26)**
4:1 12:6,19 56:12
58:16,17,18,23,25
59:21 61:23 78:22
78:24 144:3,12,12
146:22 164:25
170:20 171:22,23
172:16,17 190:12
237:23 239:4
**dark (1)**
100:18
**data (28)**
32:1 80:7 81:21 86:10
86:11 103:3,5,6,7
116:11 121:3
124:21 139:25
140:20,23 141:6,9
141:12,14,19 164:3
234:4,6
**database (12)**
120:9,19,22 121:1,6
121:22 122:4,5,12
124:25 125:4
136:12
**date (4)**
11:15 145:23 218:9
244:4
**daughter (1)**
178:17
**day (5)**
77:2 105:14 228:19
243:21 246:19
**deal (6)**
107:10 110:21,24
176:21 200:25
219:5
**dealing (1)**
115:17
**deals (1)**
58:25
**dealt (1)**
56:22
**dec (1)**
147:5
**December (1)**
29:8
**decide (4)**
44:5 46:4 130:5 240:3
**decided (3)**
52:22 53:1 179:3
**deciding (2)**

61:11 131:18
**decision (20)**
65:12 94:10 106:10
107:20 108:7,11
115:4 130:12 144:5
158:21 221:1
222:17 223:11
225:16 226:6 227:8
227:9 229:17 230:5
233:24
**decisions (22)**
19:14 20:24 33:17
45:15 63:9 72:10
91:11 92:15 95:5
99:18 101:12 103:9
106:21 108:2 109:4
130:2 156:21 165:4
166:25 190:3
192:10 220:23
**declaration (14)**
4:10 28:20 59:6
143:12,18 144:1
146:22 161:14
164:25 208:6,13
237:5,9 238:1
**declare (1)**
246:13
**decor (1)**
65:4
**dedication (1)**
184:23
**Defendant (1)**
2:11
**DEFENDANTS (2)**
1:14 3:14
**deferral (1)**
127:8
**define (1)**
195:20
**definitely (5)**
148:5 150:7 151:20
152:1 156:2
**definition (1)**
236:7
**definitive (1)**
213:16
**degree (2)**
104:2,8
**Delaware (1)**
1:12
**deletions (1)**
246:15
**deliberately (2)**
101:4 232:15

**delightful (1)**
224:23
**deliver (1)**
157:13
**delivered (2)**
157:10,11
**delivery (2)**
198:11,14
**demographic (2)**
121:10 141:1
**demographics (1)**
116:22
**demonstrating (1)**
78:12
**DEP (1)**
244:4
**department (5)**
32:11 145:22 149:22
231:9,12
**depend (1)**
94:1
**depended (1)**
128:24
**dependent (1)**
55:19
**depending (6)**
73:8 109:13 145:3
153:16 155:7
232:13
**depends (3)**
23:16 122:20 130:9
**DEPONENT (1)**
244:5
**depose (1)**
168:14
**deposed (2)**
6:9,18
**deposition (10)**
1:19 2:10 5:6,12 6:14
168:6,17,22 243:11
243:13
**depositions (1)**
7:4
**derived (1)**
202:20
**describe (7)**
36:24 48:16 86:22
87:4,6 140:6,7
**described (7)**
70:24 76:4 89:18
95:15 96:5,6 106:3
**describing (4)**
70:22 88:4 139:17
182:25

**description (3)**
4:7 54:3 86:16
**descriptions (3)**
63:15 95:19 177:10
**design (300)**
11:18 12:5 20:23
21:18,20,21 22:5,9
22:9,16,22,24 25:10
25:14 30:2,5,13
38:7,9,15,18 39:1
39:25 58:21,22
59:14,18 60:20
65:13,14 66:11,24
67:9 69:1,24,24,24
70:3 71:12 75:17,20
75:23 76:1,14,18,22
77:6,22,24 79:3,5,9
79:12,13,20,24,25
80:2,11 82:7,11
83:17 85:8,11 88:9
88:10 90:22 91:5
92:1,6,11 93:4,15
93:19 94:9,18 95:2
95:7 96:15,16,19
97:5,10,17,23,25
98:13,15,17 99:23
100:21 101:6,7,12
105:11 107:22,23
107:24 108:6,9,10
109:4,6,11,14,20,23
109:23 110:8,12,13
111:2,4,6,16,19
121:9 122:20,21,24
124:19 127:12
131:8,9,19 133:10
133:12 140:13
143:4 144:5,25
145:2,6,14 147:17
147:20 148:1,4,21
149:4,7,8,12,13
150:13,17,20 151:7
151:10,16,22,25
153:3,8,9,11,14,24
154:4,5,9,13,17,17
154:20,25 155:3,8,8
155:16,21,21,23
156:23 157:17,18
159:4 165:3 166:1,4
167:19 169:10,11
169:13,17,17,18,19
170:6 171:11,13,16
172:7,14,21,22
174:8,10 175:3,4,6
175:15,17 176:9

177:5 178:19,25,25
179:12,13,15,20
180:14,16,19
181:15 182:4,15,19
183:5,7,10,14,23
184:5,8 185:8,19
186:5 188:16,24
189:22,23 190:3
191:16,18,20,21,22
191:24 192:3,15
193:1,13 203:14,15
207:14 208:18
211:17,19,23,24,25
212:6,14,17,19,20
212:25 213:1,3
214:3,20 215:1,11
215:14,17,19,20,25
217:1 222:10,13
223:5,6,7,10,10,12
223:14,15,18,19
224:3,6,8,10,11,12
224:13,13 225:5,8
225:11,12,15,20,21
226:12 227:4
**designed (7)**
22:3 66:12 107:15
149:18 170:24,24
209:20
**designing (3)**
148:24 156:3 209:21
**designs (5)**
64:9,15 190:1 192:8,9
**design/color (7)**
166:3 208:20 211:18
212:5,11,19 216:24
**design/style (1)**
166:3
**desire (1)**
222:10
**desirous (1)**
246:16
**desk (7)**
67:5,15 108:18,22,23
124:5 175:10
**despite (1)**
23:15
**detail (1)**
213:21
**details (3)**
13:13,13 201:22
**determination (1)**
108:10
**determine (3)**
49:21 104:12 166:13

**determined (2)**
72:5 159:3
**determining (1)**
65:13
**develop (1)**
186:2
**developed (1)**
199:18
**development (2)**
36:11 211:2
**device (2)**
219:24 221:12
**devices (1)**
130:5
**devote (1)**
184:17
**Diane (2)**
3:16 5:18
**dictates (1)**
168:10
**differ (1)**
198:15
**differed (1)**
85:12
**difference (9)**
38:6 66:19 77:21
91:14 93:15 94:8
102:9 225:23
238:16
**differences (9)**
27:18 28:5,8 94:18,19
113:10 124:20
154:8 167:23
**different (94)**
21:4 25:12 60:20
62:15 64:8,9,14,15
65:14 66:9,18 67:9
67:25 68:7 72:12
83:4 84:20 85:8,9
91:19,25 94:5 95:6
95:7,14 99:10
101:17 102:4,8,15
105:9,10 108:9,12
108:16,19 113:15
115:3,7,9,12,15
123:24 126:8,10,13
127:11 130:18
140:16,18 143:1,2
144:15,15,17 145:4
151:25 155:20,24
158:19 164:23
165:12,25 166:4
167:19,19 171:9
172:15 173:14,20

174:9 178:5,7 191:1
191:23,23 198:11
198:25 202:23
211:15,16 213:5,15
220:25 221:16
230:16 231:3,6
232:1 234:20 236:4
236:11,15,15
**differentiate (2)**
91:19,23
**differently (7)**
124:18 151:20 174:24
211:15 214:24
221:8 224:25
**difficult (3)**
8:12 113:14 165:23
**dilute (2)**
136:8 204:19
**diluted (6)**
186:16 188:2 189:2
194:3 200:19
201:17
**dilution (40)**
40:4,6,12,18,21,22,25
41:1,6,8,13,15 42:7
45:5,25 47:15,24
48:7,12,15,16,17,20
48:22,25 49:17
186:20 187:13,14
187:18,22 188:8,10
188:14 194:7
195:20 196:7,16
198:19 202:6
**dimension (3)**
88:8 170:4 213:25
**dimensions (1)**
170:5
**direct (3)**
146:25 165:11 213:3
**direction (1)**
209:18
**directionally (1)**
152:17
**directions (2)**
87:24,25
**directly (6)**
59:11 71:3 75:23
113:1 165:9 223:5
**disagree (2)**
102:23 192:17
**disbelief (1)**
216:22
**disc (6)**
5:6 82:19 89:6,9

235:22,25
**discoverable (8)**
17:8 18:21 19:8,25
43:24 46:19 239:1
239:19
**discrepancy (2)**
215:22 216:19
**discretion (2)**
13:4,6
**discuss (2)**
55:17 240:3
**discussed (6)**
43:3 48:13 55:24
112:17 212:16
214:19
**discussing (4)**
172:5 177:7 187:13
202:14
**discussion (4)**
70:22 71:19 173:4
177:8
**discussions (1)**
43:7
**disk (2)**
164:17,20
**Dispense (1)**
73:2
**dispenser (1)**
72:25
**dispensers (1)**
67:21
**displayed (1)**
222:5
**dispose (1)**
242:11
**distinction (4)**
79:7 90:5 91:9 221:3
**distinctions (2)**
91:8 92:18
**distinctive (3)**
38:7 195:23 205:20
**distinctiveness (10)**
38:10,12,20 39:1
194:22 196:2 205:5
205:8,9 207:14
**distinguish (1)**
177:23
**distribution (5)**
116:17 117:5,12
119:18 152:15
**District (4)**
1:1,2 5:9,9
**Division (2)**
1:2 5:10

**DNA (6)**
76:22 149:8,11 179:4
179:12 223:13
**doctoral (2)**
129:12,12
**document (18)**
58:1 80:16 143:16
144:4 147:4 148:9
149:25 151:18
161:13 172:1
207:24 208:3
209:15 210:10
216:2,18 217:21
234:23
**documents (14)**
144:6 168:17 215:8
216:21,25 217:1,4,7
238:23 239:17,18
240:16,17 241:14
**doing (14)**
19:19 28:12 32:18,22
42:24 61:10 69:17
71:15 88:19 141:10
209:6 216:11
230:14 231:13
**door (1)**
242:7
**double (4)**
51:9 54:25 68:19
189:13
**doubt (1)**
210:3
**downloads (1)**
80:7
**Dr (8)**
20:6 112:13 164:22
168:10,14 208:1
217:20 219:20
**draft (1)**
13:21
**draw (3)**
79:8 182:7,8
**dress (12)**
51:18,21 52:4 53:9,14
53:18 54:4,6,12,16
54:21 55:2
**drew (2)**
90:5 91:9
**drinks (2)**
72:24 232:19
**drive (1)**
21:3
**driver (2)**
20:24 91:5 177:6

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**drivers (3)**
20:20,22 190:2
**driving (2)**
225:12,16
**DROID (2)**
78:9,10
**drop (3)**
138:1,14 139:22
**dropped (3)**
128:4 138:2 139:21
**dropping (1)**
157:20
**drugs (1)**
200:15
**drugstores (1)**
194:16
**dry (2)**
146:2,7
**dual (1)**
69:2
**due (1)**
222:10
**duly (2)**
6:2 243:12
**dumb (1)**
107:14

**E**

**E (7)**
3:1,1 4:1 78:23,24
243:1,1
**earlier (21)**
29:11 59:7,11 107:1
112:17 150:21
156:15 159:22
161:22 180:23
189:4 190:23
212:16 214:19
215:9 227:19 229:1
229:20 231:19
238:5,17
**early (1)**
183:20
**ease (5)**
30:11 152:24 183:2
183:11 193:15
**easier (5)**
83:5 113:8 114:22
176:8 220:4
**easiest (1)**
55:7
**easy (6)**
23:17 30:12,14
155:10 180:24

224:12
**editor (2)**
13:1,14
**educated (2)**
132:16 133:24
**education (3)**
20:16 132:23 233:21
**effect (10)**
90:21,25 101:5 136:8
136:9 141:20
174:15 202:12
218:13 220:2
**effective (3)**
79:24 80:1 166:21
**effects (8)**
37:7 39:9 65:21 80:1
91:2 101:16 125:21
191:2
**efficient (2)**
30:12 113:12
**effort (1)**
44:11
**either (25)**
19:11 39:6 58:11
78:12 84:14 85:7
91:6 96:14,18
106:25 109:25
127:1,10 150:7
161:4 173:2 187:7
200:15 202:2
204:17 209:8
215:16 222:14
224:7 236:12
**elaborated (1)**
237:14
**electrical (2)**
15:22,25
**electronic (1)**
57:7
**electronically (1)**
218:8
**electronics (7)**
1:8,9 5:8 57:3,9,15,17
**element (3)**
179:20 184:8 196:13
**elements (1)**
155:9
**elicit (1)**
97:16
**else's (1)**
135:9
**Emanuel (4)**
2:12 3:15 5:19 10:9
**embed (1)**

132:23
**emphasis (3)**
192:14,18,22
**emphasize (4)**
179:12,21 182:24
185:13
**emphasized (3)**
183:5,7 192:13
**emphasizes (1)**
203:13
**emphasizing (4)**
178:25 179:6 183:5
200:8
**empirical (2)**
103:3 182:8
**employees (1)**
30:5
**encompassed (1)**
233:16
**ended (3)**
14:18 16:3 60:12
**engineer (1)**
16:3
**engineering (2)**
15:22,25
**enhance (2)**
136:8 170:25
**enhancement (2)**
59:1 173:13
**ensure (1)**
169:2
**entire (1)**
208:9
**entities (2)**
2:11 3:14
**entitled (2)**
19:14 45:15
**entity (1)**
1:9
**environment (1)**
199:1
**equal (3)**
97:10,18 98:14
**equally (1)**
113:22
**equating (5)**
195:17 211:18 212:20
215:1,25
**equity (11)**
49:15 50:25 64:2
181:25 185:14
190:5 191:17 192:2
195:16 202:21
203:8

**erode (3)**
194:22 197:12 199:2
**erodes (1)**
195:15
**eroding (1)**
202:12
**erosion (7)**
195:17 202:13,18
205:4,7,8,9
**ERRATA (2)**
244:1 245:1
**errors (4)**
152:16,21 153:6,16
**especially (1)**
232:9
**ESQ (2)**
3:7,16
**essentially (6)**
93:8 136:10 154:20
194:21 197:6
237:13
**establish (5)**
35:20 133:8,10
172:12 179:5
**established (2)**
81:22 100:22
**et (1)**
5:8
**Europe (2)**
199:13 201:11
**European (1)**
199:17
**evaluate (2)**
101:11 133:9
**evaluated (1)**
85:24
**evaluation (1)**
69:1
**evaluations (1)**
105:3
**everybody (2)**
146:1 181:18
**evidence (40)**
36:8,22 37:9,11,12,14
37:19,20 38:1,11,19
38:21,22 39:12
42:12,15,17,22
43:13,19 44:6 82:3
153:17 161:23
162:2,6 182:8
186:15 187:14,25
188:2,7 189:1,7,8
216:6 219:21,22
224:4,7

**exact (2)**
27:3 131:15
**exactly (8)**
13:11 73:15 104:17
109:12 145:7 148:4
174:11 230:11
**EXAMINATION (2)**
4:3 6:5
**examined (1)**
6:3
**example (44)**
20:11 26:23 29:20
52:21 57:16 58:5
64:6 65:1 67:6
83:25 84:20 85:14
87:10 88:8 92:22
93:7,25 96:23,25
118:16 125:16
129:4 137:5,23
139:17,23 142:11
146:14 157:20
164:24 184:20
186:3 192:23
194:13,21 196:6
198:10 200:14,15
205:4 213:16 221:9
224:18 226:2
**examples (13)**
90:12 194:2,10
198:18 200:18
201:6,12,16,18,20
202:4,16,23
**exclude (4)**
51:23 148:21 149:7
150:20
**excluded (2)**
149:4 151:2
**excluding (1)**
150:17
**Executed (1)**
246:19
**executive (1)**
20:16
**exhibit (83)**
4:7,8,10,12,15 9:4,20
10:21 12:6,19 55:5
56:8,10,12 57:14
58:17,18 59:12,24
60:14,18 61:21,21
61:23 63:5,7,20
67:13 68:3,4,12
70:12 71:2 78:22
82:22 86:19 87:1,8
89:13,16,20 98:10

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

103:8,20,24 114:12
114:19,24 116:13
116:19 117:23
118:11 128:10,21
130:15 139:11,16
140:23 143:9,23
144:3,12 146:22,23
161:12 164:24
170:17,20 171:22
171:23 172:16,17
172:17,20 174:4
190:12 207:21,24
212:16 217:13,25
237:22 239:4
**exhibits (5)**
4:6 77:10,13 82:6
143:14
**exist (3)**
35:21,25 36:6
**existed (3)**
41:5 76:25 177:1
**existence (1)**
35:22
**exists (2)**
76:24 171:17
**exited (1)**
242:12
**expect (36)**
91:1 92:6,14 93:14
94:7,24 101:16,24
105:10 108:17,20
108:25 109:10,17
109:19 110:8,14
112:2 124:14 157:3
157:14,21 158:6
165:15,22 173:12
175:3,6 181:15
182:4 183:12 191:5
211:23 236:20,22
237:2
**expectation (1)**
157:7
**expected (1)**
157:9
**expecting (1)**
157:25
**expensive (10)**
34:23 35:1 126:18,18
131:20 223:21
225:24 227:2,6
232:9
**Experian (2)**
16:13,16
**experience (18)**

27:22 37:7,15,22,25
124:13 155:1
166:17 198:24
199:3,4,6,7,10
200:2,3,7,9
**experiences (1)**
158:8
**experiments (2)**
60:15,16
**expert (52)**
4:8 9:23 10:2 18:1
20:8,12,18,19 21:2
21:6,10,18 22:18
35:2,9,17 39:21,25
40:2,4,12 41:22,23
41:24 42:6 49:2,5
51:13 53:13 54:15
54:20 59:10 70:13
71:3 119:5,17
123:18 142:10
167:6 171:25
176:10 185:24,25
186:1,2 200:21
237:5,11,13 238:2,3
239:5
**expertise (4)**
20:7 21:12,15 22:23
**expert's (1)**
45:15
**explain (4)**
13:17 130:7,22 173:7
**explained (1)**
175:7
**explaining (1)**
62:2
**explanation (2)**
63:3 215:22
**explanations (1)**
65:21
**explore (1)**
207:17
**express (2)**
79:25 216:22
**expressed (4)**
79:3,5 80:2 179:7
**expressing (1)**
237:9
**extensive (1)**
93:2
**extent (19)**
25:2 26:2 38:8,16
92:8 93:17 136:4
167:8 169:10
177:25 185:15

187:1 191:1 197:10
197:19 199:17
200:8 203:13
211:22
**externally (1)**
179:8
**extra (3)**
111:16 197:8 242:10
**Eye (1)**
62:21
**EYES (1)**
1:18
**eye-tracking (1)**
61:18
**e-books (1)**
74:9
**e-mail (6)**
73:20 120:20 121:3
125:6 156:16 160:9
**e-mails (1)**
120:20

——————————

**F**

**F (1)**
243:1
**face (2)**
100:17 138:19
**Facetime (5)**
75:6 81:18,20 82:15
96:25
**fact (24)**
66:12 75:13 77:1,9
78:21 80:1 81:2
82:13 100:4 103:3
104:13 109:3,22
149:8 151:1 174:5
190:2 192:18,21
209:14 210:4
216:23 224:22
240:14
**factor (6)**
66:10 96:8 165:3
174:1 181:6 226:6
**factors (4)**
51:12 104:20 105:1
160:18
**facts (2)**
102:14,16
**factual (1)**
102:8
**faculty (1)**
29:4
**failed (2)**
204:18,21

**failures (1)**
204:24
**fair (20)**
31:17 32:24 39:16
63:7 70:21,23 89:11
90:10 113:23
152:11 161:19
165:17 166:14
167:14 190:20,21
192:11 222:18
231:15 240:18
**fairly (4)**
72:1,14 93:2,2
**fall (1)**
28:15
**fame (1)**
40:18
**familiar (7)**
32:7 48:5 95:11
158:22 160:4 178:9
201:22
**family (2)**
8:8 44:14
**fancy (1)**
198:3
**fantastically (1)**
157:16
**far (5)**
104:3 132:25 214:22
219:4 238:25
**fashion (3)**
65:18,19 175:2
**fast (4)**
8:18 60:2 79:17 80:7
**faster (1)**
137:25
**fault (1)**
169:1
**favor (1)**
52:23
**fax (1)**
129:6
**FDA (1)**
198:16
**feature (26)**
78:1 79:10 85:9 95:3
96:12,16,17 98:13
98:14 99:17 100:19
105:10 107:2,8,21
107:23 108:1,19
111:16 153:11,25
154:4,14 191:19
222:14 225:8
**features (56)**

22:4,13,15,19 23:1,3
23:7,13 26:4,7,11
26:15 60:21 69:15
69:20 76:1,4,10,11
76:16 94:25 95:6,8
97:16 98:17,23 99:9
99:10,21,23 100:11
101:6 105:11 106:3
106:18,24 107:3,18
108:3 109:7,16,21
109:24 110:9,20
111:18 151:21
154:23 156:23
158:19 192:3 193:5
193:15 220:10
223:1 224:9
**feature-by-feature (...**
28:1,7
**featuring (1)**
225:7
**February (1)**
4:13
**feel (2)**
17:16 26:19,21 149:2
164:10 169:13
197:11 224:25
227:7
**fell (1)**
222:17
**felt (1)**
92:5
**female (4)**
116:6 121:14 122:11
135:22
**females (17)**
116:2,9 120:13
121:23 122:3,3,8,9
124:1,4,6,13,18,22
136:3,6 139:19
**Figueroa (3)**
2:13 3:17 5:13
**figure (6)**
10:19 42:2 81:13
172:11 218:12
241:9
**figures (1)**
220:2
**fill (4)**
87:13 88:13 137:24
138:9
**filled (2)**
135:3 197:2
**filled-out (1)**
136:24

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**fillers (1)**
198:9
**filling (1)**
137:25
**final (2)**
12:15 61:7
**find (18)**
8:12 22:24 43:6,7
52:13 76:10 79:23
91:3 92:9 95:1
103:11 109:23
192:9 202:6 216:18
217:15 220:14
223:12
**finding (3)**
65:21 165:7 225:20
**fine (2)**
103:16 129:20
**first (35)**
6:2,13 10:9,12,16
11:6 13:20,23 14:1
15:1,11 16:2 28:14
30:24 85:10 86:19
87:12,18 114:11
126:16,17,20,20
129:2 145:12
171:25 178:16
184:9 189:18
191:15 193:1
219:24 237:9,15
242:4
**five (2)**
6:12 103:16
**flatter (1)**
95:2
**flesh (1)**
62:7
**flexible (1)**
144:19
**flip (1)**
80:23
**flips (1)**
78:11
**Florida (1)**
129:10
**flow (1)**
179:9
**focus (4)**
63:1 111:4 180:18
184:1
**focused (3)**
179:14 180:14 193:3
**focusing (3)**
127:12 171:19 207:13

**Foerster (2)**
3:6 5:21
**follow (2)**
45:20 100:16
**following (4)**
18:21 19:7,9,25
**follows (1)**
6:3
**follow-up (3)**
128:23 129:4 137:16
**footnote (1)**
56:16
**footnoted (1)**
56:15
**forced (4)**
127:13 128:13 137:13
212:23
**forces (1)**
199:6
**forcing (1)**
137:11
**Ford (3)**
182:14,15,15
**foregoing (2)**
246:14,16
**form (7)**
52:20 62:4 96:2 135:1
155:25 191:10
217:5
**formed (1)**
180:10
**forms (2)**
38:1 52:7
**formula (1)**
197:20
**formulating (1)**
156:1
**forth (3)**
142:10 165:16 243:11
**Fortune (1)**
158:5
**fostering (1)**
184:23
**found (8)**
91:4 103:23 194:3
202:6,9 204:23
205:3 220:11
**foundation (20)**
17:19 29:18 33:10,22
34:14,19 36:12 37:2
41:10 49:18 56:20
104:25 106:17,23
111:25 147:25
163:2,19 186:19

236:25
**four (7)**
6:12 16:9 28:23 60:15
60:16 122:23 213:6
**fourth (1)**
11:17
**fragmented (1)**
180:13
**frame (3)**
11:14 19:20 191:22
**framework (3)**
69:2 177:25 204:4
**FRANCISCO (1)**
3:9
**free (1)**
149:3
**Friday (5)**
1:21 2:4 5:1 8:9 238:9
**friend (2)**
106:11,12
**friendliness (3)**
30:11 180:24 184:5
**friends (1)**
199:22
**front (2)**
13:9 232:21
**frustrating (1)**
52:9
**fun (2)**
34:12 223:8
**function (10)**
65:15 66:9 67:11
72:16,18 85:9 94:21
95:3 111:7 140:14
**functional (14)**
69:12 76:11 94:2,19
96:17 97:16 98:14
98:23 107:17 109:6
109:16,21 111:16
156:22
**functionalities (8)**
73:11 76:16 101:3,20
101:23 105:24
156:15 157:9
**functionality (23)**
67:5 69:23 72:2,4,14
76:24 77:11 79:22
80:4 83:19 93:2,3,4
93:20,22,23 98:6
100:24 105:6,9
160:4 169:25
192:23
**functions (9)**
64:22 75:11,13,19

76:4 94:5 97:4
156:17 159:18
**fundamental (2)**
180:20 239:13
**furnished (4)**
28:20 84:6,24,25
**furnishing (1)**
168:10
**furniture (1)**
65:9
**further (1)**
243:15
**future (1)**
219:16
**FY11-Q2 (1)**
4:15

———————

**G**

**Galaxies (1)**
27:8
**Galaxy (9)**
27:2 162:18,24
163:15,16,23 230:8
232:2 233:11
**games (1)**
74:11
**gather (5)**
116:11,14,16 117:8
118:15
**gathered (2)**
119:16,18
**gears (1)**
206:3
**gender (7)**
116:17,22 117:4
121:22 141:1,4,19
**general (23)**
50:6 56:4 59:10 62:8
68:8,11 78:17 92:4
97:11 102:3,21
103:23 104:6,7,22
109:9 120:16
139:19 165:11
191:8 202:24
233:22 236:9
**generalizable (1)**
190:25
**generalize (1)**
104:18
**generalized (1)**
102:13
**generally (43)**
7:3,5 24:14,15 48:6
56:25 57:21 58:25

64:23 75:21 83:12
95:10 102:23
105:16 107:21
108:2 119:14
122:19,24 124:14
124:21 128:12
140:1,6,7,10,25
142:1,23 145:6,23
145:25 146:10
158:6 165:4 167:10
186:21 203:3 223:9
223:19 228:3 232:4
235:5
**generating (2)**
157:4 164:8
**generation (2)**
76:24,25
**generic (6)**
196:9 197:2,3,20
198:2 204:2
**generics (6)**
194:24 197:7,14
198:10 201:10,10
**geographic (2)**
117:12 142:4
**getting (11)**
53:22 96:11 121:16
135:15 146:11
166:18,21 168:2
191:2 215:2 238:6
**gist (1)**
170:22
**give (18)**
9:7 13:1 48:10 55:10
63:12 64:19 65:1
82:25 100:11,12
126:16 127:3
134:16 201:20
220:19 223:22
229:10 240:6
**given (11)**
86:12 132:2 134:24
150:16 164:9 201:6
213:21 214:18
217:7 227:11
243:14
**gives (2)**
148:7 226:9
**giving (4)**
43:5 48:14 131:12
164:7
**go (36)**
9:8,11,13 28:1 32:12
36:14 43:3 44:23

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

66:13 80:1 86:17,19
99:2 103:14 117:16
123:3 135:5 139:16
157:22 161:6
170:19 175:18
176:14 196:21
197:2 221:11
231:14 240:15,17
240:20 241:1,15,21
241:22 242:2,13
**goal (1)**
147:21
**goes (9)**
19:11,12 66:20,21,23
158:9,19 172:22
205:18
**going (80)**
8:5,18 12:14 14:5
17:6 18:5 19:3 25:9
25:12 43:1,5,22
44:13,20,25 45:19
61:18 63:4 64:19
72:4 75:19 76:8,9
76:11,22 79:5 82:24
83:3 94:9 95:10
106:13 107:21
108:1,7,10 110:18
113:6 114:1 115:17
115:22,23 124:18
127:18 134:17
136:7,8 142:15
145:4,6 150:19
155:19,23 156:23
156:23,24,25
169:21,22 171:13
175:5,8 185:9,9
187:10,20 195:4,6
204:15 211:16
213:2 217:21 226:7
226:11,13,17,18
235:14 241:22
242:7,10
**good (17)**
6:7,8 7:20 19:10
21:24,24 44:1,16
66:17 103:13
112:13,14 131:8,9
168:15 173:21
220:13
**goods (3)**
123:21,22 124:15
**good-looking (10)**
66:19,23 88:12 111:8
111:10 131:19

155:5 173:17,18,24
**gotten (1)**
168:14 215:14,18
**GPS (1)**
75:4
**grab (1)**
135:8
**graduation (1)**
81:4
**great (3)**
158:12 202:2 217:23
**greater (1)**
108:23
**Grewal (1)**
45:13
**ground (1)**
19:2
**group (5)**
122:11 124:2,3
230:22 233:24
**grouped (1)**
114:22
**grouping (1)**
123:13
**groups (5)**
67:9 91:19 120:5,7,8
**grow (2)**
186:2 197:24
**grown (1)**
186:4
**GSB (1)**
194:1
**guess (12)**
9:24 35:8 60:4 97:3
110:23 113:18
124:10 136:22
142:12 146:20
172:10 205:9
**gushing (1)**
222:15

_____
**H**
**H (4)**
161:4,12 164:25
217:13
**Half (1)**
79:17
**hand (1)**
243:21
**handled (2)**
19:17 128:2
**handles (1)**
121:21
**hang (1)**

99:15
**hanger (6)**
98:22 99:6,14,15
100:6,17
**happen (11)**
11:9 35:20 39:9,10,19
41:4 42:10 121:16
127:25 176:25
186:21
**happened (6)**
39:13 42:10,13,14
201:21 205:12
**happening (1)**
64:3
**happens (2)**
62:25 222:7
**happy (1)**
160:14
**hard (13)**
40:16 133:22 138:7
138:17 145:10
148:22,24 151:24
163:3 166:5 167:2
225:9 230:17
**head (6)**
18:8 27:23 43:17
200:24 204:2,16
**heading (2)**
36:1 229:5
**hear (1)**
95:14
**heard (2)**
51:12,13
**heavily (1)**
109:4
**held (2)**
2:12 5:12
**help (8)**
33:12 62:21 75:9 81:3
130:2 203:5 205:25
228:21
**helpful (3)**
187:12 214:10 230:23
**helpfully (1)**
10:19
**helping (1)**
232:15
**hereinbefore (1)**
243:11
**hereunto (1)**
243:20
**heritage (1)**
184:4
**high (14)**

12:5 69:24 92:21
151:9 152:1,1
156:11 158:1 159:5
159:12 205:14,17
205:21 224:11
**higher (5)**
173:25 174:6,14
217:2 222:5
**highlight (2)**
76:23 78:2
**highlighting (1)**
79:10
**highlights (1)**
82:7
**Highly (2)**
1:18 12:7
**hired (6)**
149:24 150:2,8
166:12 209:6 210:4
**history (6)**
183:15 185:20,25
186:1 194:1,2
**hit (2)**
215:5 237:15
**hold (8)**
26:13 72:22,24,25
101:16 102:3
129:11 220:14
**holding (2)**
21:9 41:24
**holds (1)**
57:21
**home (2)**
65:4 199:20
**honest (1)**
136:9
**honestly (2)**
231:21 232:2
**hopefully (3)**
72:22 74:1 175:13
**hot (1)**
79:13
**house (7)**
65:6 198:23 199:4,6,9
199:17 200:2
**houses (1)**
200:12
**Howard (1)**
199:18
**huge (3)**
102:9 104:22 215:22
**huh-uh (1)**
7:18
**humongous (1)**

231:8
**hurt (3)**
186:25,25 187:1
**Hutnyan (76)**
3:16 4:3 5:18,18 6:6
8:22 9:13,22 10:10
10:14,17,20 18:3,8
19:3,9 20:2 23:17
23:21 43:9 44:18,21
44:24 45:4,9,13,22
45:24 47:8,14 50:19
52:8,11,19 53:8
82:21 89:4,11
103:16,18 106:16
112:4,6,13 129:18
129:20 130:1
164:22 168:9,25
169:4 175:18,25
176:14,20 189:6
205:24 206:10
215:15 235:20
236:2 238:12,15
239:3,23 240:4,14
240:22 241:2,6,12
241:18,21 242:2,6
242:13
**hypotheses (1)**
125:24
**hypothesis (2)**
124:17 171:13
**hypothetical (3)**
104:25 106:23 108:14

_____
**I**
**idea (6)**
43:17 45:4,24 173:20
175:1 232:22
**identical (5)**
67:4 88:1,11 194:19
198:7
**identification (5)**
9:21 86:4 143:10
207:22 218:1
**identified (5)**
55:20 142:8 145:15
228:23 233:11
**identifier (1)**
178:2
**identify (11)**
119:23 142:20 143:5
146:21 162:14
168:13 177:5 178:8
189:23 204:10
232:25

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**idiosyncratic (2)**
182:17 222:6
**illegal (2)**
200:15 201:8
**iMac (1)**
184:10
**imagine (6)**
34:21 81:21 106:8
138:10 177:19
201:21
**immediately (1)**
203:25
**impact (29)**
11:18 58:22 90:22
91:10,25 92:7,15
93:19 94:3 101:7
104:22 105:2
106:10,21 109:10
111:5,6 127:12
143:3 144:25 145:2
172:22 173:1 175:3
175:7,13 177:22
204:21 239:8
**impacting (1)**
223:11
**impacts (3)**
22:25 71:12 171:11
**imparted (2)**
83:15,22
**imperative (1)**
185:12
**implicit (1)**
172:18
**imply (1)**
237:20
**importance (17)**
92:11 95:4 96:18
97:10,18 109:15,16
144:5 159:3 167:19
178:19 213:3 221:2
221:6,7,15,19
**important (71)**
19:19 30:2,7 65:15
75:14,19,21,23 76:1
76:1,5,10,12 92:5
93:22 94:16,25 96:8
96:14,15,16,18,21
98:13,15 99:16
100:13,19 105:21
106:7,19,24 107:1,8
107:18 108:21,21
109:20,23 110:9,12
151:11,15 152:12
153:2,7,11,13,15,18

153:24 154:4,14
156:1,17,23,24,24
156:25 160:18
169:7 179:11,20
180:21 192:9
220:11 221:15
225:22 226:5,10,12
**impressing (1)**
65:22
**impression (1)**
240:5
**improper (3)**
43:10 45:21,22
**improve (1)**
14:16
**inaccurate (2)**
167:3 211:11
**incidental (1)**
118:21
**include (23)**
10:23 12:20 22:4
45:25 46:4 52:22
59:12 63:21,23
71:18 84:9 92:6
100:4 113:10
119:12 141:17
146:9 148:4 150:25
152:19,20 192:11
238:2
**included (38)**
10:6 41:16,19 46:16
46:22 47:6 53:25
54:2 56:9,12 57:7
57:13 60:13 66:2
67:12 69:4,20 82:6
82:9,10,12 86:13
87:1 89:15,19,22
98:18,21 120:14
125:3 137:6 148:25
151:1,7 154:14
168:12 215:6,18
**includes (2)**
58:7 170:6
**including (3)**
93:4 108:9 162:18
**income (4)**
117:9 141:24 142:1,3
**Incomplete (3)**
104:25 106:23 108:14
**incrementally (1)**
192:4
**independently (1)**
142:21
**indication (1)**

139:12
**indirect (1)**
165:13
**individual (1)**
204:7
**individuating (1)**
136:17
**industries (1)**
158:13
**infer (2)**
157:8 228:5
**inference (1)**
173:2
**inferring (1)**
213:10
**influence (1)**
206:12
**inform (1)**
166:24
**information (55)**
52:13 72:5,7,8,10
83:11,13,15,17,18
83:22 85:2,2,4,13
85:14 86:22 88:1
101:18 114:12,25
115:2,20 116:14,16
116:21,23 117:7,8
118:9,15 119:4,8,12
119:18 121:5,10,13
121:16 127:10
136:17 137:8
146:11 148:7,15,17
166:18 167:7 169:6
229:16,16 232:16
234:16,22 235:14
**informs (1)**
56:5
**infringed (2)**
54:4,21
**infringement (1)**
39:23
**ingredient (1)**
198:9
**ingredients (2)**
195:12 196:1
**initially (1)**
14:11
**Injunction (2)**
4:11 143:13
**innately (1)**
171:15
**innovation (2)**
180:24 185:8
**innovative (2)**

184:6,8
**input (1)**
210:8
**inquiring (1)**
44:3
**instance (1)**
196:9
**instances (1)**
139:5
**instill (1)**
30:4
**instruct (13)**
17:7 19:1,4,11 43:2
43:22 46:1,5,8,18
46:23 52:16 135:4
**instructed (3)**
4:19 45:18,21
**instructing (2)**
18:18 45:7
**instruction (3)**
20:1 45:11,20
**instructions (3)**
136:21 137:5,6
**instrument (1)**
148:24
**intelligent (1)**
232:6
**intelligible (1)**
7:19
**intend (1)**
232:7
**intended (2)**
227:7 228:7
**intenders (1)**
119:1
**intentionally (2)**
148:21 149:4
**interact (1)**
193:4
**interaction (1)**
130:4
**interacts (1)**
193:9
**interest (2)**
60:22 166:18
**interested (13)**
81:6,9,14,16,18,19
82:16 101:7 105:7
122:18 146:10
169:5 243:18
**interesting (3)**
146:12 187:19 196:23
**interface (1)**
134:20

**interim (1)**
15:11
**intern (1)**
15:18
**internal (3)**
211:2 217:1 228:15
**internally (1)**
179:4 211:4,5
**internet (3)**
134:7 135:19,25
**internship (1)**
15:17
**interplay (1)**
105:11
**interpret (4)**
154:16 155:2,7 212:4
**interpretation (4)**
154:8 211:19 212:7
215:24
**interpretations (1)**
166:4
**interpreted (2)**
214:24 221:8
**intersection (1)**
30:13
**interviews (2)**
119:24,25
**introduce (2)**
5:17 199:16
**inventory (1)**
177:18
**investigate (1)**
216:9
**involve (4)**
118:19 134:17 191:10
192:6
**involved (7)**
63:13 117:25 126:8
158:20 201:15
208:18 213:18
**in-house (4)**
31:24,25 32:5 166:12
**iOS (1)**
208:21
**iPad (52)**
4:15 25:1 27:10 31:5
31:6 51:21 52:5
53:18 54:9 117:18
118:4,4 119:3,8,12
160:2,19,24,25
162:2,12,23 163:11
163:17 184:11
190:2,20 191:8,10
192:2 203:17

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

217:17,18 218:16
218:17 219:24
223:3 224:6 225:23
227:3,14,21 228:3
228:13,14,24 234:8
234:9,22 235:7,12
235:15
**Ipads (8)**
118:8 159:24 162:10
207:10,18 227:20
229:17 233:19
**iPhone (69)**
23:8,13,21,23,23 24:9
25:1,18,20 27:10
28:5 31:3,4 54:7
73:16 75:16 76:3,5
81:15 105:13 114:6
114:25 115:3,6,8,13
116:12,17,24 117:1
117:5,9,13 118:1,16
118:19,25 119:3,8
119:12,20 144:8,18
147:9,22,23 148:2
151:14 154:15
155:17 156:6 157:4
157:9 158:20
161:24 177:14
178:15 184:11
190:1,19 191:8,10
192:2 203:17 207:4
218:16,17 225:23
236:17
**iPhones (10)**
115:17 116:15 118:7
148:18 206:13
207:9,18 218:14
227:20 233:19
**iPod (14)**
31:7,8 117:20 118:5,8
119:3,8,13 184:11
191:8,10 203:18
218:17 233:19
**isolate (7)**
66:13 93:19 101:5,7
143:3 175:16,17
**issue (11)**
23:2,3 58:25 156:5
164:6 168:21
188:23 201:15
205:23 207:2 234:4
**issued (1)**
40:6
**issues (2)**
59:8 144:22

**item (8)**
12:18 87:15 90:9 93:7
93:12 155:2 223:22
225:17
**items (21)**
21:3,4 65:19 66:1,3,6
68:13,16 72:1,13
73:10 90:6,6 91:14
91:19,24 92:7 94:2
119:2 153:13 222:4

_____
**J**
**January (2)**
29:8,8
**jeans (2)**
68:14 90:13
**job (2)**
1:25 15:1
**jobs (25)**
14:23,23 15:21,21
30:1,3,23 179:10,15
179:18,19,21 180:4
180:9,15 183:6,8,18
183:22 184:3,22
185:6 193:21 219:6
219:12
**John (1)**
179:22
**Jordan (2)**
3:22 5:15
**Jose (2)**
1:2 5:10
**journal (15)**
11:19 61:6,9,12,13,14
61:25 62:13,14,15
62:17,23,24 71:22
146:7
**journals (3)**
11:21 62:16,22
**judge (6)**
45:13 148:25 188:8
212:13 233:5,5
**judged (1)**
96:14
**judging (4)**
32:14,17 33:3 238:17
**judgment (2)**
21:13 133:21
**judgments (2)**
90:19 200:23
**justifiable (1)**
225:25
**justification (3)**
98:16 171:3 172:6

**justify (2)**
99:22 227:8

_____
**K**
**Kantar (2)**
209:8,11
**keep (7)**
17:24 113:7 136:16
136:18 140:19
160:14 228:19
**Keller (3)**
56:16,18 203:9
**kept (2)**
157:20 173:16
**key (1)**
113:19
**kick (1)**
199:23
**kids (1)**
221:12
**kind (104)**
13:6,12 20:7,12 25:18
25:25 26:1 37:6
49:18 53:3 56:4,5
60:24 62:8,22 65:4
66:16 76:20 78:1,11
85:22 86:5 90:12
92:9 93:14,20 94:3
94:8 97:17 101:9
102:5 105:23 107:6
109:25 113:4,24
123:3,13 124:20
130:3,18 132:22
133:8,19,21,22
134:22 136:16
142:24 143:3 146:2
146:8,12 155:11
158:9 162:10 163:6
164:3 169:19,23
171:19 172:23
173:16 179:1,5,9
181:9 182:16 184:6
186:24 188:20,21
191:3,21,22 192:3
194:11 196:7
197:15 198:13,21
199:5,7,22,25 200:2
200:7 202:18 204:2
204:3 205:16
207:15 211:14
213:3,21 215:10
219:5,12 222:19
224:1 226:14
231:13 232:22

236:8
**kinds (7)**
36:6 37:7 66:3 81:3
157:4 174:3 223:13
**kitchen (1)**
205:13
**kitchens (2)**
205:14,21
**knew (5)**
32:18 163:16,24
168:6,9
**know (235)**
7:3 8:1,6,25 9:9 13:11
14:16,17 19:14
20:17 23:1 31:20,23
32:6,10,10,11,11,21
40:19 43:16 44:12
45:15 47:14,25
49:14 51:1,24 52:9
52:24 56:3,21 57:19
59:15,19,20 60:1
62:1 64:23 65:18
66:20 70:1 72:8
73:18 75:24 76:14
77:21 78:17 80:20
82:5,12 83:17 85:23
91:22 92:12 93:25
97:12 99:14 100:2,2
100:20 101:10
102:2,22 103:1
104:3,18 106:3
107:1,5,23 109:24
110:11 111:5,21
112:7 113:11,17
114:4 115:12,16
120:9 121:11,17
122:2,25 125:5
127:3,5,9 128:9,12
128:14,16,18,19
129:10 130:11
133:18 135:8,10,14
136:2 137:12 138:1
138:5,18,25 145:3
145:10,10,16 146:2
146:3,4,6,9 148:2,4
148:22,23 149:6,11
150:24 151:6,24
152:15,16 153:22
154:1,5,10 155:8,9
157:19 160:6 161:4
163:3,4,4,6 164:4,9
165:7 166:9,25
167:3,8 169:23,24
170:3 171:8,10

173:2,23 175:13
177:20,21 179:10
180:8,17 181:9,10
182:9,16 185:1
186:22,25 187:1,18
191:23 193:11
195:4,6,20 197:3,19
197:23 198:21,25
199:3 200:6,23
201:2,12,16,20
202:19,22 203:23
208:25 209:9,14,20
210:7 211:5 212:2
212:11,13,15
213:15,22 214:10
214:14,22 215:14
215:17 219:4,13,16
219:17 221:5 223:8
224:13,22 225:4,22
226:5,12,17,18,25
228:13 230:2,10,11
230:17 233:5,6
234:15 236:17,21
236:23 237:3
240:19
**knowing (4)**
152:14 153:5 166:25
236:6
**knowledge (3)**
52:17 56:4 59:10
**Known (1)**
176:9
**knows (2)**
81:6 82:15
**Korean (1)**
1:8

_____
**L**
**lab (1)**
121:20
**label (1)**
200:5
**labeled (1)**
205:3
**Lacks (14)**
29:17 33:9 34:13,18
36:11 37:1 104:24
106:17,22 111:24
147:25 163:1,18
186:18
**lamp (18)**
64:6,10,10 65:7,13,14
66:8 72:14 93:7
102:9 105:7 108:5

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

108:18,22,23
110:23 111:1
175:10
**lamps (9)**
64:8,15,22,25 65:17
66:9 67:5,15 124:5
**large (8)**
33:7 64:18 116:1
128:18,20 188:8
234:19,21
**larger (2)**
91:3 238:4
**largest (1)**
185:1
**late (1)**
183:20
**latest (1)**
223:8
**Laughing (1)**
215:15
**laughs (1)**
34:12
**lava (1)**
64:24
**law (3)**
7:13 198:22 200:21
**lawyer (1)**
40:16
**lawyers (3)**
42:25 43:3 194:11
**lay (1)**
133:9
**layout (1)**
207:15
**lead (5)**
61:17 165:25 166:4
171:14 230:16
**leader (2)**
158:14,15
**leading (1)**
175:13
**leads (3)**
41:5 165:12 185:18
**learn (6)**
63:9 127:9 203:1,12
203:20 221:18
**learned (2)**
166:17 239:14
**leave (1)**
242:10
**leaving (1)**
85:15
**lecture (1)**
45:22

**lectures (1)**
58:6
**left (4)**
111:2 130:5 165:22
180:12
**left-hand (1)**
147:19
**legacy (1)**
30:23
**legal (17)**
16:7 40:20 47:14,23
47:24,25 48:9,11,20
48:24 49:11,23 50:1
194:5,10 201:4,15
**legally (1)**
196:15
**length (1)**
239:4
**letter (2)**
62:4,6
**letting (1)**
240:15
**let's (37)**
8:10 44:22 53:6 55:6
64:6 69:14 78:22,24
78:24 79:16 87:24
88:23 90:16 96:13
100:14 110:3,4
114:2 120:24 123:5
130:20 136:3
138:10 140:9,12
158:6 163:9 175:2
182:14 183:19
186:7 187:11
196:17 198:13
201:18 241:21,22
**level (13)**
28:7 125:8,10,13,18
125:20 126:1 140:5
152:18 156:11
157:23 173:25
231:20
**levels (6)**
67:6 108:19 122:23
122:23 125:23
143:1
**Levis (2)**
6:19,24
**Levi's (5)**
16:10,11,12,16 40:10
47:20 48:4,6 49:24
50:18,22 202:7
**liability (1)**
1:12

**life (5)**
44:13 105:22 152:10
152:11,25
**light (6)**
64:11,16,19 65:1
72:17 224:20
**lighted (1)**
100:17
**lighting (1)**
108:6
**liked (1)**
84:15
**limit (1)**
105:20
**limitations (1)**
100:1
**limited (9)**
1:12 5:8 42:5 50:10
72:7,15 93:2,20
100:24
**limiting (1)**
118:11
**line (4)**
87:22 131:22 155:2
225:17
**lines (1)**
181:22
**link (2)**
134:10 171:17
**Lisa (1)**
183:9
**list (8)**
13:1 120:24 134:23
159:21,22 220:10
226:9 227:12
**listed (18)**
11:3,5,6,22 68:5,13
68:18 69:14 98:12
100:12 147:13,18
153:13 211:17
215:10 232:13,21
232:23
**listen (1)**
74:17
**listing (2)**
227:19 230:12
**literally (1)**
131:10 242:2
**litigation (2)**
16:22 61:3
**little (18)**
13:17 20:14,16 36:19
66:14 72:12 96:8
113:14 134:16

138:24 148:7
151:20 177:2 194:1
196:11 213:15
238:25 241:5
**LLC (1)**
1:12
**LLP (3)**
2:13 3:6,15
**Ln (2)**
244:7 245:2
**loads (1)**
69:19
**local (1)**
142:5
**location (1)**
142:4
**logical (2)**
163:15 215:21
**logo (12)**
177:17,22,25 178:3
178:10,17 209:23
210:11,14,15,19
211:4
**long (8)**
8:3 15:7 28:12,22
112:6 138:23
186:23 221:11
**longer (3)**
20:14 186:21 205:20
**look (100)**
23:21,23 24:4,12 25:1
25:1,2,5,8 26:2,9,14
26:19,21,22,25 27:5
32:18 33:12 38:2,3
38:5,16,25 39:20
42:17,19,22 43:13
43:19 44:5 65:24
69:11,19 70:1 77:9
77:13 78:21,22,24
78:24 79:11,16 84:1
94:11,12 99:3,13
105:13 108:21,23
130:18 138:8
140:15 146:19
147:3 148:6,11
149:3,6 151:13
154:13 158:21
162:9 163:11
167:20 169:13
174:7 176:7,8 187:6
187:8,10,17 191:25
192:1 195:12
199:14 202:13
203:19 205:15

208:11 209:22
217:22 218:2
219:12 220:18
222:24 224:9 225:7
226:3,15 227:12,21
228:21 229:4 232:5
232:9 234:7 237:16
**looked (21)**
24:13 26:4,7 27:4
47:21 66:1 85:8
87:8 91:13 115:25
115:25 143:23
162:24 163:5,9,10
164:5 169:11
178:12 229:19
233:12
**looking (39)**
21:24,25 22:22 26:20
27:16,24 28:10 38:9
56:24 66:17,18,22
67:4 69:9 71:11
82:4 94:22 121:15
123:12 130:16
149:12 154:24,25
156:5 159:10 161:7
163:17,22 164:2,23
173:21 178:13
202:8 204:20
217:13 218:7 220:5
220:10 228:22
**looks (10)**
55:6 68:21 123:12,14
147:20 149:18
155:10 176:5 196:1
230:17
**Los (7)**
1:20 2:14 3:18 5:1,13
243:5 246:3
**lose (4)**
38:25 195:23 196:2,3
**loses (1)**
38:10
**loss (1)**
195:18
**lost (5)**
38:12,20 185:6
199:13 220:16
**lot (17)**
37:17 63:5 166:11,13
170:1,6 178:19,21
184:7 192:13 200:5
220:4 222:6 224:9
232:21 237:14,19
**lots (6)**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

31:13,18 91:18 95:6
128:13 202:23
**love (2)**
214:9 222:18
**loved (1)**
193:24
**low (7)**
69:24 107:25 142:3
157:14 158:12,14
158:15
**lower (3)**
157:15 174:7,13
**luck (2)**
168:2 238:6
**lumped (1)**
214:4
**luxury (1)**
90:17
**L.A (1)**
142:5

**M**

**Mac (2)**
183:9 220:13
**magnitude (1)**
215:23
**main (18)**
58:18,20,23 60:15,16
64:13 108:6 113:1
142:22 147:8,12,17
147:23 172:3,4
183:25 184:1,20
**mainstream (2)**
205:18,19
**maintain (1)**
19:21
**major (3)**
14:21 158:4 171:12
**majority (3)**
153:10,23 177:19
**making (14)**
24:25 65:12 75:25
87:20 89:2 113:3
129:2 168:24
182:23 184:5
229:17 230:5
233:23 246:16
**male (1)**
135:22
**males (7)**
121:15 124:4,13,16
124:18,21 136:6
**manage (1)**
181:24

**managed (1)**
182:20
**management (7)**
16:4 20:15 179:2,5
182:23 184:16
210:25
**manager (4)**
15:6,14,15 121:21
**mark (1)**
207:23
**marked (7)**
9:20,22 10:11 143:9
143:11 207:21
217:25
**markers (1)**
138:24
**market (18)**
3:8 4:12,15 35:1
39:19 66:22 75:25
76:20 131:7 185:2
186:23 209:25
230:21 231:9,12
234:1 236:5,17
**marketing (9)**
11:19 29:9 62:23,24
76:15 150:3 166:24
207:9,18
**marketplace (8)**
35:20 38:24 63:1
185:4 186:24
195:23 204:25
205:5
**marking (1)**
9:10
**marks (6)**
89:5,8 164:16,19
235:21,24
**marriage (1)**
243:17
**mass (1)**
234:1
**match (1)**
65:9
**material (3)**
87:3 167:15 238:21
**materials (3)**
86:21 122:22 237:17
**matter (9)**
5:7 37:17 52:14
109:13 110:19
123:19 141:4
171:25 243:19
**maximum (2)**
122:17,20

**MBA (3)**
15:9,10 20:15
**mean (103)**
14:13 16:7 20:21
21:21 22:21 29:21
32:22 35:7 36:17
37:16,19 48:10
53:23 60:9 64:23,24
68:4 77:1,19 83:24
84:13,14 87:22
90:15 91:12 95:18
97:14 99:19,24
100:2,3,18 101:25
102:8,24 104:3
105:4 106:11 115:6
118:6,20 121:15
122:10,20 123:17
125:10 128:12
129:9 130:15
134:17 135:9,22
136:4 139:7 141:15
142:12,14,23 149:5
149:8,24 151:4
152:1 154:7,7
155:14 167:7
171:21 173:6
179:22,24 187:12
190:21 194:5 198:8
201:6,13 202:15,17
209:14 210:24
212:11 214:23
221:2,3 222:21
223:10,21 224:9,18
225:4 226:10,19,20
226:24 227:4
228:12 231:1
233:20 236:6,8
238:22 239:19
**meaning (7)**
24:22 83:25 92:1
178:3 197:14
211:24 236:23
**meaningful (1)**
237:6
**means (8)**
13:12 140:15 154:9
163:4 191:23 199:8
222:21 230:11
**meant (5)**
133:5 176:9 212:2,10
213:17
**measure (17)**
51:6,10 99:16 100:5
160:15 161:5 170:5

171:18 188:10,14
208:17 212:14,17
221:14,17,18
226:17
**measured (7)**
50:22 97:4 100:9
144:4 159:13
170:10 211:13
**measures (1)**
142:1
**measuring (6)**
50:24 144:22 154:18
157:2 188:22 192:7
**mechanisms (1)**
198:12
**medications (1)**
8:10
**medicine (1)**
198:14
**medium (1)**
186:9
**meet (9)**
29:1 111:13,14
168:16,22 239:16
240:1,12 241:7
**meeting (5)**
107:6 240:24 241:8
241:10,25
**meetings (1)**
155:24
**memory (13)**
38:13 48:18 185:15
185:17 199:15
201:1 202:22 203:2
203:5,10,16,23
204:3
**mention (4)**
106:20 200:10 223:15
227:5
**mentioned (10)**
29:13 38:2 69:7 92:3
94:18 120:19
137:10 171:8
180:23 223:2
**mentioning (1)**
200:20
**Mercedes (2)**
226:4,8
**mere (1)**
113:14
**messy (1)**
52:11
**met (4)**
193:16,18,21 241:2

**method (2)**
119:23 164:4
**methodologies (1)**
230:15
**methodology (6)**
66:14 139:15 167:1
212:22 216:13
226:25
**methods (9)**
71:23 86:17,18 89:18
130:23 139:17,18
139:21 145:24
**Miami (2)**
238:8,10
**mid (1)**
180:11
**middle (3)**
195:8,14 196:18
**mind (12)**
19:20 34:1 40:20
48:22 181:12
203:25 205:13
221:4,5,17 231:13
232:20
**minds (1)**
111:22
**mine (1)**
75:7
**minimum (2)**
111:13,14
**minor (1)**
14:5
**minute (2)**
68:20 158:22
**minutes (4)**
82:19 89:3 103:17
206:2
**Mischaracterizes (3)**
151:18 156:20 215:8
**mislead (1)**
232:15
**missed (1)**
229:2
**missing (1)**
168:13
**mix (1)**
73:7
**mixed (2)**
61:20 225:17
**mm-hmm (11)**
7:18 14:14 79:21
133:2,3 144:9
189:17 195:21
205:6 224:21 233:3

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**model (12)**
49:15,16,19 50:25
51:2 64:1,2 181:25
185:15,15 202:21
203:8
**models (3)**
27:3,6 39:8
**moderate (1)**
159:17
**moderately (2)**
159:5,12
**money (2)**
31:13 223:23
**monitor (1)**
69:11
**monitors (5)**
69:4,9,10,13,17
**month (1)**
11:11
**months (1)**
216:17
**morning (2)**
6:7,8
**Morrison (2)**
3:6 5:20
**Motion (2)**
4:11 143:13
**motivation (3)**
32:22,25 173:5
**Motorola (1)**
78:7
**move (2)**
60:1 127:24
**movies (2)**
29:10 74:6
**moving (1)**
167:23
**multidimensional (1)**
169:20
**multidimensionalit...**
225:5
**multifaceted (1)**
224:14
**multifunctional (1)**
223:25
**multiple (12)**
16:11 57:22 84:10,13
84:16,17 85:5 104:4
104:5 108:3 156:22
233:6
**mundane (1)**
66:6
**music (4)**
74:17,19,21 200:5

**― N ―**
**N (2)**
3:1 4:1
**nail (1)**
8:22
**name (16)**
5:15 12:10 26:11,15
27:2 28:8 121:12
162:19 194:25
196:10 197:1,21
198:3 203:11
232:19 244:3
**names (3)**
164:7,8 230:18
**narrow (5)**
72:2,14 102:13 113:7
174:23
**national (3)**
194:23 195:5,16
196:2,17 197:9,12
199:25
**nature (7)**
14:5 36:18 50:6 61:16
61:19 62:9 65:23
**navigate (3)**
75:2 155:10 160:13
**near (1)**
186:12
**nearly (1)**
80:1
**necessarily (8)**
94:1 169:16 189:22
197:4 204:19
213:23 224:3 226:4
**necessary (2)**
56:7 71:7
**necessity (1)**
146:8
**need (21)**
7:25 17:22 44:20 45:3
51:22 52:16 79:15
82:4 127:17 146:20
152:15 166:21
168:18 171:5,5
179:3 193:4,6,7
229:9 240:10
**needed (3)**
221:9 238:20 239:21
**needs (2)**
179:5 227:7
**negative (4)**
51:9 54:25 68:19
189:13
**network (1)**

74:23
**neutral (6)**
132:23 133:4,7,15,22
133:23
**neutrally (1)**
134:3
**never (10)**
39:2 50:8,13 96:16
99:13 111:17 146:4
168:25 222:6
223:24
**new (5)**
1:10 102:5 204:21
205:22 237:25
**Newton (1)**
205:1
**night (2)**
228:19 238:9
**Nike (1)**
204:1
**nodding (1)**
204:16
**nonpicture (1)**
83:22
**nonresponses (1)**
128:1
**nonstudent (3)**
83:1 120:8,17
**nonstudents (2)**
120:14,15
**nonUCLA (1)**
120:10
**noon (1)**
103:14
**Northern (2)**
1:2 5:9
**Northwestern (1)**
15:9
**Nos (1)**
112:21
**note (2)**
153:8 168:4
**noted (1)**
150:13
**notice (1)**
27:18
**November (1)**
11:14
**number (20)**
27:5 32:15 55:8,17
67:6 75:10 135:16
135:18 146:19
151:14 152:2,4
159:18 162:15

207:25 214:20,21
215:4 216:12
228:14
**numbers (10)**
136:11 152:16 153:20
153:21 157:5,15
230:16 231:6
232:12 233:8
**numerical (1)**
172:22

**― O ―**
**oath (2)**
7:10,12
**Obama (1)**
204:1
**object (7)**
22:4,12 23:24 33:22
115:22 150:23
197:4
**objection (71)**
17:6,15,18 18:12
19:10,22 22:6,20
23:5,9,14,15 24:1
26:17 28:6 29:17
32:20 33:6,9 34:13
34:18,24 35:3,6,18
36:11 37:1 39:17
41:9 43:10 44:24
45:6 46:7,23 54:18
57:5 72:3 81:10
94:15 97:1 102:18
104:24 105:8
106:14,22 108:13
111:24 133:1
144:23 147:24
151:17 153:4
156:19 157:12
163:1,18 171:7
186:18 187:15
188:4 189:3 214:17
215:7,15 218:25
219:3,7,10 230:24
234:23 236:25
**objections (5)**
43:11 53:7 164:1
214:9 238:17
**obtain (2)**
114:12,24
**obtained (1)**
52:17
**obviously (3)**
19:18 48:10 166:11
**occur (7)**

17:10,13 42:22 43:12
43:15,16 223:15
**occurred (1)**
99:13
**October (1)**
11:14
**offer (3)**
25:9,13 207:16
**offered (1)**
75:17
**offering (6)**
24:22 42:3 48:12
54:15,20 199:1
**offices (1)**
2:12
**oh (19)**
10:14 35:11 47:25
52:8 60:7 67:23
86:24 87:24 98:9
121:14,15 127:20
131:14 132:3
137:15 146:20
214:9 239:3,11
**okay (98)**
7:25 9:3 10:20 11:7
15:19 16:5 19:9
24:16 30:21 36:16
37:20,23,25 43:14
44:4 45:13,23 47:8
48:1 50:20 53:8
55:16 60:8 61:20,25
63:4 64:7,14 66:8
69:8 70:11,18,21
71:2 75:10 78:7,16
79:16 80:6,18 87:9
87:18,18 89:4 92:23
93:1 94:6 95:20
96:1,7 98:11 99:10
103:16 110:7 112:6
113:23 114:2,21
116:5 117:8 118:10
122:2 125:17
129:14,18 131:1,22
132:3 138:4 146:19
147:2 148:9,11
150:13 159:2 163:9
170:21 171:24
177:2 194:13
198:18 200:11
205:3 206:4 208:19
213:14 220:17,20
220:21 222:24
229:4,10 238:14
239:11,15 240:4,19

TSG Reporting - Worldwide    877-702-9580

241:6
**older (1)**
  75:7
**once (10)**
  22:23 49:23 121:18
  155:9 168:25
  180:19 183:6
  205:15,19 225:5
**ones (20)**
  13:3,4,5 27:9 58:18
  64:23 122:6 125:3
  130:15,18 153:7
  159:12 163:7
  164:24 181:13
  218:4 222:13 223:2
  229:22 230:14
**one's (3)**
  156:16 170:25 171:14
**one-function (1)**
  93:7
**ongoing (3)**
  60:5,7 61:11
**online (11)**
  83:16 120:21 134:10
  137:23 138:23
  139:20 163:9,10
  220:4 235:16,17
**open (1)**
  227:2
**open-ended (8)**
  84:12,17 85:15,19,21
  137:16 222:7
  230:15
**operates (1)**
  203:3
**operating (8)**
  172:23 207:2,4,5
  236:4,7,13,18
**opining (1)**
  23:4
**opinion (44)**
  24:11,25 25:3,7,9,13
  27:21 28:4 36:3
  37:5 40:22 41:1,3,7
  41:11,21,22,23 42:3
  42:4,7 43:5 48:10
  48:12,14 52:7,14,21
  53:1 54:15,20 70:8
  71:12 126:24 127:4
  171:5 175:25
  176:10 185:24
  188:1 190:19 201:5
  226:15 238:16
**opinions (32)**

24:17,21,22 40:6
  41:12,15,17,18
  46:14 53:9,14 55:19
  55:23 58:15,23 59:3
  59:20 71:8,9 119:17
  132:16 176:22
  185:10 231:17
  237:8,10,17,25
  238:4,5,22 239:5
**opportunity (4)**
  130:7,22 168:5,23
**opposed (3)**
  84:1 161:17 164:5
**opt (4)**
  121:4 127:4,8 128:15
**opted (1)**
  128:16
**opting (1)**
  127:21
**option (5)**
  66:23 126:25 128:4
  147:20 215:11
**options (8)**
  67:4 88:1 127:10
  131:18 149:17,19
  150:16 213:8
**oral (2)**
  95:22 213:20
**order (5)**
  114:15 126:14,19
  227:8 242:3
**orders (2)**
  143:2 215:23
**organize (1)**
  73:24
**organized (1)**
  203:11
**oriented (2)**
  175:2 222:14
**original (3)**
  14:13 53:11 184:4
**originally (1)**
  60:17
**Ouch (1)**
  146:5
**outcome (1)**
  243:18
**outlier (1)**
  216:6
**outside (3)**
  50:1 69:10 134:22
**overall (17)**
  26:9,19,21 27:16,25
  65:24 67:1 112:3

155:1 156:6 157:2,6
  157:19 161:1
  169:13 171:10
  221:1
**owners (2)**
  118:21 119:1
**ownership (2)**
  115:13 116:23

_____

**P**

**P (3)**
  3:1,1 140:5
**package (2)**
  195:11,11
**packaging (3)**
  194:19 195:12,25
**page (46)**
  4:3,7 10:9,12,16 36:2
  55:12,13,14,16 63:6
  78:25 86:19 87:10
  99:2,4 100:12
  123:11,14 131:22
  139:18 146:19,25
  150:9,12 151:7,12
  153:22 156:4
  158:17 159:3,10
  161:6,10,21 162:9
  189:16 209:22
  210:1 211:10 213:7
  220:5,12 227:12
  229:6 231:14
**pages (3)**
  80:23 148:6,12
**paid (6)**
  127:15,18 135:13,15
  151:23 153:1
**pain (3)**
  194:16,17 197:7
**paired (1)**
  178:1
**pairing (2)**
  100:21 185:16
**pairs (1)**
  69:23
**paper (29)**
  11:17 12:8 13:25 14:6
  14:17,19 57:13 58:6
  60:16 61:8 68:1
  70:10,11 71:13
  83:16 97:15 98:24
  105:12 116:19
  134:12 138:3 140:4
  171:17,21 172:16
  172:16 174:4

202:17 204:20
**papers (13)**
  11:25 12:1 56:6,8
  59:14,16 60:1
  145:17 146:2 171:9
  172:15 190:17
  238:21
**paperwork (2)**
  62:1 136:23
**paradigm (4)**
  63:19 127:13 137:14
  173:16
**paragraph (6)**
  87:15 189:15 190:16
  192:24,25 205:7
**paragraphs (4)**
  46:10 70:9,17,23
**paraphrase (1)**
  132:2
**paraphrasing (1)**
  131:13
**Pardon (1)**
  26:6
**parent (2)**
  204:21 221:10
**parenting (1)**
  184:22
**parity (1)**
  107:7
**parlance (1)**
  76:20
**part (64)**
  10:17 13:24 16:2
  24:10 25:3,15 28:10
  30:17,22 37:4 44:9
  57:6,7 60:6,9,11
  68:3,24 70:13,18
  76:21 84:19 89:16
  89:20 98:12 105:21
  118:18 119:16,17
  120:3,25 121:9
  122:7 123:17
  132:11 139:15
  142:2 147:7 151:8
  152:13 156:8 158:3
  158:4 169:16 173:5
  179:11,11 180:20
  180:25 183:12,25
  184:2,13 197:24
  207:12 209:21
  229:12,16 231:16
  234:19,21 235:1,3
  236:12
**participants (5)**

87:1,25 89:12 115:24
  139:18
**participate (6)**
  120:10 121:4 122:7,9
  125:7 139:20
**participating (1)**
  120:4
**particular (55)**
  13:12 14:10 20:10,12
  22:3 39:3 52:24
  57:4 60:18,22 62:16
  63:21 70:13 78:14
  91:13 95:4 99:1,17
  112:2 121:17
  122:17,19 128:17
  130:13,14 134:5
  140:20 147:7,17
  148:15 151:7
  154:20,25 155:16
  161:23 167:3
  169:16 171:12
  174:25 182:21
  184:21 188:23
  190:20 191:19
  196:9 201:2,2
  206:18,21 208:16
  218:3 222:12,16
  224:5,23
**parties (1)**
  243:16
**partly (2)**
  179:25 223:20
**parts (5)**
  53:23 60:8 176:21
  180:21 208:9
**party (1)**
  210:19
**pass (1)**
  36:24
**Patent (1)**
  39:23
**patents (2)**
  39:21,25
**pattern (11)**
  101:16 108:17,25
  109:2,9,14 112:3,3
  124:15 174:16
  191:5
**pause (2)**
  9:17 96:11
**pay (11)**
  65:25 71:13 91:2
  109:6 111:9,15
  175:4 194:20

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

195:15 197:5,8
**paying (7)**
137:22 138:5,15,18
139:8,10,22
**PDFs (1)**
74:25
**Peet's (1)**
198:25
**pen (1)**
72:18
**penalty (1)**
246:13
**pencil (1)**
134:13
**pending (2)**
7:23 226:22
**pens (1)**
69:5
**people (162)**
22:24 32:7 33:3 48:2
65:6,12,23 66:18
67:4,9 69:18 70:6
71:14 72:10 75:18
75:23 85:6,20,23
87:10 90:16,19
94:23 95:5,11 96:7
96:20 97:7,12,19
99:22 100:5,11
101:11,18 105:6,24
106:7 107:11,20
109:15,22,25 111:7
111:15 115:4,7,9
118:20 119:24
120:3,4,9,11,25
122:6,18 127:23
128:10 130:2,21
131:6,6,16 133:9,9
133:11 134:11,22
135:4 136:9 139:22
140:12,13 144:19
145:8,22 146:10
147:8 148:18
149:11 151:9 155:4
155:7 156:21
160:23 162:10,21
165:8,8 166:14
169:20,21,22 170:6
173:11,12,23 175:4
181:11,19 182:14
182:16 191:24
192:9 193:3,6 195:4
195:6,8,14 196:12
196:18,18,19 197:2
197:8 200:8 202:25

203:20 205:20
206:12 211:23
212:23,25 213:12
214:25 215:25
219:23 220:11
222:2 223:9,17,19
224:3 225:19 226:3
226:7,8,13 227:3,13
227:20 228:2
229:17,20 230:19
231:20 232:1,14
233:2 234:7 235:5,6
235:10,13 236:3,14
236:16,20,22 237:2
**peoples (1)**
105:22
**people's (10)**
65:25 71:12 96:23,24
99:18 105:21
120:20 139:13
172:6 221:22
**Pepsi (1)**
232:20
**perceived (1)**
216:10
**percent (38)**
66:21,21,21 84:20
125:25 128:15
140:2,3,5,17 151:11
151:12,22,24 152:1
152:10,10,18 153:9
154:2 156:9,9
208:20 213:11
214:21,22 215:2,3
215:20,21 216:23
217:2 222:4,7 230:8
232:12,12,12
**percentage (4)**
125:15 128:5,6 151:9
**percentages (3)**
84:21,23 156:9
**perception (1)**
194:24
**perform (1)**
114:15
**performs (2)**
111:10,11
**period (4)**
183:17,21 186:21
201:18
**perjury (1)**
246:14
**permeates (1)**
205:16

**permission (1)**
210:20
**permit (1)**
210:18
**person (14)**
121:18 131:7,8,9,17
131:17,18,19 134:7
135:10 203:3,3
212:12 240:2
**personal (10)**
24:11 25:7 27:20 37:5
37:15,22,25 41:17
41:21 119:21
**personally (5)**
32:11 36:22 44:5
126:22 145:5
**perspective (4)**
97:15 199:14,15
200:25
**pertain (1)**
50:7
**pertains (1)**
48:17
**petite (1)**
224:19
**Pg (2)**
244:7 245:2
**phenomenon (4)**
145:14 167:12 171:10
173:7
**phone (19)**
83:7,9 105:23 107:3,4
107:5,9,14,15,20
136:11 155:5,5,9
157:20 193:7,7,8
211:20
**phones (4)**
58:11 77:15 93:25
206:19
**phone's (1)**
106:8
**photos (2)**
74:13,15
**phrase (3)**
145:4 206:16 211:15
**phrased (7)**
52:1 132:7 134:3
154:3 167:21
229:13 239:7
**phrases (1)**
213:6
**phrasing (3)**
132:23 133:5 144:18
**physical (15)**

22:4,13,15,19 23:2,7
23:12 27:17,25
63:13 166:3 169:21
169:24 193:14
212:18
**physically (10)**
26:14 38:5,16,25 41:5
47:21 134:11 163:6
164:5 195:13
**physician (1)**
196:25
**Ph.D (10)**
1:19 2:10 6:1 14:24
15:20 59:17 243:10
244:5 245:25
246:25
**pick (4)**
62:15 173:21 179:16
179:18
**picked (1)**
174:22
**picture (3)**
80:10 83:18 204:1
**pictures (4)**
63:14,15 78:8 83:11
**piece (2)**
85:12 175:5
**pieces (2)**
85:2,4
**pins (1)**
78:12
**place (5)**
37:8 66:5 199:18,19
199:21
**placed (1)**
194:18
**placement (1)**
26:22
**PLAINTIFF (2)**
1:6 3:5
**plan (2)**
41:12 62:12
**plane (4)**
160:15 221:11,13,16
**planned (1)**
227:13
**planning (1)**
185:21
**plastic (1)**
10:13
**play (6)**
74:11 94:9 141:11
143:6 157:1 186:22
**Playmakers (1)**

6:16
**please (8)**
5:17,23 18:3 161:21
189:15 222:25
223:2 229:10
**Plunkett (134)**
3:7 5:20,20 8:20 10:8
17:6,15,18,25 18:5
18:12,18 19:1,6,23
20:5 22:6,20 23:5,9
23:14 24:1 26:17
33:6,9,18,22 34:13
34:18,24 35:3,6,18
36:11 37:1 39:17
41:9 43:1,9,22
44:16,19,22 45:2,6
45:10,11,18 46:1,5
46:8,18,23 48:9
50:17,20 51:22 52:6
52:9,12 53:5 54:18
55:12 57:5 72:3
80:13,16 81:10,12
94:15 97:1 102:18
103:13 104:24
105:8 106:14,17,22
108:13 111:24
112:5,7 115:22
133:1 144:23
146:24 147:24
150:21 151:17
153:4 156:19
157:12 163:1,18
164:1 168:4,16
171:7 186:18
187:15 188:4 189:3
191:13 210:6,13,21
214:6,16 215:7
218:25 219:3,7,10
225:2 226:21
228:11 230:24
234:23 236:25
238:18 239:15
240:1,8,20,24 241:4
241:10,15,19,24
242:9
**plus (1)**
68:13
**pocket (1)**
197:5
**point (25)**
38:6 44:1 71:21 73:13
94:21 99:19,20,25
100:3,20 103:2,14

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

107:19 108:4,4
113:16,20 144:13
168:23 178:23
205:10 214:14,15
219:13 225:23
**pointed (1)**
33:23
**pointing (4)**
81:2 153:10 183:16
216:14
**points (8)**
14:6 71:24 82:14 98:3
100:12 107:6 113:4
113:5
**pool (3)**
120:2,3 136:6
**poorly (3)**
52:2 206:16 229:13
**population (6)**
115:13 116:2 120:16
139:19 140:16
204:11
**populations (3)**
83:1 123:23 140:18
**portability (4)**
224:10,18,24 225:6
**portion (3)**
60:14 173:3 233:10
**posed (3)**
133:15 231:25 233:1
**position (1)**
239:23
**possibilities (3)**
142:24 174:23 232:1
**possibility (9)**
39:16,18 45:5 149:10
165:2 187:13,22
194:7 196:11
**possible (8)**
13:7 93:1 97:19
145:20 153:15
214:2,12,14
**possibly (1)**
142:9
**potential (19)**
36:23 114:5 116:12
116:17 117:1,5,9,13
117:25 118:4,5,7,16
118:19 119:19
164:6 171:3 172:6
221:24
**precisely (2)**
140:16 153:6
**precision (1)**

233:7
**predict (1)**
49:17
**prediction (1)**
136:7
**preference (3)**
70:3,5,7
**Preliminary (2)**
4:11 143:13
**premise (3)**
103:18 196:6 198:1
**premium (6)**
196:4,20,20,21 197:9
197:13
**premiums (1)**
195:24
**prepared (1)**
208:22
**preparing (8)**
11:19 19:13 114:3
116:13 161:13
207:8 228:9 231:8
**prescribe (1)**
197:1
**prescription (2)**
196:25,25
**present (4)**
3:22 28:4 67:4 185:22
**presentation (5)**
213:20 217:5,8 231:9
234:14
**presentations (2)**
146:14 165:17
**presented (10)**
63:7,8 85:3 88:2,7
146:16,17 187:21
213:8,12
**presenting (9)**
24:16,21 39:15 40:22
41:1,3 59:9 185:10
223:13
**prestige (1)**
226:5
**presumably (5)**
32:21 168:6,9 187:12
231:8
**pretest (3)**
96:14 98:1 100:8
**pretested (2)**
96:10 98:12
**pretests (2)**
136:19,24
**pretty (2)**
65:15 239:9

**prevent (1)**
127:21
**previous (4)**
69:25 76:25 128:24
159:10
**price (30)**
60:20 66:19 79:17
84:19 92:21 94:3
95:1,7 97:17 107:25
110:13,14 122:23
143:1 151:23 153:1
156:24 171:19
174:8,8 175:13
194:21 195:24
196:4,18,20,20,21
197:13 225:23
**price/low (1)**
92:21
**primarily (2)**
24:2 224:23
**primary (11)**
30:3,7,15 72:16,18
79:12 177:6 181:10
181:12 183:13
189:23
**principle (2)**
38:13 68:9
**principles (15)**
56:24 68:11 92:5
102:3,13,22 103:23
104:6,7,13,22 191:8
202:22 203:5 204:3
**prior (2)**
141:11 168:22
**priorities (1)**
13:2
**private (9)**
90:6 91:9 92:7,13
123:24 124:2,3,9
191:3
**privately (4)**
92:9,10 123:21 175:9
**probably (13)**
35:8 55:7 83:4 93:11
102:14 105:17
107:10 161:3
162:24 205:25
215:1 238:15
239:16
**probative (1)**
216:6
**problem (2)**
7:21 52:19
**problems (1)**

8:7
**procedure (3)**
7:3,4 140:7
**proceedings (2)**
9:17 242:16
**process (15)**
12:14,25 13:18,20,24
61:17 62:9,21 65:15
69:2 101:11 113:5
125:4 127:11 141:9
**processed (1)**
110:16
**processes (2)**
62:18 63:2
**produce (5)**
64:19 239:20,21
240:7,10
**produced (2)**
150:6 209:15
**producing (1)**
240:13
**product (96)**
11:18 15:6,14,15 16:3
21:22,23 24:18,18
24:24,24 25:22
26:10 27:3 36:10
47:19,19 64:3 65:3
65:4 66:20 68:5,7
69:20 76:13 77:7,13
78:4,7,19,20 79:4,6
80:24,25 84:14,15
87:14 88:12,12
90:13 94:12,13 95:4
96:5 99:22 101:9
108:5 109:20 111:8
111:9,10,10,11
126:18,18 127:1
137:2 140:20,21
156:22 169:18
170:24 173:17,18
173:18,24 174:7,7
174:12,14 178:1,4,5
184:10 186:23
188:10 191:25
194:3,20 195:22
198:2 202:10,18
204:18,21,24
222:11 223:5,14,25
225:8 227:3,6 232:9
234:1
**production (2)**
89:22 216:22
**products (111)**
12:7 23:2,3 24:5,7,8

24:25 25:2,18,21
26:25 27:1,10,25
28:5,9 30:14 35:14
35:15,21,23,25 36:2
36:3,4,6,10,25 38:3
38:5,9,16,24 39:19
41:5 47:20 50:3,3,9
54:12 55:3 57:7
63:8,10,13 66:16
67:1 68:2,16 72:8
73:14 75:18 76:19
77:18 85:7,7,25
87:11 88:8,14 90:17
91:24 92:6 95:8
100:23 101:2,4
107:2 109:2 111:14
124:3 131:7 158:9
161:24 163:6
166:14 172:19
173:14 174:17,23
174:25 175:11
177:6,9,17,23
178:11 183:9 184:6
184:7 187:23 188:2
188:11,15 189:25
190:4 191:17,19
192:7,19 194:15
196:8 200:19
201:17 207:3
218:22 219:14
225:13,25 228:23
236:24
**profound (2)**
106:10,20
**program (2)**
20:15 138:23
**programs (4)**
20:16,17 29:6 30:4
**projects (1)**
184:7
**proper (1)**
145:23
**proportion (2)**
234:7 235:10
**proprietary (1)**
199:10
**protected (1)**
198:21
**provide (11)**
64:11,16 71:7,9 72:5
72:6,7,17 73:22
90:2 238:20
**provided (10)**
85:4 86:6,22 89:12

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

171:3 212:24
221:24 222:1 238:3
238:5
**provider (1)**
158:12
**providing (6)**
70:12 149:19 167:6
206:19 230:18
232:16
**proxy (1)**
211:25
**psychological (2)**
62:18 127:11
**psychology (3)**
62:18,20 63:2
**public (9)**
90:5,9 91:9 92:13
123:20,24 124:8,12
124:15
**publications (2)**
10:24,25
**publicly (1)**
191:3
**public/private (1)**
92:19
**published (1)**
58:6
**purchase (27)**
21:3,3 90:23 100:14
108:11 111:23
115:5 147:12,18
148:3 154:15
158:20 170:23
189:24 208:17
211:13 220:23
221:1 225:12 226:6
227:9 229:17,23
230:2,4 233:23
235:6
**purchased (5)**
147:9 162:10 163:11
209:19 211:1
**purchasers (22)**
114:6,13,25 115:3,6,8
116:12,18 117:5,10
117:13,18,20 118:1
118:4,4,5,7,16,20
119:1,19
**purchases (2)**
117:1 177:6
**purchasing (22)**
20:19,21,24 91:10
92:15 93:16 94:10
106:10,21 144:5

147:23 160:19
162:12 165:3 190:3
192:10 206:12
218:14 219:24
235:12 236:3,17
**puree (1)**
73:7
**purpose (9)**
13:16 60:18 64:10,13
68:10 148:16 172:3
172:9 174:24
**purposes (2)**
154:10 209:6
**purses (8)**
68:14 88:23 116:8,8
122:7 124:12,14
126:20
**push (1)**
183:23
**put (24)**
30:17 45:4 46:7 69:18
77:25 120:23 128:3
131:15 138:22,23
138:24 166:11
172:21 174:10,24
179:11 186:12
192:14,18 210:11
215:12,13 233:7
237:19
**putting (6)**
44:2 86:11 94:4 110:2
133:21 162:5

_____
**Q**
**qualifications (1)**
20:11
**qualifying (1)**
17:24
**quality (27)**
67:7,11 83:20,20
94:24 95:10,16 96:5
96:6,13,21,23 97:7
97:13,20 152:25
158:1 173:25 174:5
174:6,6,7,10,13,15
196:17 224:11
**quantify (4)**
37:4 145:7 165:21,24
**quantifying (3)**
97:5,6 109:9
**quantity (3)**
151:22 152:9,12
**question (77)**
7:23 8:20 17:7 18:19

18:23 23:15 25:12
34:1 43:12,23 44:20
45:3,12,17 72:12
76:3 80:14 83:2
86:2 87:12,16,19
88:6,18,23 92:12
111:15 113:21
126:22 127:2,20,22
128:25 131:10,25
132:1,5,12 138:12
140:9 142:22
144:14,17,18 145:4
148:10 155:17,20
155:25 163:7 165:9
165:12,13,24 166:1
167:17,21 168:15
189:4 195:15
196:19 211:15
213:14 214:3,23
222:20,25 225:2
226:21,22 229:6,13
231:24 232:3,14,24
233:8
**questioning (1)**
167:16
**questionnaire (17)**
126:7,10 128:23
132:8 134:6,24
135:6,9,11,13,14
137:7,24 138:10,11
144:16 147:8
**questionnaires (17)**
89:12,15,17,19 90:1
126:14 129:5,6
134:25 135:18
136:24 139:2
167:25 168:2,5,7
238:7
**questions (52)**
4:19 37:18 43:6 75:22
75:22 80:12 82:13
84:6,9,10,12,18
85:18 86:12,25,25
87:4,6,7 88:5
112:19 113:7,17,24
117:15,22 126:14
127:18 128:1,11,24
131:3 133:13,19
134:4 137:16 168:7
169:7 187:20 212:4
214:7 222:8 227:18
232:7 238:13,17
239:6,7 240:9,25
241:13,25

**quickly (1)**
172:24
**Quinn (4)**
2:12 3:15 5:18 10:9
**quote (2)**
192:25 193:11
**quotes (2)**
131:24 192:21
**Q410 (1)**
4:12

_____
**R**
**R (2)**
3:1 243:1
**radar (1)**
215:5
**raise (1)**
84:19
**ran (2)**
48:3 124:25
**range (4)**
64:18 95:11 135:23
151:21
**ranging (2)**
151:11 156:9
**rate (4)**
70:6 100:13 161:11
169:4
**rated (2)**
96:21 159:4
**rates (1)**
151:9
**rating (4)**
85:11 172:22 174:13
174:15
**rational (2)**
81:23 223:22
**Ratzlaff (1)**
193:12
**RAZR (4)**
78:8,9,9,10
**reach (1)**
103:13
**react (1)**
217:4
**read (14)**
9:2 74:9,25 87:7
130:23 137:25
138:11,13 143:18
145:17 146:3 244:7
245:2 246:14
**reading (4)**
189:4,20 195:11
228:19

**reads (3)**
146:1 244:7 245:2
**ready (5)**
9:8 202:4,5 240:20
241:1
**real (2)**
15:21 183:23
**really (56)**
19:3 22:23 65:23
66:10,25 76:5 78:2
82:11 93:21 94:17
97:15 99:13,19
101:6 102:16
110:12 112:25
127:4 134:20
137:13 138:18,19
145:11 150:24
155:25 168:14
170:3 178:13,24
179:11,17,21
181:17,23 182:6,12
182:20 183:5
184:22,24 185:4
195:5,9 196:19
199:16 200:11,23
210:7 222:14
225:25 227:5
231:11 232:3 239:9
240:22 242:9
**reason (33)**
39:9 50:15 52:23 62:8
64:2 71:18 82:9
103:12 104:18
115:11,14 124:6
147:9,23 148:20
151:6 152:23
153:12,22 159:7,14
172:4 174:11,22
189:24 210:3
211:13 212:24
213:1 227:6 231:23
244:7 245:2
**reasonable (3)**
104:2,8 233:3
**reasons (15)**
8:11,12 62:2 75:19
85:21 105:6 147:12
147:13,18 148:3
208:17 216:12
223:22 225:25
226:3
**recall (22)**
14:10,20 27:3 29:14
29:19,21 54:11 58:6

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

58:10 90:6 91:5
101:2 116:5 159:19
178:11 203:1
214:21 217:9
234:20 235:5,9,13
**receive (2)**
135:2 239:10
**received (2)**
9:23 137:20
**receiving (1)**
238:12
**Recess (11)**
47:11 89:7 112:10
129:23 155:13
164:18 175:22
176:17 206:7
235:23 241:20
**recognize (5)**
10:2 143:15 144:3
148:14 231:25
**recognizing (1)**
204:7
**recollection (1)**
54:2
**recommend (1)**
12:24
**record (48)**
9:12,14,15,18,23
44:23,25 47:9,12
89:6,9 112:8,11
129:19,21,24
143:11 164:17,20
168:20 175:18,20
175:23 176:14,15
176:18 206:5,8
207:23 217:23
235:22,25 239:16
240:2,13,21 241:7
241:11,16,17,21,22
241:23 242:1,3,6,14
243:13
**records (1)**
136:18
**rededicates (1)**
185:8
**redefine (2)**
199:7 200:3
**redo (2)**
62:10,11
**redoing (1)**
205:12
**reduced (1)**
174:15
**redundant (1)**

71:20
**refer (11)**
70:15 82:24 98:1,24
157:6 170:15
194:11,14 196:14
196:15 234:25
**reference (1)**
213:19
**referenced (2)**
87:19 162:19
**references (1)**
77:11
**referencing (1)**
222:10
**referred (6)**
35:14 59:11 70:24
106:25 203:4
211:12
**referring (22)**
48:21,21 58:19 70:16
70:19 71:24 78:1,18
79:1 82:8 85:10
93:21 94:17 98:8
106:25 110:21
123:8,10 190:14,17
195:25 203:6
**refers (1)**
24:2
**reflect (1)**
172:15
**refocused (3)**
180:16 184:4,7
**refresh (1)**
203:24
**regard (2)**
118:23 212:9
**regarding (3)**
19:7 116:15,23
**regardless (2)**
187:21 201:14
**regards (2)**
48:15 237:7
**register (1)**
121:11
**registered (1)**
216:23
**regroup (1)**
206:2
**regular (1)**
43:11
**regulated (1)**
198:16
**regulation (1)**
198:8

**reinforced (1)**
203:16
**reject (1)**
61:15
**rejected (4)**
52:25 61:8,25 62:10
**rejection (1)**
62:2
**relate (4)**
22:15 58:15 157:19
217:7
**related (25)**
25:19,23 52:4 54:6
65:22 68:3 70:6
73:12 116:8 133:12
149:13 177:8
191:20 209:10
217:14 221:19
223:7 224:10,11,12
224:13 230:4
238:23 239:17
243:16
**relates (5)**
21:18 36:17 68:21
193:5 234:16
**relating (2)**
145:14 147:16
**relationship (2)**
11:24 12:4
**relative (4)**
75:24 109:18 111:6
159:12
**relatively (2)**
14:5 166:20
**relax (2)**
199:19,22
**relevant (4)**
19:18 67:8 188:1
204:11
**reliability (3)**
30:16,17 182:16
**reliable (2)**
167:8,11
**relied (10)**
98:17 118:24 119:3
119:10 161:13
170:13 231:15
234:18,21 239:18
**reliever (2)**
194:16,17
**relievers (1)**
197:7
**rely (1)**
136:9

**relying (3)**
55:20 68:22 144:17
**remaining (1)**
14:4
**remember (7)**
35:12 159:22 161:1
218:5 231:21
232:21 233:14
**removed (1)**
239:1
**rendered (1)**
200:23
**rendering (1)**
36:3
**rendition (1)**
185:20
**repeat (1)**
18:23
**repertoire (1)**
72:15
**rephrase (1)**
93:6
**reply (14)**
4:10 28:20 59:6
143:12,25 146:22
147:5 161:14
164:25 208:5,13
237:5,9 238:1
**report (123)**
4:8,12,15 9:5,8,23
10:3,18 12:6 19:13
19:15 20:23 24:2,6
24:10 25:15 28:11
33:24 35:10,19
36:13,14,21 37:5
41:16,20 42:5,8
45:5,16,25 46:2,17
46:21,21 47:1 55:5
56:9 58:16 59:13,20
69:22 70:13,13 71:3
71:6,19,24 77:22
82:3,6,10,10,12
86:9 98:4 117:24
118:14,15,18 119:5
119:10 123:18
124:25 125:22
128:20 139:21
142:10,13 144:7
145:9 148:8,15
149:2 150:19
153:23 162:23
163:22,25 167:6
168:10,12 169:2
170:15,17,23

171:25 172:10
173:5 176:1,21,21
178:18 179:25
187:22 189:16
192:13 194:15
203:9 207:8,12
208:12,16 211:12
214:18 217:19
218:9 225:19,21
226:4,13 228:9
234:11 237:5,11,13
237:15 238:2,3,21
238:23,24 239:18
**reported (7)**
1:23 138:2,3 139:1
145:1,7 169:10
**reporter (7)**
5:16,22 7:6 8:21 9:11
98:20 243:8
**reporting (20)**
5:15 110:3 140:4
141:15 142:14
145:13 165:3,11,14
165:21 167:11,14
167:15 171:4,15
172:6,7 173:8,9
211:10
**reports (2)**
33:25 36:15
**represent (1)**
150:5
**REPRESENTING ...**
3:5,14
**request (2)**
12:24 239:22
**requested (1)**
90:2
**require (2)**
12:23 168:11
**required (2)**
13:5,8
**requirements (2)**
111:13,14
**research (103)**
4:13,16 11:4 12:2,3,4
12:19 14:10 24:3
31:21 32:8,25 33:2
35:1 38:23 39:2,7
48:16 49:14,16
50:11,13 51:1 55:22
56:1,2,4,5,19,23
57:20,24 59:17 60:2
60:6,7,10 61:6,9,12
61:14 62:17 63:19

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

64:1 75:20,22 79:23
95:21 101:24
102:20 118:24
119:11 124:17
126:3 134:16
139:15 140:2
141:11 145:5,10,21
145:23 146:1,16,17
150:3 154:11,17,24
165:7 166:24
169:15 172:4 182:1
185:12 189:25
190:10,12,14,18,24
191:14 203:8 204:4
204:18,23 209:2,25
212:25 216:14
223:9,18 225:20
228:16 230:22
231:9,12 234:8
235:6,11 237:20,20
237:24
**resemblance (1)**
227:18
**reshaped (1)**
200:7
**resolution (1)**
77:3
**Resolutionary (1)**
77:3
**resources (1)**
31:18
**respect (31)**
19:15 36:25 45:15
53:9,14,18 54:12,16
63:10 88:16 95:2
103:9 104:20
110:10 114:8,11
115:21 116:25
117:23 118:3 125:9
125:11,14,18 126:4
126:8,11 140:20
204:5 206:11 230:1
**respond (9)**
67:9,10 71:14 120:25
124:18,22 144:20
149:11 172:14
**responded (3)**
125:3 128:7,10
**respondent (7)**
85:16 135:2,3,11
138:1 155:24 232:4
**respondents (23)**
83:13,23 84:7 85:3
86:13 118:7 127:15

130:4 134:7,20
135:20 149:17
153:2,10,24 155:15
164:7,8 181:14
213:9 231:24 232:4
233:11
**responding (2)**
140:8 154:6 212:13
224:5
**response (15)**
43:13 60:21 95:1,7
97:17 110:13,14
128:3 137:21
165:12,25 171:19
174:8,8 230:15
**responses (12)**
137:9,19 139:6,13
211:16 221:21,22
221:23,24,24 222:9
223:4
**responsibility (1)**
168:19
**rest (1)**
193:2
**restate (2)**
23:10,11
**restricted (1)**
191:24
**restriction (1)**
53:3
**results (16)**
97:24 124:15 125:14
125:18,20,22 141:3
142:9,17,21 164:24
165:16 185:4
186:24 211:11
239:8
**retailers (1)**
197:24
**returned (1)**
183:24
**revealed (1)**
143:7
**reversal (2)**
70:5,7
**Reversals (1)**
70:3
**review (20)**
11:5 13:2,9,18,20,22
13:24 14:4,16 32:14
32:17 33:3 57:24
58:1 61:6 62:9
113:4 148:9 217:1
234:19

**reviewed (5)**
13:21 32:15 34:2
208:8 229:8
**reviewers (5)**
12:13,16,21 13:22
71:22
**reviewing (1)**
235:2
**reviews (2)**
14:1,2
**revising (1)**
61:10
**ridiculous (1)**
241:5
**right (225)**
9:25 16:8 20:25 22:13
22:17 33:8 36:4,5
39:13,14 41:25
42:11,15 44:19
50:13,14,19,23 51:4
51:10 53:6,15,16
55:9 56:9 58:10
61:8 63:17 64:20
65:4,8,10,15 66:4,7
67:13 68:14,15 69:7
71:4,5 72:15 75:2
76:9 77:4,12 79:2
80:6,7,15 81:7,23
82:17 85:17 87:11
87:23 88:6 91:6,7
91:14,15,17,20 95:4
95:14,18 97:6,8,14
97:21 98:7,22 99:20
100:15 101:1,21
103:5,10,21 104:10
105:5,22 106:5
107:3,11,19,25
108:4,18 110:19,20
111:4,20,23 112:1
115:18,19 119:11
119:15 123:15,19
123:20 125:2 126:9
131:4 133:6,17,20
136:7,16 137:17,18
138:14 142:16,19
149:9,20,25 150:1,7
151:2,3,9,16 152:21
152:22 153:20
154:19,22 155:18
157:14,21 158:12
161:20 162:7,8
163:25 164:14
166:7 168:8 169:9
171:18,25 172:8,23

173:9,10 175:17
176:3,5 177:4
178:22 179:15
180:2 186:10,17
187:5,14,23 188:1,6
189:2 191:11
192:10,23 193:7,9
194:1,1 195:19
196:10 198:24
199:3,10,15,25
200:13,16,17 201:5
201:9,10,13 203:11
204:19 206:10,25
209:16 210:12
211:18 212:3,6,11
214:23 215:6,13,23
216:8 217:18
218:19 220:11,23
220:24 221:13,17
223:25 224:16
225:1,3,10,11,13,14
225:18 226:6,15
227:1 231:5,7,17,18
232:19,22 233:2
235:3
**ring (2)**
29:2 116:3
**room (2)**
137:14 148:23
**round (1)**
14:1
**RPR (2)**
1:24 2:15
**rule (20)**
17:9 18:22 19:8 43:24
45:7 46:6,19 52:12
53:4 65:20 142:24
143:2 168:10 169:2
174:3,4 238:20
239:2,19 240:11
**rules (1)**
200:11
**run (14)**
13:11 17:10 18:1
40:24 47:18 49:20
50:2,21 134:8,9
166:21 167:5
181:22 197:15
**running (3)**
18:15,17,24
**rush (1)**
103:15

_____
_S_

**S (2)**
2:13 3:1
**safety (1)**
182:20
**sale (1)**
207:9
**sales (2)**
192:2 195:18
**sample (12)**
115:13 120:16,18
122:11,14 125:9,13
136:6 139:19 152:5
152:7 155:15
**sampling (1)**
136:3
**Samsung (43)**
1:8,9,11 2:11 3:14 5:7
5:19 24:4,7,8,18,23
25:2,18,20,22 27:1
27:2,5 28:5 36:10
36:10,14,15 55:2
89:23 161:24 162:3
162:18,24 163:14
163:16,23 178:11
178:12 186:16
187:22 188:2 189:2
230:8 232:2 233:11
244:3
**Samsungs (1)**
27:4
**Samsung's (4)**
35:14 36:1,3,25
**San (3)**
1:2 3:9 5:10
**Sanjay (11)**
1:19 2:10 4:8,10 5:6
6:1 143:12 243:10
244:5 245:25
246:25
**sat (1)**
188:16
**satisfaction (12)**
156:6,12 157:2,6,14
157:19,21,23 161:1
161:5,6 217:14
**satisfied (5)**
157:3 160:23 208:12
228:3,6
**save (2)**
32:23 37:17
**saw (9)**
53:11,15 54:17
163:23,24 173:23
178:3 214:18

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

216:16
**saying (30)**
22:9 25:4 26:18 36:5
61:11 79:13 86:24
100:16 101:13
103:1 111:5 131:24
133:4 138:8 149:2
151:10 153:24
154:3 171:21
185:18 187:3 192:8
193:9 195:19
211:14,23 212:15
226:23,25 241:8
**says (15)**
61:5 80:6,10,22 81:5
90:18 106:11
130:10 131:23
154:4 209:13,25
221:10 222:4 223:1
**scale (6)**
85:11 87:14,16 88:14
140:11 186:13
**scenario (6)**
131:6,13 132:2,4
138:12,13
**scheduled (1)**
11:10
**scheme (1)**
186:6
**Schmitt (2)**
29:2,3
**school (1)**
16:1
**Schultz (1)**
199:18
**scientific (2)**
104:2,10
**scold (2)**
187:10,20
**scope (5)**
42:2,4 45:7 46:6,19
**score (1)**
208:21
**scoring (1)**
217:2
**screen (3)**
79:11 138:24 224:22
**screens (1)**
27:13
**Sculley (1)**
179:22
**se (1)**
148:20
**search (5)**

80:6 106:12 220:6,9
234:17
**searching (3)**
160:20 217:12 235:14
**second (12)**
9:14 14:1 15:12 55:10
87:15 138:12
170:18 175:19
190:11 220:14,19
229:10
**secondary (3)**
32:1 181:17 182:6
**seconds (1)**
82:25
**section (57)**
11:4 35:19 36:24 38:4
39:16 41:4 42:7,9
45:25 46:4,10 48:22
54:5 55:5,6,9,17,19
55:21,24,25 56:1,2
58:14,16,19,21 59:3
59:20 70:18 71:8
86:17,18 87:4 89:18
117:24 118:13
125:20 130:24
139:17,18,21
158:25 176:3,4,7,9
176:13,20 178:24
179:9 181:23 183:1
207:12 229:1,7,8
**sections (2)**
46:9 56:6
**see (79)**
8:10 10:5 16:5 53:3,6
53:17,20,22 65:7
69:14 77:11 79:4,9
81:4 86:18 87:24
88:2 99:13 100:18
111:7 113:9 114:21
122:22 132:22
137:22 138:9
140:15 141:2,20
142:23 143:24,24
145:9 147:10,14,16
149:2,6 150:13
156:4,8 159:2
160:22 161:10
162:9,14,19 165:15
167:18,24 172:7
175:5 178:16
186:24 187:7
189:18 194:14
195:10 203:19
210:1,14,15 212:5

212:18 216:21,25
217:3,4 218:9
219:19 220:8,22,25
222:9 227:17 229:5
231:14 234:12
240:14
**seeing (3)**
48:5 203:24 235:13
**seek (2)**
124:24 217:10
**seen (31)**
24:7 32:2 33:21 36:8
36:15,22 53:23,24
77:14,17 78:8,10,13
78:14 106:1 124:19
124:20 147:4 187:4
208:3 215:4 217:21
218:3,4 220:2
223:20 227:15,16
228:2 234:15
239:12
**segment (4)**
107:22,25,25 181:18
**segments (3)**
56:25 76:8,9
**select (1)**
223:2
**selected (4)**
122:3 123:2 124:23
147:14
**selecting (1)**
122:10
**self (18)**
12:4,6 59:1 170:25
171:14,16 172:4,19
172:25 173:1,4,14
173:19,22 177:9
225:19,21 226:13
**self/design (1)**
171:20
**sell (2)**
76:17 200:5
**selling (1)**
78:5
**sells (1)**
78:7
**send (10)**
61:12,13 74:15
120:23 121:2,23
125:5 129:9,16
239:24
**senior (2)**
179:4 182:23
**sense (18)**

21:21 49:11 84:13
121:25 170:25
171:14,16 172:4,19
173:4,14 185:11
190:22 194:5,6,9,11
214:13
**sensitive (1)**
107:22
**sentence (1)**
190:11
**sentences (1)**
189:18
**separate (6)**
88:13 89:1,2 132:10
140:20 205:23
**separately (2)**
170:5
**September (2)**
28:17 216:3
**September-ish (1)**
28:16
**series (3)**
113:6 171:9 187:19
**serious (1)**
117:22
**Seriously (1)**
43:1
**serve (2)**
56:20 178:1
**served (2)**
52:13 237:11
**serves (1)**
41:10
**service (1)**
152:24
**session (4)**
29:11 184:17,18,21
**set (13)**
13:22 59:15 60:18
85:4,14 102:13,15
122:17 142:9
165:16 181:10
243:11,21
**sets (5)**
66:18 76:10 86:10,11
105:10
**setting (1)**
101:15
**settled (1)**
16:16
**seven (1)**
216:17
**seven-point (1)**
140:11

**shape (2)**
191:10 217:5
**share (2)**
41:13 66:22
**sheet (2)**
10:9 244:1
**She'll (1)**
8:22
**shift (1)**
206:3
**shifted (1)**
219:15
**shifting (1)**
165:15
**Shorthand (1)**
243:8
**show (25)**
29:1,3 57:20 60:20
68:7 71:14 74:3
77:17 79:24 91:24
92:4 99:21 100:21
103:3,7 105:12
106:2 126:19
139:12 153:17,23
154:11 171:17
172:17,20
**showcase (4)**
78:2 82:6,11 90:18
**showcased (1)**
77:13
**showcasing (2)**
79:8,20
**showed (2)**
83:10 160:23
**showing (13)**
75:20 78:8 80:18,24
80:24 95:6 101:11
108:22 109:14
125:20 204:22
223:14 228:2
**shown (3)**
79:6 88:23 213:6
**shows (6)**
78:19,20 92:10 98:16
154:11,12
**side (7)**
38:3,3 78:12 147:19
194:18,18 224:19
**sign (2)**
47:1 134:21
**signalling (2)**
175:8,12
**signed (1)**
46:21

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**significance (1)**
125:23
**significant (3)**
141:3,17 152:18
**similar (30)**
25:3,5,8,10,13 26:3,5
26:8,12,14,16 38:3
38:5,9,17,25 39:20
41:5 47:21 59:8
71:24 110:15 112:3
113:3,5 132:14
205:10 218:2
226:11 229:19
**similarities (1)**
28:4
**similarly (1)**
105:11
**simplicity (3)**
181:8,16 182:6
**single (3)**
170:4 203:16 238:11
**sit (3)**
188:25 199:19,22
**sitting (2)**
196:10 206:3
**situation (3)**
102:5,8 103:4
**situations (2)**
102:4,21
**six (1)**
28:23
**size (4)**
122:14 152:5,7 218:6
**skeptical (1)**
195:2
**skip (3)**
127:2,22 187:11
**skipping (1)**
191:15
**sleekcraft (1)**
51:12
**slide (8)**
156:5 165:16 210:16
227:15 229:11,15
229:19 231:4
**slides (2)**
210:11 217:14
**slightly (2)**
101:17 155:23
**slogan (1)**
79:17
**small (3)**
183:17 214:4,5
**smaller (1)**

13:13
**smarter (8)**
131:4,8,20,23 132:6,7
132:15 134:1
**smartness (1)**
132:24
**smartphone (11)**
93:11 102:9 107:9,12
107:13 108:8
110:17,19 114:13
116:24 236:3
**smartphones (24)**
39:3,11 56:22 63:21
64:4 93:24 97:2
103:21,24 104:14
104:15,17,21,23
105:4,24 110:10,15
111:18 112:1
159:19 190:22
191:5 192:12
**smell (1)**
72:22
**social (9)**
65:18 90:10,15,22
91:2,16 132:17
175:8,12
**socialize (1)**
199:22
**socially (1)**
74:23
**social-signalling (1)**
191:4
**soft (1)**
232:19
**sold (1)**
207:18
**somebody (14)**
10:18 18:15 126:20
135:9 137:24 138:9
138:18 140:8
149:24 150:1,8
166:12 178:3
221:10
**somebody's (2)**
48:22 106:11
**somewhat (3)**
100:24 106:9 174:16
**Sood (37)**
1:19 2:10 4:8,8,10,10
4:12,15 5:6 6:1,7
9:20,23 20:6 55:5
112:13 131:22
143:9,11,12,15
146:22 164:22

168:14 170:17
207:21,24 208:1,1
217:20,20,25
219:20 243:10
244:5 245:25
246:25
**Sood's (1)**
168:10
**sophisticated (4)**
33:4 233:24 234:2,2
**sophistication (3)**
233:18,20,23
**sorry (29)**
12:21 23:6,20 29:8
35:4 54:25 68:19,20
78:22 83:24 91:12
98:20 103:19
106:18 112:20
114:21 130:24
136:5 148:9 158:18
159:1 171:23
184:19 188:11
189:13,14 217:24
220:15 238:8
**sort (3)**
220:25 221:12,17
**sound (15)**
9:25 67:7 83:20,20
94:24 95:10 96:9,13
96:21,23 97:7,13,20
107:12,13
**sounds (6)**
29:22 53:5 75:9 83:3
107:14 196:6
**source (2)**
178:7 235:11
**sources (3)**
32:1 234:21 235:11
**South (2)**
3:17 5:12
**Southwest (1)**
158:15
**space (1)**
213:18
**speak (3)**
71:17 77:20 234:24
**speakers (1)**
27:15
**speaking (7)**
76:8 83:12 108:2
128:12 145:6,25
214:9
**speaks (2)**
80:16 92:10

**specialty (1)**
62:16
**specific (21)**
28:1 36:15 38:21
40:17,24 47:25 50:5
51:5 54:14 56:6
57:21 63:1 68:8
89:17 101:22
124:17 162:15
223:1 230:2 234:25
239:22
**specifical (1)**
33:23
**specifically (23)**
16:6,21 25:20 27:12
27:14 29:21 36:14
49:21 50:24 51:16
70:15 71:6,17 77:20
103:11 104:16
150:2 154:5 174:17
197:22 214:3
222:13 223:7
**specifics (1)**
202:3
**spectrum (2)**
105:5 186:7
**speculate (7)**
81:13 150:23 166:5
201:25 202:1 214:7
231:11
**speculating (9)**
149:14,15 150:2
201:23,24 212:1,8,9
214:8
**speculation (14)**
34:25 81:12 147:25
151:5 163:2,19
186:19 210:6,13,21
214:16 219:8,11
237:1
**speech (1)**
134:16
**speed (2)**
81:9,14
**speeds (1)**
198:13
**spending (1)**
223:23
**spirit (1)**
132:14
**split (1)**
121:20
**spoken (1)**
83:25

**square (1)**
125:21
**SS (2)**
243:4 246:2
**stage (1)**
14:2
**stainless (2)**
205:15,16
**standard (7)**
107:6 126:2 140:3
152:16,21 153:5,16
**standards (2)**
139:24 140:1
**standpoint (1)**
22:3
**stands (4)**
20:1 45:12 182:13
185:3
**Stanford (2)**
15:20 193:25
**Starbucks (9)**
198:22 199:2,6,9,15
199:21 200:3,7
201:11
**start (12)**
5:5 55:6 130:20 185:5
188:12 195:11,23
196:19 203:14
204:15 212:5
232:20
**started (8)**
60:2 145:18 183:8
199:1,12,16,25
237:14
**starting (1)**
194:22
**starts (8)**
55:13 66:20 87:22
158:18 195:9,14
196:2 197:11
**state (5)**
48:22 243:3,8 246:1
246:21
**stated (1)**
241:12
**statement (2)**
83:19 130:10
**statements (1)**
7:7
**States (4)**
1:1 4:12 5:9 151:13
**stating (1)**
174:11
**statistical (1)**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

139:24
statistically (4)
141:17 151:24 152:6
152:17
status (4)
226:5,9,10,10
Stay (1)
242:6
steel (2)
205:15,16
steps (1)
130:1
Steve (17)
30:1,3,23 179:10,18
179:19,21 180:9,15
183:18,22 184:3,22
185:6 193:21 219:5
219:12
stick (1)
43:11
sticker (1)
10:11
stop (1)
43:10
store (15)
74:13,19 77:2 81:3
163:5,22 164:3
194:18 195:7
197:10,23 198:20
200:14 207:14
235:17
stores (6)
197:23 200:6 207:11
207:13 235:14,16
story (17)
29:14,23,25 30:1,18
30:19,20,22,25
113:20 179:16,17
183:25 184:2,12,17
185:5
straight (1)
177:24
strange (1)
222:20
strategic (1)
166:25
strategy (1)
211:2
stream (3)
59:16 74:3 160:11
streamed (1)
74:4
streaming (1)
106:4

Street (4)
2:13 3:8,17 5:13
strength (5)
38:17 182:10 186:9
196:16 203:15
strengthening (2)
48:17 203:18
strengthens (1)
185:17
strengths (2)
133:19 227:1
strike (6)
101:25 103:19 115:21
136:22 201:15
229:13
striking (1)
227:17
strong (17)
38:15 91:5 177:11
180:4,5,7,9 181:4,5
181:24,24 182:15
185:12 186:8,10
189:21 204:24
stronger (3)
203:19 204:6,11
strongest (1)
181:2
strongly (4)
182:18,19 201:1
224:14
struggle (1)
156:2
Stuart (3)
3:7 5:20 52:8
student (4)
120:5,7 129:12,12
students (15)
59:17 82:23 83:1
105:16,18 116:1
120:14 123:2,7,14
124:23,24,25 125:5
142:2
studied (20)
40:20 57:3,8,9 68:12
68:14,17 100:23
101:15,20 104:15
104:21 111:17,20
112:1 169:14
177:22 197:14,22
210:23
studies (124)
32:3,15,17 33:3,8,14
33:17,18,20,20,23
34:2 40:24 47:18

49:3 51:4 55:8,17
55:20,23 56:17,19
56:21 58:14 59:9,23
60:13,18 61:10,17
61:18 62:7,10 65:22
67:12 68:3 70:22,24
70:25 71:2,10,16,19
72:6,6,7 82:22,25
83:7,8,10 85:3,20
86:16,18 89:13 90:8
93:18 97:24 98:11
106:1,2 108:22
110:11 111:3
112:21 113:19,22
114:1,9,19,23 116:1
116:13 117:25
118:23 119:9 120:1
120:4,6,10,12 123:1
128:13,14 130:21
134:9,9,19 136:25
137:10 139:6,7,14
140:19 141:3
154:11 160:22
162:4,6 165:4
169:11 170:12,13
171:9 174:3 191:9
206:11,22,22 207:1
207:5,7 218:12,16
224:2 226:2 228:2
228:10,14 231:16
234:20 235:3 239:4
study (130)
4:15 13:11 14:18,19
21:5 22:23 25:6,11
25:16 40:18,18 51:2
57:1 58:4,8,11
59:24 61:21 63:4
64:25 66:2,12 68:1
68:6,22,22,25 69:18
69:21,22,25 70:3,5
70:10,11,15,16,19
72:11 73:14 82:24
85:10,22,22 88:7
92:19 97:2 98:4,7,8
98:12,15 99:20,20
99:25 100:1,4,21
101:1,8 102:3 103:8
103:20 104:4
113:15 114:3,11,11
114:15 115:7,10,18
116:5 120:13 121:1
121:2,4,18 122:20
123:4,5,6,8,10,13
123:14 125:6

126:13 127:1,7
128:17 129:1
130:13,14,16 131:1
131:2,3,5 132:10,11
133:8 134:5,21
136:4,4,5 138:16
149:16 153:2
170:19 171:10
174:18 181:20
187:2 188:20,21,24
190:22 192:6
197:16,17 204:9,13
207:17 209:7
215:20 223:24
224:1 226:15
studying (6)
20:13 47:19 109:14
127:13 182:11,12
stuff (1)
106:4
style (2)
21:23 155:22
subject (14)
49:12 52:17 86:4
120:2,3 137:22,23
138:5,15,25 167:11
206:23 212:3
238:12
subjects (3)
86:23 87:5 221:9
submission (1)
14:13
submit (4)
13:21 62:11,12,14
submitted (2)
14:11 59:7
subset (1)
228:18
substantial (2)
233:10 235:10
substantive (4)
13:25 14:6,9,20
substantively (1)
237:10
Sub-Zero (1)
205:17
success (3)
190:4 191:16 192:1
successful (3)
31:15 166:7 197:25
suggest (12)
13:23 17:1,2,4 38:24
82:3 103:6 107:5
151:2 186:15 189:1

192:22
suggested (1)
12:21
suggesting (2)
52:24 216:11
suggestions (2)
13:2 14:15
Sullivan (2)
2:13 3:15
sum (2)
41:7 42:6
summarized (1)
221:22
summing (1)
213:19
sunglasses (3)
68:14 90:13 126:20
superficial (2)
212:21 216:1
superior (7)
83:20 94:23 95:16
96:3,6 97:7 111:11
support (18)
4:10 62:21 70:12 71:8
71:9 118:14 119:4
123:18 143:12
152:24 171:5,6
172:5 173:6 176:10
229:12 231:16
239:5
supported (2)
59:4 118:18
supporting (2)
171:24 172:10
suppose (1)
142:3
supposed (4)
9:9 59:21 168:12
214:10
sure (58)
8:6 13:3,19 23:11
24:21 36:20 40:19
41:18 44:21 51:23
55:11 57:25 65:5
66:15 69:14 70:2
76:1 77:8,19 90:1,4
91:21 92:24 98:13
98:25 101:19 105:2
108:16 112:5 118:6
121:20 130:2
134:23 135:6 136:3
140:8 142:12 145:7
145:17 152:18
155:6,12 164:13

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

174:2 178:14
182:23 188:16
200:22 201:13,14
202:2 203:7 206:15
218:2 222:23
228:12 239:12
241:18
**surf (3)**
73:18 81:15 160:6
**surfing (3)**
80:9 81:9 159:21
**surprised (1)**
146:3
**surprising (3)**
223:12,16 224:2
**surprisingly (1)**
30:12
**survey (62)**
16:12,21 17:2,10,16
17:22 18:1,2,10,15
18:17,25 20:2 37:11
37:17 49:20 50:2,8
50:21 86:3 115:24
118:19 120:20
121:9 126:24 130:9
130:21 134:12
138:22 139:20
144:8,11,16,18
147:22 148:2,3,24
149:18 150:4 151:8
152:13 156:1
159:16 160:25
188:10,14,17 189:7
197:15 204:9
209:20,21 210:9
212:13 213:3 215:2
215:19 216:13
221:25 224:5
233:13
**surveyed (1)**
223:17
**surveying (2)**
145:24 181:11
**surveys (39)**
16:6,12,14,17,19
25:23 26:1 59:8
112:20,22,22,23,25
113:11 126:5,8
129:13 130:10,12
141:10 155:20
156:3 164:23
165:10,18,19,22
166:1 167:2,4,6,16
167:18 206:11,22

206:22 207:1 215:5
238:19
**survive (1)**
204:24
**swear (1)**
5:23
**switch (1)**
235:20
**switched (1)**
197:3
**sworn (2)**
6:2 243:12
**Sync (1)**
74:21
**system (10)**
172:24 173:1 207:2,3
207:4,5 236:7,13,18
236:19
**systematic (1)**
216:15
**systems (3)**
236:4,11,15

─────── T ───────

**T (2)**
243:1,1
**tab (9)**
162:18,24 163:15,16
163:23 220:16
230:8 232:2 233:11
**Table (5)**
68:21,21,24 69:16
176:7
**tablet (9)**
39:5 63:24 103:8,9
162:3,11 221:16
229:21,25
**tablets (10)**
39:11 64:4 110:15
112:2 162:15,22
190:23 191:6
192:12 232:25
**take (32)**
7:16,22,25 8:5 43:25
44:10,17,20,22 47:8
64:6,20 69:25 83:3
87:9 96:13 129:15
134:12 137:23
140:11,25 147:3
148:6 149:6 170:4
172:20 183:19
206:1 208:11
217:22 222:24
227:10

**taken (4)**
2:10 130:1 139:19
193:12
**takers (1)**
126:24
**takes (3)**
108:23 137:24 138:9
**talk (15)**
7:15 20:23 55:8 63:5
94:5 95:20 129:7
134:17 179:2,17
184:3 187:9 195:3
222:13 223:19
**talked (6)**
35:9 110:10 156:15
159:18 177:2
179:25
**talking (40)**
18:19 27:1 31:1 33:18
36:18 38:4 41:23
50:17 64:25 77:3,6
78:25 80:9 93:24
95:18,21 98:9,10
109:2,3 110:12,13
113:2 146:21
169:12 178:18
183:19 186:20
190:10 191:18,18
193:12,13,14,14
196:15 220:22
225:24 237:22
241:9
**talks (2)**
79:22 80:3
**tallied (1)**
213:12
**tape (4)**
67:21 72:25,25 73:2
**targeted (1)**
122:11
**teach (2)**
20:15 44:12
**team (5)**
13:2 14:4,16 150:3
179:5
**tear (2)**
10:8,16
**tease (1)**
225:9
**technical (5)**
61:16 96:12 146:7,13
236:13
**technically (1)**
201:5

**technology (3)**
30:11,13 223:8
**telecommunication...**
1:11 15:3,13
**tell (25)**
11:2 15:1 45:20 85:20
85:23 113:13
117:15 128:10
129:2 130:11
135:17 138:4
145:12,12 186:25
187:3 193:23 206:1
213:5,7 220:5,8
222:5 231:4,5
**telling (2)**
94:22 184:12
**tells (2)**
73:3 138:13
**ten (2)**
31:2 101:3
**tend (2)**
75:23 99:22
**tendency (1)**
145:9
**tends (1)**
146:8
**term (3)**
48:20 125:12 236:14
**terminology (1)**
199:20
**terms (43)**
8:3 40:17 47:25 52:25
54:13 66:8 68:11
77:21 82:5 93:15
94:8,9 96:8 99:17
105:5 109:1,17
119:3 122:10
125:14 147:17
156:1 165:15
171:24 179:3,24
182:10 185:20
192:8 194:10
195:12,20 196:16
198:23 200:11
207:14 210:8 221:2
230:11 233:21,22
233:23 239:8
**terrific (1)**
185:4
**test (10)**
47:15,23,24 48:2,3,7
48:24 182:2,3
212:16
**tested (1)**

47:21
**testified (8)**
6:3,21,25 16:18
161:22 231:19
239:3,6
**testify (4)**
7:9 8:3,12 52:16
**testimony (4)**
8:15 112:16 243:14
246:17
**tests (1)**
181:22
**text (12)**
56:18 79:21,22 80:3
80:10,14,15,20,21
80:22 81:5 82:8
**Thank (2)**
82:21 202:5
**thanks (2)**
63:3 121:15
**theme (1)**
183:13
**theories (1)**
133:9
**theory (1)**
196:7
**thermonuclear (1)**
219:18
**thing (16)**
40:19 66:25 75:17
111:2 117:4 137:11
155:11 170:7,9
178:16 197:6,11
208:9 221:20
239:10,13
**things (55)**
13:10 21:3 42:24
44:13 45:14 47:5
61:17,18 62:10,19
65:23 68:12 79:1
80:18 94:11,12
98:18 100:1,17
106:9 108:6,9
110:18 112:17
118:21 121:6
135:25 143:25
156:25 159:24
168:13 172:1 174:2
180:14 181:17
182:6 186:22
191:23 198:14
200:4 201:21
202:24 203:22
207:15 213:8

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

218:18 221:8 226:7
227:19,21,25 228:6
231:13 237:14
238:24
**think (164)**
10:10,11 11:10 25:8
26:4,7 28:14 29:23
30:22 32:24 33:2,7
33:11,14 40:17 43:2
45:14 46:16 47:5
48:19 53:5 55:7,13
57:24 61:20 66:2
67:23,23,25 68:1
69:21 71:20 75:18
77:20 78:14 79:7
81:16 82:2 92:24
94:16 96:7,20 99:3
99:24 100:22
102:20,24 104:18
106:1,24 107:16,18
109:12 113:8,18,24
114:4 116:7 121:21
121:23,25 122:1
124:10 128:17
130:13 131:15
133:4,18,24,24
139:11 144:11,13
145:1,21 146:1
149:3 150:11,17,19
150:19 151:4 152:4
154:10 155:19
156:14,21 157:24
157:24 158:3,4
160:20 161:3,9
165:4,6,10 166:8,9
169:1,6 170:1,6
171:2 172:14 176:8
180:24 182:23
183:15 184:21
185:18 188:23
191:24 193:11,13
194:2 195:13
196:23 198:18,22
199:15 200:4,10,18
201:7,7 202:16
203:10,14,15,23,25
204:17 205:14
207:12 210:18
211:3 212:6 213:14
217:13 223:19
225:10,15,22
226:11 227:1,10
228:25 229:6 230:4
230:15 231:25

234:1,10 236:13,16
238:15,19 239:9,11
239:17,20 241:12
242:3
**thinking (11)**
22:9,10 70:4 85:24
130:11 137:13
155:16 161:3
219:15 237:4,7
**thinness (2)**
225:6,8
**third (4)**
87:22 199:18,21
210:19
**third-party (1)**
58:13
**thought (27)**
13:15 18:10 23:17
26:11,15 27:9 46:21
56:7 69:22,25 98:3
98:7 106:12 112:19
130:17 144:4,21,24
155:4 161:7,17
170:10 193:3
217:14 218:5
220:11 238:1
**thoughtful (2)**
232:5,9
**thousand (2)**
122:6 125:5
**three (15)**
6:20 15:8 16:9 44:12
60:15 73:11 87:12
87:23 88:13 89:1,2
114:9 120:6 133:13
147:13
**three-month (1)**
15:17
**throw (3)**
137:19,21 139:5
**thrown (2)**
139:8,13
**time (81)**
6:18 8:2 9:15,19
11:14 14:11,12
23:20 27:23 28:19
29:7 37:18 44:16
47:10,13,20 73:3
80:19,20 83:4 89:6
89:10 112:9,12
115:17 122:4
129:22,25 137:23
138:9,22 139:4
144:14 147:9 156:3

157:21 162:25
163:17 164:17,21
175:21,24 176:16
176:19 180:1,2,11
180:18 182:11,25
183:4,17 184:2
185:14,17 186:3,4
186:21,23,25 187:3
196:3,22 199:3
203:12,14,14,17
205:13,18 206:6,9
219:13 229:9,23
230:1,3 235:22
236:1 237:11
242:15
**timed (3)**
138:20,21,25
**times (10)**
6:11,12,12 29:7 49:20
50:1 105:13,16
139:1 203:4
**today (12)**
8:2,13 141:6 168:7,19
183:20 188:25
192:14 215:9
238:13 239:14
240:9
**token (1)**
119:7
**told (5)**
51:20 88:9 114:21
131:6,17
**tons (1)**
228:18
**top (9)**
88:2 152:3 186:12
189:24 192:3
200:24 205:13
212:24 223:2
**total (2)**
42:6 119:2
**totals (1)**
213:10
**touch (13)**
31:7,8 79:11 117:20
118:5,8 119:4,8,13
191:9,11 218:18
233:19
**touching (2)**
78:25 79:11
**tracking (7)**
4:15 32:2 33:20 62:21
228:14 231:16
235:2

**trade (12)**
51:17,21 52:4 53:9,14
53:18 54:4,6,11,16
54:21 55:2
**trademarks (1)**
40:2
**transcript (4)**
7:19 244:1 246:14,17
**trash (6)**
63:16 67:23 69:6,7
72:21,22
**travel (1)**
221:9
**trial (7)**
6:21 16:18 25:9,13
28:4 185:10,22
**tried (3)**
13:6 30:4 188:16
**trigger (2)**
221:19 222:19
**triggered (1)**
222:17
**triggering (1)**
221:7
**triggers (1)**
220:22
**trouble (1)**
32:23
**true (26)**
37:10 46:12 63:16
73:7 76:15 95:9
101:9 104:1,23
111:2 113:25 114:9
114:10 118:3,23,25
120:5,7 153:21
162:1 163:21 190:8
191:5 198:1 243:13
246:17
**truly (1)**
133:22
**trust (4)**
152:24 158:7 195:6
197:9
**trusted (3)**
158:10,11,16
**truth (1)**
7:10
**truthful (1)**
8:16
**try (25)**
8:5 19:3 36:19 43:19
74:2 76:17 83:6
93:18 102:2,21
104:4 113:23

129:15,17 130:1
133:10 142:24
166:13,24 171:10
171:17 174:3,4
202:24 239:24
**trying (50)**
18:7 35:19 38:14 42:2
43:3 68:6 71:14
72:9 77:1,21 79:8
82:2 92:3 93:18
97:3,15 98:24 99:25
101:7 105:12,20
107:19 113:12,15
113:19 132:1 133:8
136:2,5,6 143:2
144:13 161:9 167:5
172:11,12 175:14
175:16 178:23
179:12 190:23
196:5,14 197:24
212:4 232:6,15
233:5 240:6 241:8
**TSG (2)**
5:15,16
**turn (13)**
131:22 135:12 144:3
155:9 156:4 158:17
161:12,21 170:16
170:19 178:15
189:15 205:21
**turned (2)**
135:11,17
**turning (2)**
135:14 170:16
**twice (2)**
79:16 80:7
**two (53)**
10:25 11:5,6,20 27:19
28:9 38:2,4 50:3,3,9
59:16 64:8,8,14
66:9,16 67:1,4
69:23 73:10 85:6
87:11,25 88:7,20,23
89:3 91:14 94:11,22
108:6 109:1 122:22
124:8 130:20 131:6
134:8,13 140:11,15
140:17 148:12
164:5 172:14,15
174:5 189:18
194:18 196:12
201:6 209:10
230:15
**type (8)**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

107:24 125:4,21
165:25 191:4
198:11 199:1 227:2
**types (2)**
73:14 128:14
**typical (1)**
66:17
**typically (4)**
13:10,23 134:8 222:7

_____ U _____

**UCLA (3)**
120:3,9 134:9
**uh-huh (1)**
7:18
**ultimately (1)**
16:14
**unconscious (1)**
172:13
**unconsciously (1)**
110:1
**underlying (1)**
62:20
**underplaying (1)**
110:3
**undersigned (1)**
246:13
**understand (37)**
7:6,9,15,22 8:24
19:20 20:6 23:16
68:10 96:22 99:24
100:3 117:23 132:3
143:5 148:16 149:1
149:24 167:22
170:9,23 191:7
196:5 201:4 202:15
203:5 206:16
226:23 227:21
229:11,15,22
234:18 236:8,14
239:23 240:19
**understanding (19)**
18:16,24 19:4,13,17
22:8 33:16 34:8,11
48:1,6,11 54:2
177:16 208:23
209:5,17 219:1
227:24
**understate (1)**
75:24
**understated (1)**
216:12
**Understood (1)**
173:13

**underweight (2)**
110:1 213:2
**underweighted (1)**
75:21
**underweighting (2)**
166:6 216:15
**unfortunately (1)**
60:1
**unique (5)**
93:23 94:1,2 182:10
199:24
**uniqueness (1)**
94:4
**United (4)**
1:1 4:12 5:8 151:13
**universe (2)**
83:6 119:2
**Urquhart (2)**
2:12 3:15
**use (49)**
24:9 30:11,12,14 39:8
43:5 49:16 51:1,2
57:22 63:19 75:4
80:25 91:23 96:24
106:2 119:21,23
123:17 124:1,4
125:12,25 129:7,16
139:16,24 140:1,3,6
146:13 152:24
164:14 167:7
177:25 180:24
182:1 183:2,11
184:20 192:22
193:15 203:22
204:3 207:3 210:19
216:17 224:12
227:20
**useful (2)**
161:17 231:10
**user (3)**
30:11 180:24 184:5
**users (2)**
83:7,9
**uses (1)**
207:4
**usually (5)**
121:9 125:13 179:18
182:11,11
**utilitarian (1)**
66:3
**utility (1)**
39:21

_____ V _____

**v (21)**
55:6,6,9,17,19,21,24
55:25 56:1 58:14,16
58:19,21 59:3,21
70:18 71:8 117:24
118:13 177:7 244:3
**vague (50)**
17:18 22:6,20 23:5,6
23:9,14 24:1 26:17
28:6 32:20 33:6,9
35:6,18 36:11 37:1
39:17 41:9 43:6
46:25 54:18 57:5
72:3 94:15 97:1
102:18 105:8
106:15,22 108:13
111:24 115:21,23
133:1 144:23
147:24 153:4
156:20 157:12
171:7 186:19 188:5
218:25 219:3,7,10
228:11 230:24
237:1
**valid (1)**
223:20
**value (5)**
151:23 152:25 167:16
167:17 181:19
**variability (1)**
225:3
**variation (1)**
122:22
**varied (3)**
67:6 85:8 96:12
**varies (2)**
66:25 85:22
**various (5)**
22:13 63:8 105:23
118:21 162:22
**vary (4)**
67:5,7 85:7 88:8
**vast (1)**
177:19
**verbal (1)**
177:10
**verbalized (2)**
95:17 96:1
**verbalizing (1)**
95:20
**verbally (3)**
79:25 80:2 86:1
**verification (1)**
135:1

**verify (1)**
136:15
**verifying (1)**
136:1
**version (7)**
11:17 14:7,8,19 61:5
75:8 227:16
**versus (9)**
5:7 94:12 96:23 101:6
140:13 173:17
174:7 177:10 191:3
**VI (4)**
176:4,13,20,23
**viable (1)**
127:6
**video (7)**
29:15 74:3,4 106:4
160:11 241:19
242:5
**VIDEOGRAPHER...**
3:22 5:5,22 9:15,18
47:9,12 82:19 89:3
89:5,8 112:8,11
129:19,21,24
164:16,19 175:20
175:23 176:15,18
206:5,8 235:21,24
241:17 242:5,14
**videotaped (1)**
5:6
**view (5)**
74:13 90:21 96:23,24
213:24
**viewed (1)**
216:5
**VII (8)**
176:7,9,13,20,23
179:10 183:1
207:12
**VIII (5)**
176:5,6,13,21,23
**visual (6)**
79:12 87:14 88:14
172:21,24,25
**visualizing (1)**
177:9
**visually (4)**
79:3,5,25 110:16
**vitae (1)**
9:2
**volunteered (2)**
221:23 222:2
**Volvo (1)**
182:19

**VS (1)**
1:7

_____ W _____

**Wagner (3)**
144:6,16 161:18
**Wait (1)**
68:20
**walk (2)**
45:1 242:7
**walked (1)**
77:2
**wall (14)**
58:2 63:17 67:17 73:2
98:21 99:6,12,14,18
100:6,6,14,17
174:20
**want (58)**
9:11 11:13 13:10,11
19:21 23:10 28:23
29:7 43:16,25 44:11
44:25 52:13 62:19
80:19 82:4 110:1,18
112:4 117:16
120:10 121:1,3
122:24 124:7
126:17 127:9
129:14,17 130:6,17
133:11 158:21
161:6 182:7 193:4,8
197:4 198:4 201:24
202:1 205:20
219:14 220:8 221:5
221:12 223:22
224:19 225:25
226:16 227:14
228:21 229:4
231:11 232:5
234:25 238:18
240:23
**wanted (9)**
59:19 65:20,24
118:10 122:6,8
124:12 170:3
231:10
**wanting (2)**
221:18 223:3
**wants (2)**
199:21 205:22
**war (1)**
219:18
**wasn't (17)**
17:25 18:2 37:4 42:23
43:13 61:3 149:23

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

153:18 159:8,15
178:13 199:10
200:11 217:19
219:6 222:17
226:10
**waste (1)**
80:19
**wasting (1)**
80:19
**watch (1)**
74:6
**watching (1)**
86:5
**water (3)**
69:5 72:23,24
**way (79)**
18:7 19:18 22:2 48:15
56:5 63:25 71:4
76:19 83:5,21 97:5
97:6 99:15 104:13
104:17 113:8,18
114:24 118:1
121:19 124:10
126:21 129:6 130:5
134:9 136:1,15
139:9 144:15,17,19
144:22,24 151:12
154:3 155:14
165:10,24 166:2
167:1,20 172:13
173:15 180:8
182:17,21 185:7
186:2 188:9,13
191:10 192:7
196:15 201:17,19
202:14 203:1,2,2,20
211:13 212:14
213:19 217:5 224:7
224:23 225:7 227:8
229:24 230:3,7,22
231:4 232:7 233:8
237:6 240:5 242:8
243:18
**ways (8)**
91:18 105:4 134:8,14
146:11 174:5
226:14 231:3
**weakened (1)**
38:18
**weakening (1)**
48:18
**weaker (4)**
180:13 203:20 204:7
204:11

**weaknesses (2)**
133:20 227:1
**wear (1)**
90:16
**wearing (1)**
175:5
**web (12)**
73:18 80:6,9 81:15
106:4,12 107:4,10
156:16 159:21
160:6 203:10
**weed (1)**
121:19
**weeks (1)**
28:23
**weigh (2)**
108:11 109:4
**weight (6)**
108:1,24 221:2,6,15
233:7
**weights (2)**
167:20 221:19
**went (10)**
15:8,20 115:24
159:21 163:5 175:9
184:25 213:23
215:9 235:10
**weren't (9)**
34:16 41:16 71:3
130:2 137:15 142:9
153:13 164:13
168:8
**we'll (14)**
94:5 103:19 120:23
121:9 130:10
137:21,23,25 138:8
138:8 140:10,25
141:2 219:19
**we're (65)**
9:9 19:19 44:20,25
55:16 56:23 61:9,11
63:5 65:21 66:22
68:6 71:13 72:9
88:19 89:6,9 92:3
93:17,24 94:22 95:6
96:16 97:15 98:9
101:6,11 111:3
121:3 125:19,20,21
126:21 129:2
130:17 133:8 136:2
136:3,5,5 137:11
139:16 143:2 146:6
146:21 164:17
171:15,19 175:14

183:19 186:20
190:23 197:5
202:14 204:20,22
204:22 213:21
219:19 235:22,25
240:13 241:1,8,25
**we've (12)**
42:9 48:13 109:2
110:10 123:13
212:16 239:11
241:2
**WHEREOF (1)**
243:20
**wholly (1)**
43:10
**wife (1)**
205:22
**willing (5)**
109:5 111:9,15 175:4
197:8
**willingness (3)**
65:25 71:12 91:2
**wind (1)**
137:2
**Windows (1)**
219:15
**wish (1)**
193:22
**withdraw (3)**
52:1,2 83:2
**witness (19)**
5:23 10:13,16 17:7
18:4,19 23:19 43:11
43:23 45:7 52:16
206:4 238:14 240:9
240:12 242:12
243:10,14,20
**witnessed (1)**
167:12
**witness's (2)**
168:18 169:1
**word (3)**
109:8 155:7 194:9
**worded (1)**
229:24
**wording (1)**
131:15
**words (3)**
71:9 132:21 190:6
**work (19)**
13:6 15:10 16:3 17:9
28:12 49:17 104:16
110:23 113:13
136:7 160:22

166:11,13 191:22
199:20 205:24
227:7,11 235:3
**worked (3)**
15:2,12 28:24
**working (6)**
59:18 60:25 61:2
193:19,20 220:7
**works (2)**
111:1 193:7
**world (2)**
13:22 185:1
**Worldpanel (2)**
209:9,11
**worried (1)**
8:23
**worst (1)**
174:13
**worth (1)**
196:19
**wouldn't (25)**
64:4 71:10 94:7 99:15
102:24 103:11,12
106:8,20 121:11
124:7 141:11 151:4
153:6 163:15 167:5
167:17 173:12
181:17 182:2,7
225:17 227:6
238:22 239:20
**write (8)**
24:6 46:2,9 50:6 56:6
62:11 72:20 146:11
**writing (3)**
86:7 146:6,13
**written (18)**
42:5 49:7 60:8,9,11
60:14 84:1,4 87:7
95:19,21,24,25 96:2
137:2 139:2 202:17
**wrong (4)**
201:5,13 226:19,24
**wrongfully (1)**
200:19

─────────────────
**X**
─────────────────
**X (12)**
4:1 38:4 39:16 41:4
42:7,9 45:25 46:4
46:10 48:22 176:24
176:25

─────────────────
**Y**
─────────────────
**yeah (80)**

9:13 14:15 15:15
21:11 22:7 26:20
40:20 42:4 48:14
60:16 66:12 67:25
69:11,18 71:11 87:3
90:1 95:25 98:1
99:5 105:1 107:17
112:23 113:2 114:1
115:9 122:13,19
123:6 125:13,19
128:22,22 131:5
133:18 135:4,18
138:21 139:4 142:6
142:7 146:15
149:15 150:1,12,24
151:19 152:14,20
157:15,18 158:14
165:19 166:8
169:14 177:8 178:6
180:8 188:16
192:11 198:17
201:24 202:9
205:12 209:8,11,12
213:21,25 222:19
225:4 226:24
227:10 228:15,25
229:2 230:6 233:3
236:10,20
**year (5)**
15:12 28:15 29:8
183:21 216:3
**years (13)**
6:20 15:8 20:14 29:12
31:2 56:19 59:25
158:8,9 179:1
183:21 185:7
205:15
**York (1)**
1:10

─────────────────
**Z**
─────────────────
**Zero (1)**
49:8

─────────────────
**#**
─────────────────
**#7954 (3)**
1:24 2:15 243:25

─────────────────
**0**
─────────────────
**00 (1)**
72:19
**01:00 (5)**
113:20,25 114:5,10
114:15

─────────────────
TSG Reporting - Worldwide    877-702-9580

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**01:01 (4)**
114:20,25 115:5,10
**01:02 (5)**
115:15,20,25 116:5
116:10
**01:03 (5)**
116:15,20,25 117:5
117:10
**01:04 (4)**
117:15,20,25 118:5
**01:05 (4)**
118:10,15,20,25
**01:06 (4)**
119:5,10,15,20
**01:07 (4)**
119:25 120:5,10,15
**01:08 (3)**
120:20,25 121:5
**01:09 (4)**
121:10,15,20,25
**01:10 (5)**
122:5,10,15,20,25
**01:11 (2)**
123:5,10
**01:12 (4)**
123:15,20,25
**01:13 (4)**
124:5,10,15,20
**01:14 (4)**
124:25 125:5,10,15
**01:15 (5)**
125:20,25 126:5,10
126:15
**01:16 (3)**
126:20,25 127:5
**01:17 (4)**
127:10,15,20,25
**01:18 (5)**
128:5,10,15,20,25
**01:19 (4)**
129:5,10,15,20
**01:26 (4)**
129:25 130:5,10,15
**01:27 (1)**
130:20
**01:28 (3)**
130:25 131:5,10
**01:29 (4)**
131:15,20,25 132:5
**01:30 (4)**
132:10,15,20,25
**01:31 (4)**
133:5,10,15,20
**01:32 (4)**

133:25 134:5,10,15
**01:33 (3)**
134:20,25 135:5
**01:34 (5)**
135:10,15,20,25
136:5
**01:35 (3)**
136:10,15,20
**01:36 (4)**
136:25 137:5,10,15
**01:37 (3)**
137:20,25 138:5
**01:38 (4)**
138:10,15,20,25
**01:39 (3)**
139:5,10,15
**01:40 (3)**
139:20,25 140:5
**01:41 (2)**
140:10,15
**01:42 (4)**
140:20,25 141:5,10
**01:43 (4)**
141:15,20,25 142:5
**01:44 (4)**
142:10,15,20,25
**01:45 (1)**
143:5
**01:46 (3)**
143:10,15,20
**01:47 (2)**
143:25 144:5
**01:48 (4)**
144:10,15,20,25
**01:49 (3)**
145:5,10,15
**01:50 (4)**
145:20,25 146:5,10
**01:51 (4)**
146:15,20,25 147:5
**01:52 (4)**
147:10,15,20,25
**01:53 (1)**
148:5
**01:54 (4)**
148:10,15,20,25
**01:55 (3)**
149:5,10,15
**01:56 (3)**
149:20,25 150:5
**01:57 (3)**
150:10,15,20
**01:58 (4)**
150:25 151:5,10,15

**01:59 (3)**
151:20,25 152:5
**02:00 (3)**
152:10,15,20
**02:01 (4)**
152:25 153:5,10,15
**02:02 (4)**
153:20,25 154:5,10
**02:03 (1)**
154:15
**02:05 (9)**
154:20,25 155:5,10
155:15,20,25 156:5
156:10
**02:06 (5)**
156:15,20,25 157:5
157:10
**02:07 (4)**
157:15,20,25 158:5
**02:08 (2)**
158:10,15
**02:09 (1)**
158:20
**02:10 (3)**
158:25 159:5,10
**02:11 (5)**
159:15,20,25 160:5
160:10
**02:12 (4)**
160:15,20,25 161:5
**02:13 (1)**
161:10
**02:14 (2)**
161:15,20
**02:15 (3)**
161:25 162:5,10
**02:16 (4)**
162:15,20,25 163:5
**02:17 (5)**
163:10,15,20,25
164:5
**02:18 (2)**
164:10,15
**02:25 (4)**
164:20,25 165:5,10
**02:26 (4)**
165:15,20,25 166:5
**02:27 (5)**
166:10,15,20,25
167:5
**02:28 (5)**
167:10,15,20,25
168:5
**02:29 (5)**

168:10,15,20,25
169:5
**02:30 (3)**
169:10,15,20
**02:31 (3)**
169:25 170:5,10
**02:32 (3)**
170:15,20,25
**02:33 (3)**
171:5,10,15
**02:34 (5)**
171:20,25 172:5,10
172:15
**02:35 (3)**
172:20,25 173:5
**02:36 (4)**
173:10,15,20,25
**02:37 (3)**
174:5,10,15
**02:38 (3)**
174:20,25 175:5
**02:39 (3)**
175:10,15,20
**02:40 (2)**
175:25 176:5
**02:41 (2)**
176:10,15
**02:42 (1)**
176:20
**02:43 (3)**
176:25 177:5,10
**02:44 (3)**
177:15,20,25
**02:45 (4)**
178:5,10,15,20
**02:46 (3)**
178:25 179:5,10
**02:47 (4)**
179:15,20,25 180:5
**02:48 (3)**
180:10,15,20
**02:49 (5)**
180:25 181:5,10,15
181:20
**02:50 (4)**
181:25 182:5,10,15
**02:51 (4)**
182:20,25 183:5,10
**02:52 (3)**
183:15,20,25
**02:53 (4)**
184:5,10,15,20
**02:54 (4)**
184:25 185:5,10,15

**02:55 (4)**
185:20,25 186:5,10
**02:56 (5)**
186:15,20,25 187:5
187:10
**02:57 (5)**
187:15,20,25 188:5
188:10
**02:58 (3)**
188:15,20,25
**02:59 (2)**
189:5,10
**03:00 (5)**
189:15,20,25 190:5
190:10
**03:01 (5)**
190:15,20,25 191:5
191:10
**03:02 (3)**
191:15,20,25
**03:03 (2)**
192:5,10
**03:04 (1)**
192:15
**03:05 (3)**
192:20,25 193:5
**03:06 (4)**
193:10,15,20,25
**03:07 (3)**
194:5,10,15
**03:08 (4)**
194:20,25 195:5,10
**03:09 (5)**
195:15,20,25 196:5
196:10
**03:10 (3)**
196:15,20,25
**03:11 (4)**
197:5,10,15,20
**03:12 (4)**
197:25 198:5,10,15
**03:13 (2)**
198:20,25
**03:14 (5)**
199:5,10,15,20,25
**03:15 (4)**
200:5,10,15,20
**03:16 (4)**
200:25 201:5,10,15
**03:17 (4)**
201:20,25 202:5,10
**03:18 (3)**
202:15,20,25
**03:19 (4)**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

203:5,10,15,20
**03:20 (4)**
203:25 204:5,10,15
**03:21 (3)**
204:20,25 205:5
**03:22 (3)**
205:10,15,20
**03:23 (2)**
205:25 206:5
**03:37 (4)**
206:10,15,20,25
**03:38 (3)**
207:5,10,15
**03:39 (3)**
207:20,25 208:5
**03:40 (2)**
208:10,15
**03:41 (3)**
208:20,25 209:5
**03:42 (4)**
209:10,15,20,25
**03:43 (5)**
210:5,10,15,20,25
**03:44 (4)**
211:5,10,15,20
**03:45 (3)**
211:25 212:5,10
**03:46 (3)**
212:15,20,25
**03:47 (4)**
213:5,10,15,20
**03:48 (5)**
213:25 214:5,10,15
214:20
**03:49 (5)**
214:25 215:5,10,15
215:20
**03:50 (5)**
215:25 216:5,10,15
216:20
**03:51 (3)**
216:25 217:5,10
**03:52 (2)**
217:15,20
**03:53 (2)**
217:25 218:5
**03:54 (1)**
218:10
**03:55 (5)**
218:15,20,25 219:5
219:10
**03:56 (3)**
219:15,20,25
**03:57 (4)**

220:5,10,15,20
**03:58 (3)**
220:25 221:5,10
**03:59 (3)**
221:15,20,25
**04:00 (3)**
222:5,10,15
**04:01 (3)**
222:20,25 223:5
**04:02 (2)**
223:10,15
**04:03 (3)**
223:20,25 224:5
**04:04 (4)**
224:10,15,20,25
**04:05 (5)**
225:5,10,15,20,25
**04:06 (3)**
226:5,10,15
**04:07 (4)**
226:20,25 227:5,10
**04:08 (4)**
227:15,20,25 228:5
**04:09 (2)**
228:10,15
**04:10 (2)**
228:20,25
**04:11 (2)**
229:5,10
**04:12 (2)**
229:15,20
**04:13 (4)**
229:25 230:5,10,15
**04:14 (4)**
230:20,25 231:5,10
**04:15 (4)**
231:15,20,25 232:5
**04:16 (4)**
232:10,15,20,25
**04:17 (3)**
233:5,10,15
**04:18 (3)**
233:20,25 234:5
**04:19 (4)**
234:10,15,20,25
**04:20 (4)**
235:5,10,15,20
**04:25 (2)**
235:25 236:5
**04:26 (4)**
236:10,15,20,25
**04:27 (3)**
237:5,10,15
**04:28 (3)**

237:20,25 238:5
**04:29 (3)**
238:10,15,20
**04:30 (4)**
238:25 239:5,10,15
**04:31 (6)**
239:20,25 240:5,10
240:15,20
**04:32 (6)**
240:25 241:5,10,15
241:20,25
**04:33 (2)**
242:5,10
**04:34 (1)**
242:15
**09:35 (6)**
5:5,10,15,20,25 6:5
**09:36 (6)**
6:10,15,20,25 7:5,10
**09:37 (6)**
7:15,20,25 8:5,10,15
**09:38 (5)**
8:20,25 9:5,10,15
**09:39 (1)**
9:20
**09:40 (4)**
9:25 10:5,10,15
**09:41 (3)**
10:20,25 11:5
**09:42 (4)**
11:10,15,20,25
**09:43 (4)**
12:5,10,15,20
**09:44 (3)**
12:25 13:5,10
**09:45 (5)**
13:15,20,25 14:5,10
**09:46 (3)**
14:15,20,25
**09:47 (6)**
15:5,10,15,20,25 16:5
**09:48 (3)**
16:10,15,20
**09:49 (4)**
16:25 17:5,10,15
**09:50 (6)**
17:20,25 18:5,10,15
18:20
**09:51 (5)**
18:25 19:5,10,15,20
**09:52 (2)**
19:25 20:5
**09:53 (4)**
20:10,15,20,25

**09:54 (5)**
21:5,10,15,20,25
**09:55 (4)**
22:5,10,15,20
**09:56 (3)**
22:25 23:5,10
**09:57 (5)**
23:15,20,25 24:5,10
**09:58 (4)**
24:15,20,25 25:5
**09:59 (4)**
25:10,15,20,25

—————— **1**
**1 (31)**
4:8 5:6 9:20,23 55:5
70:19,25 71:10
85:11,14 89:6 98:8
98:12 109:24
112:21 113:1,5,7
114:3,11 123:14
131:22 146:23
170:17 185:2
208:20 214:21
215:2,19 216:23
217:2
**1A (9)**
123:18,20 128:16
130:20,24,24 136:5
136:25 137:16
**1B (9)**
123:12,13,17,18,21
130:20,24 136:25
137:16
**1:19 (1)**
129:22
**1:26 (1)**
129:25
**10 (6)**
36:24 82:19 87:15
101:20,22 206:2
**10:00 (5)**
26:5,10,15,20,25
**10:01 (5)**
27:5,10,15,20,25
**10:02 (3)**
28:5,10,15
**10:03 (3)**
28:20,25 29:5
**10:04 (4)**
29:10,15,20,25
**10:05 (4)**
30:5,10,15,20
**10:06 (6)**

30:25 31:5,10,15,20
31:25
**10:07 (5)**
32:5,10,15,20,25
**10:08 (6)**
33:5,10,15,20,25 34:5
**10:09 (7)**
34:10,15,20,25 35:5
35:10,15
**10:10 (4)**
35:20,25 36:5,10
**10:11 (4)**
36:15,20,25 37:5
**10:12 (5)**
37:10,15,20,25 38:5
**10:13 (4)**
38:10,15,20,25
**10:14 (4)**
39:5,10,15,20
**10:15 (6)**
39:25 40:5,10,15,20
40:25
**10:16 (5)**
41:5,10,15,20,25
**10:17 (3)**
42:5,10,15
**10:18 (4)**
42:20,25 43:5,10
**10:19 (3)**
43:15,20,25
**10:20 (5)**
44:5,10,15,20,25
**10:21 (5)**
45:5,10,15,20,25
**10:22 (4)**
46:5,10,15,20
**10:23 (4)**
46:25 47:5,10,10
**10:32 (2)**
47:13,15
**10:33 (4)**
47:20,25 48:5,10
**10:34 (4)**
48:15,20,25 49:5
**10:35 (4)**
49:10,15,20,25
**10:36 (5)**
50:5,10,15,20,25
**10:37 (4)**
51:5,10,15,20
**10:38 (5)**
51:25 52:5,10,15,20
**10:39 (3)**
52:25 53:5,10

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**10:40 (5)**
53:15,20,25 54:5,10
**10:41 (3)**
54:15,20,25
**10:42 (2)**
55:5,10
**10:43 (3)**
55:15,20,25
**10:44 (3)**
56:5,10,15
**10:45 (2)**
56:20,25
**10:46 (5)**
57:5,10,15,20,25
**10:48 (2)**
58:5,10
**10:49 (4)**
58:15,20,25 59:5
**10:50 (3)**
59:10,15,20
**10:51 (3)**
59:25 60:5,10
**10:52 (3)**
60:15,20,25
**10:53 (4)**
61:5,10,15,20
**10:54 (2)**
61:25 62:5
**10:55 (3)**
62:10,15,20
**10:56 (3)**
62:25 63:5,10
**10:57 (4)**
63:15,20,25 64:5
**10:58 (4)**
64:10,15,20,25
**10:59 (4)**
65:5,10,15,20
**100 (4)**
85:11,15 100:12
213:11
**10809.23 (1)**
208:18
**11 (1)**
4:13
**11-CV-01846LHK (...**
1:7
**11-CV-01846-LHK ...**
5:11
**11:00 (5)**
65:25 66:5,10,15,20
**11:01 (3)**
66:25 67:5,10
**11:02 (4)**

67:15,20,25 68:5
**11:03 (4)**
68:10,15,20,25
**11:04 (3)**
69:5,10,15
**11:05 (2)**
69:20,25
**11:06 (2)**
70:5,10
**11:07 (4)**
70:15,20,25 71:5
**11:08 (3)**
71:10,15,20
**11:09 (3)**
71:25 72:5,10
**11:10 (6)**
72:15,20,25 73:5,10
73:15
**11:11 (8)**
73:20,25 74:5,10,15
74:20,25 75:5
**11:12 (5)**
75:10,15,20,25 76:5
**11:13 (4)**
76:10,15,20,25
**11:14 (4)**
77:5,10,15,20
**11:15 (5)**
77:25 78:5,10,15,20
**11:16 (3)**
78:25 79:5,10
**11:17 (5)**
79:15,20,25 80:5,10
**11:18 (5)**
80:15,20,25 81:5,10
**11:19 (5)**
81:15,20,25 82:5,10
**11:20 (3)**
82:15,20,25
**11:21 (3)**
83:5,10,15
**11:22 (7)**
83:20,25 84:5,10,15
84:20,25
**11:23 (2)**
85:5,10
**11:24 (5)**
85:15,20,25 86:5,10
**11:25 (4)**
86:15,20,25 87:5
**11:26 (1)**
87:10
**11:27 (4)**
87:15,20,25 88:5

**11:28 (5)**
88:10,15,20,25 89:5
**11:37 (3)**
89:10,10,15
**11:38 (6)**
89:6,20,25 90:5,10,15
**11:39 (3)**
90:20,25 91:5
**11:40 (4)**
91:10,15,20,25
**11:41 (5)**
92:5,10,15,20,25
**11:42 (5)**
93:5,10,15,20,25
**11:43 (4)**
94:5,10,15,20
**11:44 (3)**
94:25 95:5,10
**11:45 (5)**
95:15,20,25 96:5,10
**11:46 (4)**
96:15,20,25 97:5
**11:47 (5)**
97:10,15,20,25 98:5
**11:48 (3)**
98:10,15,20
**11:49 (4)**
98:25 99:5,10,15
**11:50 (4)**
99:20,25 100:5,10
**11:51 (3)**
100:15,20,25
**11:52 (4)**
101:5,10,15,20
**11:53 (4)**
101:25 102:5,10,15
**11:54 (4)**
102:20,25 103:5,10
**11:55 (3)**
103:15,20,25
**11:56 (4)**
104:5,10,15,20
**11:57 (5)**
104:25 105:5,10,15
105:20
**11:58 (4)**
105:25 106:5,10,15
**11:59 (5)**
106:20,25 107:5,10
107:15
**12 (2)**
66:20 70:23
**12:00 (4)**
107:20,25 108:5,10

**12:01 (3)**
108:15,20,25
**12:02 (2)**
109:5,10
**12:03 (4)**
109:15,20,25 110:5
**12:04 (5)**
110:10,15,20,25
111:5
**12:05 (4)**
111:10,15,20,25
**12:06 (3)**
112:5,9,10
**12:58 (3)**
112:12,15,20
**12:59 (4)**
112:25 113:5,10,15
**143 (1)**
4:11
**15 (4)**
20:14 59:8 66:20
185:7
**15-year (1)**
180:18
**17 (1)**
123:15
**174 (1)**
148:7
**175 (1)**
148:7
**18 (1)**
108:8
**18:16 (1)**
4:20
**189 (1)**
150:9
**19 (1)**
232:12
**1997 (4)**
30:4 179:18 180:17
183:24

---
                  **2**
**2 (36)**
4:10 55:13 56:16
70:10,16,25 71:10
89:9 98:7,15 109:24
112:21 113:1,5,7
122:21,23 123:5,5,6
123:8,10 129:1
130:16 131:1,2
136:4,25 137:16
143:9,11,15 146:24
164:17 185:2

209:22
**2:18 (1)**
164:17
**2:25 (1)**
164:21
**2:39 (1)**
175:21
**2:40 (1)**
175:24
**2:41 (1)**
176:16
**2:42 (1)**
176:19
**20 (8)**
1:21 2:4 5:1 59:8
94:12 105:15 244:4
246:19
**20th (1)**
5:14
**20-function (2)**
93:11 109:19
**2004 (1)**
6:15
**2005 (1)**
6:15
**2008 (1)**
60:3
**2010 (1)**
60:12
**2011 (3)**
4:13,16 218:9
**2012 (7)**
1:21 2:4 5:1,14
180:17 243:21
244:4
**207 (1)**
4:13
**21st (1)**
243:21
**210 (1)**
84:20
**217 (1)**
4:16
**22 (1)**
70:9
**22nd (1)**
9:24
**23 (3)**
123:11 211:10 213:7
**230 (1)**
158:18
**231 (2)**
158:18 229:3
**238 (1)**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Page  34

159:3
**24 (2)**
70:9 99:2
**243 (2)**
158:23,24
**25 (2)**
70:9,23
**26 (15)**
17:9 18:22 19:8 43:24
45:7 46:6,19 52:12
53:4 168:10 169:2
238:20 239:2,19
240:11
**28 (3)**
36:2 131:23 189:16

_____
**3**
**3 (22)**
4:12 14:19 55:14,16
67:13 68:3 70:3,11
70:15 71:2,16
109:24 112:24,25
112:25 113:2,3
164:20 207:21,24
208:1 235:22
**3G (2)**
76:15,17
**3GS (2)**
76:15,17
**3:23 (1)**
206:6
**3:36 (1)**
206:9
**30 (3)**
55:12 66:21 122:25
**30-plus (1)**
183:21
**320 (2)**
122:15 139:18
**36180 (1)**
147:1
**36202 (1)**
156:4
**36570 (1)**
217:24

_____
**4**
**4 (14)**
4:15 68:25 71:2,16
112:24,25,25 113:2
113:3 122:21,23
217:20,25 235:25
**4:20 (1)**
235:22

**4:25 (1)**
236:1
**4:32 (1)**
241:19
**4:33 (1)**
242:5
**4:34 (1)**
242:15
**407 (1)**
229:6
**408 (1)**
229:12
**42:24 (1)**
4:20
**421 (5)**
161:21 162:9 229:4
229:11,16
**425 (1)**
3:8
**43 (2)**
192:24,25
**43:21 (1)**
4:20
**431 (2)**
220:15,18
**45:24 (1)**
4:20
**45:4 (1)**
4:20
**452 (1)**
227:12
**46 (2)**
230:8 232:12
**46:16 (1)**
4:20
**46:20 (1)**
4:20
**46:4 (1)**
4:20
**46:7 (1)**
4:20
**48726 (1)**
1:25
**49 (3)**
99:3,4 100:12

_____
**5**
**5 (6)**
69:16 128:14 140:3,5
222:4,6
**50 (1)**
66:21
**500 (1)**
158:5

**54 (1)**
207:25
**59 (1)**
232:11

_____
**6**
**6 (2)**
4:3 131:22
**63 (1)**
189:15
**6423 (1)**
220:12
**6431 (1)**
220:15
**6441 (1)**
222:24

_____
**7**
**7 (5)**
68:21,21,24 86:19
139:18
**7:00 (1)**
238:9
**70 (1)**
217:24
**70s (1)**
183:20
**72 (1)**
205:7
**7532 (1)**
78:25
**76 (1)**
151:11
**7645 (1)**
80:23

_____
**8**
**8 (3)**
87:10 88:2 122:24
**80s (1)**
183:20
**809.5 (1)**
209:9
**82 (8)**
151:22 152:1,9 153:9
154:2 214:21 215:3
215:21
**86 (1)**
156:9
**865 (3)**
2:13 3:17 5:12
**88 (2)**
151:23 152:10

_____
**9**
**9 (1)**
4:8
**9:35 (3)**
2:5 5:2,14
**9:38 (1)**
9:16
**9:39 (1)**
9:19
**90s (1)**
180:11
**90017 (1)**
3:18
**94 (2)**
151:12 156:9
**94105 (1)**
3:9
**95 (4)**
125:25 140:2,17
152:18
**97 (1)**
185:5
**986 (1)**
152:3