# Exhibit 28
# (Submitted Under Seal)

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

EXECUTION COPY

# PATENT LICENSE AGREEMENT

# DATED 12 JUNE 2011

# BY AND BETWEEN

# NOKIA CORPORATION

# AND

# APPLE INC.

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

This **PATENT LICENSE AGREEMENT** (the "Agreement") is entered into on **12 June 2011** (hereinafter the "Effective Date") BY AND BETWEEN:

(1)    **NOKIA CORPORATION**, a corporation organized under the laws of Finland with corporate identifier 0112038-9 and with a registered address at Keilalahdentie 4, 02150 Espoo, Finland including its Affiliates, but for clarity excluding NSN (hereinafter, collectively, "Nokia"); and

(2)    **APPLE INC.**, a corporation organized under the laws of the State of California with a registered address at 1 Infinite Loop, Cupertino, CA including its Affiliates (hereinafter, collectively, "Apple").

Nokia and Apple are hereinafter collectively referred to as the "Parties" and separately as a "Party", as applicable in the context.

**WHEREAS:**

(A)    The Parties have been engaged in patent licensing discussions and patent related litigation globally, which litigation is settled by the Settlement Agreement between the Parties entered into on the Effective Date hereof (hereinafter the "Settlement Agreement"), whereby the Parties: i) have agreed to dismiss without prejudice all of their litigation claims globally alleging infringement or invalidity of patents; and ii) have agreed to dismiss without prejudice all of their other litigation claims globally as well as have waived the right to pursue such or corresponding other litigation claims before any court-of-law, administrative body or other adjudicating entity anywhere in the world; and

(B)    In the context of such settlement, the Parties wish to conclude their patent licensing discussions by granting each other certain licenses and certain other rights under their patents and patent applications on the terms and conditions set forth in this Agreement.

**NOW, THEREFORE, IT IS HEREBY AGREED AS FOLLOWS:**

**1.    Definitions**

In this Agreement (and where the context so permits the singular shall include the plural and vice versa):

**1.1    "Affiliate"**

of Apple Inc. or Nokia Corporation means any company, corporation or other entity, which is (and for the period that it is) directly or indirectly owned or controlled by such party. For these purposes, an entity shall be treated as being "owned or controlled" by another, if and while that other entity has, presently or hereafter: i) more than fifty percent (50%) of votes or other ownership interest representing the right to direct the affairs of such entity; or ii) is otherwise able to control the composition of the majority of its board of directors or equivalent body, in each case i) and ii) whether based on ownership, law or contract. Notwithstanding anything to the contrary, NSN and its possible successor(s) shall not constitute Affiliates of Nokia.

**1.2    "Appendix"**

means an appendix to this Agreement. In the event of any conflict between any term of this Agreement, and those of its Appendices, this Agreement shall prevail over the Appendices. For clarity, there are two (2) Appendices to this Agreement, namely: i) Appendix 1: Recently Divested Patents; and ii) Appendix 2: Litigation Patents.

**1.3    "Change of Control"**

of a Person means any of the following after the Effective Date: (a) any other Person or group (within the meaning of Sections 13(d)(3) or 14(d)(2) of the Securities Exchange Act of 1934) (other than

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007221

CONFIDENTIAL BUSINESS
Case 5:11-cv-01846-LHK   Document 2447-9   Filed 09/25/13   Page 4 of 137
INFORMATION SUBJECT TO
PROTECTIVE ORDER

3 (21)

such Person, any trustee or other fiduciary holding securities under any employee benefit plan of such Person, or any company owned, directly or indirectly, by the stockholders of such Person in substantially the same proportions as their ownership of the common stock of such Person) becomes the beneficial owner (except that a Person shall be deemed to be the beneficial owner of all shares that such Person has the right to acquire pursuant to any agreement or arrangement or upon exercise of conversion rights, warrants or options or otherwise, without regard to the sixty (60) day period referred to in Rule 13d-3 under the Securities Exchange Act of 1934), directly or indirectly, of securities of such Person or any direct or indirect parent of such Person representing more than fifty percent (50%) of the combined voting power of such Person's or such direct or indirect parent's then outstanding securities entitled to vote generally in the election of directors; (b) the consummation by such Person or any direct or indirect parent of such Person of a merger or consolidation with any other Person or group, other than a merger or consolidation which would result in the voting securities of such Person or such direct or indirect parent of such Person outstanding immediately prior thereto continuing to represent (either by remaining outstanding or by being converted into voting securities of the surviving or resulting entity) more than fifty percent (50%) of the combined voting power of the surviving or resulting entity outstanding immediately after such merger or consolidation; or (c) the stockholders of such Person or any parent or Affiliate of such Person approve a plan or agreement for the sale or disposition by such Person or such parent or Affiliate of all or substantially all of the consolidated assets of such Person to any Person (other than such a sale or disposition immediately after which such assets will be owned directly or indirectly by the stockholders of such Person in substantially the same proportions as their ownership of the common stock of such Person immediately prior to such sale or disposition) and the satisfaction of all material conditions to completion of the transaction.

**1.4**   **"CDMA2000"**

means the code division multiple access based CDMA2000 Standards as promulgated (*i.e.*, adopted and published) by EIA, TIA, 3GPP2 and/or other similar bodies as well as any derivatives and/or updates of such Standards by EIA, TIA, 3GPP2, and/or other similar bodies through the end of the Term hereof (so long as such derivatives and/or updates do not fundamentally technically alter the character thereof) including, without limitation, IS-95 A and B, cdmaOne, CDMA2000, CDMA2000 EV-DO, and CDMA2000 EV-DV Standards operating in any frequency band (but, for clarity, excluding all forms of UMTS).

**1.5**   **"Divested Patents"**



**1.6**   **"Essential"**



3

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007222

**1.7** **"Essential Patent"**

means each of the Patents that are Essential for the Standard in question.

**1.8** **"GSM"**

means the time division multiple access based GSM Standards, as promulgated (*i.e.*, adopted and published) by ETSI, 3GPP, and/or other similar bodies as well as any derivatives and/or updates of such Standards by ETSI, 3GPP, and/or other similar bodies through the end of the Term hereof (so long as such derivatives and/or updates do not fundamentally technically alter the character thereof), including, without limitation, E-GPRS (EDGE), and GPRS/HSCSD/EDGE/EGSM operating in any frequency band.

**1.9** **"Have Made"**

means the right to have a third party make Licensed Products or components thereof for the use and benefit of the Party exercising such right, provided that: (a) such Party owns and supplies the designs, specifications and/or working drawings supplied to such third party; (b) such designs, specifications and/or working drawings are complete and sufficient such that no substantial additional design is needed by such third party (for the avoidance of doubt, in the case of the manufacture of such complete Licensed Products, this does not mean that a Party must provide and own the design of all necessary component parts of such Licensed Product (such as, for example and without limitation, display or memory of a handset)); and (c) such third party is not allowed to sell such Licensed Products to other third parties.

**1.10** **"Licensed Apple Patents"**



**1.11** **"Licensed Nokia Patents"**



**1.12** **"Licensed Product"**



4

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007223



**1.13**   **"to Litigate"**

means that any proceedings are commenced or otherwise initiated by a Party, whether before a court-of-law, an administrative body or any therewith comparable adjudicating entity (including, without limitation, the United States International Trade Commission and various customs authorities), where the relief sought is for alleged infringement or other unauthorized practice of any Patent.

**1.14**   **"Litigation Patent"**



**1.15**   **"LTE"**

means the orthogonal frequency division multiplexing based LTE Standards as promulgated (i.e., adopted and published) by ETSI, 3GPP, and/or other similar bodies as well as any derivatives and/or updates of such Standards by ETSI, 3GPP, and/or other similar bodies through the end of the Term hereof (so long as such derivatives and/or updates do not fundamentally technically alter the character thereof), including without limitation LTE, LTE Advanced, and SAE operating in any frequency band.

**1.16**   **"NSN"**

means Nokia Siemens Networks B.V. together with its direct and indirect subsidiaries, including without limitation Nokia Siemens Networks Oy.

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007224

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

6 (21)

**1.17** **"Patents"**

mean: i) patents, utility models and petty patents; ii) continuations, continuations-in-part, re-issues, re-examinations and divisionals of any of the aforesaid; and iii) applications for any of the aforesaid whether published or not published, in each case (i) to (iii) anywhere in the world.

**1.18** **"Patent Family"**

means a group of Patents, in which each Patent, except the earliest priority Patent in such group, contains at least one patent claim, which claims priority from another Patent in the same group.

**1.19** **"Person"**

means any individual, corporation, partnership, limited liability company, firm, joint venture, association, joint-stock company, trust, unincorporated organization, governmental authority or other entity.

**1.20** **"Recently Divested Patents"**



**1.21** **"Standard"**

Means each of the CDMA2000, GSM, UMTS, WiMax, WLAN and LTE standards.

**1.22** **"Term"**

means the term commencing on the Effective Date hereof and ending on 31 December 2016.

**1.23** **"UMTS"**

means the wideband code division multiple access based UMTS Standards as promulgated (*i.e.*, adopted and published) by ETSI, 3GPP, and/or other similar bodies as well as any derivatives and/or updates of such UMTS Standard by ETSI, 3GPP, and/or other similar bodies through the end of the Term hereof (so long as such derivatives and/or updates do not fundamentally technically alter the character thereof) that includes, without limitation, FOMA, TD-SCDMA, HSDPA, HSUPA, and HSPA+ operating in any frequency band.

**1.24** **"Wireless Product"**



**1.25** **"WLAN"**

means the 802.11 and HiperLAN local area Standards promulgated (*i.e.*, adopted and published) by IEEE, ETSI, and/or other similar bodies as well as any derivatives and/or updates of such Standards by IEEE, ETSI, and/or other similar bodies through the end of the Term hereof (so long as such derivatives and/or updates do not fundamentally technically alter the character thereof), including, without limitation, IEEE 802.11 (WLAN) operating in any frequency band.

6

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

**1.26** **"WiMax"**

means the orthogonal frequency division multiplexing based WiMax Standards as promulgated (i.e., adopted and published) by IEEE, ETSI, and/or other similar bodies as well as any derivatives and/or updates of such Standards by IEEE, ETSI, and/or other similar bodies through the end of the Term hereof (so long as such derivatives and/or updates do not fundamentally technically alter the character thereof) including, without limitation, IEEE 802.16 (WiMax) operating in any frequency band.

**2.** **PATENT LICENSES BY NOKIA**

**2.1** **Grant of License**



**2.2** **Defensive Termination**

Notwithstanding Section 2.1 above, Nokia may, at its sole discretion and upon prompt written notice to Apple, terminate or suspend all licenses granted hereunder to Apple under all of Nokia's Litigation Patents other than Essential Patents, if Apple Litigates any infringement or unauthorized practice claims under any Patents against Nokia and does not withdraw such claims within thirty (30) days of Nokia having requested in writing that such Litigation be withdrawn. Such termination

7

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

or suspension shall be effective from and after the date of such notice. If Nokia exercises its above right to terminate or suspend licenses granted under certain of Nokia's Litigation Patents, then all the licenses granted to Nokia under Apple's Litigation Patents other than Essential Patents shall also terminate or be suspended automatically and simultaneously without any separate notice.

Notwithstanding Section 2.1 above, any third party that is assigned any of Nokia's Divested Patents during the Term hereof in connection with any divestment of any business or Affiliate by Nokia may, at its sole discretion and upon prompt written notice to Apple, terminate or suspend any license granted to Apple under any such Divested Patent that is not an Essential Patent hereunder, if Apple initiates any Litigation for any infringement or unauthorized practice claims under any Patent against any products or services of such former Nokia Affiliate or assigned by Nokia to such assignee and provided further that Apple does not withdraw such claims within thirty (30) days of such assignee having requested in writing that such Litigation be withdrawn.

**2.3    Release for the Past**

Nokia, on behalf of itself and its successors and assigns, hereby irrevocably releases, acquits and forever discharges Apple (together with its predecessors, successors, agents, attorneys, insurers, servants, distributors, licensees, service providers, retailers, suppliers, employees, officers, directors, users and customers) from any and all causes of action, damages, costs, liability or any other forms of claim ("Claims") for infringement and/or unauthorized practice of any Licensed Nokia Patents solely to the extent such Claims arise out of making, using, selling, offering to sell, importing, exporting or otherwise disposing of Licensed Products prior to the Effective Date hereof, and covenants not to sue any released party on account of any such potential Claims solely as for the time prior to the Effective Date hereof. For clarity, such release shall apply irrespective of whether or not Nokia was aware of such potential Claims for infringement at the Effective Date hereof. Notwithstanding anything herein to the contrary, the foregoing release shall and does hereby extend: i) to all Claims for infringement and/or unauthorized practice of any of Nokia's Divested Patents solely as for the time prior to the date the applicable Patent is deemed included in the definition of Divested Patent hereunder; and ii) to all Claims for infringement and/or unauthorized practice of any Patents that become Nokia Licensed Patents, including without limitation by means of acquisition, after the Effective Date hereof and during the Term, also for the time between the Effective Date hereof and the date of such Patent becoming a Licensed Patent.

**2.4    Exclusion of Foundry Rights**

Notwithstanding anything to the contrary, the Parties agree that the patent license granted in Section 2.1 above, the release in Section 2.3 above and the standstill in Section 2.5 below are not intended to and will not cover any: (i) so called *"foundry activities"* or *"patent laundering activities"*; or (ii) commercialization of so called *"white box"* products not branded or co-branded with one or more trademarks of Apple.

For clarity, *"foundry activities"*, *"patent laundering activities"* or commercialization of *"white box"* products shall mean that no license or any other right or immunity is granted hereunder to Apple for any products, software or services that:

i)        are substantially designed by and manufactured for or on behalf of any third party; or

ii)       are not prominently branded with one (1) or more trademarks of Apple.

Notwithstanding the foregoing, Licensed Products developed by or for Apple to meet a carrier's specifications would not be excluded from being licensed hereunder, even if such Licensed Products also include such carrier's brand name and/or are sold only for such carrier's network.

**2.5    Limited Litigation Standstill**

8

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

9 (21)

Subject to Apple's compliance in full with Section 3.5 below, Nokia agrees to refrain from Litigating any claims of infringement or unauthorized practice under any Patents anywhere in the world against Apple or any of Apple's Licensed Products until June 1, 2013. For clarity, it is agreed that: i) nothing in this Section 2.5 will limit Nokia's right to Litigate any Patents against Apple after June 1, 2013 or against any third party at any time as to other products, software or services; and ii) nothing in this Section 2.5 shall authorize Apple to sell, offer to sell, use, make, import, export or otherwise dispose of any products, software or services, provided that nothing in this Section 2.5 shall affect in any manner the scope, legal effect, operation or construction of any other Section in this Agreement, including without limitation the licenses granted to Apple under Section 2.1 above and the manner, in which they exhaust Licensed Nokia Patents.

The Parties acknowledge and agree that irreparable damage would occur in the event that this Section is breached, and that monetary damages, even if available, would not be an adequate remedy therefor. It is accordingly agreed that the Parties shall be entitled to injunction(s) to prevent any such breach and to enforce specifically the performance of this Section, and this being in addition to any other remedy, to which they may be entitled at law or in equity.

**2.6    Exclusion of Other Rights and Immunities**

Save for the express patent license granted under Section 2.1 above, the express release granted under Section 2.3 above and the express standstill undertaking set forth in Section 2.5 above, no other, broader or additional licenses, releases, non-asserts, covenants-not-to-sue, standstills, or any other rights or immunities are granted hereunder, whether expressly, impliedly or by estoppel, under any Patents by Nokia. Similarly, no license or other right or immunity is granted, whether expressly, impliedly or by estoppel, hereunder to Apple for any trade secrets, know-how or other like information or under any trademarks or copyrights of Nokia.

**2.7    No Circumvention**



**2.8    Limited Extension Option for Divested Patents**

With respect to Divested Patents, Nokia will use commercially reasonable efforts to provide advance notice to Apple and offer an option for Apple before such Patents become Divested Patents to extend the Term of the license grant under Section 2.1 beyond the Term of this Agreement solely with respect to such Divested Patents against additional monetary compensation payable by Apple. Notwithstanding the previous sentence, it is acknowledged that confidentiality issues relating to divestment of a business or Affiliate may prevent such advance notice and offer, and not providing such notice and offer in such circumstances shall not be a breach of this Section 2.8. For clarity, Nokia can determine the terms of such extension option at its full discretion, and Apple shall have no obligation to accept the terms of such option offered by Nokia. In case Apple does not accept such

9

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007228

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

10 (21)

offer, Nokia shall have discharged its obligations to offer licenses, to maintain and to obtain rights to license such Divested Patents to Apple and such terms offered by Nokia shall not in any way bind third parties being assignees of such Divested Patents. Such notices and offers shall be covered by confidentiality obligations under Section 8.8 and shall not be used by Apple for any other purpose than evaluating, whether Apple will accept such offer.

## 3. PATENT LICENSES BY APPLE

### 3.1 Grant of License



### 3.2 Defensive Termination

Notwithstanding Section 3.1 above, Apple may, at its sole discretion and upon prompt written notice to Nokia, terminate or suspend all licenses granted hereunder to Nokia under all of Apple's Litigation Patents other than Essential Patents, if Nokia Litigates any infringement or unauthorized practice claims under any Patents against Apple and does not withdraw such claims within thirty (30) days of Apple having requested in writing that such Litigation be withdrawn. Such termination or suspension shall be effective from and after the date of such notice. If Apple exercises its above right to terminate or suspend licenses granted under certain of Apple's Litigation Patents, then all the licenses granted to Apple under Nokia's Litigation Patents other than Essential Patents shall also terminate or be suspended automatically and simultaneously without any separate notice.

10

APLNDC-X0000007229

Notwithstanding Section 3.1 above, any third party that is assigned any of Apple's Divested Patents during the Term hereof in connection with any divestment of any business or Affiliate by Apple may, at its sole discretion and upon prompt written notice to Nokia, terminate or suspend any license granted to Nokia under any such Divested Patent that is not an Essential Patent hereunder, if Nokia initiates any Litigation for any infringement or unauthorized practice claims under any Patent against any products or services of such former Apple Affiliate or assigned by Apple to such assignee and provided further that Nokia does not withdraw such claims within thirty (30) days of such assignee having requested in writing that such Litigation be withdrawn.

**3.3   Release for the Past**

Apple, on behalf of itself and its successors and assigns, hereby irrevocably releases, acquits and forever discharges Nokia (together with its predecessors, successors, agents, attorneys, insurers, servants, distributors, licensees, service providers, retailers, suppliers, employees, officers, directors, users and customers) from any and all causes of action, damages, costs, liability or any other forms of claim ("**Claims**") for infringement and/or unauthorized practice of any Licensed Apple Patents solely to the extent such Claims arise out of making, using, selling, offering to sell, importing, exporting or otherwise disposing of Licensed Products prior to the Effective Date hereof, and covenants not to sue any released party on account of any such potential Claims solely as for the time prior to the Effective Date hereof. For clarity, such release shall apply irrespective of whether or not Apple was aware of such potential Claims for infringement at the Effective Date hereof. Notwithstanding anything herein to the contrary, the foregoing release shall and does hereby extend: i) to all Claims for infringement and/or unauthorized practice of any of Apple's Divested Patents solely as for the time prior to the date the applicable Patent is deemed included in the definition of Divested Patent hereunder; and ii) to all Claims for infringement and/or unauthorized practice of any Patents that become Apple Licensed Patents, including without limitation by means of acquisition, after the Effective Date hereof and during the Term, also for the time between the Effective Date hereof and the date of such Patent becoming a Licensed Patent.

**3.4   Exclusion of Foundry Rights**

Notwithstanding anything to the contrary, the Parties agree that the patent license granted in Section 3.1 above, the release in Section 3.3 above and the standstill in Section 3.5 below are not intended to and will not cover any (i) so called "*foundry activities*" or "*patent laundering activities*"; or (ii) commercialization of so called "*white box*" products not branded or co-branded with one or more trademarks of Nokia.

For clarity, "*foundry activities*", "*patent laundering activities*" or commercialization of "*white box*" products shall mean that no license or any other right or immunity is granted hereunder to Nokia for any products, software or services that:

i)        are substantially designed by and manufactured for or on behalf of any third party; or

ii)       are not prominently branded with one (1) or more trademarks of Nokia.

Notwithstanding the foregoing, Licensed Products developed by or for Apple to meet a carrier's specifications would not be excluded from being licensed hereunder, even if such Licensed Products also include such carrier's brand name and/or are sold only for such carrier's network.

**3.5   Limited Litigation Standstill**

Subject to Nokia's compliance in full with Section 2.5 above, Apple agrees to refrain from Litigating any claims of infringement or unauthorized practice under any Patents anywhere in the world against Nokia or any of Nokia's Licensed Products until June 1, 2013. For clarity, it is agreed that: i) nothing

11

in this Section 3.5 will limit Apple's right to Litigate any Patents against Nokia after June 1, 2013 or against any third party at any time as to other products, software or services; and ii) nothing in this Section 3.5 shall authorize Nokia to sell, offer to sell, use, make, import, export or otherwise dispose of any products, software or services, provided that nothing in this Section 3.5 shall affect in any manner the scope, legal effect, operation or construction of any other Section in this Agreement, including without limitation the licenses granted to Nokia under Section 3.1 above and the manner, in which they exhaust Licensed Apple Patents.

The Parties acknowledge and agree that irreparable damage would occur in the event that this Section is breached, and that monetary damages, even if available, would not be an adequate remedy therefor. It is accordingly agreed that the Parties shall be entitled to injunction(s) to prevent any such breach and to enforce specifically the performance of this Section, and this being in addition to any other remedy, to which they may be entitled at law or in equity.

**3.6     Exclusion of Other Rights and Immunities**

Save for the express patent license granted under Section 3.1 above, the express release granted under Section 3.3 above and the express standstill undertaking set forth in Section 3.5 above, no other, broader or additional licenses, releases, non-asserts, covenants-not-to-sue, standstills, or any other rights or immunities are granted hereunder, whether expressly, impliedly or by estoppel, under any Patents by Apple. Similarly, no license or other right or immunity is granted, whether expressly, impliedly or by estoppel, hereunder to Nokia for any trade secrets, know-how or other like information or under any trademarks or copyrights of Apple.

**3.7     No Circumvention**



**3.8     Limited Extension Option for Divested Patents**

With respect to Divested Patents, Apple will use commercially reasonable efforts to provide advance notice to Nokia and offer an option for Nokia before such Patents become Divested Patents to extend the Term of the license grant under Section 3.1 beyond the Term of this Agreement solely with respect to such Divested Patents against additional monetary compensation payable by Nokia. Notwithstanding the previous sentence, it is acknowledged that confidentiality issues relating to divestment of a business or Affiliate may prevent such advance notice and offer, and not providing such notice and offer in such circumstances shall not be a breach of this Section 3.8. For clarity, Apple can determine the terms of such extension option at its full discretion, and Nokia shall have no obligation to accept the terms of such option offered by Apple. In case Nokia does not accept such offer, Apple shall have discharged its obligations to offer licenses, to maintain and to obtain rights to license such Divested Patents to Nokia and such terms offered by Apple shall not in any way bind third parties being assignees of such Divested Patents. Such notices and offers shall be covered by

12

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007231

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

13 (21)

confidentiality obligations under Section 8.8 and shall not be used by Nokia for any other purpose
than evaluating, whether Nokia will accept such offer.

**4.    ROYALTIES, REPORTING AND AUDIT RIGHTS**

4.1

4.2



13

**HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY**

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

14 (21)

**4.3**



**4.4   NSN**

Nokia Corporation shall use good faith efforts to avoid proactively encouraging NSN to commence a patent infringement lawsuit under any of its Essential Patents against Apple during the Term hereof. Notwithstanding the foregoing, Apple acknowledges that Nokia Corporation, as having members on the NSN board-of-directors must, discharge its fiduciary duty to NSN and its shareholders, and in all circumstances this obligation shall prevail. For clarity, it is agreed that the commencement of a lawsuit by NSN against Apple will not breach this Agreement *per se*.

**4.5   Related Parties**

In the event either Party brings a claim or action against the direct or indirect customers, suppliers or service providers of the other Party for infringement or unauthorized practice of any of the Licensed Nokia Patents or Licensed Apple Patents, as applicable, with respect to any Licensed Products of the other Party that are covered by the licenses, release or standstill rights granted to such Party in this Agreement, such Party bringing such claim or action indemnify and hold harmless the other Party against all claims, costs, expenses, damages and liability arising out of or relating to such claim or action (including, without limitation, damages or settlement amounts payable by such Party and the costs and expenses of defending any such claim or action).

**4.6**



14

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007233

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

15 (21)



**4.7    Payment Information**



**4.8    Interest for Late Payments**



**4.9    Taxes**



HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007234



5.    **REPRESENTATIONS AND WARRANTIES**

Each Party represents and warrants to the other Party that:

i)      it is a validly existing business and in good standing under the laws of its respective jurisdiction of domicile, has the full authority and legal capacity to enter into and perform this Agreement and that this Agreement constitutes a legal, valid, binding and enforceable obligation on the part of such Party;

(ii)    neither the execution and the performance of this Agreement, nor granting of the licenses and other rights hereunder will violate any law, statute, regulation, injunction, judgment, administrative order, or other restriction by any government, governmental agency, court or contract to which such Party is subject or any provision of the articles of association or bylaws of such Party; and

(iii)   all Litigation Patents of such Party are owned by such Party and, as such, do not require any consent from a third party or any consideration to be paid to any third party for the grant of the license, release and other rights granted to such Litigation Patents hereunder.

Nokia represents and warrants to Apple that the title to Recently Divested Patents was assigned by Nokia Corporation to one or more third parties prior to June 1, 2011 and, that as a consequence of such assignment, has: i) currently no legal right to grant licenses and assert an infringement claim or other similar legal administrative claim or action in any jurisdiction worldwide under such Patents; and ii) has no contractual right as of the Effective Date hereof to regain the right to grant licenses or covenants under the Recently Divested Patents, even with the payment of agreed compensation or exercise of agreed options. Notwithstanding the above, it is acknowledged that the recordation of the change of title to Recently Divested Patents may not have been performed before June 1, 2011 and that, therefore, it shall not constitute a breach of this representation and warranty, if the title to one or more Recently Divested Patents would not have been formally assigned prior to said date under the legislation of the jurisdiction in question as a result of such recordation not being performed. For clarity, it is further agreed that the consideration due under this Agreement has been valuated based on the fact that the Recently Divested Patents are not licensed hereunder.

6.    **DISCLAIMERS**

Nothing in this Agreement shall constitute, imply or be construed as:

i)      any obligation to assign or share any title to or other like interest in any Patent;

ii)     any admission by either Party of infringement of any Patent;

16

HIGHLY CONFIDENTIAL -
ATTORNEYS' ONLY

iii)    any representation, warranty or any other liability by either Party as to the validity, value, scope, enforceability or relevance of any Patent;

iv)    any obligation for either Party to refrain from challenging the validity of any Patent;

v)     any obligation for either Party to furnish any trade secrets, know-how or other like information;

vi)    any representation or warranty by either Party that any making, using, selling, offering to sell, importing, exporting, leasing or other disposal of any products or services or the practice of any methods will be free from any infringement of: (i) any Patents, copyrights, trademarks or other intellectual property rights of the other Party, unless and only to the extent such Patents are expressly licensed or released hereunder; and (ii) any Patents, copyrights, trademarks or other intellectual property rights of any third party. It shall be the sole responsibility of each Party to acquire sufficient licenses in such intellectual property rights to the extent it deems it necessary;

vii)   any obligation for either Party to file or prosecute any Patent application, to obtain any Patent for any invention, to maintain any Patent or to defend any Patent in any opposition, invalidation, re-examination or any other like proceedings;

viii)  any obligation for either Party to license or grant any non-asserts, covenants-not-to-sue, releases or any other rights or immunities under any intellectual property rights to the other Party, unless and only to the extent Patents of said Party are expressly licensed or otherwise granted rights hereunder (and not defensively terminated or suspended), expressly released or subject to an express Litigation standstill hereunder;

ix)    any obligation for either Party to refrain from bringing legal action against the other Party for infringement of any of its intellectual property or to refrain from otherwise asserting any such intellectual property rights against the other Party, unless and only to the extent patents of said Party are expressly licensed (and not defensively terminated or suspended), expressly released or subject to an express Litigation standstill hereunder; or

x)     any limitation on either Party to engage in any business activities, but such business activities of said Party shall not be licensed hereunder under any intellectual property rights of the other Party, unless and only to the extent Patents of said Party are expressly licensed (and not defensively terminated or suspended), expressly released or subject to an express Litigation standstill hereunder.

*NEITHER PARTY SHALL HAVE ANY LIABILITY FOR ANY DAMAGES, INCLUDING WITHOUT LIMITATION ANY LIABILITY FOR PUNITIVE, DIRECT, INDIRECT AND CONSEQUENTIAL DAMAGES, INCURRED BY THE OTHER PARTY, BY ANY OF ITS CUSTOMERS OR BY ANY THIRD PARTY FROM ANY PRODUCT OR SOFTWARE OF THE OTHER PARTY LICENSED, RELEASED OR SUBJECT TO THE STANDSTILL RIGHTS HEREUNDER, FROM ANY DISPOSAL THEREOF OR FROM ANY OTHER EXPLOITATION OR ATTEMPTED EXPLOITATION BY THE OTHER PARTY OF ANY PATENT LICENSE, RELEASES OR STANDSTILL RIGHTS GRANTED HEREUNDER.*

**7.    TERM AND TERMINATION**

**7.1   Term**

This Agreement shall be in force from the Effective Date hereof until 31 December 2016, unless terminated pursuant to Section 7.2 below.

17

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

**7.2   Termination**

This Agreement may be terminated with immediate effect by a written notice of termination:

i)      by the non-breaching Party for a material breach by the other Party against this Agreement or the Settlement Agreement, provided that the non-breaching Party has provided a written notice of breach to the other Party and provided further that, if such breach is reasonable capable of being remedied, said other Party has not remedied the notified material breach within thirty (30) days from having received the written notice of breach; or

ii)     by a Party in the event of the other Party becoming subject to a Change-of-Control.

**7.3   Survival of Terms and Conditions**

If this Agreement is terminated or otherwise ceases to be in force, all terms and conditions of this Agreement as well as all rights, benefits and obligations of the Parties hereunder shall promptly terminate save for: i) Sections 1 (Definitions), 2.6 (Exclusion of Other Rights and Immunities), 3.6 (Exclusion of Other Rights and Immunities), 4.6 (Audits), 4.8 (Interest for Late Payments), 4.9 (Taxes), 6 (Disclaimers), 7.3 (Survival of Terms and Conditions) and 8 (Miscellaneous), which Sections will survive any termination or other expiry of this Agreement. Similarly, it is agreed that any termination of this Agreement shall not relieve Apple from the obligation to make any payments accrued for the time before such termination and Section 4.2 shall survive any termination or other expiry of this Agreement correspondingly.

**8.     MISCELLANEOUS**

**8.1   Entire Agreement and Integration**

This Agreement and the Appendices appended hereto along with the Settlement Agreement between Nokia and Apple entered into on the Effective Date hereof state the entire agreement between the Parties relating to the subject matter hereof and supersede all prior communications, whether written or oral, between the Parties relating to said subject matter. For clarity, notwithstanding anything to the contrary, nothing herein will limit or otherwise affect any license, other rights and/or immunities that may be enjoyed by either Party under any of the agreements its suppliers or customers may have with the other Party.

**8.2   Amendments**

Any amendments or modifications to this Agreement may only be made by an instrument in writing duly executed by both Parties.

**8.3   No Assignment of the Agreement**

Neither Party shall be entitled to assign or otherwise transfer this Agreement, whether in whole or in part, or any of its licenses, rights, benefits or obligations under this Agreement without the prior written consent of the other Party.

All license rights and covenants contained herein shall run with each Licensed Nokia Patent and each Licensed Apple Patent and shall be binding on any successor-in-interest or assign thereof. Nokia shall not assign or grant any exclusive right under any Licensed Nokia Patent, and Apple shall not assign or grant any exclusive right under any Licensed Apple Patent, to any third party, in each case unless such assignment or grant is subject to all of the applicable terms and conditions of this Agreement (if any).

18

**HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY**

This Agreement shall be binding upon, inure to the benefit of and be enforceable by the Parties and their permitted successors and assigns.

**8.4     Notices**

Notices shall me made in writing and in the English language and shall be sent by overnight delivery to the following addresses (or such other address as may be notified in writing from time to time by either Party) and deemed received on the third business day following the sending thereof.

Additionally, any notice given by one Party to the other shall be deemed properly given, if the reception thereof is specifically acknowledged by the receiving Party in writing or when demonstrably delivered to the recipient by hand, fax or prepaid, internationally-recognized, overnight courier to the following addresses (or such other address as may be notified in writing from time to time by either Party):

| (a) | if to Nokia, to: | Nokia Corporation<br>Keilalahdentie 4, 02150 Espoo Finland<br>Fax: +358 71 80 34496 |
| --- | --- | --- |
| | To the attention of: | Vice President, Intellectual Property Rights |
| | With a copy to: | Chief Legal Officer |
| (b) | if to Apple to: | Apple Inc.<br>1 Infinite Loop, 301-4GC, Cupertino CA 95014<br>Fax: +1 408 974 8530 |
| | To the attention of: | General Counsel |
| | With a copy to: | Director of Patents<br>Apple Inc.<br>1 Infinite Loop, 40-PAT, Cupertino CA 95014<br>Fax: +1 408 974 8530 |

**8.5     Remedies and No-Waiver**

No failure to exercise, nor any delay in exercising, on part of either Party, any right, benefit or remedy hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of any right, benefit or remedy prevent any further exercise thereof or the exercise of any other right, benefit or remedy. No waiver of any provision shall be binding in any event, unless executed in writing by the party hereto making the waiver.

**8.6     Partial Invalidity**

If, at any time, any provision hereof is or becomes illegal, invalid or unenforceable in any respect under the law of any jurisdiction, neither the legality, validity or enforceability of the remaining provisions hereof nor the legality, validity or enforceability of such provision under the law of any other jurisdiction shall in any way be affected or impaired thereby. The invalid provision shall be replaced by a valid one, which achieves to the fullest extent possible the original purpose and commercial goal of the invalid provision.

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007238

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

20 (21)

**8.7    Independent Contractors**

Nothing in this Agreement shall be construed to make either Party an agent or other legal representative of the other Party nor shall be deemed to constitute a partnership or joint venture relationship between the Parties.

**8.8    Confidentiality**

The Parties will hold this Agreement, its Appendices and its terms and conditions, but not the existence hereof, along with all information shared hereunder (including, without limitation, all reports, records or other information provided under Section 4) as confidential and agree to refrain from disclosing them to any third party, unless such disclosure is:

i)      necessary to effectuate or otherwise perform this Agreement as intended

ii)     authorized in writing and in advance by the other Party;

iii)    (a) made to a Party's own legal counsel, (b) made to a Party's financial advisors that are under a duty not to disclose this Agreement to any third party, or (c) in the case of a significant corporate merger, acquisition, or equity exchange involving a Party and/or substantially all of the equity or assets of its business to which this Agreement relates, to the legal counsel of a third party involved in such corporate transaction and duly bound by a non-disclosure agreement not less protective than the terms of this Section;

iv)     in response to a valid order of a court or other governmental body, provided however that such disclosing Party shall (x) first give notice to the other timely prior to providing such disclosure and (y) make all reasonable efforts to ensure that the information so disclosed be treated as highly confidential by such court or other governmental body, used only for the purposes for which the order was issued, and is protected by a court-entered or similar protective order limiting disclosure to outside counsel;

v)      required for compliance with mandatory law, including without limitation applicable securities law; or

vi)     made to a potential purchaser of a Party's Patents, but solely to the extent necessary to inform such purchaser of the scope of the licenses enjoyed by the other Party under the relevant Patents, and such purchaser is duly bound by a non-disclosure agreement not less protective than the terms of this Section and provided that all financial, royalty and reporting terms and conditions shall be first redacted.

**8.9    Other Actions**

The Parties agree, promptly upon the other Party's written notice, to take all such additional measures and execute all such additional documents that are reasonably necessary to perform or effectuate this Agreement as intended.

**8.10   Applicable Law**

This Agreement shall be governed by and construed in accordance with the laws of the State of New York, the United States of America, excluding its choice of law provisions.

For clarity, it is agreed that the United Nations' Convention on the International Sale of Goods (CISG) shall not apply to this Agreement.

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007239

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

21 (21)

**8.11 Dispute Resolution**

Any and all disputes, controversies, conflicts and claims arising out of or relating to this Agreement or to the validity, breach or performance hereof (including, without limitation, any questions regarding its existence, validity, interpretation, enforceability or termination) (each a "Dispute") shall be finally and exclusively resolved by, binding and confidential arbitration according to the rules of the International Chamber of Commerce ("ICC"), as may be amended by the rest of this Section, in New York, New York. The language of the arbitration shall be English and the number of arbitrators shall be three (3). Each Party shall appoint one (1) arbitrator, and the third arbitrator shall be appointed by the ICC. The third arbitrator shall not be a citizen of Finland or the USA. If either Party fails to appoint an arbitrator within thirty (30) days after receiving notification of the other Party's appointment of an arbitrator, the ICC shall appoint the arbitrator for and on behalf of such Party. The arbitral award shall be final and binding upon the Parties and shall be enforceable in accordance with its terms. Arbitration expenses shall be paid by the relevant Party as determined by the arbitral tribunal. If a Party needs to enforce an arbitral award by legal action of any kind, the Party against which such legal action is taken shall pay all reasonable costs and expenses and attorneys' fees, including, without limitation, any cost of additional litigation or arbitration incurred by the Party seeking to enforce the award. Any arbitration award shall be enforceable by any court or courts having jurisdiction over the Party against which the award has been rendered, and/or over the assets of the Party against which such award has been rendered, wherever such assets may be located. The Parties hereby consent generally to any submission to arbitration made in accordance with this Section, and waive any objection they may have to any such courts on the grounds of inconvenient forum.

**8.12 Counterparts and Headings**

This Agreement may be executed in several counterparts, each of which is deemed to be an original but all of which constitute a one and the same instrument. The headings inserted in this Agreement are for reference only and are not intended to form any part of the operative portion of this Agreement, and they shall not be employed in the interpretation or application of this Agreement.

IN WITNESS WHEREOF, this Agreement has been duly signed and executed on the Effective Date by the Parties hereto through their duly authorized representatives in two (2) identical original copies, one (1) for each Party.

**FOR AND ON BEHALF OF NOKIA CORPORATION AND ITS AFFILIATES**

Signature: _~~Stelep~~_

Name Clarification:   Stephen Elop

Title:   Chief Executive Officer

Date:   _13/6/11_

**FOR AND ON BEHALF OF APPLE INC. AND ITS AFFILIATES**

Signature: _____

Name Clarification: _____

Title: _____

Date: _____

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007240

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

21 (21)

### 8.11   Dispute Resolution

Any and all disputes, controversies, conflicts and claims arising out of or relating to this Agreement or to the validity, breach or performance hereof (including, without limitation, any questions regarding its existence, validity, interpretation, enforceability or termination) (each a "Dispute") shall be finally and exclusively resolved by, binding and confidential arbitration according to the rules of the International Chamber of Commerce ("ICC"), as may be amended by the rest of this Section, in New York, New York. The language of the arbitration shall be English and the number of arbitrators shall be three (3). Each Party shall appoint one (1) arbitrator, and the third arbitrator shall be appointed by the ICC. The third arbitrator shall not be a citizen of Finland or the USA. If either Party fails to appoint an arbitrator within thirty (30) days after receiving notification of the other Party's appointment of an arbitrator, the ICC shall appoint the arbitrator for and on behalf of such Party. The arbitral award shall be final and binding upon the Parties and shall be enforceable in accordance with its terms. Arbitration expenses shall be paid by the relevant Party as determined by the arbitral tribunal. If a Party needs to enforce an arbitral award by legal action of any kind, the Party against which such legal action is taken shall pay all reasonable costs and expenses and attorneys' fees, including, without limitation, any cost of additional litigation or arbitration incurred by the Party seeking to enforce the award. Any arbitration award shall be enforceable by any court or courts having jurisdiction over the Party against which the award has been rendered, and/or over the assets of the Party against which such award has been rendered, wherever such assets may be located. The Parties hereby consent generally to any submission to arbitration made in accordance with this Section, and waive any objection they may have to any such courts on the grounds of inconvenient forum.

### 8.12   Counterparts and Headings

This Agreement may be executed in several counterparts, each of which is deemed to be an original but all of which constitute a one and the same instrument. The headings inserted in this Agreement are for reference only and are not intended to form any part of the operative portion of this Agreement, and they shall not be employed in the interpretation or application of this Agreement.

IN WITNESS WHEREOF, this Agreement has been duly signed and executed on the Effective Date by the Parties hereto through their duly authorized representatives in two (2) identical original copies, one (1) for each Party.

## FOR AND ON BEHALF OF NOKIA CORPORATION AND ITS AFFILIATES

Signature:            _____

Name Clarification:     Stephen Elop

Title:               Chief Executive Officer

Date:               _____

## FOR AND ON BEHALF OF APPLE INC. AND ITS AFFILIATES

Signature:            _Bruce Sewell_

Name Clarification:     Bruce Sewell

Title:               Se Vice President, G.C.

Date:               6/13/2011

21

**HIGHLY CONFIDENTIAL -**
**ATTORNEYS' EYES ONLY**

APLNDC-X0000007241

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| BE | 0611515 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| DE | 69319574.6 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| EP | 611515 | 0611515 | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| ES | 0611515 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| FI | 96732 | | 923597 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| FR | 0611515 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| GB | 0611515 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| IT | 0611515 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| JP | 3433939 | | 6-505932 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| NL | 0611515 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| SE | 0611515 | | 93915983.6 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| US | 5787357 | 5787357 | 08/668828 | SHORT MESSAGE PROCESSING IN A MOBILE EXCHANGE |
| DE | 69430534.0 | | 94920488.7 | METHOD FOR ADJUSTING TRANSMISSION POWER IN A CELLULAR RADIO SYSTEM AND A SUBSCRIBER EQUIPMENT |
| EP | 0709016 | 0709016 | 94920488.7 | METHOD FOR ADJUSTING TRANSMISSION POWER IN A CELLULAR RADIO SYSTEM AND A SUBSCRIBER EQUIPMENT |
| FR | 0709016 | | 94920488.7 | METHOD FOR ADJUSTING TRANSMISSION POWER IN A CELLULAR RADIO SYSTEM AND A SUBSCRIBER EQUIPMENT |
| GB | 0709016 | | 94920488.7 | METHOD FOR ADJUSTING TRANSMISSION POWER IN A CELLULAR RADIO SYSTEM AND A SUBSCRIBER EQUIPMENT |
| IT | 0709016 | | 94920488.7 | METHOD FOR ADJUSTING TRANSMISSION POWER IN A CELLULAR RADIO SYSTEM AND A SUBSCRIBER EQUIPMENT |
| US | 5806003 | | 08/591571 | METHOD FOR ADJUSTING TRANSMISSION POWER IN A CELLULAR RADIO SYSTEM AND A SUBSCRIBER EQUIPMENT |
| AT | 0720803 | 204692T | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| AU | 681595 | | 48209/93 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| CH | 0720803 | | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| DE | 69330647.5 | | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007242

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO ▓▓▓▓▓▓▓▓
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | 0720803 | 0720803 | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| ES | 2160105 | 2160105 | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| FI | 112765 | | 961313 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| FR | 0720803 | | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| GB | 0720803 | | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| IT | 0720803 | | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| JP | 3251292 | 9505948T | 7-509576 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| NL | 0720803 | | 93920864.1 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| NO | 316009 | | 19961194 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| US | 6009328 | | 08/619461 | INTER-EXCHANGE SOFT HANDOFF IN A CELLULAR TELECOMMUNICATIONS SYSTEM |
| AU | 706206 | | 199657653 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| BE | 1377102 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| CA | 2194542 | 2194542 | 2194542 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| CH | 0771514 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| CN | ZL96190506.9 | 1154197 | 96190506.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| DE | 69629086.3 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| DE | 69637034.4 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| EP | 0771514 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| EP | 1377102 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| ES | 0771514 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| ES | 1377102 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| FI | 112303 | | 952382 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| FR | 0771514 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| FR | 1377102 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| GB | 0771514 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| GB | 1377102 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| HK | 1011482 | 1011482 | 98112483.2 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| IT | 0771514 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| IT | 1377102 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| JP | 3752511 | | 8534589 | MULTIBAND MOBILE TELEPHONE SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007243

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| | Priority # | Publication # | Application # | Title |
|---|---|---|---|---|
| KR | 412073 | 412073 | 10-1997-0700253 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| NL | 0771514 | 0771514 | 96914224.9 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| NL | 1377102 | 1377102 | 03102152.0 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| SG | 37836 | | 9700803.1 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| US | 5960354 | | 08/776279 | MULTIBAND MOBILE TELEPHONE SYSTEM |
| DE | 69432539.2 | 69432539 | 94300623.9 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| EP | 0610030 | 0610030 | 94300623.9 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| ES | 0610030 | 0610030 | 94300623.9 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| FI | 96554 | | 930515 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| FR | 0610030 | 0610030 | 94300623.9 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| GB | 0610030 | 0610030 | 94300623.9 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| IT | 0610030 | 0610030 | 94300623.9 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| JP | 3636373 | 6-303181 | 6-13431 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| SE | 0610030 | 0610030 | 94300623.9 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| US | 5564074 | | 08/471267 | POWER CONTROL APPARATUS AND METHOD FOR A RADIOTELEPHONE |
| DE | 69325430.0 | | 93308630.8 | DIGITAL MOBIL E RADIO COMMUNICATION SYSTEM |
| EP | 0595637 | 0595637 | 93308630.8 | DIGITAL MOBIL E RADIO COMMUNICATION SYSTEM |
| FR | 0595637 | 0595637 | 93308630.8 | DIGITAL MOBIL E RADIO COMMUNICATION SYSTEM |
| GB | 0595637 | 0595637 | 93308630.8 | DIGITAL MOBIL E RADIO COMMUNICATION SYSTEM |
| JP | 3450391 | 6-184114 | 5-273607 | DIGITAL MOBIL E RADIO COMMUNICATION SYSTEM |
| US | 5563895 | | 08/145874 | DIGITAL MOBIL E RADIO COMMUNICATION SYSTEM |
| DE | 0721272 | | 96300085.6 | QUICK DIALING IN A MOBILE PHONE |
| EP | 0721272 | 0721272 | 96300085.6 | QUICK DIALING IN A MOBILE PHONE |
| FR | 0721272 | | 96300085.6 | QUICK DIALING IN A MOBILE PHONE |
| GB | 0721272 | | 96300085.6 | QUICK DIALING IN A MOBILE PHONE |
| US | 5710810 | | 08/582133 | QUICK DIALING IN A MOBILE PHONE |
| DE | 69634292.8 | 0766490 | 96660048.8 | INTEGRATED RADIO COMMUNICATION SYSTEM |
| EP | 0766490 | 0766490 | 96660048.8 | INTEGRATED RADIO COMMUNICATION SYSTEM |
| FR | 0766490 | 0766490 | 96660048.8 | INTEGRATED RADIO COMMUNICATION SYSTEM |
| GB | 0766490 | 0766490 | 96660048.8 | INTEGRATED RADIO COMMUNICATION SYSTEM |
| JP | 3927625 | | 8-242375 | INTEGRATED RADIO COMMUNICATION SYSTEM |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007244

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| US | 5859391 | | 08/711465 | INTEGRATED RADIO COMMUNICATION SYSTEM |
| DE | 69695611.3 | 0771128 | 96660064.5 | METHOD AND CIRCUITRY FOR COMPENSATING INTERNAL TIMING ERRORS OF A MOBILE STATION |
| EP | 0771128 | 0771128 | 96660064.5 | METHOD AND CIRCUITRY FOR COMPENSATING INTERNAL TIMING ERRORS OF A MOBILE STATION |
| FR | 0771128 | 0771128 | 96660064.5 | METHOD AND CIRCUITRY FOR COMPENSATING INTERNAL TIMING ERRORS OF A MOBILE STATION |
| GB | 0771128 | 0771128 | 96660064.5 | METHOD AND CIRCUITRY FOR COMPENSATING INTERNAL TIMING ERRORS OF A MOBILE STATION |
| JP | 3923571 | 9-139710 | 8-274962 | METHOD AND CIRCUITRY FOR COMPENSATING INTERNAL TIMING ERRORS OF A MOBILE STATION |
| SE | 0771128 | 0771128 | 96660064.5 | METHOD AND CIRCUITRY FOR COMPENSATING INTERNAL TIMING ERRORS OF A MOBILE STATION |
| US | 5917868 | | 08/717570 | METHOD AND CIRCUITRY FOR COMPENSATING INTERNAL TIMING ERRORS OF A MOBILE STATION |
| CH | 0763888 | 0763888 | 96305585.0 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| DE | 69618407.9-08 | 0763888 | 96305585.0 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| EP | 0763888 | 0763888 | 96305585.0 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| FI | 102337 | | 954295 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| FR | 0763888 | 0763888 | 96305585.0 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| GB | 0763888 | 0763888 | 96305585.0 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| NL | 0763888 | 0763888 | 96305585.0 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| US | 5907823 | | 08/710014 | METHOD AND CIRCUIT ARRANGEMENT FOR ADJUSTING THE LEVEL OR DYNAMIC RANGE OF AN AUDIO SIGNAL |
| US | 6690756 | | 09/319349 | SYNCHRONIZATION METHOD AND RECEIVER COMPRISING MULTIPLICATION MEANS, TRANSFORM AND COMPARISON MEANS |
| AT | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| CH | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    APLNDC-X0000007245

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| | Publication # | Application # | Title |
|---|---|---|---|
| DE | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| EP | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| ES | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| FR | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| GB | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| IT | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| NL | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| SE | 0978210 | 0978210 | 98917142.6 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| US | 6487410 | | 09/421057 | CONNECTING A MULTIMODE TERMINAL TO THE NETWORK IN A MOBILE COMMUNICATION SYSTEM |
| US | 6532254 | | 09/269979 | INTERFERENCE CANCELLATION FOR DSSS-CDMA COMMUNICATIONS |
| DE | 0872962 | 0872962 | 98302979.4 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| EP | 0872962 | 0872962 | 98302979.4 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| FI | 104524 | | 971664 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| FR | 0872962 | 0872962 | 98302979.4 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| GB | 0872962 | 0872962 | 98302979.4 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| IT | 0872962 | 0872962 | 98302979.4 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| JP | 3679245 | 10-341190 | 10-109881 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| US | 6163609 | | 09/061623 | SYSTEM AND METHOD FOR ECHO CANCELLING AND MOBILE COMMUNICATIONS DEVICE |
| AU | 749095 | | 30368/99 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| BE | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007246

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| CH | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| CN | 99800362.X | 1262822 | 99800362.X | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| DE | 69907838.5 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| EP | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| ES | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| FI | 107201 | | 980650 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| FR | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| GB | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| IT | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| JP | 3928812 | | 11-550090 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| NL | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| NO | 320826 | | 19995709 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| SE | 0990318 | 0990318 | 99911826.8 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| US | 6771631 | | 09/628868 | ENSURING QUALITY OF INFORMATION TRANSFER IN TELECOMMUNICATIONS NETWORK |
| US | 6799055 | 20020010002 | 09/912302 | METHOD FOR COMBINING ANTENNA SIGNALS FOR CHANNEL IMPULSE RESPONSE MEASUREMENT IN A W-CDMA BASE STATION |
| US | 6865172 | | 09/230504 | SPECTRUM ENERGY CONCENTRATION TECHNIQUE FOR MULTI-PATH SIGNAL COMBINATION |
| US | 6473473 | | 09/171683 | A METHOD FOR SNR ESTIMATION FROM THE MATCHED FILTER RESULTSAND A MAXIMAL-RATIO PREDETECTION DIVERSITY COMBININIG IN THE GSM SYSTEM |
| US | 6421402 | | 09/101754 | A METHOD AND APPARATUS FOR IMPULSE RESPONSE CALCULATION |
| US | 6590939 | | 09/367399 | A RECEPTION METHOD AND A RECEIVER |
| US | 6188917 | | 09/153999 | PORTABLE TELECOMMUNICATIONS ASSEMBLY HAVING USER HAND-HOLD  AND ASSOCIATED METHOD |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007247

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| AT | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| AU | 705619 | | 53363/96 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| BE | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| CA | 2217693 | | 2217693 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| CN | ZL96193866.8 | 1185262 | 96193866.8 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| DE | 69634381.9 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| DK | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| EP | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| EP | | 1533790 | 05100949.6 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| ES | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| FI | 101439 | | 951807 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| FR | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| GB | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| IE | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| IT | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| NL | 0820685 | 0820685 | 96910043.7 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| NO | 321398 | | 19974705 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| SG | 46046 | | 9705023.1 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| US | 5991716 | | 08/930988 | TRANSCODER WITH PREVENTION OF TANDEM CODING OF SPEECH |
| FI | 113600 | | 963677 | SIGNALLING IN A DIGITAL MOBILE COMMUNICATIONS SYSTEM |
| IN | 198216 | | 1942/MAS/97 | SIGNALLING IN A DIGITAL MOBILE COMMUNICATIONS SYSTEM |
| US | 6633536 | | 09/254890 | SIGNALLING IN A DIGITAL MOBILE COMMUNICATIONS SYSTEM |
| GB | 2307626 | 2307626 | 9524094.1 | SIGNAL RECEIVER |
| US | 5960043 | | 08/754220 | SIGNAL RECEIVER |
| US | 5915440 | | 08/833713 | HINGE MECHANISM FOR A FOLDABLE APPARATUS |
| CN | | 1267439 | 98808312.4 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007248

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| DE | 0886453 | 0886453 | 98304790.3 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| EP | 0886453 | 0886453 | 98304790.3 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| FI | 105251 | | 972604 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| FR | 0886453 | 0886453 | 98304790.3 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| GB | 0886453 | 0886453 | 98304790.3 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| HK | | 1031075 | 01101873.9 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| IT | 0886453 | 0886453 | 98304790.3 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| JP | 4246270 | | 11-509387 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| US | 7126966 | 20030026242 | 10/247206 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| US | 6522670 | | 09/097137 | METHOD FOR IDENTIFYING BASE STATIONS OF A TIME DIVISION CELLULAR NETWORK IN A MOBILE STATION AND MOBILE STATION |
| CH | 0950330 | 0950330 | 97954953.2 | MOBILE COMMUNICATIONS |
| CN | ZL97181963.7 | | 97181963.7 | MOBILE COMMUNICATIONS |
| DE | 69736008.3 | 0950330 | 97954953.2 | MOBILE COMMUNICATIONS |
| EP | 0950330 | 0950330 | 97954953.2 | MOBILE COMMUNICATIONS |
| ES | 0950330 | 0950330 | 97954953.2 | MOBILE COMMUNICATIONS |
| FR | 0950330 | 0950330 | 97954953.2 | MOBILE COMMUNICATIONS |
| GB | 0950330 | 0950330 | 97954953.2 | MOBILE COMMUNICATIONS |
| IT | 0950330 | 0950330 | 97954953.2 | MOBILE COMMUNICATIONS |
| JP | 3474202 | 2000-513901 | 10-529608 | MOBILE COMMUNICATIONS |
| KR | 550253 | 2000-69810 | 1999-7005960 | MOBILE COMMUNICATIONS |
| US | 5946634 | | 08/996929 | MOBILE COMMUNICATIONS |
| BE | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| CH | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| DE | 69833732.8 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007249

CONFIDENTIAL BUSINESS ▅▅▅▅▅
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| DE | | | 19823504.6 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| EP | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| ES | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| FI | 105377 | | 972278 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| FR | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| GB | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| IN | 207801 | | 1164/MAS/98 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| IT | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| JP | 3526741 | | 140709/1998 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| KR | 0633854 | | 98-19478 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| NL | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| RU | 2214060 | | 98110072 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| SE | 0881786 | 0881786 | 98304282.1 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| US | 6266321 | | 09/086077 | METHOD FOR TRANSMITTING TWO PARALLEL CHANNELS USING CODE DIVISION AND AN APPARATUS REALIZING THE METHOD |
| DE | 69834303.4 | 0910022 | 98115596.3 | COVER STRUCTURE FOR A WIRELESS COMMUNICATION DEVICE AND METHOD IN ITS MANUFACTURE AS WELL AS A WIRELESS COMMUNICATION DEVICE |
| EP | 0910022 | 0910022 | 98115596.3 | COVER STRUCTURE FOR A WIRELESS COMMUNICATION DEVICE AND METHOD IN ITS MANUFACTURE AS WELL AS A WIRELESS COMMUNICATION DEVICE |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007250

**CONFIDENTIAL BUSINESS ▮▮▮▮▮▮▮▮**
**CONFORMATION SUBJECT ▮▮▮▮**
**PROTECTIVE ORDER**

| Country | Publication # | Application # | Title |
|---|---|---|---|
| GB | 0910022 | 0910022 | 98115596.3 | COVER STRUCTURE FOR A WIRELESS COMMUNICATION DEVICE AND METHOD IN ITS MANUFACTURE AS WELL AS A WIRELESS COMMUNICATION DEVICE |
| US | 6327153 | 20010038528 | 09/158692 | COVER STRUCTURE FOR A WIRELESS COMMUNICATION DEVICE AND METHOD IN ITS MANUFACTURE AS WELL AS A WIRELESS COMMUNICATION DEVICE |
| US | 6904279 | | 09/458906 | METHOD TO DETERMINE CHANNEL INFORMATION IN A CELLULAR SYSTEM  AND A MOBILE STATION |
| DE | 69907601.3 | 0996305 | 99119282.4 | METHOD AND DEVICE FOR SELECTING A DESTINATION TELEPHONE NUMBER USING A MOBILE STATION |
| EP | 0996305 | 0996305 | 99119282.4 | METHOD AND DEVICE FOR SELECTING A DESTINATION TELEPHONE NUMBER USING A MOBILE STATION |
| FI | 113442 | | 982304 | METHOD AND DEVICE FOR SELECTING A DESTINATION TELEPHONE NUMBER USING A MOBILE STATION |
| FR | 0996305 | 0996305 | 99119282.4 | METHOD AND DEVICE FOR SELECTING A DESTINATION TELEPHONE NUMBER USING A MOBILE STATION |
| GB | 0996305 | 0996305 | 99119282.4 | METHOD AND DEVICE FOR SELECTING A DESTINATION TELEPHONE NUMBER USING A MOBILE STATION |
| NL | 0996305 | 0996305 | 99119282.4 | METHOD AND DEVICE FOR SELECTING A DESTINATION TELEPHONE NUMBER USING A MOBILE STATION |
| US | 6430411 | | 09/421981 | METHOD AND DEVICE FOR SELECTING A DESTINATION TELEPHONE NUMBER USING A MOBILE STATION |
| EP | | 0932304 | 99300421.7 | METHOD AND APPARATUS FOR TRANSFERRING IMAGE DATA FROM AN INTERNAL CAMERA MODULE |
| FI | 105382 | | 980150 | METHOD AND APPARATUS FOR TRANSFERRING IMAGE DATA FROM AN INTERNAL CAMERA MODULE |
| JP | | 2000-32329 | 11-14411 | METHOD AND APPARATUS FOR TRANSFERRING IMAGE DATA FROM AN INTERNAL CAMERA MODULE |
| US | 7649548 | | 09/232265 | METHOD AND APPARATUS FOR TRANSFERRING IMAGE DATA FROM AN INTERNAL CAMERA MODULE |
| AU | 727580 | | 56544/98 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| CN | ZL97199777.2 | 1238113 | 97199777.2 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| DE | 19648077 | 19648077 | 19648077.9 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007251

CONFIDENTIAL BUSINESS ▮▮▮▮▮▮▮▮▮▮▮
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| EP | 0940056 | 0940056 | 97952791.8 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| ES | 0940056 | 0940056 | 97952791.8 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| FR | 0940056 | 0940056 | 97952791.8 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| GB | 0940056 | 0940056 | 97952791.8 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| IT | 0940056 | 0940056 | 97952791.8 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| JP | 3981701 | | 10-523228 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| NL | 0940056 | 0940056 | 97952791.8 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| RU | 2219682 | | 99112946 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| SE | 0940056 | 0940056 | 97952791.8 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| US | 6195338 | | 08/974249 | METHOD OF SETTING THE PERSISTENCE OF A MOBILE STATION IN A CELLULAR MOBILE RADIO NETWORK |
| AU | 690932 | | 80269/94 | MULTI-MODE RADIO TELEPHONE |
| CN | ZL94113266.8 | | 94113266.8 | MULTI-MODE RADIO TELEPHONE |
| DE | 69433004.3 | 0660626 | 94308827.8 | MULTI-MODE RADIO TELEPHONE |
| EP | 0660626 | 0660626 | 94308827.8 | MULTI-MODE RADIO TELEPHONE |
| FR | 0660626 | 0660626 | 94308827.8 | MULTI-MODE RADIO TELEPHONE |
| GB | 2321576 | 2321576 | 9812347.4 | MULTI-MODE RADIO TELEPHONE |
| GB | 0660626 | 0660626 | 94308827.8 | MULTI-MODE RADIO TELEPHONE |
| GB | 2285555 | 2285555 | 9326189.9 | MULTI-MODE RADIO TELEPHONE |
| IT | 0660626 | 0660626 | 94308827.8 | MULTI-MODE RADIO TELEPHONE |
| SE | 0660626 | 0660626 | 94308827.8 | MULTI-MODE RADIO TELEPHONE |
| US | 6708028 | | 08/746746 | MULTI-MODE RADIO TELEPHONE |
| US | 6144691 | | 08/941465 | METHOD AND APPARATUS FOR SYNCHRONIZING TO A DIRECT SEQUENCESPREAD SPECTRUM SIGNAL |
| DE | 69935590.7 | 1095533 | 99934737.0 | AUTHENTICATION IN A TELECOMMUNICATIONS NETWORK |
| EP | 1095533 | 1095533 | 99934737.0 | AUTHENTICATION IN A TELECOMMUNICATIONS NETWORK |
| GB | 1095533 | 1095533 | 99934737.0 | AUTHENTICATION IN A TELECOMMUNICATIONS NETWORK |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007252

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| | Publication # | Application # | Title |
|---|---|---|---|
| US | 20010005840 | 09/751138 | AUTHENTICATION IN A TELECOMMUNICATIONS NETWORK |
| DE | 69828194.2 | | DIVERSITY RECEPTION IN A MOBILE COMMUNICATION SYSTEM |
| EP | 1025737 | | DIVERSITY RECEPTION IN A MOBILE COMMUNICATION SYSTEM |
| FI | 110300 | | DIVERSITY RECEPTION IN A MOBILE COMMUNICATION SYSTEM |
| FR | 1025737 | | DIVERSITY RECEPTION IN A MOBILE COMMUNICATION SYSTEM |
| GB | 1025737 | | DIVERSITY RECEPTION IN A MOBILE COMMUNICATION SYSTEM |
| US | 6757524 | | DIVERSITY RECEPTION IN A MOBILE COMMUNICATION SYSTEM |
| BR | | 9909396 | PI9909396.0 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| CN | ZL99804784.8 | 1296715 | 99804784.8 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| DE | 69905024.3 | 1068758 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| EP | 1068758 | 1068758 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| ES | 1068758 | 2192040 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| FI | 107689 | | 980783 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| FR | 1068758 | 1068758 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| GB | 1068758 | 1068758 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| IT | 1068758 | 1068758 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| JP | 3634750 | | 2000-542947 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| NL | 1068758 | 1068758 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| SE | 1068758 | 1068758 | 99913342.4 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| US | 6792278 | | 09/647022 | METHOD FOR ESTABLISHING A SIGNALING CONNECTION WITH A MOBILE STATION |
| AT | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| BR | | 0006854 | PI0006854.3 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| CA | 2391759 | | 2391759 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| CN | ZL00801288.1 | 1316168 | 00801288.1 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| DE | 60020797.8 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007253

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| ES | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| FI | 109170 | | 991466 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| FR | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| GB | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| IE | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| IT | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| JP | 3805249 | 2003-503921 | 2001-506260 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| NL | 1101382 | 1101382 | 00920784.6 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| US | 6898433 | | 09/763883 | LOCATION MANAGEMENT FOR CELLULAR SYSTEMS |
| CA | | | 2346115 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| CN | ZL99813271.3 | 1326648 | 99813271.3 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| DE | 69925142.7 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| DK | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| EP | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| ES | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007254

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Publication # | Application # | Application # | Title |
|---|---|---|---|---|
| FI | 115589 | | 982222 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| FR | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| GB | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| GR | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| IE | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| IT | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| PT | 1121820 | 1121820 | 99949032.9 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| US | 7009936 | | 09/807471 | HIGH SPEED CIRCUIT SWITCHED DATA MS TO MS CALLS RSOURCE OPTIMIZATION ON THE AIR INTERFACE |
| CA | | | 2643535 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| CA | | | 2334654 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| CN | 99808674.6 | 1348666 | 99808674.6 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| DE | 69905888.0 | 1090519 | 99928487.0 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| EP | 1090519 | 1090519 | 99928487.0 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| ES | 1090519 | 1090519 | 99928487.0 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007255

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| FR | 1090519 | 1090519 | 99928487.0 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| GB | 1090519 | 1090519 | 99928487.0 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| IT | 1090519 | 1090519 | 99928487.0 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| JP | 3494991 | | 2000-555450 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| NL | 1090519 | 1090519 | 99928487.0 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| US | 6438370 | | 09/271191 | LOCATION UPDATE METHOD AND INTER CORE NETWORK ENTITY HANDOVER METHOD |
| DE | 1080598 | 1080598 | 99952143.8 | CELL SELECTION IN A PACKET RADIO NETWORK |
| EP | 1080598 | 1080598 | 99952143.8 | CELL SELECTION IN A PACKET RADIO NETWORK |
| FI | 106768 | | 981130 | CELL SELECTION IN A PACKET RADIO NETWORK |
| GB | 1080598 | 1080598 | 99952143.8 | CELL SELECTION IN A PACKET RADIO NETWORK |
| US | 6751472 | | 09/700588 | CELL SELECTION IN A PACKET RADIO NETWORK |
| CA | 2354519 | | 2354519 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| CN | 99815532.2 | 1333979 | 99815532.2 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| DE | 69926799.4 | 1142366 | 99963607.9 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| EP | 1142366 | 1142366 | 99963607.9 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| FR | 1142366 | 1142366 | 99963607.9 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| GB | 1142366 | 1142366 | 99963607.9 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| PT | 1142366 | 1142366 | 99963607.9 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| US | 7394786 | 20050047337 | 10/967228 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| US | 6879834 | 20020128017 | 09/877247 | METHOD AND SYSTEM FOR LIMITING QUALITY OF SERVICE OF DATA TRANSMISSION |
| DE | 69927838.4 | 1114563 | 99931317.4 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| EP | 1114563 | 1114563 | 99931317.4 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| FR | 1114563 | 1114563 | 99931317.4 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| GB | 1114563 | 1114563 | 99931317.4 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| JP | 3749121 | | 2000-570989 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007256

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| NL | 1114563 | 1114563 | 99931317.4 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| PT | 1114563 | 1114563 | 99931317.4 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| SE | 1114563 | 1114563 | 99931317.4 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| US | 7027814 | | 09/787286 | IMPLEMENTING SIMULTANEOUS CALLS IN A TELECOMMUNICATIONS NETWORK |
| CA | 2310015 | | 2310015 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| CN | ZL99801742.6 | 1287752 | 99801742.6 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| DE | 69937630.0-08 | 1042927 | 99970247.5 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| EP | 1042927 | 1042927 | 99970247.5 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| FI | 105972 | | 982128 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| FR | 1042927 | 1042927 | 99970247.5 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| GB | 1042927 | 1042927 | 99970247.5 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| IT | 1042927 | 1042927 | 99970247.5 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| JP | 3851090 | | 2000-575317 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| NL | 1042927 | 1042927 | 99970247.5 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| US | 6985446 | | 09/555022 | INTELLIGENT NETWORK SERVICES IN PACKET-SWITCHED NETWORK |
| BE | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| BR | | 0012019 | PI0012019.7 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| CA | 2377889 | | 2377889 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| CH | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| CN | ZL00809740.2 | 1359603 | 00809740.2 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| DE | 60007313.0 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| EP | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| ES | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| FI | 109169 | | 991521 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| FR | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007257

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| GB | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| IT | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| JP | 3388243 | | 2001-508193 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| KR | 458614 | | 7000023/2002 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| NL | 1190591 | 1190591 | 00944072.8 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| US | 6792277 | 20020086670 | 10/026948 | ARRANGING CONTROL SIGNALLINGS IN TELECOMMUNICATIONS SYSTEM |
| DE | 1135946 | 1135946 | 98962419.2 | CELL LOAD CONTROL METHOD AND SYSTEM |
| DE | 69842116.7 | 1921884 | 08151566.0 | CELL LOAD CONTROL METHOD AND SYSTEM |
| EP | 1135946 | 1135946 | 98962419.2 | CELL LOAD CONTROL METHOD AND SYSTEM |
| EP | 1921884 | 1921884 | 08151566.0 | CELL LOAD CONTROL METHOD AND SYSTEM |
| FR | 1135946 | 1135946 | 98962419.2 | CELL LOAD CONTROL METHOD AND SYSTEM |
| GB | 1135946 | 1135946 | 98962419.2 | CELL LOAD CONTROL METHOD AND SYSTEM |
| GB | 1921884 | 1921884 | 08151566.0 | CELL LOAD CONTROL METHOD AND SYSTEM |
| HK | | 1111295 | 08106029.4 | CELL LOAD CONTROL METHOD AND SYSTEM |
| IT | 1135946 | 1135946 | 98962419.2 | CELL LOAD CONTROL METHOD AND SYSTEM |
| NL | 1135946 | 1135946 | 98962419.2 | CELL LOAD CONTROL METHOD AND SYSTEM |
| US | 6968192 | 20020052206 | 09/876562 | CELL LOAD CONTROL METHOD AND SYSTEM |
| BR | | 9906716 | PI9906716.1 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| CH | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| CN | ZL99802021.4 | 1287761 | 99802021.4 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| DE | 69927948.8 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| DK | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| EP | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| ES | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| FI | 107313 | | 982391 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| FR | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| GB | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| IE | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| IT | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007258

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| JP | 3926791 | 2004-506791 | 2003-374080 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| JP | 3563350 | 2002-529987 | 2000-580411 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| NL | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| SE | 1053655 | 1053655 | 99971626.9 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| US | 7343153 | | 09/600083 | CONTROL OF A MULTICALL IN A TELECOMMUNICATIONS SYSTEM |
| CA | 2360093 | | 2360093 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| CN | ZL00804050.8 | 1341308 | 00804050.8 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| DE | 60006488.3 | 1147635 | 00901634.6 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| EP | 1147635 | 1147635 | 00901634.6 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| GB | 1147635 | 1147635 | 00901634.6 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| JP | | 2002535921 | 2000-595452 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| US | | 20080263424 | 12/166375 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| US | 7417948 | 20020009053 | 09/903863 | CONTROLLED DATA NETWORK ERROR RECOVERY |
| DE | 60026021.6 | 1169794 | 00926964.8 | DISCONTINUOUS TRANSMISSION CDMA SYSTEM |
| EP | 1169794 | 1169794 | 00926964.8 | DISCONTINUOUS TRANSMISSION CDMA SYSTEM |
| FR | 1169794 | 1169794 | 00926964.8 | DISCONTINUOUS TRANSMISSION CDMA SYSTEM |
| GB | 1169794 | 1169794 | 00926964.8 | DISCONTINUOUS TRANSMISSION CDMA SYSTEM |
| IT | 1169794 | 1169794 | 00926964.8 | DISCONTINUOUS TRANSMISSION CDMA SYSTEM |
| US | | | 09/959034 | DISCONTINUOUS TRANSMISSION CDMA SYSTEM |
| CH | 1177697 | 1177697 | 00901129.7 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| CN | ZL00807463.1 | 1350752 | 00807463.1 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| DE | 60006801.3 | 1177697 | 00901129.7 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| EP | 1177697 | 1177697 | 00901129.7 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| ES | 1177697 | 1177697 | 00901129.7 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| FR | 1177697 | 1177697 | 00901129.7 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007259

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| GB | 1177697 | 1177697 | 00901129.7 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| IT | 1177697 | 1177697 | 00901129.7 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| JP | 3796408 | | 2000-605413 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| US | 7242943 | 20020077109 | 10/036878 | METHOD AND SYSTEM FOR ESTABLISHING A CONNECTION IN A TELECOMMUNICATION NETWORK HAVING DIFFERENT PROTOCOLS |
| AT | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| BE | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| CA | 2383221 | | 2383221 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| CH | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| CN | ZL00813435.9 | 1376371 | 00813435.9 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| DE | 60015989.2 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| EP | 1210838 | 1210838 | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| ES | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| FI | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| FR | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| GB | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| IE | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| IT | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| JP | 3964677 | | 2001-527589 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| NL | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| SE | 1210838 | | 00960905.8 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| US | 6763112 | | 09/406377 | SECURITY PROCEDURE IN UNIVERSAL MOBILE TELEPHONE SERVICE |
| BR | | 9917393 | PI9917393.0 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007260

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| CA | 2377645 | | 2377645 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| CN | ZL99816754.1 | 1352864 | 99816754.1 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| DE | 69910628.1 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| EP | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| ES | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| FI | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| FR | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| GB | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| IT | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| JP | 3801915 | | 2001-508179 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| NL | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| SE | 1190584 | 1190584 | 99931223.4 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| US | 7193990 | 20020085512 | 10/006791 | TELECOMMUNICATION NETWORK AND ROUTING METHOD |
| CN | ZL99816750.9 | 1391758 | 99816750.9 | AUTHENTICATION METHOD AND SYSTEM |
| DE | 69939494.5 | 1198941 | 99938215.3 | AUTHENTICATION METHOD AND SYSTEM |
| EP | 1198941 | 1198941 | 99938215.3 | AUTHENTICATION METHOD AND SYSTEM |
| FR | 1198941 | 1198941 | 99938215.3 | AUTHENTICATION METHOD AND SYSTEM |
| GB | 1198941 | 1198941 | 99938215.3 | AUTHENTICATION METHOD AND SYSTEM |
| HK | 1051610 | 1051610 | 03103858.2 | AUTHENTICATION METHOD AND SYSTEM |
| JP | 3811064 | 2003-503803 | 2001-508140 | AUTHENTICATION METHOD AND SYSTEM |
| US | 7281137 | | 10/018503 | AUTHENTICATION METHOD AND SYSTEM |
| AU | 772457 | 772457 | 40484/01 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| CN | ZL00818885.8 | 1433645 | 00818885.8 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| DE | 60037910.8 | 1247408 | 00992077.8 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| EP | 1247408 | 1247408 | 00992077.8 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| GB | 1247408 | 1247408 | 00992077.8 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| IN | 212827 | | IN/PCT/2002/01060/CH | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| IT | 1247408 | 1247408 | 00992077.8 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007261

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| MX | 224367 | | PA/A/2002/006816 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| RU | 2263412 | 2002121494 | 2002121494 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| TR | 1247408 | 1247408 | 00992077.8 | LOCATION OF A MOBILE STATION IN A TELECOMMUNICATIONS SYSTEM |
| CA | | | 2384960 | AN EFFICIENT HANDOFF PROCEDURE FOR HEADER COMPRESSION |
| CN | ZL00815504.6 | 1408189 | 00815504.6 | AN EFFICIENT HANDOFF PROCEDURE FOR HEADER COMPRESSION |
| EP | | 1228658 | 00980311.5 | AN EFFICIENT HANDOFF PROCEDURE FOR HEADER COMPRESSION |
| JP | 3940159 | 2006-238499 | 2006-151179 | AN EFFICIENT HANDOFF PROCEDURE FOR HEADER COMPRESSION |
| US | 6300887 | | 09/522497 | AN EFFICIENT HANDOFF PROCEDURE FOR HEADER COMPRESSION |
| EP | | 1285510 | 01931735.3 | TRAFFIC PARTITIONING, "PYRAMID MODEL" |
| US | 7257627 | 20030145107 | 10/296808 | TRAFFIC PARTITIONING, "PYRAMID MODEL" |
| BR | | 0111035 | PI0111035.7 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| CA | | | 2410095 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| CN | | 101340732 | 200810210997.8 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| CN | ZL01809873.8 | 1430840 | 01809873.8 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| EP | 1287642 | 1287642 | 01901180.8 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| EP | | 2007088 | 08163793.6 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| JP | 3828424 | 2003-534714 | 2001-586839 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| KR | 0917744 | | 2008-7006509 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| KR | 0927534 | | 2002-7015748 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007262

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| US | 6826421 | 20040017798 | 10/296050 | SYSTEM AND METHOD FOR PROVIDING A CONNECTION IN A COMMUNICATION NETWORK |
| AU | 2001263923 | 2001263923 | 2001263923 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| BR | | 0117004 | PI0117004.0 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| CA | | | 2446966 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| CN | ZL01823225.6 | 1507762 | 01823225.6 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| EP | | 1388270 | 01938209.2 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| IN | 206745 | | 1742/CHENP/2003 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| JP | 4242438 | 2008-065841 | 2007-253609 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| KR | 563999 | | 7014425/2003 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| MX | 249951 | | PA/A/2003/010157 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| RU | 2287227 | 2003132478 | 2003132478 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| US | | | 12/557486 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| US | 7606910 | 20040199641 | 10/477136 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| ZA | 2003/8339 | | 2003/8339 | METHOD FOR INDICATING A UE THAT IT MUST REGISTER |
| AU | 2002343120 | | 2002343120 | SETTING MODE OF COMMUNICATION |
| BR | | 0212754 | PI0212754.7 | SETTING MODE OF COMMUNICATION |
| CA | 2460874 | | 2460874 | SETTING MODE OF COMMUNICATION |
| CN | ZL02820039.X | 1568605 | 02820039.X | SETTING MODE OF COMMUNICATION |
| DE | 60225577.5 | 1435157 | 02779783.6 | SETTING MODE OF COMMUNICATION |
| EP | 1435157 | 1435157 | 02779783.6 | SETTING MODE OF COMMUNICATION |
| FR | 1435157 | 1435157 | 02779783.6 | SETTING MODE OF COMMUNICATION |
| GB | 1435157 | 1435157 | 02779783.6 | SETTING MODE OF COMMUNICATION |
| IN | 240390 | 725/CHENP/2004 | 725/CHENP/2004 | SETTING MODE OF COMMUNICATION |
| IT | 1435157 | 1435157 | 02779783.6 | SETTING MODE OF COMMUNICATION |
| JP | | 2009-089436 | 2008-329432 | SETTING MODE OF COMMUNICATION |
| JP | | 2005-505994 | 2003-535422 | SETTING MODE OF COMMUNICATION |
| KR | 636893 | | 7005345/2004 | SETTING MODE OF COMMUNICATION |
| MX | 252750 | | PA/A/2004/003295 | SETTING MODE OF COMMUNICATION |
| RU | 2316904 | 2004114211 | 2004114211 | SETTING MODE OF COMMUNICATION |
| US | | 20060270396 | 11/498711 | SETTING MODE OF COMMUNICATION |
| US | 7181202 | 20030096627 | 10/268073 | SETTING MODE OF COMMUNICATION |
| ZA | 2004/2047 | | 2004/2047 | SETTING MODE OF COMMUNICATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007263

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | | 1479200 | 03700971.9 | A METHOD FOR DYNAMIC REMAPPING OF IP PACKETS IN A ROUTER |
| US | 7545814 | 20030161311 | 10/086780 | A METHOD FOR DYNAMIC REMAPPING OF IP PACKETS IN A ROUTER |
| AU | 2003201049 | | 2003201049 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| CN | ZL03802000.9 | 1628471 | 03802000.9 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| DE | 60331634.4 | 1464191 | 03729293.5 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| EP | 1464191 | 1464191 | 03729293.5 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| GB | 1464191 | 1464191 | 03729293.5 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| IN | 244226 | 1494/CHENP/2004 | 1494/CHENP/2004 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| JP | 4173816 | 2005-514883 | 2003-559170 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| KR | 0970206 | 2004-72706 | 2004-7010612 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| MX | 251142 | | PA/A/2004/006642 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| NO | 328260 | | 20041858 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| US | 7317700 | 20030153323 | 10/337234 | METHOD AND APPARATUS FOR CELL-SPECIFIC HSDPA PARAMETER CONFIGURATION AND RECONFIGURATION |
| US | 6233709 | | 09/206909 | DYNAMIC QOS ACCOMMODATION WITH TURBO DECODING |
| US | 6757273 | | 09/498683 | APPARATUS AND ASSOCIATED METHOD FOR COMMUNICATING STREAMING VIDEO IN A RADIO COMMUNICATION SYSTEM |
| US | 6999535 | | 09/580861 | NARROWBAND INTERFERENCE SUPPRESSION IN CDMA SYSTEMS USING NON-UNIFORM SAMPLING |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007264

CONFIDENTIAL BUSINESS ▐
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| CN | 02826498.3 | 1636354 | 02826498.3 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| DE | 60234216.3 | 1588513 | 02788292.7 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| EP | 1588513 | 1588513 | 02788292.7 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| FR | 1588513 | 1588513 | 02788292.7 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| GB | 1588513 | 1588513 | 02788292.7 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| ID | ID0021743 | | W00200401437 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| IN | | 1249/CHENP/2004 | 1249/CHENP/2004 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| IT | 1588513 | 1588513 | 02788292.7 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| JP | 4550879 | 2008-072763 | 2007-300167 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| JP | 4500542 | 2005-516435 | 2003-550418 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| NO | | | 20042868 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| US | 6661780 | 20030108015 | 10/013409 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| ZA | 2004/4362 | | 2004/4362 | MECHANISMS FOR POLICY BASED UMTS QOS AND IP QOS MANAGEMENT IN MOBILE IP NETWORKS |
| US | 7639760 | 20050002359 | 10/601071 | ADAPTIVE DETECTOR FOR THE MIMO-OFDM SYSTEM |
| IN | 231167 | | 2042/CHENP/2006 | METHOD AND APPARATUS PROVIDING DECENTRALIZED GOAL-ORIENTATED ADAPTIVE LEARNING IN AN ADAPTIVE ORTHOGONAL FREQUENCY DIVISION MULTIPLEX COMMUNICATION SYSTEM |
| US | 7016297 | 20050128935 | 10/732066 | METHOD AND APPARATUS PROVIDING DECENTRALIZED GOAL-ORIENTATED ADAPTIVE LEARNING IN AN ADAPTIVE ORTHOGONAL FREQUENCY DIVISION MULTIPLEX COMMUNICATION SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007265

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| DE | 0999709 | 0999709 | 99120462.9 | ERROR DETECTION IN LOW BIT-RATE VIDEO TRANSMISSION |
| EP | 0999709 | 0999709 | 99120462.9 | ERROR DETECTION IN LOW BIT-RATE VIDEO TRANSMISSION |
| FR | 0999709 | 0999709 | 99120462.9 | ERROR DETECTION IN LOW BIT-RATE VIDEO TRANSMISSION |
| GB | 0999709 | 0999709 | 99120462.9 | ERROR DETECTION IN LOW BIT-RATE VIDEO TRANSMISSION |
| IT | 0999709 | 0999709 | 99120462.9 | ERROR DETECTION IN LOW BIT-RATE VIDEO TRANSMISSION |
| JP | 4440392 | 2000-174631 | 11-315041 | ERROR DETECTION IN LOW BIT-RATE VIDEO TRANSMISSION |
| US | 7408991 | 20040101055 | 10/695722 | ERROR DETECTION IN LOW BIT-RATE VIDEO TRANSMISSION |
| BE | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| CA | | | 2623585 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| CA | 2317448 | | 2317448 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| CN | 200710106407.2 | 101052008 | 200710106407.2 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| CN | ZL99802910.6 | 1290464 | 99802910.6 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| DE | 69932229.4 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| DK | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| EP | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| ES | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| FI | 106424 | | 980340 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| FR | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| GB | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| GR | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| IE | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| IT | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| JP | 3880315 | | 2000-531967 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| PT | 1050176 | 1050176 | 99903704.7 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| US | 6870820 | | 09/638463 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |
| ZA | 99/1134 | | 99/1134 | ROUTING AREA UPDATE IN PACKET RADIO NETWORK |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007266

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| BR | | 0007832 | PI0007832.8 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| CN | 00804203.9 | 1385039 | 00804203.9 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| DE | 60006514.6 | 1173986 | 00906396.7 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| EP | 1173986 | 1173986 | 00906396.7 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| ES | 1173986 | 1173986 | 00906396.7 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| FI | 106901 | | 990384 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| FR | 1173986 | 1173986 | 00906396.7 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| GB | 1173986 | 1173986 | 00906396.7 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| IT | 1173986 | 1173986 | 00906396.7 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| JP | 3459635 | 2002-538655 | 2000-601746 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| US | 6978143 | | 09/507804 | METHOD AND ARRANGEMENT FOR MANAGING PACKET DATA TRANSFER IN A CELLULAR SYSTEM |
| CN | ZL00810071.3 | 1360689 | 00810071.3 | METHOD FOR POINTING OUT INFORMATION AND A POINTING DEVICE |
| DE | 60045031.7 | 1194833 | 00925336.0 | METHOD FOR POINTING OUT INFORMATION AND A POINTING DEVICE |
| EP | 1194833 | 1194833 | 00925336.0 | METHOD FOR POINTING OUT INFORMATION AND A POINTING DEVICE |
| FI | 112400 | | 991101 | METHOD FOR POINTING OUT INFORMATION AND A POINTING DEVICE |
| GB | 1194833 | 1194833 | 00925336.0 | METHOD FOR POINTING OUT INFORMATION AND A POINTING DEVICE |
| US | 6509888 | | 09/570465 | METHOD FOR POINTING OUT INFORMATION AND A POINTING DEVICE |
| DE | 60035782.1 | 1190588 | 00936932.3 | METHOD AND ARRANGEMENT FOR CHOOSING A CHANNEL CODING AND INTERLEAVING SCHEME FOR CERTAIN TYPES OF PACKET DATA CONNECTIONS |
| EP | 1190588 | 1190588 | 00936932.3 | METHOD AND ARRANGEMENT FOR CHOOSING A CHANNEL CODING AND INTERLEAVING SCHEME FOR CERTAIN TYPES OF PACKET DATA CONNECTIONS |
| FR | 1190588 | 1190588 | 00936932.3 | METHOD AND ARRANGEMENT FOR CHOOSING A CHANNEL CODING AND INTERLEAVING SCHEME FOR CERTAIN TYPES OF PACKET DATA CONNECTIONS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007267

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| GB | 1190588 | 1190588 | 00936932.3 | METHOD AND ARRANGEMENT FOR CHOOSING A CHANNEL CODING AND INTERLEAVING SCHEME FOR CERTAIN TYPES OF PACKET DATA CONNECTIONS |
| US | 7773708 | 20090046669 | 12/257635 | METHOD AND ARRANGEMENT FOR CHOOSING A CHANNEL CODING AND INTERLEAVING SCHEME FOR CERTAIN TYPES OF PACKET DATA CONNECTIONS |
| US | 7447287 | | 09/595275 | METHOD AND ARRANGEMENT FOR CHOOSING A CHANNEL CODING AND INTERLEAVING SCHEME FOR CERTAIN TYPES OF PACKET DATA CONNECTIONS |
| DE | 60137913.6 | 1258121 | 01913905.4 | ADAPTIVE METHOD AND ARRANGEMENT FOR IMPLEMENTING INCREMENTAL REDUNDANCY IN RECEPTION |
| EP | 1258121 | 1258121 | 01913905.4 | ADAPTIVE METHOD AND ARRANGEMENT FOR IMPLEMENTING INCREMENTAL REDUNDANCY IN RECEPTION |
| GB | 1258121 | 1258121 | 01913905.4 | ADAPTIVE METHOD AND ARRANGEMENT FOR IMPLEMENTING INCREMENTAL REDUNDANCY IN RECEPTION |
| US | 6980591 | 20010017904 | 09/790468 | ADAPTIVE METHOD AND ARRANGEMENT FOR IMPLEMENTING INCREMENTAL REDUNDANCY IN RECEPTION |
| US | 7031931 | | 09/538677 | PORTABLE DEVICE ATTACHED TO A MEDIA PLAYER FOR RATING AUDIO/VIDEO CONTENTS |
| BR | | 0015664 | PI0015664.7 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| CA | 2396725 | | 2396725 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| CN | ZL00816948.9 | 1409908 | 00816948.9 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| DE | 60033687.5-08 | 1238488 | 00974723.9 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| DE | 60037690.7 | 1548973 | 05075622.0 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| EP | 1238488 | 1238488 | 00974723.9 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| EP | 1548973 | 1548973 | 05075622.0 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| FR | 1238488 | 1238488 | 00974723.9 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| FR | 1548973 | 1548973 | 05075622.0 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| GB | 1238488 | 1238488 | 00974723.9 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| GB | 1548973 | 1548973 | 05075622.0 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| HK | 1077442 | 1077442 | 05111926.1 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007268

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| IT | 1548973 | 1548973 | 05075622.0 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| KR | 10-0749029 | 2002-68370 | 2002-7007326 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| NL | 1548973 | 1548973 | 05075622.0 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| SG | 88978 | | 200202830.6 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| US | 7383022 | 20070149134 | 11/707525 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| US | 7599664 | 20080207134 | 12/079317 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| ZA | 2002/3918 | | 2002/3918 | MOBILE EQUIPMENT BASED FILTERING FOR PACKET RADIO SERVICE (PRS) |
| AT | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| BR | | 0206230 | PI0206230.5 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| CA | 2431698 | | 2431698 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| CH | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| CN | ZL02806193.4 | 1529942 | 02806193.4 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| DE | 60216040.5 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| EP | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| ES | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| FR | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007269

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| GB | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| IT | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| JP | 3825750 | | 2002-554979 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| KR | 0593496 | 2004-64606 | 2003-7009086 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| NL | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| SE | 1352478 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| SG | 97476 | | 200303293.5 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| TR | 200607575T4 | 1352478 | 02711120.2 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| US | 6981202 | 20020133781 | 10/040885 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| ZA | 2003/4685 | | 2003/4685 | METHOD AND SYSTEM FOR ALLOCATING CONVOLUTIONAL ENCODED BITS INTO SYMBOLS BEFORE MODULATION FOR WIRELESS COMMUNICATION |
| CA | 2445277 | | 2445277 | SPRING BARREL MODULE |
| GB | 2390662 | | 0326083.3 | SPRING BARREL MODULE |
| JP | 4245857 | | 2002-121982 | SPRING BARREL MODULE |
| US | 6695103 | 20020162712 | 10/127902 | SPRING BARREL MODULE |
| AU | 2001258468 | | 2001258468 | RLC/MAC PROTOCOL |
| BR | | 0117005 | PI0117005.8 | RLC/MAC PROTOCOL |
| CA | 2446698 | | 2446698 | RLC/MAC PROTOCOL |
| CN | ZL01823229.9 | 1507754 | 01823229.9 | RLC/MAC PROTOCOL |
| EP | | 1396160 | 01931765.0 | RLC/MAC PROTOCOL |
| IN | 202781 | | 01739/CHENP/2003 | RLC/MAC PROTOCOL |
| KR | 10-0631176 | | 7014426/2003 | RLC/MAC PROTOCOL |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007270

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| MX | 237126 | | PA/A/2003/010156 | RLC/MAC PROTOCOL |
| RU | 2285350 | | 2003135633 | RLC/MAC PROTOCOL |
| US | | 20040184434 | 10/476704 | RLC/MAC PROTOCOL |
| US | 7007242 | 20030156146 | 10/081964 | GRAPHICAL USER INTERFACE FOR A MOBILE DEVICE |
| CN | 02821819.1 | 1582591 | 02821819.1 | MOBILE TERMINAL DEVICE HAVING CAMERA SYSTEM |
| DE | 60234208.2 | 1444849 | 02803070.8 | MOBILE TERMINAL DEVICE HAVING CAMERA SYSTEM |
| EP | 1444849 | 1444849 | 02803070.8 | MOBILE TERMINAL DEVICE HAVING CAMERA SYSTEM |
| JP | | 2005-510154 | 2003-545062 | MOBILE TERMINAL DEVICE HAVING CAMERA SYSTEM |
| SE | 1444849 | 1444849 | 02803070.8 | MOBILE TERMINAL DEVICE HAVING CAMERA SYSTEM |
| US | | 20030164895 | 09/987849 | MOBILE TERMINAL DEVICE HAVING CAMERA SYSTEM |
| BE | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| CH | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| DE | 60209316.3 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| EP | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| ES | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| FR | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| GB | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| IT | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| NL | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007271

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| SE | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| TR | 1318691 | 1318691 | 02258386.8 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| US | | 20090116450 | 12/290844 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| US | 7447181 | | 10/004723 | METHOD AND APPARATUS FOR IMPROVING A MOBILE STATION CELL CHANGE OPERATION IN THE GENERAL PACKET RADIO SYSTEM (GPRS) |
| AT | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| BR | | 0117111 | PI0117111.9 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| CA | | | 2452774 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| CH | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| CN | ZL01823580.8 | 1545778 | 01823580.8 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| DE | 60121373.4 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| EP | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| ES | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| FR | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| GB | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| IT | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| JP | 3845083 | 2005-501475 | 2003-524177 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007272

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| KR | 608605 | 2004-19104 | 2004-7001604 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| MY | MY-128171-A | | PI20022735 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| NL | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| SE | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| SG | 101300 | | 200307566.0 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| TR | 1421729 | 1421729 | 01960822.3 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| TW | I237972 | I237972 | 91115253 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| US | 7817679 | 20080273625 | 12/175554 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| US | 7415045 | 20040240566 | 10/485031 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| ZA | 2004/1569 | | 2004/1569 | METHOD AND A SYSTEM FOR TRANSFERRING AMR SIGNALING FRAMES ON HALFRATE CHANNELS |
| CN | 02829170.0 | 1628449 | 02829170.0 | METHOD SYSTEM AND DEVICES FOR TRANSFERRING ACCOUNTING INFORMATION |
| DE | 60221907T2 | 1514394 | 02740980.4 | METHOD SYSTEM AND DEVICES FOR TRANSFERRING ACCOUNTING INFORMATION |
| EP | 1514394 | 1514394 | 02740980.4 | METHOD SYSTEM AND DEVICES FOR TRANSFERRING ACCOUNTING INFORMATION |
| FR | 1514394 | 1514394 | 02740980.4 | METHOD SYSTEM AND DEVICES FOR TRANSFERRING ACCOUNTING INFORMATION |
| GB | 1514394 | 1514394 | 02740980.4 | METHOD SYSTEM AND DEVICES FOR TRANSFERRING ACCOUNTING INFORMATION |
| US | 7251733 | 20040064741 | 10/601337 | METHOD SYSTEM AND DEVICES FOR TRANSFERRING ACCOUNTING INFORMATION |
| US | 7320011 | 20030233383 | 10/309570 | SELECTING DATA FOR SYNCHRONIZATION |
| CN | 200380103136.5 | 1711551 | 200380103136.5 | REGION-OF-INTEREST TRACKING METHOD AND DEVICE FOR WAVELET-BASED VIDEO CODING |
| EP | | 1570413 | 03772435.8 | REGION-OF-INTEREST TRACKING METHOD AND DEVICE FOR WAVELET-BASED VIDEO CODING |
| JP | 4308142 | 2006-505861 | 2004-551091 | REGION-OF-INTEREST TRACKING METHOD AND DEVICE FOR WAVELET-BASED VIDEO CODING |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007273

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| KR | 765411 | 2005-86520 | 2005-7008397 | REGION-OF-INTEREST TRACKING METHOD AND DEVICE FOR WAVELET-BASED VIDEO CODING |
| US | 6757434 | 20040091158 | 10/293976 | REGION-OF-INTEREST TRACKING METHOD AND DEVICE FOR WAVELET-BASED VIDEO CODING |
| CN | 200310119873.6 | 1514607 | 200310119873.6 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| DE | 60317992.4 | 1411690 | 03396095.6 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| EP | 1411690 | 1411690 | 03396095.6 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| FR | 1411690 | 1411690 | 03396095.6 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| GB | 1411690 | 1411690 | 03396095.6 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| IT | 1411690 | 1411690 | 03396095.6 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| KR | 809085 | 2004-34529 | 2003-72762 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| US | 7529271 | 20040120317 | 10/687209 | METHOD AND DEVICE FOR TRANSFERRING DATA OVER GPRS NETWORK |
| DE | 60038188.9 | 1269774 | 00987521.2 | CHANGE OF FREQUENCY RANGE IN A COMMUNICATIONS SYSTEM |
| EP | 1269774 | 1269774 | 00987521.2 | CHANGE OF FREQUENCY RANGE IN A COMMUNICATIONS SYSTEM |
| FR | 1269774 | 1269774 | 00987521.2 | CHANGE OF FREQUENCY RANGE IN A COMMUNICATIONS SYSTEM |
| GB | 1269774 | 1269774 | 00987521.2 | CHANGE OF FREQUENCY RANGE IN A COMMUNICATIONS SYSTEM |
| US | 7315525 | 20030091006 | 10/168601 | CHANGE OF FREQUENCY RANGE IN A COMMUNICATIONS SYSTEM |
| US | 7548527 | 20040042428 | 10/448466 | SECURING A CONNECTION IN A RADIO SYSTEM |
| CA | 2488784 | | 2488784 | OPTIMIZED UPLINK AND DOWNLINK SCHEDULING ALGORITHM FOR WIRELESS COMMUNICATION SYSTEMS WITH HALF-DUPLEX STATIONS |
| CN | ZL02829212.X | 1631012 | 02829212.X | OPTIMIZED UPLINK AND DOWNLINK SCHEDULING ALGORITHM FOR WIRELESS COMMUNICATION SYSTEMS WITH HALF-DUPLEX STATIONS |
| DE | 60232748.2 | 1520376 | 02740987.9 | OPTIMIZED UPLINK AND DOWNLINK SCHEDULING ALGORITHM FOR WIRELESS COMMUNICATION SYSTEMS WITH HALF-DUPLEX STATIONS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007274

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| EP | 1520376 | 1520376 | 02740987.9 | OPTIMIZED UPLINK AND DOWNLINK SCHEDULING ALGORITHM FOR WIRELESS COMMUNICATION SYSTEMS WITH HALF-DUPLEX STATIONS |
| GB | 1520376 | 1520376 | 02740987.9 | OPTIMIZED UPLINK AND DOWNLINK SCHEDULING ALGORITHM FOR WIRELESS COMMUNICATION SYSTEMS WITH HALF-DUPLEX STATIONS |
| KR | 0611809 | | 7021190/2004 | OPTIMIZED UPLINK AND DOWNLINK SCHEDULING ALGORITHM FOR WIRELESS COMMUNICATION SYSTEMS WITH HALF-DUPLEX STATIONS |
| US | 7764659 | 20050174971 | 10/516022 | OPTIMIZED UPLINK AND DOWNLINK SCHEDULING ALGORITHM FOR WIRELESS COMMUNICATION SYSTEMS WITH HALF-DUPLEX STATIONS |
| DE | 1031192 | | 98947586.8 | PACKET RADIO TELEPHONE SERVICES |
| EP | 1031192 | 1031192 | 98947586.8 | PACKET RADIO TELEPHONE SERVICES |
| FI | 110351 | | 974290 | PACKET RADIO TELEPHONE SERVICES |
| FR | 1031192 | | 98947586.8 | PACKET RADIO TELEPHONE SERVICES |
| GB | 1031192 | | 98947586.8 | PACKET RADIO TELEPHONE SERVICES |
| JP | 4130528 | 2001-523072 | 2000-520596 | PACKET RADIO TELEPHONE SERVICES |
| NL | 1031192 | | 98947586.8 | PACKET RADIO TELEPHONE SERVICES |
| US | 6477151 | | 09/189590 | PACKET RADIO TELEPHONE SERVICES |
| US | 6996228 | | 09/266081 | MOTOR FOR GENERATING VIBRATIONAL SIGNAL |
| EP | | 1068749 | 99913333.3 | METHOD AND SYSTEM FOR CONTROLLING DATA TRANSMISSION WITH CONNECTION STATES |
| FI | 108829 | | 980761 | METHOD AND SYSTEM FOR CONTROLLING DATA TRANSMISSION WITH CONNECTION STATES |
| JP | 3875489 | 2002-511671 | 2000-542938 | METHOD AND SYSTEM FOR CONTROLLING DATA TRANSMISSION WITH CONNECTION STATES |
| US | 6717928 | | 09/283940 | METHOD AND SYSTEM FOR CONTROLLING DATA TRANSMISSION WITH CONNECTION STATES |
| AU | 766534 | | 39157/99 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |
| CN | ZL99110495.1 | 1248135 | 99110495.1 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007275

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | 0973351 | 0973351 | 99305673.8 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |
| HK | 1026998 | 1026998 | 00106015.8 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |
| IN | 213964 | | 735/MAS/99 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |
| JP | 3787463 | 2000-078667 | 11-204782 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |
| RU | 2242843 | | 99115462 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |
| US | 6674860 | | 09/354187 | METHOD AND ARRANGEMENT FOR MANAGING A SERVICE IN A MOBILE COMMUNICATIONS SYSTEM |
| CN | ZL00816903.9 | | 00816903.9 | USER INTERFACE |
| DE | 1238325 | | 00977624.6 | USER INTERFACE |
| EP | 1238325 | 1238325 | 00977624.6 | USER INTERFACE |
| FR | 1238325 | | 00977624.6 | USER INTERFACE |
| GB | 1238325 | | 00977624.6 | USER INTERFACE |
| NL | 1238325 | | 00977624.6 | USER INTERFACE |
| US | 7253802 | 20050146498 | 11/055774 | USER INTERFACE |
| US | 6873315 | 20010003450 | 09/730066 | USER INTERFACE |
| DE | 60033122.9 | 1113416 | 60033122.T2 | USER INTERFACE FOR TEXT TO SPEECH CONVERSION |
| EP | 1113416 | 1113416 | 00310999.8 | USER INTERFACE FOR TEXT TO SPEECH CONVERSION |
| FR | 1113416 | 1113416 | 00310999.8 | USER INTERFACE FOR TEXT TO SPEECH CONVERSION |
| GB | 2357943 | 2357943 | 9930745.6 | USER INTERFACE FOR TEXT TO SPEECH CONVERSION |
| NL | 1113416 | 1113416 | 00310999.8 | USER INTERFACE FOR TEXT TO SPEECH CONVERSION |
| US | 6708152 | 20010014860 | 09/739792 | USER INTERFACE FOR TEXT TO SPEECH CONVERSION |
| US | 7315942 | | 09/546439 | NETWORK ELEMENT AND METHOD FOR CONTROLLING ACCESS TO LOW LEVEL COMPUTER SYSTEM SERVICES |
| CN | 00818084.9 | 1415151 | 00818084.9 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE A MULTIMEDIA MESSAGING SYSTEM A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| DE | 60042494.4 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE A MULTIMEDIA MESSAGING SYSTEM A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007276

CONFIDENTIAL BUSINESS ████████
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| EP | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| ES | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| FI | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| FR | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| GB | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| IE | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| IT | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| JP | 4437124 | 2006-311581 | 2006-144437 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| JP | 4220155 | 2003-517227 | 2001-534814 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| KR | 738962 | 2002-49008 | 2002-7005640 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE  A MULTIMEDIA MESSAGING SYSTEM  A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007277

CONFIDENTIAL BUSINESS ████████████
INFORMATION SUBJECT ██████
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| PT | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE A MULTIMEDIA MESSAGING SYSTEM A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| SE | 1240754 | 1240754 | 00976099.2 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE A MULTIMEDIA MESSAGING SYSTEM A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| US | | | 09/707103 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE A MULTIMEDIA MESSAGING SYSTEM A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| BR | | 0016735 | PI0016735.5 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| CA | 2395615 | | 2395615 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| CN | ZL00819208.1 | 1437830 | 00819208.1 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| DE | 60031167.8-08 | | 00987526.1 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| EP | 1243144 | 1243144 | 00987526.1 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| FI | 110831 | | 19992837 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| GB | 1243144 | | 00987526.1 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| JP | 3735067 | 2003-519998 | 2001-551041 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| KR | 0621150 | 2002-71908 | 2002-7008382 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| SE | 1243144 | | 00987526.1 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| US | 6857095 | 20010007137 | 09/752344 | METHOD FOR MAKING DATA TRANSMISSION MORE EFFECTIVE AND A DATA TRANSMISSION PROTOCOL |
| DE | 69833161.3 | 0892533 | 98305657.3 | RADIO TELEPHONE |
| EP | 0892533 | 0892533 | 98305657.3 | RADIO TELEPHONE |
| EP | | 1646212 | 06000433.0 | RADIO TELEPHONE |
| ES | 0892533 | 0892533 | 2255132 | RADIO TELEPHONE |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007278

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| FR | 0892533 | 0892533 | 98305657.3 | RADIO TELEPHONE |
| GB | 2327554 | 2327554 | 9714856.3 | RADIO TELEPHONE |
| JP | 3683097 | 11-103338 | 10-200311 | RADIO TELEPHONE |
| NL | 0892533 | 0892533 | 98305657.3 | RADIO TELEPHONE |
| US | 6272361 | | 09/114822 | RADIO TELEPHONE |
| EP | | 1220016 | 01310481.5 | DISPLAY WINDOW AND ASSEMBLY |
| GB | 2370674 | 2370674 | 0031830.3 | DISPLAY WINDOW AND ASSEMBLY |
| JP | 4047007 | | 2001-401064 | DISPLAY WINDOW AND ASSEMBLY |
| US | 7113232 | 20020085131 | 10/023732 | DISPLAY WINDOW AND ASSEMBLY |
| DE | 19934099 | 19934099 | 19934099.4 | CRADLE |
| US | 6647248 | | 09/621086 | CRADLE |
| CN | ZL99106098.9 | 1233902 | 99106098.9 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| EP | 0952676 | 0952676 | 99302943.8 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| FR | 0952676 | 0952676 | 99302943.8 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| GB | 2336500 | 2336500 | 9808021.1 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| US | 6377686 | | 09/292962 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| CN | ZL 99107537.4 | 1241082 | 99107537.4 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| GB | 2339359 | 2339359 | 9822577.4 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| US | 6603856 | | 09/292963 | CELLULAR PHONE WITH ADJUSTABLE STRAP ATTACHMENT |
| US | 7272113 | 20030133408 | 10/308921 | LINK LAYER ENHANCEMENTS TO SUPPORT QUALITY OF SERVICE FOR VOICE-OVER-IP APPLICATION |
| DE | 60121393.9 | 1178644 | 01660026.4 | KEY MANAGEMENT METHODS FOR WIRELESS LANS |
| EP | 1178644 | 1178644 | 01660026.4 | KEY MANAGEMENT METHODS FOR WIRELESS LANS |
| FR | 1178644 | 1178644 | 01660026.4 | KEY MANAGEMENT METHODS FOR WIRELESS LANS |
| GB | 1178644 | 1178644 | 01660026.4 | KEY MANAGEMENT METHODS FOR WIRELESS LANS |
| US | 7028186 | | 09/502567 | KEY MANAGEMENT METHODS FOR WIRELESS LANS |
| CN | ZL00807897.1 | 1351793 | 00807897.1 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |
| DE | 60004216.2-08 | 1183843 | 00929571.8 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |
| EP | 1183843 | 1183843 | 00929571.8 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |
| FI | 108694 | | 991179 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |
| FR | 1183843 | 1183843 | 00929571.8 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007279

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| GB | 1183843 | 1183843 | 00929571.8 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |
| NL | 1183843 | 1183843 | 00929571.8 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |
| US | 7136925 | | 09/979297 | SYSTEM FOR PROCESSING WIRELESS CONNECTIONS USING CONNECTION HANDLES |
| US | 6918131 | | 09/612870 | SYSTEMS AND METHODS FOR CHARACTERIZING TELEVISION PREFERENCES OVER A WIRELESS NETWORK |
| US | | | 09/580582 | METHOD FOR SELECTING THE FREQUENCY RANGE IN RADIO COMMUNICATION DEVICES OPERATING IN SEVERAL FREQUENCY RANGES AND A RADIO COMMUNICATION DEVICE |
| EP | | 1712022 | 05702710.4 | MOBILE TELECOMMUNICATIONS APPARATUS FOR RECEIVING AND DISPLAYING MORE THAN ONE SERVICE |
| HK | | 1095933 | 07102926.8 | MOBILE TELECOMMUNICATIONS APPARATUS FOR RECEIVING AND DISPLAYING MORE THAN ONE SERVICE |
| KR | 787945 | 2006-113765 | 2006-550410 | MOBILE TELECOMMUNICATIONS APPARATUS FOR RECEIVING AND DISPLAYING MORE THAN ONE SERVICE |
| US | | 20070275762 | 10/587768 | MOBILE TELECOMMUNICATIONS APPARATUS FOR RECEIVING AND DISPLAYING MORE THAN ONE SERVICE |
| US | 6675028 | | 09/563377 | MOBILE STATION USER INTERFACE AND AN ASSOCIATED METHOD FOR FACILITATING USAGE BY A VISUALLY-IMPAIRED USER |
| DE | 60021154.1 | 1094482 | 00309225.1 | LIGHT GUIDE FOR A COMMUNICATION UNIT |
| EP | 1094482 | 1094482 | 00309225.1 | LIGHT GUIDE FOR A COMMUNICATION UNIT |
| FR | 1094482 | 1094482 | 00309225.1 | LIGHT GUIDE FOR A COMMUNICATION UNIT |
| US | 6550927 | | 09/688128 | LIGHT GUIDE FOR A COMMUNICATION UNIT |
| DE | 60115542.4 | 1164555 | 01304925.9 | ELECTRONIC APPARATUS INCLUDING A DEVICE FOR PREVENTING LOSS OR THEFT |
| EP | 1164555 | 1164555 | 01304925.9 | ELECTRONIC APPARATUS INCLUDING A DEVICE FOR PREVENTING LOSS OR THEFT |
| FR | 1164555 | 1164555 | 01304925.9 | ELECTRONIC APPARATUS INCLUDING A DEVICE FOR PREVENTING LOSS OR THEFT |
| GB | 1164555 | 1164555 | 01304925.9 | ELECTRONIC APPARATUS INCLUDING A DEVICE FOR PREVENTING LOSS OR THEFT |
| JP | | 2002-057789 | 2001-181374 | ELECTRONIC APPARATUS INCLUDING A DEVICE FOR PREVENTING LOSS OR THEFT |
| US | 6956480 | 20030122671 | 10/368364 | ELECTRONIC APPARATUS INCLUDING A DEVICE FOR PREVENTING LOSS OR THEFT |
| US | 6577239 | 20010052846 | 09/880818 | ELECTRONIC APPARATUS INCLUDING A DEVICE FOR PREVENTING LOSS OR THEFT |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007280

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | | 1168233 | 01660121.3 | METHOD AND ARRANGEMENT FOR ENTERING DATA IN AN ELECTRONIC APPARATUS AND AN ELECTRONIC APPARATUS |
| US | 6956506 | 20020006807 | 09/892000 | METHOD AND ARRANGEMENT FOR ENTERING DATA IN AN ELECTRONIC APPARATUS AND AN ELECTRONIC APPARATUS |
| BR | | 0016025 | PI0016025.3 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| CN | ZL00816670.6 | 1408190 | 00816670.6 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| DE | 60040164.2 | 1238553 | 00972957.5 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| EP | 1238553 | 1238553 | 00972957.5 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| ES | 2312368 | 1238553 | 00972957.5 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| FI | 109319 | | 19992617 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| FR | 1238553 | 1238553 | 00972957.5 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| GB | 1238553 | 1238553 | 00972957.5 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| IT | 1238553 | 1238553 | 00972957.5 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| JP | | 2009-116892 | 2008-322759 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| JP | | 2003-515834 | 2001-541322 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| KR | 10-0547232 | 200265544 | 1020027006951 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| TR | 200809102 | 1238553 | 00972957.5 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| US | 7729301 | 20050259604 | 11/189466 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| US | | 20100279719 | 12/790911 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| US | 6947396 | | 09/727560 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| ZA | 2002/4370 | | 2002/4370 | FILTERING OF ELECTRONIC INFORMATION TO BE TRANSFERRED TO A TERMINAL |
| CN | | 101267602 | 200810087363.8 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE, A MULTIMEDIA MESSAGING SYSTEM, A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007281

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| EP | | 1228610 | 00976094.3 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE, A MULTIMEDIA MESSAGING SYSTEM, A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| HK | | 1119345 | 08112951.4 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE, A MULTIMEDIA MESSAGING SYSTEM, A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| JP | | 2006-314135 | 2006-203839 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE, A MULTIMEDIA MESSAGING SYSTEM, A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| KR | 559347 | 2002-50252 | 2002-7005662 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE, A MULTIMEDIA MESSAGING SYSTEM, A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| US | 7653734 | | 09/707140 | METHOD FOR IMPLEMENTING A MULTIMEDIA MESSAGING SERVICE, A MULTIMEDIA MESSAGING SYSTEM, A SERVER OF A MULTIMEDIA MESSAGING SYSTEM AND A MULTIMEDIA TERMINAL |
| AU | 773939 | | 20132/01 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| BR | | PI0014627-7 | PI0014627.7 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| CA | 2392707 | | 2392707 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| CN | 00816503.3 | 1402910 | 00816503.3 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| DE | 60042495.2 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| EP | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| EP | | 1968199 | 08159169.5 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| ES | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| FI | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| FI | 114766 | | 19992561 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| FR | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| GB | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007282

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| HK | | 1118646 | 08112460.8 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| IT | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| JP | 3331209 | | 2000-361468 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| KR | 0680120 | 2002-48998 | 2002-7005554 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| MX | 234527 | | PA/A/2002/005332 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| NL | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| PT | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| SE | 1247344 | 1247344 | 00983366.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| US | 6904077 | 20010053173 | 09/726079 | METHOD AND ARRANGEMENT FOR IMPLEMENTING INTRA-FRAME INTERLEAVING |
| AT | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| BR | | PI0107580.2 | PI0107580.2 | OPTIMIZED SLEEP MODE OPERATION |
| CA | 2396101 | | 2396101 | OPTIMIZED SLEEP MODE OPERATION |
| CH | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| CN | ZL01803652.X | 1395805 | 01803652.X | OPTIMIZED SLEEP MODE OPERATION |
| DE | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| EP | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| ES | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| FI | 109568 | | 20000069 | OPTIMIZED SLEEP MODE OPERATION |
| FR | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| GB | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| IT | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| JP | 4486061 | 2006-325225 | 2006-163552 | OPTIMIZED SLEEP MODE OPERATION |
| JP | 3863427 | 2003-520522 | 2001-552677 | OPTIMIZED SLEEP MODE OPERATION |
| KR | 555023 | 2002-71938 | 2002-7008990 | OPTIMIZED SLEEP MODE OPERATION |
| NL | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| SE | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| SG | 89735 | | 200203579.8 | OPTIMIZED SLEEP MODE OPERATION |
| TR | 1247418 | 1247418 | 01901235.0 | OPTIMIZED SLEEP MODE OPERATION |
| US | 7035234 | 20010008838 | 09/759776 | OPTIMIZED SLEEP MODE OPERATION |
| ZA | 2002/4798 | | 2002/4798 | OPTIMIZED SLEEP MODE OPERATION |
| EP | | 1117230 | 01660008.2 | METHOD FOR PRESENTING INFORMATION CONTAINED IN MESSAGES IN A MULTIMEDIA TERMINAL  A SYSTEM FOR TRANSMITTING MULTIMEDIA MESSAGES  AND A MULTIMEDIA TERMINAL |
| FI | 113231 | | 20000089 | METHOD FOR PRESENTING INFORMATION CONTAINED IN MESSAGES IN A MULTIMEDIA TERMINAL  A SYSTEM FOR TRANSMITTING MULTIMEDIA MESSAGES  AND A MULTIMEDIA TERMINAL |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007283

CONFIDENTIAL BUSINE███████████
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| US | | 20010040900 | 09/761040 | METHOD FOR PRESENTING INFORMATION CONTAINED IN MESSAGES IN A MULTIMEDIA TERMINAL  A SYSTEM FOR TRANSMITTING MULTIMEDIA MESSAGES  AND A MULTIMEDIA TERMINAL |
| AT | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| BE | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| CH | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| DE | 60106789.4 | | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| EP | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| ES | 1396162 | 2231561 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| FI | 111595 | | 20002809 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| FR | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| GB | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| IT | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| NL | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| SE | 1396162 | 1396162 | 01980582.9 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| US | 7886007 | 20020078228 | 10/023447 | ARRANGEMENT FOR IMPLEMENTING TRANSMISSION OF MULTIMEDIA MESSAGES |
| BE | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| BR | | 0108617 | PI0108617.0 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| CA | 2398367 | | 2398367 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007284

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| CH | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| CN | ZL01805635.0 | 1406417 | 01805635.0 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| DE | 60123217.8-08 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| EP | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| ES | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| FR | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| GB | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| IT | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| JP | 3894794 | | 2001-562868 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| KR | 669986 | 2002-79960 | 2002-7011167 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007285

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| NL | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| PT | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| SE | 1258090 | 1258090 | 01914071.4 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| SG | 90616 | | 200204424.6 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| US | 6456826 | | 09/513417 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| ZA | 2002/5898 | | 2002/5898 | USER EQUIPMENT AND PROCEDURE FOR HANDLING POSSIBLE OUT-OF-SYNCHRONIZATION CONDITION IN UMTS TERRESTRIAL RADIO ACCESS NETWORK FOR TIME DIVISION DUPLEXING MODE |
| CN | ZL01811982.4 | 1692660 | 01811982.4 | ALLOCATING DATA TRANSMISSION RESOURCES IN PACKET-SWITCHED DATA TRANSMISSION |
| EP | 1304001 | 1304001 | 01951730.9 | ALLOCATING DATA TRANSMISSION RESOURCES IN PACKET-SWITCHED DATA TRANSMISSION |
| GB | 1304001 | 1304001 | 01951730.9 | ALLOCATING DATA TRANSMISSION RESOURCES IN PACKET-SWITCHED DATA TRANSMISSION |
| KR | 795902 | 2003-11914 | 2002-7017382 | ALLOCATING DATA TRANSMISSION RESOURCES IN PACKET-SWITCHED DATA TRANSMISSION |
| SE | 1304001 | 1304001 | 01951730.9 | ALLOCATING DATA TRANSMISSION RESOURCES IN PACKET-SWITCHED DATA TRANSMISSION |
| US | 7460475 | 20020001298 | 09/888884 | ALLOCATING DATA TRANSMISSION RESOURCES IN PACKET-SWITCHED DATA TRANSMISSION |
| BR | | 0108618 | PI0108618.9 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| CA | 2401393 | | 2401393 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| CN | ZL01805540.0 | 1439230 | 01805540.0 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| DE | 60141685.6 | 1258155 | 01904266.2 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007286

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| EP | 1258155 | 1258155 | 01904266.2 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| FR | 1258155 | 1258155 | 01904266.2 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| GB | 1258155 | 1258155 | 01904266.2 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| KR | 10-606881 | 2003-26924 | 2002-7011134 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| SG | 90799 | | 200204535.9 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| US | 7079507 | 20020114294 | 09/790485 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| ZA | 2002/6076 | | 2002/6076 | METHOD AND APPARATUS FOR COMMON PACKET CHANNEL ASSIGNMENT |
| BR | | PI0109096-8 | PI0109096.8 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| CA | 2402215 | | 2402215 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| CN | ZL01806172.9 | 1443427 | 01806172.9 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| EP | | 1262080 | 01908060.5 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| JP | 3836371 | 2003-526296 | 2001-565686 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| KR | 0711993 | | 2005-7023523 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| KR | 0705440 | 2003-31469 | 2002-7011798 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| SG | 91037 | | 200204847.8 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| US | 6766159 | 20010051514 | 09/803677 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| ZA | 2002/6813 | | 2002/6813 | ALPHA TAGGING AND TYPE INDICATION OF EMERGENCY CALL NUMBER |
| BR | | 0109862 | PI0109862.4 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| CA | 2404953 | | 2404953 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| CN | | 1838639 | 200610071923.1 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| CN | ZL01807820.6 | 1422476 | 01807820.6 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| DE | 60102373.0 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| EP | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| ES | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007287

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| FI | 109255 | | 20000836 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| FR | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| GB | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| IE | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| IT | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| JP | 3712977 | 2003-530764 | 2001-575027 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| KR | 570784 | 2002-81449 | 2002-7012045 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| NL | 1285513 | 1161036 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| PT | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| SE | 1285513 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| SG | 91512 | | 200205312.2 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| TR | TR200401418T4 | 1285513 | 01925613.0 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| US | 6930980 | 20010043579 | 09/827185 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| ZA | 2002/7990 | | 2002/7990 | DATA PACKET NUMBERING IN PACKET-SWITCHED DATA TRANSMISSION |
| BR | | 0107546 | PI0107546.2 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| CA | 2403575 | | 2403575 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| CN | 200410055698.3 | 1571405 | 200410055698.3 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| CN | ZL01807575.4 | 1439210 | 01807575.4 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| DE | 60136065.6 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| EP | 1285512 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| EP | | 2026624 | 08017563.1 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| ES | 1285512 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| FR | 1285512 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| GB | 1285512 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007288

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
|  | 1285512 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| JP | 3811068 | 2003-530766 | 2001-575059 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| KR | 0519612 | 2003-36156 | 2002-7013428 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| NL | 1285512 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| SE | 1285512 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| SG | 91592 |  | 200205433.6 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| TR | TR200900075 | 1285512 | 01915601.7 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| US | 6950420 | 20010033582 | 09/821788 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| ZA | 2002/7071 |  | 2002/7071 | TRANSMISSION OF THE FIXED SIZE PDUS THROUGH THE TRANSPARENT RLC |
| BR |  | PI0111881.1 | PI0111881.1 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| CA |  |  | 2411812 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| CN | ZL01812140.3 | 1440594 | 01812140.3 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| EP |  | 1297712 | 01934226.0 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| JP |  | 2004502360 | 2002-505535 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| KR | 0565927 | 2003-13474 | 2002-7017997 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007289

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| SG | 93381 | | 200207149.6 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| US | 6650905 | | 09/608642 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| ZA | 2002/9414 | | 2002/9414 | UNIVERSAL MOBILE TELECOMMUNICATIONS SYSTEM (UMTS) TERRESTRIAL RADIO ACCESS (UTRA) FREQUENCY DIVISION DUPLEX (FDD) DOWNLINK SHARED CHANNEL (DSCH) POWER CONTROL IN SOFT HANDOVER |
| US | 7460472 | 20050022089 | 10/683352 | SYSTEM AND METHOD FOR TRANSMITTING INFORMATION IN A COMMUNICATION NETWORK |
| EP | | 1213885 | 01660201.3 | DATA PROCESSING METHOD |
| US | 7269226 | 20020118778 | 10/010429 | DATA PROCESSING METHOD |
| CN | | 1801944 | 200510136903.3 | VIDEO CODING |
| CN | | 1478355 | 01814434.9 | VIDEO CODING |
| FI | 120125 | | 20001847 | VIDEO CODING |
| JP | | 2004507942 | 2002-522206 | VIDEO CODING |
| KR | 855643 | 2003-27958 | 2003-7002389 | VIDEO CODING |
| US | | | 11/369321 | VIDEO CODING |
| AU | 767934 | 767934 | 79851/01 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| BE | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| BR | | 0107066 | PI0107066.5 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| CH | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| CN | 01802935.3 | 1393090 | 01802935.3 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| DE | 60113436.2 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| EP | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| ES | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| FI | 112307 | | 20001741 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| FR | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| GB | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| IT | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| JP | 4194837 | | 2002-515799 | WIRELESS MULTIMEDIA MESSAGING SERVICE |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007290

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| KR | 592467 | | 2002-7004252 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| NL | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| SE | 1308013 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| TR | TR200504957 | 1308013 | 01958113.1 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| US | | 20020073205 | 09/920910 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| ZA | 2002/3010 | | 2002/3010 | WIRELESS MULTIMEDIA MESSAGING SERVICE |
| BR | | PI0114970-9 | PI0114970.9 | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| CA | 2426079 | | 2426079 | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| CN | ZL01821391.X | 1502212 | 01821391.X | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| EP | | 1334637 | 01978735.7 | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| JP | 3830893 | 2004-534412 | 2002-540473 | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| SG | 96081 | | 200302002.1 | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| US | 6788959 | 20020128035 | 10/004529 | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| ZA | 2003/2969 | | 2003/2969 | METHOD AND APPARATUS FOR TRANSMITTING AND RECEIVING DYNAMIC CONFIGURATION PARAMETERS IN A THIRD GENERATION CELLULAR TELEPHONE NETWORK |
| BR | | #1756 | PI0209642.0 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| CA | 2446568 | | 2446568 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| CN | | 1531827 | 02810015.8 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |

50 | P a g e

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007291

CONFIDENTIAL BUSINESS ████████
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | | 1410654 | 02722585.3 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| JP | | 2008072754 | 2007-294863 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| JP | | | TBA | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| JP | 4090351 | 2004-535108 | 590685/2002 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| KR | 806953 | 2004-28747 | 10-2003-7014263 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| SG | 99697 | | 200306066.2 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| US | 6871075 | 20020173314 | 09/859671 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| ZA | 2003/8233 | | 2003/8233 | RRM OPTIMIZATION ON IUR FOR CONGESTION CONTROL |
| CN | 02803604.2 | 1663215 | 02803604.2 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| DE | 60214825.1 | 1356655 | 02716109.0 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| EP | 1356655 | 1356655 | 02716109.0 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| JP | 4005508 | 2004-517580 | 2002-557095 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| KR | 610659 | 2003-66800 | 2003-7009088 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| SG | 98185 | | 200303602.7 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| US | 7290063 | 20020091860 | 09/757913 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| US | | | 12/265905 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| ZA | 2003/5300 | | 2003/5300 | RELOCATING CONTEXT INFORMATION IN HEADER COMPRESSION |
| AU | 2002253481 | | 2002253481 | DATA TRANSMISSION |
| BR | | 0206907 | PI0206907.5 | DATA TRANSMISSION |
| CA | | | 2435968 | DATA TRANSMISSION |
| CN | | 1656768 | 02804760.5 | DATA TRANSMISSION |
| EP | | 1360819 | 02722624.0 | DATA TRANSMISSION |
| FI | 115744 | | 20010238 | DATA TRANSMISSION |
| HK | | 1079922 | 05111712.9 | DATA TRANSMISSION |
| IN | 214330 | | 1213/CHENP/2003 | DATA TRANSMISSION |
| JP | | 2007-195188 | 2007-009247 | DATA TRANSMISSION |
| KR | 880740 | 200381430 | 2003-7010412 | DATA TRANSMISSION |
| MX | 241750 | | PA/A/2003/007003 | DATA TRANSMISSION |
| RU | 2288545 | 2003127067 | 2003127067 | DATA TRANSMISSION |
| SG | 98287 | | 200304324.7 | DATA TRANSMISSION |
| US | | 20030154300 | 10/149639 | DATA TRANSMISSION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007292

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT
TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| ZA | 2003/5935 | | 2003/5935 | DATA TRANSMISSION |
| DE | 1289233 | 1289233 | 02018656.5 | METHOD OF MAKING ILLUMINATED COVERS |
| EP | 1289233 | 1289233 | 02018656.5 | METHOD OF MAKING ILLUMINATED COVERS |
| FR | 1289233 | 1289233 | 02018656.5 | METHOD OF MAKING ILLUMINATED COVERS |
| GB | 1289233 | 1289233 | 02018656.5 | METHOD OF MAKING ILLUMINATED COVERS |
| US | 6790396 | 20040081851 | 09/940624 | METHOD OF MAKING ILLUMINATED COVERS |
| EP | | 1393303 | 02727860.5 | METHOD AND SYSTEM FOR INTER-CHANNEL SIGNAL REDUNDANCY REMOVAL IN PERCEPTUAL AUDIO CODING |
| US | 6934676 | 20030014136 | 09/854143 | METHOD AND SYSTEM FOR INTER-CHANNEL SIGNAL REDUNDANCY REMOVAL IN PERCEPTUAL AUDIO CODING |
| BR | | 1759 | PI0210691.4 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| CA | 2451620 | | 2451620 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| CN | ZL02812739.0 | 1545783 | 02812739.0 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| DE | 60228575.5 | 1405472 | 02755024.3 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| EP | 1405472 | 1405472 | 02755024.3 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| FI | 118244 | | 20011380 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| FR | 1405472 | 1405472 | 02755024.3 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| GB | 1405472 | 1405472 | 02755024.3 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| JP | 3857688 | 2004-533792 | 2003-509721 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| KR | 765311 | 2004-15759 | 2003-7016984 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| SG | 100593 | | 200307138.8 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| US | 7301947 | 20030007512 | 10/179789 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| ZA | 2003/9795 | | 2003/9795 | TRANSMISSION OF COMPRESSION IDENTIFIER OF HEADERS ON DATA PACKET CONNECTION |
| AT | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| BR | | PI0212112.3 | PI0212112.3 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| CA | | | 2457232 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007293

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| CH | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| CN | | 101309212 | 200810110102.3 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| CN | 02820776.9 | 1633760 | 02820776.9 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| DE | 60224307.6.08 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| EP | | 1881620 | 07118315.6 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| EP | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| ES | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| FR | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| GB | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| IT | 68114BE/2008 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| JP | 4060792 | 2005-507583 | 524131/2003 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| KR | 0624567 | 2004-27965 | 2004-7002551 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| NL | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| SE | 1506628 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| SG | 102396 | | 200400738.1 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| TR | 200801779 | 1506628 | 02755518.4 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| US | 6697347 | 20030039230 | 09/935212 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007294

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| ZA | 2004/01326 | | 2004/1326 | METHOD AND APPARATUS FOR CONTROLLING TRANSMISSION OF PACKETS IN A WIRELESS COMMUNICATION SYSTEM |
| BR | | PI0117120-8 | PI0117120.8 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| CA | | | 2456266 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| CN | 01823564.6 | 1557105 | 01823564.6 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| EP | | 1419667 | 01960691.2 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| JP | | 2009153183 | 2009-043109 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| JP | 4331598 | 2005-501494 | 2003-524281 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| KR | 825413 | 2004-27916 | 2004-7002417 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| SG | 102876 | | 200400755.5 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| US | | 20050063347 | 10/491359 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| ZA | 2004/1396 | | 2004/1396 | TRANSMISSION OF DATA WITHIN A COMMUNICATIONS NETWORK |
| US | 7072667 | 20030125042 | 10/029940 | LOCATION INFORMATION SERVICE FOR A CELLULAR TELECOMMUNICATIONS NETWORK |
| CN | | 1894942 | 200480037461.0 | ROTATOR WHEEL |
| DE | 602004022858.3 | 1695529 | 04806517.1 | ROTATOR WHEEL |
| EP | 1695529 | 1695529 | 04806517.1 | ROTATOR WHEEL |
| GB | 1695529 | 1695529 | 04806517.1 | ROTATOR WHEEL |
| KR | 853871 | | 7012184/2006 | ROTATOR WHEEL |
| US | 7679010 | 20070102266 | 10/583392 | ROTATOR WHEEL |
| CN | | 1977520 | 200580022059.X | MULTI COLOURS DEVICE ILLUMINATION |
| KR | 0998346 | 09-61037 | 2009-7007256 | MULTI COLOURS DEVICE ILLUMINATION |
| US | | 20090042621 | 11/631205 | MULTI COLOURS DEVICE ILLUMINATION |
| EP | | 1719368 | 05702471.3 | SYSTEM AND METHOD FOR LIMITING MOBILE DEVICE FUNCTIONALITY. |
| KR | | 06-122966 | 2006-7019332 | SYSTEM AND METHOD FOR LIMITING MOBILE DEVICE FUNCTIONALITY. |
| US | | 20080233919 | 10/597862 | SYSTEM AND METHOD FOR LIMITING MOBILE DEVICE FUNCTIONALITY. |
| CN | | 101015186 | 200580001281.1 | SYSTEM AND METHOD FOR PUSHING CONTENT TO A TERMINAL UTILIZING A NETWORK-INITIATED DATA SERVICE TECHNIQUE |
| EP | | 1751948 | 05708681.1 | SYSTEM AND METHOD FOR PUSHING CONTENT TO A TERMINAL UTILIZING A NETWORK-INITIATED DATA SERVICE TECHNIQUE |
| KR | 0948654 | 20080083004 | 2008-7017864 | SYSTEM AND METHOD FOR PUSHING CONTENT TO A TERMINAL UTILIZING A NETWORK-INITIATED DATA SERVICE TECHNIQUE |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007295

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| KR | 885522 | 2006-122979 | 2006-7020958 | SYSTEM AND METHOD FOR PUSHING CONTENT TO A TERMINAL UTILIZING A NETWORK-INITIATED DATA SERVICE TECHNIQUE |
| US | | | 12/707503 | SYSTEM AND METHOD FOR PUSHING CONTENT TO A TERMINAL UTILIZING A NETWORK-INITIATED DATA SERVICE TECHNIQUE |
| US | | 20050201320 | 10/797491 | SYSTEM AND METHOD FOR PUSHING CONTENT TO A TERMINAL UTILIZING A NETWORK-INITIATED DATA SERVICE TECHNIQUE |
| US | 7418259 | 20060154655 | 11/032506 | APPARATUS AND ASSOCIATED METHOD FOR DEMONSTRATING AN OPERATIONAL CAPABILITY OF A RADIO DEVICE |
| US | | 20040111476 | 10/313489 | SYSTEM METHOD AND COMPUTER PROGRAM PRODUCT FOR THE DELIVERY OF MEDIA CONTENT |
| US | 7609640 | 20050135248 | 10/741965 | METHODS AND APPLICATIONS FOR AVOIDING SLOW-START RESTART IN TRANSMISSION CONTROL PROTOCOL NETWORK COMMUNICATIONS |
| US | 6773644 | | 10/036478 | IN-MOLDED EL-II |
| US | 7038814 | 20030179393 | 10/104963 | FAST DIGITAL IMAGE DITHERING METHOD THAT MAINTAINS A SUBSTANTIALLY CONSTANT VALUE OF LUMINANCE |
| CN | 02829231.6 | 1630895 | 02829231.6 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| DE | 60225348.9 | 1500079 | 02726355.7 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| EP | 1500079 | 1500079 | 02726355.7 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| FI | 1500079 | 1500079 | 02726355.7 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| FR | 1500079 | 1500079 | 02726355.7 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| GB | 1500079 | 1500079 | 02726355.7 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| KR | 0913978 | WO2003/094148 | 2004-7017478 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| NL | 1500079 | 1500079 | 02726355.7 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| US | | 20060112808 | 10/513113 | SELECTION OF MUSIC TRACK ACCORDING TO METADATA AND AN EXTERNAL TEMPO INPUT |
| AU | 2003216764 | | 2003216764 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |
| EP | | 1493252 | 03712189.4 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |
| FI | 115687 | | 20020677 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |
| HK | | 1070768 | 05103385.2 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |
| JP | 3971388 | 2005-522914 | 2003-582968 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007296

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| MX | 263361 | | 2004/009736 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |
| PH | 1-2004-501443 | WO2003/085904 | 1-2004-501443 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |
| US | 7643456 | 20050053070 | 10/957777 | TRANSFER OF PACKET DATA TO WIRELESS TERMINAL |
| AU | 2008202581 | | 2008202581 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| AU | 2003223035 | | 2003223035 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| CA | | | 2484725 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| CN | 03810286.2 | 1653830 | 03810286.2 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| EP | | 1502456 | 03719004.8 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| JP | | 2008-113448 | 2007-292786 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| KR | 721787 | 2004-106502 | 2004-7018014 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| MY | | | PI20081545 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| MY | MY-137845-A | | PI20031715 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| SG | 106452 | | 200405217.1 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| TW | I234407 | | 92112503 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| US | 7907570 | 20080062932 | 11/981013 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| US | 7876727 | 20070189223 | 11/784572 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| US | 7343172 | 20030228876 | 10/434413 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| ZA | | | 2004/7553 | HSDPA CQI ACK NACK POWER OFFSET KNOWN IN NODE B IN SRNC |
| US | 7474902 | 20050009552 | 10/869674 | METHOD OF CONTROLLING TRANSMISSION POWER AND SUBSCRIBER EQUIPMENT |
| AU | 2004211063 | | 2004211063 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| CA | 2515291 | | 2515291 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| CN | 200480003984.3 | 1748435 | 200480003984.3 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| EP | | 1593276 | 04710445.0 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007297

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| HK | 1086149 | 1086149 | 06108284.2 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| IN | 237241 | 2252/CHENP/2005 | 2252/CHENP/2005 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| JP | 4331728 | 2006-515139 | 2005-518729 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| MX | 264583 | | PA/A/05/008613 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| US | 7069038 | 20040224697 | 10/776170 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| ZA | 2005/7303 | | 2005/7303 | SYSTEM AND METHOD FOR IMPROVED UPLINK SIGNAL DETECTION AND REDUCED UPLINK SIGNAL POWER |
| US | 7164685 | 20040215739 | 10/412622 | COOKIES OR LIBERTY ENABLER FOR PROCESSING ALL CONNECTIONS BETWEEN USER/AGENT AND ORIGIN SERVER IN A WIRELESS NETWORK FOR ENABLING COOKIES OR LIBERTY SUPPORT SERVICES FOR USERS/AGENTS |
| CN | 200480009716.2 | 1774943 | 200480009716.2 | METHOD AND ARRANGEMENT OF TESTING DEVICE IN MOBILE STATION |
| EP | | 1467583 | 03100979.8 | METHOD AND ARRANGEMENT OF TESTING DEVICE IN MOBILE STATION |
| KR | 10-0784927 | 2005-122247 | 2005-7019235 | METHOD AND ARRANGEMENT OF TESTING DEVICE IN MOBILE STATION |
| US | 7274199 | 20060183470 | 10/552403 | METHOD AND ARRANGEMENT OF TESTING DEVICE IN MOBILE STATION |
| EP | | 1639441 | 03740867.1 | METHOD AND DEVICE FOR OPERATING A USER-INPUT AREA ON AN ELECTRONIC DISPLAY DEVICE |
| IN | 224601 | | 3618/CHENP/2005 | METHOD AND DEVICE FOR OPERATING A USER-INPUT AREA ON AN ELECTRONIC DISPLAY DEVICE |
| KR | 0763042 | 2006-28787 | 2005-7025512 | METHOD AND DEVICE FOR OPERATING A USER-INPUT AREA ON AN ELECTRONIC DISPLAY DEVICE |
| US | 7584429 | 20050022130 | 10/877794 | METHOD AND DEVICE FOR OPERATING A USER-INPUT AREA ON AN ELECTRONIC DISPLAY DEVICE |
| DE | 60326775.0 | 1627542 | 03727541.9 | METHOD AND RADIO TERMINAL EQUIPMENT ARRANGEMENT OF INDICATING INCOMING CONNECTION |
| EP | 1627542 | 1627542 | 03727541.9 | METHOD AND RADIO TERMINAL EQUIPMENT ARRANGEMENT OF INDICATING INCOMING CONNECTION |
| GB | 1627542 | 1627542 | 03727541.9 | METHOD AND RADIO TERMINAL EQUIPMENT ARRANGEMENT OF INDICATING INCOMING CONNECTION |
| US | 7593749 | 20050239469 | 10/522480 | METHOD AND RADIO TERMINAL EQUIPMENT ARRANGEMENT OF INDICATING INCOMING CONNECTION |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007298

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| US | | 20040249943 | 10/456944 | METHOD AND APPARATUS TO REPRESENT AND USE RIGHTS FOR CONTENT/MEDIA ADAPTATION/TRANSFORMATION |
| US | 7356769 | 20050073498 | 10/681585 | METHOD AND APPARATUS FOR PROVIDING INPUTS TO A COMMUNICATION OR COMPUTING DEVICE |
| EP | | 1639780 | 04737139.8 | SECURITY FOR PROTOCOL TRAVERSAL |
| US | | 20040268123 | 10/721504 | SECURITY FOR PROTOCOL TRAVERSAL |
| US | 6917315 | 20050078017 | 10/684267 | MODEL BASED CODE COMPRESSION |
| CN | 03826074.3 | 1748443 | 03826074.3 | SUPPORT OF A MULTICHANNEL AUDIO EXTENSION |
| EP | | 1611772 | 03715242.8 | SUPPORT OF A MULTICHANNEL AUDIO EXTENSION |
| IN | 230704 | | 2120/CHENP/2005 | SUPPORT OF A MULTICHANNEL AUDIO EXTENSION |
| US | 7787632 | 20070165869 | 10/548227 | SUPPORT OF A MULTICHANNEL AUDIO EXTENSION |
| US | 7660864 | 20040243682 | 10/607618 | SYSTEM AND METHOD FOR USER NOTIFICATION |
| US | 7376899 | 20040260955 | 10/871445 | METHOD AND SYSTEM FOR PRODUCING A GRAPHICAL PASSWORD  AND A TERMINAL DEVICE |
| EP | | 1625761 | 04731070.1 | METHOD AND APPARATUS PROVIDING ENHANCED RADIO LINK CONTROL ACKNOWLEDGMENT |
| US | 6859449 | 20040235447 | 10/441335 | METHOD AND APPARATUS PROVIDING ENHANCED RADIO LINK CONTROL ACKNOWLEDGMENT |
| CN | 200580014609.3 | 1950882 | 200580014609.3 | DETECTION OF END OF UTTERANCE IN SPEECH RECOGNITION SYSTEM |
| EP | | 1747553 | 05739485.0 | DETECTION OF END OF UTTERANCE IN SPEECH RECOGNITION SYSTEM |
| IN | | | 6918/DELNP/2006 | DETECTION OF END OF UTTERANCE IN SPEECH RECOGNITION SYSTEM |
| KR | 854044 | 07-9688 | 10-2006-7023520 | DETECTION OF END OF UTTERANCE IN SPEECH RECOGNITION SYSTEM |
| US | | 20050256711 | 10/844211 | DETECTION OF END OF UTTERANCE IN SPEECH RECOGNITION SYSTEM |
| BR | | PI0318529-0 | PI0318529.0 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| CA | | | 2541630 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| CN | | 101335926 | 200810144361.8 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007299

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| DE | 60328537.6 | 1671510 | 03750748.0 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| EP | 1671510 | 1671510 | 03750748.0 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| GB | 1671510 | 1671510 | 03750748.0 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| ID | ID0024387 | | W00200600932 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| IN | | | 1173/CHENP/2006 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| IT | 1671510 | 1671510 | 03750748.0 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| JP | 4394645 | 2007-515085 | 2005-509277 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| MX | | | MX/A/2008/010358 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| MX | 259591 | | PA/A/2006/003854 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| RU | 2384976 | | 2007133327 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| SG | 161751 | | 200800307.1 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| US | | 20070213035 | 10/574989 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| ZA | 2006/2745 | | 2006/2745 | A METHOD AND A DEVICE FOR RECONFIGURATION IN A WIRELESS SYSTEM |
| AU | 2004310203 | | 2004310203 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| CN | 200480037848.6 | 1894934 | 200480037848.6 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| DE | 602004007822.0 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007300

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| EP | 1687956 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| FR | 1687956 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| GB | 1687956 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| HU | 1687956 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| IN | | 1712/CHENP/2006 | 1712/CHENP/2006 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| IT | 1687956 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| JP | 4379818 | 2007-515862 | 2006-538879 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| KR | 813682 | | 7012071/2006 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| RO | RO/EP 1 687 956 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| SE | 1687956 | 1687956 | 04798294.7 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| US | | 20070275712 | 10/579602 | A METHOD AND A DEVICE FOR REPORTING THE NUMBER OF CORRECTLY DECODED TRANSPORT BLOCKS IN A WIRELESS SYSTEM |
| AP | AP2144 | | AP/P/06/003702 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| DE | 602004029610.4 | 1709826 | 04706697.2 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007301

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| EG | 24268 | | PCT/702/2006 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| EP | 1709826 | 1709826 | 04706697.2 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| GB | 1709826 | 1709826 | 04706697.2 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| HK | 1092983 | 1092983 | 06112308.6 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| IN | | | 3944/DELNP/2006 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| MA | 28434 | | PV29275 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| NL | 1709826 | 1709826 | 04706697.2 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| RO | 1709826 | 1709826 | 04706697.2 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| SG | 123988 | | 200604646.0 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| US | 7706313 | 20070274338 | 10/587820 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| VN | | | 1-2006-01421 | METHOD AND ARRANGEMENT FOR IMPLEMENTING MINIMUM ACTIVITY DURING DISCONTINUOUS TRANSMISSION |
| CN | 200580047050.4 | 101107667 | 200580047050.4 | METHOD AND APPARATUS FOR VIDEO EDITING WITH A MINIMAL INPUT DEVICE |
| EP | | 1825472 | 05821645.8 | METHOD AND APPARATUS FOR VIDEO EDITING WITH A MINIMAL INPUT DEVICE |
| HK | | 1109952 | 08104265.2 | METHOD AND APPARATUS FOR VIDEO EDITING WITH A MINIMAL INPUT DEVICE |
| KR | 855611 | 2007-97499 | 2007-7015990 | METHOD AND APPARATUS FOR VIDEO EDITING WITH A MINIMAL INPUT DEVICE |
| US | 7659913 | 20060132503 | 11/016098 | METHOD AND APPARATUS FOR VIDEO EDITING WITH A MINIMAL INPUT DEVICE |
| EP | | 1897336 | 06779738.1 | SYSTEM AND METHOD FOR ESTABLISHING PEER TO PEER CONNECTIONS BETWEEN PCS AND SMART PHONES USING NETWORKS WITH OBSTACLES |
| KR | 1004385 | 08-19717 | 2008-7001593 | SYSTEM AND METHOD FOR ESTABLISHING PEER TO PEER CONNECTIONS BETWEEN PCS AND SMART PHONES USING NETWORKS WITH OBSTACLES |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007302

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| US | | 20060294213 | 11/158710 | SYSTEM AND METHOD FOR ESTABLISHING PEER TO PEER CONNECTIONS BETWEEN PCS AND SMART PHONES USING NETWORKS WITH OBSTACLES |
| CN | 200510079124.4 | 1744012 | 200510079124.4 | TEXT MESSAGING DEVICE |
| HK | 1088091 | 1088091 | 06108413.6 | TEXT MESSAGING DEVICE |
| KR | 615108 | | 54697/2005 | TEXT MESSAGING DEVICE |
| TW | | | 94121075 | TEXT MESSAGING DEVICE |
| US | 7693552 | 20090099838 | 12/314382 | TEXT MESSAGING DEVICE |
| US | 7502632 | 20060009964 | 10/875607 | TEXT MESSAGING DEVICE |
| CN | | 101031878 | 200580032735.1 | PRE-LOADING DATA |
| KR | 0945330 | 20070058000 | 2007-7009977 | PRE-LOADING DATA |
| US | | 20080263344 | 11/664411 | PRE-LOADING DATA |
| EP | | 1897348 | 05766794.1 | USER INTERFACE |
| RU | 2384964 | | 2008102882 | USER INTERFACE |
| US | | 20100210309 | 11/988016 | USER INTERFACE |
| BR | | 0315551 | PI0315551.0 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| CA | 2503354 | | 2503354 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| CN | 200380102135.9 | 1708960 | 200380102135.9 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| EP | | 1557010 | 03758421.6 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| HK | 1084545 | 1084545 | 06104514.3 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| IN | 220592 | | 743/CHENP/2005 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| JP | | 2010-226748 | 2010-113920 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| JP | | 2006-504322 | 2004-546305 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| KR | 705729 | | 7007231/2005 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| MX | 260168 | 2005/004382 | PA/A/2005/004382 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| RU | 2322765 | 2005116242 | 2005116242 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |
| US | 7606205 | 20040081125 | 10/281200 | SYSTEM AND METHOD FOR PROVIDING SELECTION DIVERSITY FOR MULTICASTING CONTENT |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007303

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| EP | 1629681 | 1629681 | 04735064.0 | METHOD  USER EQUIPMENT AND COMMUNICATION SYSTEM FOR MAINTAINING A VALID SETTING OF A STORED PARAMETER OF A USER EQUIPMENT IN A MOBILE TELECOMMUNICATIONS NETWORK |
| GB | 1629681 | 1629681 | 04735064.0 | METHOD  USER EQUIPMENT AND COMMUNICATION SYSTEM FOR MAINTAINING A VALID SETTING OF A STORED PARAMETER OF A USER EQUIPMENT IN A MOBILE TELECOMMUNICATIONS NETWORK |
| US |  | 20040240450 | 10/855614 | METHOD  USER EQUIPMENT AND COMMUNICATION SYSTEM FOR MAINTAINING A VALID SETTING OF A STORED PARAMETER OF A USER EQUIPMENT IN A MOBILE TELECOMMUNICATIONS NETWORK |
| EP |  | 1606647 | 04722611.3 | METHOD AND SYSTEM FOR ESTABLISHING AN EMERGENCY CALL IN A COMMUNICATIONS SYSTEM |
| US |  | 20070004378 | 10/550074 | METHOD AND SYSTEM FOR ESTABLISHING AN EMERGENCY CALL IN A COMMUNICATIONS SYSTEM |
| US |  | 20080153457 | 11/587194 | ONLINE CHARGING SYSTEM (OCS) CONTROLLED MEDIA POLICY |
| CN | 200480038894.8 | 1898986 | 200480038894.8 | USER REGISTRATION IN A COMMUNICATION SYSTEM |
| EP |  | 1698202 | 04820856.5 | USER REGISTRATION IN A COMMUNICATION SYSTEM |
| HK |  | 1096232 | 07102072.0 | USER REGISTRATION IN A COMMUNICATION SYSTEM |
| US | 7650149 | 20050136926 | 10/813277 | USER REGISTRATION IN A COMMUNICATION SYSTEM |
| US | 7386445 | 20060161427 | 11/039391 | COMPENSATION OF TRANSIENT EFFECTS IN TRANSFORM CODING |
| US |  | 20050243770 | 10/920444 | METHOD OF FACILITATING HANDOFF |
| EP |  | 1757117 | 04728190.2 | METHOD AND A DEVICE FOR TRANSFERRING SIGNALLING INFORMATION IN A TDMA BASED SYSTEM |
| US |  | 20070258413 | 11/578731 | METHOD AND A DEVICE FOR TRANSFERRING SIGNALLING INFORMATION IN A TDMA BASED SYSTEM |
| EP |  | 1749352 | 05740186.1 | SYSTEM  APPARATUS  COMPUTER PROGRAM PRODUCT AND METHOD FOR CONTROLLING TERMINAL OUTPUT POWER |
| SG | 127514 |  | 200608092.3 | SYSTEM  APPARATUS  COMPUTER PROGRAM PRODUCT AND METHOD FOR CONTROLLING TERMINAL OUTPUT POWER |
| TW |  |  | 94116648 | SYSTEM  APPARATUS  COMPUTER PROGRAM PRODUCT AND METHOD FOR CONTROLLING TERMINAL OUTPUT POWER |
| US | 7623885 | 20050261017 | 10/946905 | SYSTEM  APPARATUS  COMPUTER PROGRAM PRODUCT AND METHOD FOR CONTROLLING TERMINAL OUTPUT POWER |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007304

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| VN | 8743 | | 1-2006-02116 | SYSTEM APPARATUS COMPUTER PROGRAM PRODUCT AND METHOD FOR CONTROLLING TERMINAL OUTPUT POWER |
| CN | | 101128992 | 200680006029.4 | ADAPTIVE MAI SUPPRESSION BY REDUCED COMPLEXITY PARALLEL-RESIDUE-COMPENSATION IN CDMA: ALGORITHM AND VLSI ARCHITECTURE |
| EP | | 1851869 | 06710523.9 | ADAPTIVE MAI SUPPRESSION BY REDUCED COMPLEXITY PARALLEL-RESIDUE-COMPENSATION IN CDMA: ALGORITHM AND VLSI ARCHITECTURE |
| JP | | 2008-532377 | 2007-556682 | ADAPTIVE MAI SUPPRESSION BY REDUCED COMPLEXITY PARALLEL-RESIDUE-COMPENSATION IN CDMA: ALGORITHM AND VLSI ARCHITECTURE |
| KR | | 20070110887 | 2007-7021666 | ADAPTIVE MAI SUPPRESSION BY REDUCED COMPLEXITY PARALLEL-RESIDUE-COMPENSATION IN CDMA: ALGORITHM AND VLSI ARCHITECTURE |
| TW | | | 95105873 | ADAPTIVE MAI SUPPRESSION BY REDUCED COMPLEXITY PARALLEL-RESIDUE-COMPENSATION IN CDMA: ALGORITHM AND VLSI ARCHITECTURE |
| US | 7706430 | 20060193374 | 11/067498 | ADAPTIVE MAI SUPPRESSION BY REDUCED COMPLEXITY PARALLEL-RESIDUE-COMPENSATION IN CDMA: ALGORITHM AND VLSI ARCHITECTURE |
| EP | | 1891758 | 06755416.2 | USING PART OF TFCI CODE WORD BITS FOR PRE-DETECTION OF WCDMASERVICE COMBINATION |
| US | 7702036 | 20060285610 | 11/204112 | USING PART OF TFCI CODE WORD BITS FOR PRE-DETECTION OF WCDMASERVICE COMBINATION |
| AU | 2005288658 | | 2005288658 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007305

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| BR | | PI0517219 | PI0517219.5 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| CA | | | 2582227 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| CN | | 101124841 | 200580033090.3 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| EP | | 1795039 | 05804706.9 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| IN | | | 2104/DELNP/2007 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| JP | 4669003 | 2008-514151 | 2007-532989 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| KR | 884989 | 07-47365 | 2007-7007082 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| MX | 273332 | | MX/A/2007/003466 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| PK | | | 925/2005 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| SG | 130455 | | 200701519.1 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| TW | | | 94133903 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| US | | 20060089142 | 11/237643 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| ZA | 2007/02507 | | 2007/2507 | ACTIVE SET UPDATE (ASU) WITH HIGH SPEED DOWNLINK SHARED CHANNEL (HS-DSCH) INFORMATION |
| AU | 2005290975 | | 2005290975 | SLOW MAC-E FOR AUTONOMOUS TRANSMISSION IN HIGH SPEED UPLINK PACKET ACCESS (HSUPA) ALONG WITH SERVICE SPECIFIC TRANSMISSION TIME CONTROL |
| CN | | 101238659 | 200580038621.8 | SLOW MAC-E FOR AUTONOMOUS TRANSMISSION IN HIGH SPEED UPLINK PACKET ACCESS (HSUPA) ALONG WITH SERVICE SPECIFIC TRANSMISSION TIME CONTROL |
| EP | | 1797659 | 05805638.3 | SLOW MAC-E FOR AUTONOMOUS TRANSMISSION IN HIGH SPEED UPLINK PACKET ACCESS (HSUPA) ALONG WITH SERVICE SPECIFIC TRANSMISSION TIME CONTROL |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007306

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| IN | | | 3101/DELNP/2007 | SLOW MAC-E FOR AUTONOMOUS TRANSMISSION IN HIGH SPEED UPLINK PACKET ACCESS (HSUPA) ALONG WITH SERVICE SPECIFIC TRANSMISSION TIME CONTROL |
| JP | 4527779 | 2008-517492 | 2007-534106 | SLOW MAC-E FOR AUTONOMOUS TRANSMISSION IN HIGH SPEED UPLINK PACKET ACCESS (HSUPA) ALONG WITH SERVICE SPECIFIC TRANSMISSION TIME CONTROL |
| KR | 0929145 | 07-65412 | 2007-7009704 | SLOW MAC-E FOR AUTONOMOUS TRANSMISSION IN HIGH SPEED UPLINK PACKET ACCESS (HSUPA) ALONG WITH SERVICE SPECIFIC TRANSMISSION TIME CONTROL |
| US | 7804850 | 20060120404 | 11/239706 | SLOW MAC-E FOR AUTONOMOUS TRANSMISSION IN HIGH SPEED UPLINK PACKET ACCESS (HSUPA) ALONG WITH SERVICE SPECIFIC TRANSMISSION TIME CONTROL |
| AU | 2006204327 | | 2006204327 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| BR | | PI0606684.4 | PI0606684.4 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| CA | | | 2592914 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| CN | | 101099321 | 200680001772.0 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| EP | | 1834430 | 06700378.0 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| IN | | | 4739/DELNP/2007 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| JP | 4510897 | 2008-527825 | 2007-549978 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| KR | | 09-47558 | 2009-7008084 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007307

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| RU | 2404514 | | 2007124788 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| TH | | 86441 | 0601000012 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| TW | | | 95100135 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| US | 7613162 | 20060159059 | 11/321660 | MOBILE DEVICE  SYSTEM AND METHOD FOR ENHANCED CHANNEL ALLOCATION WHEN RADIO RESOURCE CONNECTION IS RELEASED WHILE IN DUAL TRANSFER MODE |
| KR | 1017660 | 08-85886 | 2008-7017664 | RADIO CHANNEL ALLOCATION AND LINK ADAPTION IN CELLULAR TELECOMMUNICATION SYSTEM |
| US | | 20070173271 | 11/642551 | RADIO CHANNEL ALLOCATION AND LINK ADAPTION IN CELLULAR TELECOMMUNICATION SYSTEM |
| CN | | 101341455 | 200680047845.X | FOLDABLE ELECTRONIC DEVICE HAVING DOUBLE-AXIS HINGE AND LOCKING SPRING |
| EP | | 1963944 | 06808962.2 | FOLDABLE ELECTRONIC DEVICE HAVING DOUBLE-AXIS HINGE AND LOCKING SPRING |
| US | 7667959 | 20070151381 | 11/314076 | FOLDABLE ELECTRONIC DEVICE HAVING DOUBLE-AXIS HINGE AND LOCKING SPRING |
| BR | | | PI0519847.0 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| CA | | | 2592902 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| CN | 200580045912.X | 101095304 | 200580045912.X | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| EP | | 1834433 | 05826554.7 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007308

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| IN | | | 4736/DELNP/2007 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| JP | 4616356 | 2008-527823 | 2007-549960 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| KR | 0972353 | 07-92261 | 2007-7015374 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| MX | | | MX/A/2007/008193 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| PE | | | 000038/2006/OIN | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| RU | | | 2007124793 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| SG | 133869 | | 200704968.7 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| TH | | 97717 | 0501006237 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| TW | I314406 | | 95100133 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| US | 7668192 | 20060146889 | 11/323467 | USE OF THE FP HEADER TO SIGNAL THE RNC THAT THE NODE B HAS NOT BEEN ABLE TO DETERMINE OR HAS NOT BEEN ABLE TO ACCURATELY DETERMINE THE NUMBER OF RETRANSMISSIONS |
| CA | | | 2630623 | GESTURE BASED DOCUMENT EDITOR |
| CN | | 101356491 | 200680050436.5 | GESTURE BASED DOCUMENT EDITOR |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007309

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | | 1955136 | 06820939.4 | GESTURE BASED DOCUMENT EDITOR |
| IN | | | 2760/CHENP/2008 | GESTURE BASED DOCUMENT EDITOR |
| RU | | | 2008121933 | GESTURE BASED DOCUMENT EDITOR |
| US | | 20070115264 | 11/284141 | GESTURE BASED DOCUMENT EDITOR |
| CN | | 101427513 | 200780014287.1 | THIRD-PARTY SESSION MODIFICATION |
| EP | | 2014013 | 07734382.0 | THIRD-PARTY SESSION MODIFICATION |
| US | | 20070250569 | 11/485391 | THIRD-PARTY SESSION MODIFICATION |
| BR | | | PI0710716.1 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| CN | | 101421691 | 200780013771.2 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| EP | | 2010993 | 07734145.1 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| HK | | 1127139 | 09106732.1 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| IN | | | 8191/DELNP/2008 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| JP | | 2009-534731 | 2009-505980 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| KR | | 08111484 | 2008-7025350 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| TW | | 200810501 | 96113326 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| US | 7556204 | 20070247436 | 11/406490 | ELECTRONIC APPARATUS AND METHOD FOR SYMBOL INPUT |
| US | 6921867 | 20040104041 | 10/306155 | STRESS RELEASE FEATURE FOR PWBS |
| AU | 2002358489 | | 2002358489 | TRANSPORT FORMAT DATA TRANSMISSION |
| CA | | | 2504841 | TRANSPORT FORMAT DATA TRANSMISSION |
| CN | 02830004.1 | 1708932 | 02830004.1 | TRANSPORT FORMAT DATA TRANSMISSION |
| EP | | 1561297 | 02792744.1 | TRANSPORT FORMAT DATA TRANSMISSION |
| HK | | 1078203 | 05110459.8 | TRANSPORT FORMAT DATA TRANSMISSION |
| JP | 4100632 | 2006-505972 | 2004-548699 | TRANSPORT FORMAT DATA TRANSMISSION |
| KR | 702905 | 2005-84987 | 2005-7008145 | TRANSPORT FORMAT DATA TRANSMISSION |
| MX | 266191 | | PA/A/05/004827 | TRANSPORT FORMAT DATA TRANSMISSION |
| RU | 2298878 | 2005117375 | 2005117375 | TRANSPORT FORMAT DATA TRANSMISSION |
| US | 7643448 | 20060176976 | 10/534102 | TRANSPORT FORMAT DATA TRANSMISSION |
| CN | | 1839640 | 03827076.5 | MOBILE CELLULAR TELEPHONE WITH A DISPLAY THAT IS CONTROLLED PARTLY BY AN INCLINE SENSOR |
| EP | | 1665847 | 03818629.2 | MOBILE CELLULAR TELEPHONE WITH A DISPLAY THAT IS CONTROLLED PARTLY BY AN INCLINE SENSOR |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007310

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| KR | 0908647 | | 2008-7017486 | MOBILE CELLULAR TELEPHONE WITH A DISPLAY THAT IS CONTROLLED PARTLY BY AN INCLINE SENSOR |
| US | | 20070066363 | 10/572710 | MOBILE CELLULAR TELEPHONE WITH A DISPLAY THAT IS CONTROLLED PARTLY BY AN INCLINE SENSOR |
| US | 7330713 | 20050048998 | 10/655457 | HANDPORTABLE CELLULAR TELEPHONE ADAPTED TO RECEIVE MESSAGES AND A METHOD FOR PROCESSING MESSAGES |
| DE | 602004018035.1 | 1716681 | 04713135.4 | CHANNEL EQUALIZATION |
| EP | 1716681 | 1716681 | 04713135.4 | CHANNEL EQUALIZATION |
| FR | 1716681 | 1716681 | 04713135.4 | CHANNEL EQUALIZATION |
| GB | 1716681 | 1716681 | 04713135.4 | CHANNEL EQUALIZATION |
| IT | 1716681 | 1716681 | 04713135.4 | CHANNEL EQUALIZATION |
| TW | | | 94104581 | CHANNEL EQUALIZATION |
| US | | 20080043827 | 10/590039 | CHANNEL EQUALIZATION |
| US | 7369884 | 20050282597 | 10/873565 | SLIDE ASSEMBLY |
| CN | | 101002410 | 200580027059.9 | VIRTUAL RADIO |
| EP | | 1769597 | 05756697.8 | VIRTUAL RADIO |
| IN | | | 480/DELNP/2007 | VIRTUAL RADIO |
| US | 7409205 | 20060009199 | 10/879619 | VIRTUAL RADIO |
| US | | 20080288878 | 11/908759 | METHOD AND MOBILE TERMINAL DEVICE FOR MAPPING A VIRTUAL USER INPUT INTERFACE TO A PHYSICAL USER INPUT INTERFACE |
| US | | 20080267406 | 11/791285 | METHOD AND DEVICE FOR VERIFYING THE INTEGRITY OF PLATFORM SOFTWARE OF AN ELECTRONIC DEVICE |
| DE | 602004027911.0 | 1642473 | 04742170.6 | GENERIC SERVICE REQUEST PROCEDURE IN A MULTIMODE SYSTEM |
| DK | 1642473 | 1642473 | 04742170.6 | GENERIC SERVICE REQUEST PROCEDURE IN A MULTIMODE SYSTEM |
| EP | 1642473 | 1642473 | 04742170.6 | GENERIC SERVICE REQUEST PROCEDURE IN A MULTIMODE SYSTEM |
| GB | 1642473 | 1642473 | 04742170.6 | GENERIC SERVICE REQUEST PROCEDURE IN A MULTIMODE SYSTEM |
| IT | 1642473 | 1642473 | 04742170.6 | GENERIC SERVICE REQUEST PROCEDURE IN A MULTIMODE SYSTEM |
| US | | 20070237126 | 10/563545 | GENERIC SERVICE REQUEST PROCEDURE IN A MULTIMODE SYSTEM |
| EP | | 1558044 | 05100098.2 | MEDIA ADAPTATION DETERMINATION FOR WIRELESS TERMINALS |
| US | | 20050165913 | 10/765576 | MEDIA ADAPTATION DETERMINATION FOR WIRELESS TERMINALS |
| CN | | 1846420 | 200480024876.4 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007311

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| CZ | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| DE | 602004025590.4 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| EP | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| EP | | 2129073 | 09170714.1 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| ES | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| FR | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| GB | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| HK | | 1094630 | 07101494.2 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| HU | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| IL | | | 173303 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| IN | 232262 | | 723/CHENP/2006 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| IT | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| JP | 4456115 | 2007-504736 | 2006-525204 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| NO | | | 20060432 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| RO | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| RU | 2363111 | 2006110511 | 2006110511 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| SE | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| TR | 1661366 | 1661366 | 04769236.3 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| US | | 20080215704 | 11/793077 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| VN | | | 1-2006-00504 | TRANSMISSION OF EMBEDDED INFORMATION RELATING TO A QUALITY OF SERVICE |
| CN | | 1926905 | 200480042646.0 | QUALITY OF SERVICE TOGETHER WITH DTM |
| EP | | 1733588 | 04726575.6 | QUALITY OF SERVICE TOGETHER WITH DTM |
| KR | 884999 | 07-22676 | 2006-7020877 | QUALITY OF SERVICE TOGETHER WITH DTM |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007312

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| US | | | 10/530256 | QUALITY OF SERVICE TOGETHER WITH DTM |
| CN | 200580027914.6 | 101006414 | 200580027914.6 | ELECTRONIC DEVICE AND A METHOD FOR CONTROLLING THE FUNCTIONS OF THE ELECTRONIC DEVICE AS WELL AS PROGRAM PRODUCT FOR IMPLEMENTING THE METHOD |
| EP | | 1779227 | 05774209.0 | ELECTRONIC DEVICE AND A METHOD FOR CONTROLLING THE FUNCTIONS OF THE ELECTRONIC DEVICE AS WELL AS PROGRAM PRODUCT FOR IMPLEMENTING THE METHOD |
| KR | 0899610 | 07-35082 | 2007-7003657 | ELECTRONIC DEVICE AND A METHOD FOR CONTROLLING THE FUNCTIONS OF THE ELECTRONIC DEVICE AS WELL AS PROGRAM PRODUCT FOR IMPLEMENTING THE METHOD |
| US | | 20080297474 | 11/658047 | ELECTRONIC DEVICE AND A METHOD FOR CONTROLLING THE FUNCTIONS OF THE ELECTRONIC DEVICE AS WELL AS PROGRAM PRODUCT FOR IMPLEMENTING THE METHOD |
| EP | | 1682962 | 04769660.4 | MULTIMEDIA PRESENTATION EDITOR FOR A SMALL-DISPLAY COMMUNICATION TERMINAL OR COMPUTING DEVICE |
| IN | | | 1416/CHENP/2006 | MULTIMEDIA PRESENTATION EDITOR FOR A SMALL-DISPLAY COMMUNICATION TERMINAL OR COMPUTING DEVICE |
| US | | 20050091574 | 10/694715 | MULTIMEDIA PRESENTATION EDITOR FOR A SMALL-DISPLAY COMMUNICATION TERMINAL OR COMPUTING DEVICE |
| DE | 602004029440.3 | 1551182 | 04396082.2 | METHOD FOR EDITING A MEDIA CLIP IN A MOBILE TERMINAL DEVICE  A TERMINAL DEVICE UTILIZING THE METHOD AND PROGRAM MEANS FOR IMPLEMENTING THE METHOD |
| EP | 1551182 | 1551182 | 04396082.2 | METHOD FOR EDITING A MEDIA CLIP IN A MOBILE TERMINAL DEVICE  A TERMINAL DEVICE UTILIZING THE METHOD AND PROGRAM MEANS FOR IMPLEMENTING THE METHOD |
| GB | 1551182 | 1551182 | 04396082.2 | METHOD FOR EDITING A MEDIA CLIP IN A MOBILE TERMINAL DEVICE  A TERMINAL DEVICE UTILIZING THE METHOD AND PROGRAM MEANS FOR IMPLEMENTING THE METHOD |
| US | | 20050152668 | 11/025803 | METHOD FOR EDITING A MEDIA CLIP IN A MOBILE TERMINAL DEVICE  A TERMINAL DEVICE UTILIZING THE METHOD AND PROGRAM MEANS FOR IMPLEMENTING THE METHOD |
| BR | | PI0508980 | PI0508980.8 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| CA | | | 2558392 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| CN | | 1930888 | 200580007487.5 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| EP | | 1723794 | 05708656.3 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007313

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| | | | 3265/CHENP/2006 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| KR | 0896974 | 2008-0070872 | 2008-7015465 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| KR | 876316 | 07-18886 | 2006-7018290 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| RU | 2370906 | 2006135628 | 2006135628 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| US | | 20050201723 | 10/798824 | METHOD AND DEVICE FOR COMPRESSED-DOMAIN VIDEO EDITING |
| AU | 2004317109 | | 2004317109 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| BR | | PI0418527 | PI0418527.7 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| CN | | 1914878 | 200480041613.4 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| EP | | 1714456 | 04710443.5 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| IN | | | 3901/DELNP/2006 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| JP | | 2007-527664 | 2006-552702 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| KR | 808982 | 2006-108771 | 20067016165 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| SG | 124736 | | 200605413.4 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| US | | 20070237098 | 10/589060 | CLASSIFIED MEDIA QUALITY OF EXPERIENCE |
| BR | | PI0507557 | PI0507557.2 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| CA | | | 2553069 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| CN | 200580004579.8 | 1918841 | 200580004579.8 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| EP | | 1714415 | 05708197.8 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| IN | | | 3902/DELNP/2006 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| JP | 4357535 | 2007-520961 | 2006-551871 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| KR | 855386 | 2006-120248 | 2006-7016301 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| MX | 272568 | | PA/A/06/008486 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| MY | | | PI20050354 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| TW | I312622 | | 94103141 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| US | 7599294 | 20050182842 | 10/778926 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| ZA | 2006/7568 | | 2006/7568 | IDENTIFICATION AND RE-TRANSMISSION OF MISSING PARTS |
| AU | 2005232133 | | 2005232133 | MESSAGE HANDLING |
| CA | | | 2530879 | MESSAGE HANDLING |
| CN | 200580000414.3 | 1788474 | 200580000414.3 | MESSAGE HANDLING |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007314

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | 1632066 | | 05731358.7 | MESSAGE HANDLING |
| FI | 117313 | | 20040492 | MESSAGE HANDLING |
| HK | | 1091058 | 06111440.7 | MESSAGE HANDLING |
| IN | 231142 | | 3250/CHENP/2005 | MESSAGE HANDLING |
| JP | | 2007-500891 | 2006-521604 | MESSAGE HANDLING |
| MY | MY-139740-A | | PI20051308 | MESSAGE HANDLING |
| RU | 2369029 | 2005137572 | 2005137572 | MESSAGE HANDLING |
| TH | | 71600 | 099226 | MESSAGE HANDLING |
| TW | I301714 | | 94109905 | MESSAGE HANDLING |
| US | | 20070208810 | 10/558659 | MESSAGE HANDLING |
| US | 7689248 | 20070082612 | 11/238078 | LISTENING ASSISTANCE FUNCTION IN PHONE TERMINALS |
| US | 7202505 | 20060243998 | 11/118970 | HIGH POWER LIGHT-EMITTING DIODE PACKAGE AND METHODS FOR MAKING SAME |
| US | | 20060095537 | 10/977272 | ADDITIONAL MEM-TYPE ATTRIBUTE FOR THE OBEX FOLDERLISTING OBJECT |
| EP | | 1878004 | 06750954.7 | DISPLAYING AN IMAGE USING MEMORY CONTROL UNIT |
| US | 7394465 | 20060238541 | 11/110984 | DISPLAYING AN IMAGE USING MEMORY CONTROL UNIT |
| CN | | 101385345 | 200580039983.9 | SYSTEM AND METHOD FOR AUTOMATIC FORMAT SELECTION FOR DIGITAL PHOTOGRAPHS |
| EP | | 1825682 | 05821161.6 | SYSTEM AND METHOD FOR AUTOMATIC FORMAT SELECTION FOR DIGITAL PHOTOGRAPHS |
| JP | 4514799 | 2008-521312 | 2007-542363 | SYSTEM AND METHOD FOR AUTOMATIC FORMAT SELECTION FOR DIGITAL PHOTOGRAPHS |
| KR | 0939031 | 2007-86036 | 2007-7013141 | SYSTEM AND METHOD FOR AUTOMATIC FORMAT SELECTION FOR DIGITAL PHOTOGRAPHS |
| US | | 20060125935 | 11/010984 | SYSTEM AND METHOD FOR AUTOMATIC FORMAT SELECTION FOR DIGITAL PHOTOGRAPHS |
| EP | | 1784953 | 05786440.7 | CONTEXT DATA IN UPNP SERVICE INFORMATION |
| US | | 20060059003 | 10/922417 | CONTEXT DATA IN UPNP SERVICE INFORMATION |
| US | 7356373 | 20060060069 | 10/949700 | METHOD AND DEVICE FOR ENHANCING RING TONES IN MOBILE TERMINALS |
| KR | 0972349 | 2007-90261 | 2007-7017213 | SYSTEMS AND METHODS FOR ENCODING AN AUDIO SIGNAL |
| US | | 20060143002 | 11/022610 | SYSTEMS AND METHODS FOR ENCODING AN AUDIO SIGNAL |
| BR | | PI0519780 | PI0519780.5 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| EP | | 1839111 | 05850692.4 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| HK | | 1104194 | 07112578.8 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| JP | | | 2010-228193 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007315

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| JP | | 2008524735 | 2007-547687 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| RU | 2407992 | | 2007121220 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| SG | | 158165 | 200908546.5 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| US | | 20060136838 | 11/019862 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| ZA | | | 2007/4508 | MOBILE COMMUNICATIONS TERMINAL AND METHOD |
| EP | | 1832046 | 05850716.1 | PROVIDING SERVICE DISTRIBUTION BETWEEN DISTRIBUTED APPLICATIONS |
| IN | | | 5062/DELNP/2007 | PROVIDING SERVICE DISTRIBUTION BETWEEN DISTRIBUTED APPLICATIONS |
| US | 7493373 | 20060142005 | 11/023315 | PROVIDING SERVICE DISTRIBUTION BETWEEN DISTRIBUTED APPLICATIONS |
| US | | 20080066194 | 11/664474 | PROCESSING COPYRIGHT NOTICE OF MEDIA FILE |
| CN | 200580027300.8 | 101002202 | 200580027300.8 | SYSTEM AND METHOD FOR TRANSFERRING CONTENT |
| EP | | 1769394 | 05752565.1 | SYSTEM AND METHOD FOR TRANSFERRING CONTENT |
| US | | 20050275566 | 10/868672 | SYSTEM AND METHOD FOR TRANSFERRING CONTENT |
| US | 7483925 | 20050203971 | 11/124658 | SELECTING DATA FOR SYNCHRONIZATION |
| US | 7831549 | 20060074924 | 10/944517 | OPTIMIZATION OF TEXT-BASED TRAINING SET SELECTION FOR LANGUAGE PROCESSING MODULES |
| BR | | PI0517218.7 | PI0517218.7 | USER-INTERFACE APPLICATION FOR MEDIA FILE MANAGEMENT |
| JP | | 2008-515041 | 2007-532993 | USER-INTERFACE APPLICATION FOR MEDIA FILE MANAGEMENT |
| RU | 2403614 | | 2007113616 | USER-INTERFACE APPLICATION FOR MEDIA FILE MANAGEMENT |
| SG | 130749 | | 200701934.2 | USER-INTERFACE APPLICATION FOR MEDIA FILE MANAGEMENT |
| US | 7890889 | 20060069998 | 10/951089 | USER-INTERFACE APPLICATION FOR MEDIA FILE MANAGEMENT |
| ZA | 2007/03358 | | 2007/03358 | USER-INTERFACE APPLICATION FOR MEDIA FILE MANAGEMENT |
| EP | | 1803275 | 05798820.6 | GROUP EDITING OF MEDIA CONTENT STORED ON WIRELESS PORTABLE DEVICES |
| HK | | 1100113 | 07107978.4 | GROUP EDITING OF MEDIA CONTENT STORED ON WIRELESS PORTABLE DEVICES |
| IN | | 1357/DELNP/2007 | 1357/DELNP/2007 | GROUP EDITING OF MEDIA CONTENT STORED ON WIRELESS PORTABLE DEVICES |
| US | | 20060090122 | 10/970329 | GROUP EDITING OF MEDIA CONTENT STORED ON WIRELESS PORTABLE DEVICES |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007316

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| US | 7689427 | 20070094027 | 11/485076 | METHODS AND APPARATUS FOR IMPLEMENTING EMBEDDED SCALABLE ENCODING AND DECODING OF COMPANDED AND VECTOR QUANTIZED AUDIO DATA |
| US | | 20080084875 | 11/539454 | METHOD FOR FORMING A SOCIAL NETWORK DIAGRAM IN A SERVERLESSP2P NETWORK DEVICE |
| US | | 20080075169 | 11/535647 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING MOTION ESTIMATION FOR VIDEO ENCODING |
| BD | | | 102/2005 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| BR | | PI0508306 | PI0508306.0 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| CA | | | 2556488 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| CN | | 1939080 | 200580010202.3 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| EP | | 1736024 | 05731219.1 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| IN | | | 4928/DELNP/2006 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| JP | | 2007-532074 | 2007-506869 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| KR | 879634 | | 7021749/2006 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| MX | 272155 | | PA/A/06/011811 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| PE | 4934 | 000425.2005 | 000425-2005/OIN | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| RU | 2384023 | | 2006140161 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| SG | 126224 | | 200606666.6 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| TW | 281831 | | 94112196 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| US | | 20050245260 | 10/935323 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| ZA | 2006/09131 | | 2006/09131 | FREQUENCY LAYER CONVERGENCE METHOD FOR MBMS |
| BR | | PI0515406 | PI0515406.5 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| CN | 200580035945.6 | 101044529 | 200580035945.6 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| EP | | 1789940 | 05793835.9 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007317

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| IN | | 2098/DELNP/2007 | 2098/DELNP/2007 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| KR | 0917180 | | 2008-7022512 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| KR | 0922402 | 07-52352 | 2007-7008627 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| MX | 276795 | | MX/A/2007/003101 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| RU | | | 2007113615 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| SG | 130636 | | 200701764.3 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| TW | I281832 | 09620088580 | 94131769 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| US | 7684357 | 20060072534 | 11/226566 | ENHANCED PRENOTIFICATION PROCEDURE FOR GERAN MBMS |
| EP | | 1985030 | 07705518.4 | DETERMINATION AND USE OF ADAPTIVE THRESHOLDS FOR RECEIVED MESSAGES |
| TW | I337019 | 200737810 | 96103883 | DETERMINATION AND USE OF ADAPTIVE THRESHOLDS FOR RECEIVED MESSAGES |
| US | 7489657 | 20070183390 | 11/347655 | DETERMINATION AND USE OF ADAPTIVE THRESHOLDS FOR RECEIVED MESSAGES |
| BR | | PI0610405.3 | PI0610405.3 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| CN | | 101185267 | 200680018592.3 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| EP | | 1872493 | 06727423.3 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| IN | | | 7714/DELNP/2007 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007318

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| JP | 4647685 | 2008-535353 | 2008-503617 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| KE | | 2007/000650 | 2007/000650 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| KR | | 08-4507 | 2007-7024385 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| MX | | MX/A/2007/012280 | MX/A/2007/012280 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| NG | | | NG/C/2007/717 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| PH | | | 1-2007-502172 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| RU | 2374766 | | 2007140544 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| US | | 20060221896 | 11/397539 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| VN | | 17375 | 1-2007-02300 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |
| ZA | 2007/9466 | 2007/000650 | 2007/09466 | METHOD APPARATUS AND COMPUTER PROGRAM FOR TERMINATING MOBILE STATION RECEIPT OF MULTIMEDIA BROADCAST/MULTIMEDIA SERVICE (MBMS) SERVICE BEARER |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007319

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| AP | AP2165 | | AP/P/07/004215 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| BR | | PI0610629.3 | PI0610629.3 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| CN | | 101167313 | 200680014086.7 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| EP | | 1878177 | 06744560.1 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| IN | | | 7805/DELNP/2007 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| JP | 4634504 | 2008-539633 | 2008-508320 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| KR | | 08-9731 | 2007-7027416 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| MX | | | MX/A/2007/013260 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| MY | | | PI20061935 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| PH | | WO2006/114689 | 1-2007-502235 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| RU | 2388162 | | 2007139590 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| TW | | 200705863 | 95114948 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| US | | 20060256758 | 11/411995 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| VN | | 17643 | 1-2007-02498 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| ZA | 2007/9165 | | 2007/9165 | FIXED HS-DSCH OR E-DCH ALLOCATION FOR VOIP (OR HS-DSCH WITHOUT HS-SCCH/E-DCH WITHOUT E-DPCCH) |
| EP | | 1922891 | 06795280.4 | APPARATUS METHOD AND COMPUTER PROGRAM PRODUCT PROVIDING SIMULTANEOUS RADIO RESOURCE AND SERVICE REQUESTS |
| US | | 20070041343 | 11/506741 | APPARATUS METHOD AND COMPUTER PROGRAM PRODUCT PROVIDING SIMULTANEOUS RADIO RESOURCE AND SERVICE REQUESTS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007320

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| CN | | 101536440 | 200780040741.0 | SUBBLOCK-WISE FREQUENCY DOMAIN EQUALIZER AGAINST HIGH DOPPLER |
| US | | 20080101451 | 11/733503 | SUBBLOCK-WISE FREQUENCY DOMAIN EQUALIZER AGAINST HIGH DOPPLER |
| US | 7683737 | 20070146097 | 11/606911 | BROADBAND PHASE SHIFTER |
| US | | 20080123548 | 11/976431 | DETECTION OF THE PACKET TRAFFIC PERIODICITY |
| US | | 20080025339 | 11/492910 | TERMINAL-BASED CONTENTION FREE LOW OVERHEAD ACCESS |
| US | | 20090098906 | 11/885291 | ELECTRONIC DEVICE HAVING A CELLULAR COMMUNICATION MODE AND A RADIO COMMUNICATION MODE |
| EP | | 1864477 | 06710570.0 | MOBILE COMMUNICATION TERMINAL AND METHOD |
| HK | | 1107477 | 08101048.2 | MOBILE COMMUNICATION TERMINAL AND METHOD |
| IN | | | 7169/DELNP/2007 | MOBILE COMMUNICATION TERMINAL AND METHOD |
| US | | 20060227100 | 11/094823 | MOBILE COMMUNICATION TERMINAL AND METHOD |
| CA | | | 2634021 | INPUT DEVICE |
| EP | | 1964380 | 06831782.5 | INPUT DEVICE |
| RU | | | 2008121766 | INPUT DEVICE |
| US | | 20080005698 | 11/317673 | INPUT DEVICE |
| CN | | 101164325 | 200680012960.3 | MOBILE COMMUNICATION TERMINAL |
| EP | | 1854270 | 06710446.3 | MOBILE COMMUNICATION TERMINAL |
| US | 7210618 | 20060196925 | 11/071503 | MOBILE COMMUNICATION TERMINAL |
| CN | | 101310192 | 200580052096.5 | PROCESSING A SEQUENCE OF SAMPLES OF A SIGNAL USING DOWNSAMPLING |
| EP | | 1949124 | 05850666.8 | PROCESSING A SEQUENCE OF SAMPLES OF A SIGNAL USING DOWNSAMPLING |
| JP | | 2009-516452 | 2008-540708 | PROCESSING A SEQUENCE OF SAMPLES OF A SIGNAL USING DOWNSAMPLING |
| TW | | | 95142368 | PROCESSING A SEQUENCE OF SAMPLES OF A SIGNAL USING DOWNSAMPLING |
| US | 7830950 | 20070116098 | 11/600592 | PROCESSING A SEQUENCE OF SAMPLES OF A SIGNAL USING DOWNSAMPLING |
| CN | | 101268637 | 200680034317.0 | DETECTING PRESENCE/ABSENCE OF AN INFORMATION SIGNAL |
| EP | | 1917744 | 06795522.9 | DETECTING PRESENCE/ABSENCE OF AN INFORMATION SIGNAL |
| JP | | 2009-512241 | 2008-530654 | DETECTING PRESENCE/ABSENCE OF AN INFORMATION SIGNAL |
| US | | 20090222401 | 11/991861 | DETECTING PRESENCE/ABSENCE OF AN INFORMATION SIGNAL |
| CN | | 101507046 | 200680055757.4 | MULTI-PART RADIO APPARATUS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007321

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT
US PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| US | | 20090309797 | 12/310752 | MULTI-PART RADIO APPARATUS |
| US | | 20060129414 | 11/011575 | TRANSACTION CONTROL ARRANGEMENT FOR DEVICE MANAGEMENT SYSTEM |
| EP | | 1894413 | 06744555.1 | IMAGE PROCESSING OF DCT-BASED VIDEO SEQUENCES IN COMPRESSED DOMAIN |
| US | 7760808 | 20060285587 | 11/159392 | IMAGE PROCESSING OF DCT-BASED VIDEO SEQUENCES IN COMPRESSED DOMAIN |
| US | | 20070260749 | 11/416795 | CONFIGURING USER INTERFACES IN ELECTRONIC DEVICES |
| US | | 20060294467 | 11/167567 | SYSTEM AND METHOD FOR ENABLING COLLABORATIVE MEDIA STREAM EDITING |
| AT | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| AU | 2004324519 | | 2004324519 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| BD | | | 266/05 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| BE | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| CH | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| CN | | 101076983 | 200480044546.1 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| CZ | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| DE | 602004022206.2 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| EP | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| EP | | 2081338 | 09158137.1 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| ES | 2328150 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| FR | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| GB | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| IN | | | 3427/DELNP/2007 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| JP | | 2008-519478 | 2007-538448 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| KR | 0897588 | 2007-0085696 | 2007-7012536 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| SE | 1810460 | 1810460 | 04798255.8 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| SG | 132099 | | 200703170.1 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| TW | 317587 | | 94137757 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |
| US | | 20090049559 | 11/666580 | INFORMING RECIPIENT DEVICE OF MESSAGE CONTENT PROPERTIES |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007322

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| | | 1867144 | 06744462.0 | MOBILE COMMUNICATION TERMINAL |
| US | 7400908 | 20060229117 | 11/100832 | MOBILE COMMUNICATION TERMINAL |
| US | | 20060234686 | 11/104098 | SYSTEM AND METHOD FOR PROVIDING USER AWARENESS IN A SMART PHONE |
| US | 7701509 | 20070247547 | 11/411700 | MOTION COMPENSATED VIDEO SPATIAL UP-CONVERSION |
| CA | | | 2615085 | METHOD  APPARATUS AND COMPUTER PROGRAM PRODUCT PROVIDING AN APPLICATION INTEGRATED MOBILE DEVICE SEARCH SOLUTION USING CONTEXT INFORMATION |
| IN | | | 375/DELNP/2008 | METHOD  APPARATUS AND COMPUTER PROGRAM PRODUCT PROVIDING AN APPLICATION INTEGRATED MOBILE DEVICE SEARCH SOLUTION USING CONTEXT INFORMATION |
| RU | 2390824 | | 2008104691 | METHOD  APPARATUS AND COMPUTER PROGRAM PRODUCT PROVIDING AN APPLICATION INTEGRATED MOBILE DEVICE SEARCH SOLUTION USING CONTEXT INFORMATION |
| US | | 20070016570 | 11/182934 | METHOD  APPARATUS AND COMPUTER PROGRAM PRODUCT PROVIDING AN APPLICATION INTEGRATED MOBILE DEVICE SEARCH SOLUTION USING CONTEXT INFORMATION |
| CN | | 101099370 | 200580046145.4 | CRADLE FOR MOBILE PHONES AND EJECTOR DEVICE THEREOF |
| EP | | 1842356 | 05702319.4 | CRADLE FOR MOBILE PHONES AND EJECTOR DEVICE THEREOF |
| US | | 20090117946 | 11/814537 | CRADLE FOR MOBILE PHONES AND EJECTOR DEVICE THEREOF |
| US | | 20060242625 | 11/113561 | SYSTEM AND METHOD FOR SEPARATING CODE SHARING AND ACTIVE APPLICATIONS IN AN OSGI SERVICE PLATFORM |
| US | 7507044 | 20070065220 | 11/230069 | PORTABLE ELECTRONIC DEVICE |
| CN | | 101292193 | 200680038853.8 | OPTICAL SHUTTER FOR MINIATURE CAMERAS |
| EP | | 1946183 | 06794166.6 | OPTICAL SHUTTER FOR MINIATURE CAMERAS |
| JP | | 2009-512889 | 2008-536070 | OPTICAL SHUTTER FOR MINIATURE CAMERAS |
| US | 7427745 | 20070090283 | 11/255763 | OPTICAL SHUTTER FOR MINIATURE CAMERAS |
| CN | | 101305368 | 200680041967.8 | SEMANTIC VISUAL SEARCH ENGINE |
| EP | | 1938216 | 06795564.1 | SEMANTIC VISUAL SEARCH ENGINE |
| HK | | 1112683 | 08107817.8 | SEMANTIC VISUAL SEARCH ENGINE |
| KR | | 08-63480 | 2008-7009863 | SEMANTIC VISUAL SEARCH ENGINE |
| US | 7865492 | 20070073749 | 11/237229 | SEMANTIC VISUAL SEARCH ENGINE |
| US | | 20070133875 | 11/302509 | PICTORIAL IDENTIFICATION OF A COMMUNICATION EVENT |
| US | | 20080037656 | 11/500802 | METHOD  DEVICE  AND SYSTEM FOR MULTIPLEXING OF VIDEO STREAMS |
| CN | 200780015319.X | 101432707 | 200780015319.X | SYSTEM AND METHOD FOR ENABLING THE FAST EXTRACTION OF INTERLEAVED IMAGE DATA |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007323

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| EP | | 1999600 | 07733977.8 | SYSTEM AND METHOD FOR ENABLING THE FAST EXTRACTION OF INTERLEAVED IMAGE DATA |
| JP | | 2009-530890 | 2008-558936 | SYSTEM AND METHOD FOR ENABLING THE FAST EXTRACTION OF INTERLEAVED IMAGE DATA |
| US | | 20070216948 | 11/375069 | SYSTEM AND METHOD FOR ENABLING THE FAST EXTRACTION OF INTERLEAVED IMAGE DATA |
| EP | | 1958044 | 05850749.2 | TEXT ENTRY FOR ELECTRONIC DEVICES |
| JP | | 2009-518727 | 2008-543926 | TEXT ENTRY FOR ELECTRONIC DEVICES |
| KR | | 0875222 | 2008-7016526 | TEXT ENTRY FOR ELECTRONIC DEVICES |
| US | | 20090304281 | 12/086312 | TEXT ENTRY FOR ELECTRONIC DEVICES |
| CN | | 101243675 | 200680030021.1 | TRANSPORT MECHANISMS FOR DYNAMIC RICH MEDIA SCENES |
| EP | | 1897326 | 06779778.7 | TRANSPORT MECHANISMS FOR DYNAMIC RICH MEDIA SCENES |
| IN | | | 10172/DELNP/2007 | TRANSPORT MECHANISMS FOR DYNAMIC RICH MEDIA SCENES |
| US | | 20070157283 | 11/474816 | TRANSPORT MECHANISMS FOR DYNAMIC RICH MEDIA SCENES |
| TW | | 200729880 | 95143799 | LIMITING ACCESS TO NETWORK FUNCTIONS BASED ON PERSONAL CHARACTERISTICS OF THE USER |
| US | | 20070136475 | 11/298970 | LIMITING ACCESS TO NETWORK FUNCTIONS BASED ON PERSONAL CHARACTERISTICS OF THE USER |
| US | | 20080002638 | 11/477810 | METHOD OF CONTROLLING A MOBILE TERMINAL  AND AN ASSOCIATED MOBILE TERMINAL |
| US | | 20070223682 | 11/388837 | ELECTRONIC DEVICE FOR IDENTIFYING A PARTY |
| US | 7636586 | 20070082702 | 11/249026 | MOBILE COMMUNICATION TERMINAL |
| US | | 20070162873 | 11/328617 | APPARATUS  METHOD AND COMPUTER PROGRAM PRODUCT FOR GENERATING A THUMBNAIL REPRESENTATION OF A VIDEO SEQUENCE |
| US | | 20080018783 | 11/476114 | VIDEO IMPORTANCE RATING BASED ON COMPRESSED DOMAIN VIDEO FEATURES |
| US | | 20070208948 | 11/362552 | SYSTEM AND METHOD FOR CONFIGURING SECURITY IN A PLUG-AND-PLAY ARCHITECTURE |
| US | | 20090042605 | 11/837227 | MOBILE COMMUNICATION TERMINAL AND MEHTOD THEREFORE |
| CN | | 101361315 | 200680051090.0 | GROUP COMMUNICATION |
| EP | | 1955476 | 06820110.2 | GROUP COMMUNICATION |
| IN | | | 4673/DELNP/2008 | GROUP COMMUNICATION |
| JP | | 2009-517943 | 2008-542788 | GROUP COMMUNICATION |
| KR | 0991231 | 08-85002 | 2008-7016117 | GROUP COMMUNICATION |
| US | | 20070127505 | 11/362941 | GROUP COMMUNICATION |
| EP | | 2027687 | 07734465.3 | LEG DEVICE |
| US | | 20070274327 | 11/438950 | LEG DEVICE |
| CN | | 101501391 | 200680055526.3 | CHANGING GRAPHICS IN AN APPARATUS INCLUDING USER |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007324

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| | | | | INTERFACE ILLUMINATION |
| EP | | 2041484 | 06764464.1 | CHANGING GRAPHICS IN AN APPARATUS INCLUDING USER INTERFACE ILLUMINATION |
| US | | 20100039832 | 12/309014 | CHANGING GRAPHICS IN AN APPARATUS INCLUDING USER INTERFACE ILLUMINATION |
| CN | | 101390033 | 200780006753.1 | MOBILE COMMUNICATION TERMINAL AND METHOD THEREFORE |
| EP | | 2013689 | 07705685.1 | MOBILE COMMUNICATION TERMINAL AND METHOD THEREFORE |
| IN | | | 6683/DELNP/2008 | MOBILE COMMUNICATION TERMINAL AND METHOD THEREFORE |
| JP | | 2009-530944 | 2009-500950 | MOBILE COMMUNICATION TERMINAL AND METHOD THEREFORE |
| US | | 20070216659 | 11/384210 | MOBILE COMMUNICATION TERMINAL AND METHOD THEREFORE |
| US | | 20080019446 | 11/479843 | VIDEO CODING |
| US | | 20080145032 | 11/612057 | AUDIO ROUTING FOR AUDIO-VIDEO RECORDING |
| US | | 20070204160 | 11/606910 | AUTHENTICATION IN COMMUNICATIONS NETWORKS |
| CN | | 101461265 | 200780020826.2 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING CONFIRMED OVER-THE-AIR TERMINAL CONFIGURATION |
| EP | | 2011351 | 07734321.8 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING CONFIRMED OVER-THE-AIR TERMINAL CONFIGURATION |
| IN | | | 8988/DELNP/2008 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING CONFIRMED OVER-THE-AIR TERMINAL CONFIGURATION |
| KR | | 09-7607 | 2008-7028661 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING CONFIRMED OVER-THE-AIR TERMINAL CONFIGURATION |
| US | | 20070250614 | 11/410810 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING CONFIRMED OVER-THE-AIR TERMINAL CONFIGURATION |
| CN | | 101405650 | 200780008883.9 | APERTURE CONSTRUCTION FOR A MOBILE CAMERA |
| EP | | 1994444 | 07712603.5 | APERTURE CONSTRUCTION FOR A MOBILE CAMERA |
| JP | | 2009-530650 | 2008-558837 | APERTURE CONSTRUCTION FOR A MOBILE CAMERA |
| KR | | 08-102189 | 2008-7022288 | APERTURE CONSTRUCTION FOR A MOBILE CAMERA |
| US | 7585122 | 20070216803 | 11/377905 | APERTURE CONSTRUCTION FOR A MOBILE CAMERA |
| CN | | 101390367 | 200780006785.1 | EXTENSIONS TO RICH MEDIA CONTAINER FORMAT FOR USE BY MOBILE BROADCAST/MULTICAST STREAMING SERVERS |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007325

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| EP | | 1974526 | 07705423.7 | EXTENSIONS TO RICH MEDIA CONTAINER FORMAT FOR USE BY MOBILE BROADCAST/MULTICAST STREAMING SERVERS |
| IN | | | 6188/DELNP/2008 | EXTENSIONS TO RICH MEDIA CONTAINER FORMAT FOR USE BY MOBILE BROADCAST/MULTICAST STREAMING SERVERS |
| KR | 0959574 | 08-83353 | 2008-7019296 | EXTENSIONS TO RICH MEDIA CONTAINER FORMAT FOR USE BY MOBILE BROADCAST/MULTICAST STREAMING SERVERS |
| US | | 20070180133 | 11/622434 | EXTENSIONS TO RICH MEDIA CONTAINER FORMAT FOR USE BY MOBILE BROADCAST/MULTICAST STREAMING SERVERS |
| AU | | | 2006334077 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| BR | | | PI0621302.2 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| CN | | 101356829 | 200680050507.1 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| EP | | 1969855 | 06820840.4 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| IN | | | 6038/DELNP/2008 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| JP | | 2009-522900 | 2008-549067 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| KR | | 08-79669 | 2008-7016221 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| MX | | MX/A/2008/008309 | MX/A/2008/008309 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| MY | | | PI 20082343 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| RU | | | 2008126698 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| SG | | | 200804978.5 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| US | 7827467 | 20070157070 | 11/325264 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| VN | | | 1-2008-01946 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| ZA | 2008/5782 | | 2008/5782 | METHOD FOR CHECKING OF VIDEO ENCODER AND DECODER STATE INTEGRITY |
| CN | | 101473266 | 200780023427.1 | METHOD AND SYSTEM FOR IMAGE STABILIZATION |
| EP | | 2035891 | 07734490.1 | METHOD AND SYSTEM FOR IMAGE STABILIZATION |
| JP | | 2009-542076 | 2009-515976 | METHOD AND SYSTEM FOR IMAGE STABILIZATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007326

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT T
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| US | | 20070296821 | 11/474047 | METHOD AND SYSTEM FOR IMAGE STABILIZATION |
| US | 7825680 | 20080001935 | 11/478561 | COMPONET SUPPLIED WITH AN ANALOG VALUE |
| CN | | 101405707 | 200780010084.5 | SYSTEM AND METHOD FOR UTILIZING ENVIRONMENT INFORMATION IN UPNP AUDIO/VIDEO |
| EP | | 1997010 | 07734072.7 | SYSTEM AND METHOD FOR UTILIZING ENVIRONMENT INFORMATION IN UPNP AUDIO/VIDEO |
| IN | | | 8125/DELNP/2008 | SYSTEM AND METHOD FOR UTILIZING ENVIRONMENT INFORMATION IN UPNP AUDIO/VIDEO |
| KR | | 08-113080 | 2008-7025743 | SYSTEM AND METHOD FOR UTILIZING ENVIRONMENT INFORMATION IN UPNP AUDIO/VIDEO |
| MY | | | PI20083652 | SYSTEM AND METHOD FOR UTILIZING ENVIRONMENT INFORMATION IN UPNP AUDIO/VIDEO |
| US | | 20070226346 | 11/386516 | SYSTEM AND METHOD FOR UTILIZING ENVIRONMENT INFORMATION IN UPNP AUDIO/VIDEO |
| CN | | 101461188 | 200780016368.5 | SYSTEM AND METHOD FOR MOBILE TELEPHONE AND UPNP CONTROL POINT INTEGRATION |
| EP | | 2002605 | 07734043.8 | SYSTEM AND METHOD FOR MOBILE TELEPHONE AND UPNP CONTROL POINT INTEGRATION |
| IN | | | 8084/DELNP/2008 | SYSTEM AND METHOD FOR MOBILE TELEPHONE AND UPNP CONTROL POINT INTEGRATION |
| US | | 20070226311 | 11/386508 | SYSTEM AND METHOD FOR MOBILE TELEPHONE AND UPNP CONTROL POINT INTEGRATION |
| US | | 20070233878 | 11/397841 | ENHANCED UPNP AV MEDIA RENDERER |
| US | | 20090231964 | 12/386024 | VARIABLE ALARM SOUNDS |
| US | | 20070265842 | 11/431423 | ADAPTIVE VOICE ACTIVITY DETECTION |
| CA | | | PCT/IB2007/001616 | BROADCAST CHANNEL IDENTIFICATION |
| EP | | 2036231 | 07734844.9 | BROADCAST CHANNEL IDENTIFICATION |
| RU | | | 2009101268 | BROADCAST CHANNEL IDENTIFICATION |
| TW | | 200812254 | 96122049 | BROADCAST CHANNEL IDENTIFICATION |
| US | | 20080076368 | 11/455000 | BROADCAST CHANNEL IDENTIFICATION |
| EP | | 2036388 | 07788785.9 | GROUP COMMUNICATION |
| IN | | | 189/CHENP/2009 | GROUP COMMUNICATION |
| US | | 20080009303 | 11/528759 | GROUP COMMUNICATION |
| CN | | 101611590 | 200780048914.3 | SIMPLE BEST-EFFORT AND P2P VOIP QOS FOR WIMAX |
| EP | | 2084853 | 07823220.4 | SIMPLE BEST-EFFORT AND P2P VOIP QOS FOR WIMAX |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007327

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| IN | | | 2999/DELNP/2009 | SIMPLE BEST-EFFORT AND P2P VOIP QOS FOR WIMAX |
| KR | | 20090075753 | 2009-7011508 | SIMPLE BEST-EFFORT AND P2P VOIP QOS FOR WIMAX |
| US | | 20080107084 | 11/592259 | SIMPLE BEST-EFFORT AND P2P VOIP QOS FOR WIMAX |
| US | | 20070180127 | 11/617253 | PRECONFIGURED SYNCML PROFILE CATEGORIES |
| US | | 20070283220 | 11/804239 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT PROVIDING SOFT ITERATIVE RECURSIVE LEAST SQUARES (RLS) CHANNEL ESTIMATOR |
| TW | | 200935867 | 97142058 | DYNAMIC SECONDARY PHONE BOOK |
| US | | 20090110177 | 11/931649 | DYNAMIC SECONDARY PHONE BOOK |
| US | | 20080108437 | 11/593873 | GAMING VIA PEER-TO-PEER NETWORKS |
| US | | 20070299903 | 11/526122 | OPTIMIZED DFT IMPLEMENTATION |
| CN | | 101657789 | 200780052715.X | METHODS RENDERING APPLICATION PORTABLE APPARATUS AND COMPUTER PROGRAM FOR CREATING A PLAYLIST |
| EP | | 2153307 | 07734956.1 | METHODS RENDERING APPLICATION PORTABLE APPARATUS AND COMPUTER PROGRAM FOR CREATING A PLAYLIST |
| US | | 20100131846 | 12/596689 | METHODS RENDERING APPLICATION PORTABLE APPARATUS AND COMPUTER PROGRAM FOR CREATING A PLAYLIST |
| US | | 20080089525 | 11/548443 | MOBILE COMMUNICATION TERMINAL AND METHOD THEREFOR |
| US | | 20080163309 | 11/656644 | MBMS ENHACEMENT FOR RANAP DATA VOLUME REPORT PROCEDURE |
| US | | 20080214102 | 11/681524 | METHOD AND SYSTEM TO SIGNAL NETWORK INFORMATION IN TPS BITS |
| CN | | 101573928 | 200780048513.8 | ADAPTIVE BEARER TRANSPORT AND STATE MACHINE FOR CLIENT - SERVER INTERFACE IN  MOBILE ENVIRONMENT |
| IN | | | 3419/DELNP/2009 | ADAPTIVE BEARER TRANSPORT AND STATE MACHINE FOR CLIENT - SERVER INTERFACE IN  MOBILE ENVIRONMENT |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007328

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| RU | | | 2009124100 | ADAPTIVE BEARER TRANSPORT AND STATE MACHINE FOR CLIENT - SERVER INTERFACE IN MOBILE ENVIRONMENT |
| US | | 20080123658 | 11/604842 | ADAPTIVE BEARER TRANSPORT AND STATE MACHINE FOR CLIENT - SERVER INTERFACE IN MOBILE ENVIRONMENT |
| VN | | | 1-2009-01356 | ADAPTIVE BEARER TRANSPORT AND STATE MACHINE FOR CLIENT - SERVER INTERFACE IN MOBILE ENVIRONMENT |
| US | | 20080088743 | 11/549788 | METHOD  ELECTRONIC DEVICE  SYSTEM  COMPUTER PROGRAM PRODUCT AND CIRCUIT ASSEMBLY FOR REDUCING ERROR IN VIDEO CODING |
| US | | 20080080423 | 11/906324 | ADAPTIVE SCHEME FOR LOWERING UPLINK CONTROL OVERHEAD BASED ON DOWNLINK SCHEDULING DECISIONS IN UTRAN LTE |
| EP | | 2070246 | 07825274.9 | CONTROL SIGNAL MULTIPLEXING IN UL MIMO |
| US | | 20080240269 | 11/867343 | CONTROL SIGNAL MULTIPLEXING IN UL MIMO |
| CN | | 101595705 | 200780047212.3 | METHOD OF PROVIDING A MOBILITY SERVICE |
| EP | | 2122972 | 07847993.8 | METHOD OF PROVIDING A MOBILITY SERVICE |
| IN | | | 3115/CHENP/2009 | METHOD OF PROVIDING A MOBILITY SERVICE |
| KR | | 09-98889 | 2009-7014672 | METHOD OF PROVIDING A MOBILITY SERVICE |
| TW | | 200836542 | 96148903 | METHOD OF PROVIDING A MOBILITY SERVICE |
| US | | 20080153498 | 11/614906 | METHOD OF PROVIDING A MOBILITY SERVICE |
| US | | 20080103789 | 11/555061 | LEGAL TEXT DISTRIBUTION AND PROCESSING IN MOBILE BROADCASTING |
| EP | | 2087452 | 07826180.7 | SYSTEM AND METHOD FOR ADJUSTING THE BEHAVIOR OF AN APPLICATION BASED ON THE DRM STATUS OF THE APPLICATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007329

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| IN | | 2759/CHENP/2009 | 2759/CHENP/2009 | SYSTEM AND METHOD FOR ADJUSTING THE BEHAVIOR OF AN APPLICATION BASED ON THE DRM STATUS OF THE APPLICATION |
| US | | 20080097922 | 11/585437 | SYSTEM AND METHOD FOR ADJUSTING THE BEHAVIOR OF AN APPLICATION BASED ON THE DRM STATUS OF THE APPLICATION |
| US | 7809003 | 20080198861 | 11/707020 | GGSN AS A CONTROL PLANE ELEMENT |
| US | | 20080155521 | 11/615347 | SYSTEM METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING MEMORY FOOTPRINT REDUCTION |
| US | | 20090164519 | 12/004773 | HANDLING MANAGEMENT AND CREATION OF ICE CONTACTS |
| US | | 20080141347 | 11/646277 | SYSTEM FOR USER-FRIENDLY ACCESS CONTROL SETUP USING WIFI PROTECTED SETUP |
| US | | 20080163265 | 11/618518 | SYSTEM AND METHOD FOR REDUCING THE STATIC FOOTPRINT OF MIXED-LANGUAGE JAVA CLASSES |
| US | | 20080162534 | 11/647421 | METHOD NETWORK SERVER AND COMPUTER PROGRAM FOR DETERMINING ADVERTISEMENT INFORMATION RELATING TO MAP INFORMATION |
| US | 7827580 | 20080155596 | 11/615194 | DYNAMICALLY ADJUSTABLE ELECTRONIC SERVICE GUIDE |
| CN | | 101803210 | 200880107168.5 | METHOD APPARATUS COMPUTER PROGRAM PRODUCT AND DEVICE PROVIDING SEMI-PARALLEL LOW DENSITY PARITY CHECK DECODING USING A BLOCK STRUCTURED PARITY CHECK MATRIX |
| TW | | 201018094 | 97141772 | METHOD APPARATUS COMPUTER PROGRAM PRODUCT AND DEVICE PROVIDING SEMI-PARALLEL LOW DENSITY PARITY CHECK DECODING USING A BLOCK STRUCTURED PARITY CHECK MATRIX |
| US | | 20090113276 | 11/977644 | METHOD APPARATUS COMPUTER PROGRAM PRODUCT AND DEVICE PROVIDING SEMI-PARALLEL LOW DENSITY PARITY CHECK DECODING USING A BLOCK STRUCTURED PARITY CHECK MATRIX |
| US | | 20080279161 | 11/801300 | MODIFYING REMOTE SERVICE DISCOVERY BASED ON PRESENCE |
| US | | 20080222247 | 11/713703 | IMPLEMENTING A MULTI-USER COMMUNICATIONS SERVICE |
| US | | 20080222293 | 11/715541 | SYSTEMS AND METHODS FOR FACILITATING IDENTIFICATION OF COMMUNICATION ORIGINATORS |
| US | | 20090006506 | 11/769867 | METHOD AND SYSTEM FOR GARBAGE COLLECTION OF NATIVE RESOURCES |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007330

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| US | | 20080168565 | 11/651652 | METHOD SYSTEM MOBILE DEVICE APPARATUS AND COMPUTER PROGRAM PRODUCT FOR VALIDATING RIGHTS OBJECTS |
| US | 7848469 | 20080159451 | 11/796342 | SINR ESTIMATION WITH BIAS REMOVAL FOR E-UTRAN |
| EP | | 1933231 | 07018236.5 | SPEED DEPENDENT DISPLAYING OF INFORMATION ITEMS IN A GRAPHICAL USER INTERFACE |
| IN | | | 1567/DEL/2007 | SPEED DEPENDENT DISPLAYING OF INFORMATION ITEMS IN A GRAPHICAL USER INTERFACE |
| US | | 20080288880 | 11/535104 | SPEED DEPENDENT DISPLAYING OF INFORMATION ITEMS IN A GRAPHICAL USER INTERFACE |
| US | | 20080165725 | 12/003928 | REMOVING GTP-U PATH MANAGEMENT IN UGAN |
| IN | | 4589/CHENP/2009 | 4589/CHENP/2009 | ADAPTIVE INTERPOLATION FILTERS FOR VIDEO CODING |
| US | | 20080247467 | 12/008254 | ADAPTIVE INTERPOLATION FILTERS FOR VIDEO CODING |
| EP | | 2140562 | 07789522.5 | METHODS APPARATUSES AND COMPUTER PROGRAM PRODUCTS FOR CODE CORRELATION OF MULTI-PATH SPREAD SPECTRUM SIGNALS |
| US | | 20100111140 | 12/593944 | METHODS APPARATUSES AND COMPUTER PROGRAM PRODUCTS FOR CODE CORRELATION OF MULTI-PATH SPREAD SPECTRUM SIGNALS |
| EP | | 2084859 | 07823206.3 | METHOD FOR PERFORMING HANDOVERS IN A COMMUNICATION SYSTEM |
| US | | 20080096562 | 11/790413 | METHOD FOR PERFORMING HANDOVERS IN A COMMUNICATION SYSTEM |
| US | 7659471 | 20080236371 | 11/692821 | SYSTEM AND METHOD FOR MUSIC DATA REPETITION FUNCTIONALITY |
| US | | 20100111106 | 12/531393 | APPARATUS COMPUTER PROGRAM PRODUCT AND METHODS FOR FLEXIBLE DATA UNIT SEGMENTATION AND ARRANGEMENT |
| US | | 20090094264 | 11/867212 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING IMPROVED DATA COMPRESSION |
| EP | | 2151075 | 08776420.5 | TIME-INTERLEAVED SIMULCAST FOR TUNE-IN REDUCTION |
| US | | 20080304520 | 11/758613 | TIME-INTERLEAVED SIMULCAST FOR TUNE-IN REDUCTION |
| US | | 20100290384 | 12/597797 | HEADER TYPE NOTIFICATION FOR CO-EXISTANCE OF LEGACY HEADER AND NEW HEADERS ON SAME RADIO LINK |
| US | | 20090258603 | 12/082361 | DISTRIBUTED MULTI-CHANNEL COGNITIVE MAC PROTOCOL |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007331

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| US | | 20090100003 | 11/869993 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR ENABLING ACCESS TO A DYNAMIC ATTRIBUTE ASSOCIATED WITH A SERVICE POINT |
| US | | 20100318869 | 12/664884 | METHOD AND APPARATUS FOR PROVIDING ERROR DETECTION IN COORDINATION WITH A RADIO LINK LAYER |
| US | 7812655 | 20090091360 | 11/973884 | DELAY-LOCKED LOOP CONTROL |
| US | | 20090086667 | 12/240364 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PRESERVING A SIGNALLING CONNECTION |
| US | | 20090094031 | 11/867196 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING TEXT INDEPENDENT VOICE CONVERSION |
| EP | | 2183668 | 08776431.2 | INFORMATION DISTRIBUTION IN A DYNAMIC MULTI-DEVICE ENVIRONMENT |
| IN | | 1684/CHENP/2010 | 1684/CHENP/2010 | INFORMATION DISTRIBUTION IN A DYNAMIC MULTI-DEVICE ENVIRONMENT |
| KR | | 10-59924 | 2010-7006862 | INFORMATION DISTRIBUTION IN A DYNAMIC MULTI-DEVICE ENVIRONMENT |
| US | | 20090063683 | 11/848739 | INFORMATION DISTRIBUTION IN A DYNAMIC MULTI-DEVICE ENVIRONMENT |
| US | | 20090164480 | 11/960407 | METHODS APPARATUS AND COMPUTER PROGRAM PRODUCT FOR ALTERING DEVICE FUNCTIONALITY |
| US | | 20090106366 | 11/873939 | SYSTEM AND METHOD FOR VISUALIZING THREADED COMMUNICATION ACROSS MULTIPLE COMMUNICATION CHANNELS USING A MOBILE WEB SERVER |
| US | 7543996 | 20090148169 | 11/999863 | CALIBRATION |
| US | | 20090102852 | 11/873861 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING IMPROVED GRAY MAPPING |
| US | | 20090135755 | 12/290935 | LAYER-1 SIGNALING OF TRAFFIC INDICATION FOR POWER SAVING CLASS OF TYPE I IN WIMAX |
| CN | | 101465068 | 200810184904.9 | METHOD FOR THE DETERMINATION OF SUPPLEMENTARY CONTENT IN AN ELECTRONIC DEVICE |
| US | | 20090162818 | 12/004683 | METHOD FOR THE DETERMINATION OF SUPPLEMENTARY CONTENT IN AN ELECTRONIC DEVICE |
| TW | | 200937258 | 97149393 | USER INTERFACE CONTROLLED BY ENVIRONMENTAL CUES |
| US | | 20090172527 | 11/965136 | USER INTERFACE CONTROLLED BY ENVIRONMENTAL CUES |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007332

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| US | | 20090325613 | 12/215634 | MESSAGE TRANSMITTED AUTOMATICALLY IN RESPONSE TO IMMINENT POWER SOURCE DEPLETION OF MOBILE STATION |
| US | | | 12/982234 | METHOD. APPARATUS AND COMPUTER PROGRAM PRODUCT FOR UTILIZING REAL-WORLD AFFORDANCES OF OBJECTS IN AUDIO-VISUAL MEDIA DATA TO DETERMINE INTERACTIONS WITH THE ANNOTATIONS TO THE OBJECTS |
| US | | 20090228536 | 12/041798 | STORAGE MANAGEMENT |
| US | | 20090150321 | 11/952410 | METHOD  APPARATUS AND COMPUTER PROGRAM PRODUCT FOR DEVELOPING AND UTILIZING USER PATTERN PROFILES |
| US | | 20090164615 | 11/963968 | CONTINUOUS SCHEDULING FOR PEER-TO-PEER STREAMING |
| US | | 20090171559 | 11/965829 | METHOD  APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING INSTRUCTIONS TO A DESTINATION THAT IS REVEALED UPON ARRIVAL |
| US | | 20090292540 | 12/125377 | SYSTEM AND METHOD FOR EXCERPT CREATION |
| US | | 20090243493 | 12/322709 | CAMERA FLASH WITH RECONFIGURABLE EMISSION SPECTRUM |
| US | | 20090323251 | 12/215261 | CAPACITOR |
| US | | 2010-0121834 | 12/266904 | METHOD AND APPARATUS FOR QUALITY RANKING OF MEDIA |
| US | | 2010-0161765 | 12/643037 | METHOD AND APPARATUS FOR ACCOMMODATING OVERLAPPING WIRELESS NETWORKS |
| US | | 20100054428 | 12/231454 | METHOD, SYSTEM, AND APPARATUS FOR OVERRIDING A RING BACK SIGNAL |
| US | | 20100014662 | 12/142362 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING TRUSTED STORAGE OF TEMPORARY SUBSCRIBER DATA |
| CN | | 101616154 | 200910149188.5 | ORTHODONTIC BRACKET |
| EP | | 2138968 | 09161637.5 | ORTHODONTIC BRACKET |
| IN | | | 1145/DEL/2009 | ORTHODONTIC BRACKET |
| KR | | 10-2198 | 2009-57057 | ORTHODONTIC BRACKET |
| US | | 20090327193 | 12/147872 | ORTHODONTIC BRACKET |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007333

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---|---|---|---|---|
| US | | 20090328135 | 12/164169 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PRIVACY MANAGEMENT |
| US | | 20100058398 | 12/204076 | METHOD FOR PROVIDING ACCESS TO MEDIA CONTENT THROUGH A SERVER |
| US | | 20100092026 | 12/251087 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING PATTERN DETECTION WITH UNKNOWN NOISE LEVELS |
| WO | | WO2010/043954 | PCT/IB2009/007133 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING PATTERN DETECTION WITH UNKNOWN NOISE LEVELS |
| US | | 20100125603 | 12/272963 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR DETERMINING MEDIA ITEM PRIVACY SETTINGS |
| WO | | WO2010/058061 | PCT/FI2009/050692 | METHOD APPARATUS AND COMPUTER PROGRAM PRODUCT FOR DETERMINING MEDIA ITEM PRIVACY SETTINGS |
| US | | 2010-0106610 | 12/256943 | METHOD AND APPARATUS FOR TRANSFERRING MEDIA |
| US | | 20100182286 | 12/321581 | INTEGRATED CIRCUIT PROTECTION LAYER USED IN A CAPACITIVE CAPACITY |
| US | | 20100083244 | 12/238979 | METHODS APPARATUSES AND COMPUTER PROGRAM PRODUCTS FOR REPURPOSING COMPUTING DEVICES |
| US | | 20100077174 | 12/234336 | MEMORY ALLOCATION TO STORE BROADCAST INFORMATION |
| US | | 20100131699 | 12/324099 | METHODS APPARATUSES AND COMPUTER PROGRAM PRODUCTS FOR ENHANCING MEMORY ERASE FUNCTIONALITY |
| US | | 20100328317 | 12/493449 | AUTOMATIC ZOOM FOR A DISPLAY |
| US | | 20100280821 | 12/432952 | TEXT EDITING |
| US | | | 12/404027 | A METHOD, APPARATUS AND COMPUTER PROGRAM |
| WO | | WO2010/103167 | PCT/FI2010/050097 | A METHOD, APPARATUS AND COMPUTER PROGRAM |
| US | | 20100210265 | 12/372620 | METHOD AND APPARATUS FOR PROVIDING SHARED SERVICES |
| WO | | WO2010/094829 | PCT/FI2009/050775 | METHOD AND APPARATUS FOR PROVIDING SHARED SERVICES |
| US | | 20100205036 | 12/368747 | APPARATUS, METHOD AND USER INTERFACE FOR PRESENTING ADVERTISEMENTS |
| US | | | 12/521737 | ENDORSE REFUND POLICIES |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007334

CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| CN | 100580625.X | 101213582 | 200680023929.X | REMOTE CONTROL FRAMEWORK |
| EP | | 1899935 | 06755673.8 | REMOTE CONTROL FRAMEWORK |
| IN | | | 6039/CHENP/2007 | REMOTE CONTROL FRAMEWORK |
| JP | | 2009-500886 | 2008-518964 | REMOTE CONTROL FRAMEWORK |
| US | | 20090015433 | 11/994016 | REMOTE CONTROL FRAMEWORK |
| EP | | 2033069 | 07733123.9 | METHOD FOR REDUCING THE POWER CONSUMPTION OF A MOBILE DEVICE |
| US | | 20100016035 | 12/303335 | METHOD FOR REDUCING THE POWER CONSUMPTION OF A MOBILE DEVICE |
| EP | | 1700183 | 04806089.1 | METHOD FOR SECURE OPERATION A COMPUTING DEVICE |
| GB | 2409557 | | 0329835.3 | METHOD FOR SECURE OPERATION A COMPUTING DEVICE |
| JP | | 2007-515730 | 2006-546301 | METHOD FOR SECURE OPERATION A COMPUTING DEVICE |
| US | | 20070289011 | 10/596774 | METHOD FOR SECURE OPERATION A COMPUTING DEVICE |
| DE | 60318845.1 | 1512308 | 03725457.0 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| EP | 1512308 | 1512308 | 03725457.0 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| ES | 1512308 | 1512308 | 03725457.0 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| FI | 1512308 | 1512308 | 03725457.0 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| FR | 1512308 | 1512308 | 03725457.0 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| IT | 1512308 | 1512308 | 03725457.0 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| JP | 4246698 | 2005-528049 | 2004-507280 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| SE | 1512308 | 1512308 | 03725457.0 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| US | | 20050186965 | 10/515870 | A METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS LOCATION DATA |
| EP | | 1474911 | 03701617.7 | METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS THE PRESENCE INFORMATION OF SEVERAL ENTITIES |
| GB | 2386512 | | 0302425.4 | METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS THE PRESENCE INFORMATION OF SEVERAL ENTITIES |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007335

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| JP | | 2005-516320 | 2003-565155 | METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS THE PRESENCE INFORMATION OF SEVERAL ENTITIES |
| US | | 20070087731 | 11/556890 | METHOD OF ENABLING A WIRELESS INFORMATION DEVICE TO ACCESS THE PRESENCE INFORMATION OF SEVERAL ENTITIES |
| EP | | 1346588 | 01272084.3 | MOBILE TELEPHONE DEVICE WITH IDLE SCREEN |
| GB | 2373681 | | 0130372.6 | MOBILE TELEPHONE DEVICE WITH IDLE SCREEN |
| US | | 20040077340 | 10/451500 | MOBILE TELEPHONE DEVICE WITH IDLE SCREEN |
| GB | 2365712 | | 0118395.3 | COMPUTING DEVICE WITH IMPROVED USER INTERFACE FOR APPLICATIONS |
| JP | | 2004-505370 | 2002-515554 | COMPUTING DEVICE WITH IMPROVED USER INTERFACE FOR APPLICATIONS |
| US | | 20040051726 | 10/343333 | COMPUTING DEVICE WITH IMPROVED USER INTERFACE FOR APPLICATIONS |
| US | | 20100260136 | 12/384950 | RACH RESPONSE HANDLING WITH AGGREGATED COMPONENT CARRIERS |
| US | | 20100304720 | 12/473140 | METHOD AND APPARATUS FOR GUIDING MEDIA CAPTURE |
| US | | 20100287461 | 12/776040 | METHOD AND APPARATUS FOR CONFIGURING PRESENTATION OF SERVICE GUIDES |
| WO | | WO2010/128491 | PCT/IB2010/052036 | METHOD AND APPARATUS FOR CONFIGURING PRESENTATION OF SERVICE GUIDES |
| US | | | 12/706373 | METHOD AND APPARATUS FOR DISPLAYING FAVORITE CONTACTS |
| US | | | 12/487438 | METHOD AND APPARATUS FOR CLASSIFYING CONTENT |
| WO | | WO2010/146231 | PCT/FI2010/050468 | METHOD AND APPARATUS FOR CLASSIFYING CONTENT |
| US | | 20100325306 | 12/489985 | METHOD AND APPARATUS FOR A KEEP ALIVE PROBE SERVICE |
| US | | | 12/569753 | DCS: ACQUIRING DEVICE ATTRIBUTES FROM MULTIPLE SOURCES, CREATING MAPPING BETWEEN THE DEVICES AUGUMENTED WITH CACHING AND SPACE BASED INFORMATION SHARING |
| US | | 20100332218 | 12/493965 | KEYWORD BASED MESSAGE HANDLING |
| US | | 20100331022 | 12/494828 | SHARING FUNCTIONALITY |
| US | | | 12/625251 | EXTRACTING BUILDING SEMANTICS FROM INACCURATE INDOOR USER TRACES |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007336

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| US | | | 12/626862 | METHOD FOR ENSURING RELEVANCY IN RECOMMENDATIONS SENT BETWEEN USERS |
| US | | | 12/626861 | SOUNDS EDITOR UI |
| US | | | 12/631684 | SMART DELETE |
| US | | | 12/916090 | MARKING POSITION OR OTHER DATA IDENTIFIED BY USER |
| US | | | 12/949526 | REMOTE CUSTOMIZATION OF A MOBILE DEVICE |
| CA | | | 2318480 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| CN | 200610005844.0 | 1805561 | 200610005844.0 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| DE | 1051870 | 1051870 | 98941451.1 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| EP | 1051870 | 1051870 | 98941451.1 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| ES | 1051870 | 1051870 | 98941451.1 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| FI | 106172 | | 980208 | BEARER RECONFIGURATION PROCEDURE FOR UMTS RADIO INTERFACE |
| FR | 1051870 | 1051870 | 98941451.1 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| GB | 1051870 | 1051870 | 98941451.1 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| IT | 1051870 | 1051870 | 98941451.1 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| JP | 4002731 | | 2000-529860 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| NL | 1051870 | 1051870 | 98941451.1 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| US | 7599384 | 20050083876 | 10/972572 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR RADIO NETWORK |
| US | 6826406 | | 09/627526 | METHOD FOR CONNECTION RECONFIGURATION IN CELLULAR |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007337

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO ███████████████████
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| | | | | RADIO NETWORK |
| AT | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| BE | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| CN | ZL99811826.5 | 1322453 | 99811826.5 | TEMPORARY INDENTITY CODING |
| DE | 69924130.8 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| EP | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| ES | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| FI | 106288 | | 982166 | TEMPORARY INDENTITY CODING |
| FR | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| GB | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| IT | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| JP | 4226786 | | 2000-575325 | TEMPORARY INDENTITY CODING |
| NL | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| PT | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| SE | 1119997 | 1119997 | 99947502.3 | TEMPORARY INDENTITY CODING |
| US | | | 09/806939 | TEMPORARY INDENTITY CODING |
| BR | | 9915081 | PI9915081.6 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| CN | 200510106324.4 | 1777309 | 200510106324.4 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| CN | ZL99813850.9 | 1421108 | 99813850.9 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| DE | 69929535.1 | 1125449 | 99956044.4 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| EP | 1125449 | 1125449 | 99956044.4 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| EP | | 1610474 | 05108181.8 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| FI | 106494 | | 991184 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| FR | 1125449 | 1125449 | 99956044.4 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007338

CONFIDENTIAL BUSINESS ▓▓▓▓▓▓▓▓
INFORMATION SUBJECT T▓▓▓▓▓▓▓▓
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| | | | | INTERFACECIPHERING |
| GB | 1125449 | 1125449 | 99956044.4 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| JP | 3519688 | | 2000-581817 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| US | 7085294 | 20010046240 | 09/847580 | INITIALISATION OF UE SPECIFIC FRAME NUMBER FOR AIR INTERFACECIPHERING |
| BE | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| BR | | 0012141 | PI0012141.0 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| CH | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| CN | ZL00809948.0 | 1361957 | 00809948.0 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| DE | 60002884.4 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| EP | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| ES | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| FR | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| GB | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| IT | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| JP | 3533385 | | 2001-508103 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| KR | 539720 | | 7000025/2002 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007339

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| | | | | PROTOCOL |
| NL | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| SE | 1198917 | 1198917 | 00940696.8 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| US | 7849376 | 20100023832 | 12/569183 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| US | 7603606 | | 10/030207 | A NEW METHOD FOR REPRESENTING ERRONEUOUS BLOCKS IN ARQ PROTOCOL |
| EP | | 2139272 | 09166847.5 | ACTIVATING PDP CONTEXTS ACCORDING TO THE INFORMATION IN HLR |
| HK | | 1132411 | 09112374.2 | ACTIVATING PDP CONTEXTS ACCORDING TO THE INFORMATION IN HLR |
| US | | 20090042570 | 12/232724 | ACTIVATING PDP CONTEXTS ACCORDING TO THE INFORMATION IN HLR |
| US | 7580714 | 20060128389 | 11/347646 | ACTIVATING PDP CONTEXTS ACCORDING TO THE INFORMATION IN HLR |
| US | 7035621 | | 10/381937 | ACTIVATING PDP CONTEXTS ACCORDING TO THE INFORMATION IN HLR |
| AU | 766819 | | 28540/01 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| BR | | 0107654 | PI0107654.0 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| CA | 2395586 | | 2395586 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| CN | 200510072602.9 | 1725899 | 200510072602.9 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| CN | 01803214.1 | 1394453 | 01803214.1 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| EP | | 1249151 | 01942843.2 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007340

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| | | | | SETUP ATTEMPT |
| FI | 109071 | | 20000090 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| HK | | 1087293 | 06107294.2 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| IN | 221857 | | PCT/2002/01040/CHE | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| JP | | 2003520537 | 2001-553330 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| KR | 554710 | | 7008333/2002 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| MX | 224358 | | PA/A/2002/006957 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| RU | 2233047 | | 2002122112 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| US | | 20090029712 | 12/229085 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| US | 7433698 | 20030003928 | 10/181078 | CONTROLLING OF UE BEHAVIOUR IN REJECTION OF RRC CONNECTION SETUP ATTEMPT |
| CA | | | 2577529 | GENERALIZED M-RANK BEAMFORMER FOR MIMO SYSTEMS USING SUCCESSIVE QUANTIZATION |
| EP | | 1779548 | 05776673.5 | GENERALIZED M-RANK BEAMFORMER FOR MIMO SYSTEMS USING SUCCESSIVE QUANTIZATION |
| IN | | 1462/DELNP/2007 | 1462/DELNP/2007 | GENERALIZED M-RANK BEAMFORMER FOR MIMO SYSTEMS USING SUCCESSIVE QUANTIZATION |
| TW | | | 94128127 | GENERALIZED M-RANK BEAMFORMER FOR MIMO SYSTEMS USING SUCCESSIVE QUANTIZATION |
| US | 7336727 | 20060039493 | 10/923056 | GENERALIZED M-RANK BEAMFORMER FOR MIMO SYSTEMS USING SUCCESSIVE QUANTIZATION |
| BE | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007341

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT T█████████
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| CA | 2344594 | | 2344594 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| CH | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| CN | ZL99811866.4 | 1322424 | 99811866.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| DE | 69916870.8 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| EP | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| ES | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| FI | 106504 | | 982167 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| FR | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| GB | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| IT | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| JP | 3445245 | | 2000-575268 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| NL | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| SE | 1119948 | 1119948 | 99947498.4 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| US | 7873075 | 20080144556 | 12/037215 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| US | 7359403 | | 09/806947 | SEGMENTATION WITHOUT CONTINUATION INDICATOR |
| CN | ZL00807102.0 | 1354954 | 00807102.0 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| DE | 60022873.8-08 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| EP | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| ES | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| FI | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| FR | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007342

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| GB | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| IT | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| JP | 4460173 | 2002-543719 | 2000-614750 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| NL | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| SE | 1175794 | 1175794 | 00928737.6 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| US | 6377817 | | 09/551012 | AN EGPRS TERMINAL INDICATING IT'S 8-PSK UPLINK CAPABILITY |
| AU | 772736 | | 77919/00 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| BR | | PI0014097-0 | PI0014097.0 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| CA | 2386818 | | 2386818 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| CN | ZL00813963.6 | 1378726 | 00813963.6 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| DE | 60039706.8 | 1219045 | 00967929.1 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| EP | 1219045 | 1219045 | 00967929.1 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| FR | 1219045 | 1219045 | 00967929.1 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| GB | 1219045 | 1219045 | 00967929.1 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007343

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Application # | Application # | Title |
|---|---|---|---|---|
| | | | | CHANGES IN A CELLULAR RADIO SYSTEM |
| IT | 1219045 | 1219045 | 00967929.1 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| JP | 3411553 | | 2000-305357 | MENETELMÄ JA JÄRJESTELY DIVERSITEETTIKERTOIMIEN MUUTOSTEN AJOITTAMISEKSI SOLUKKORADIOJÄRJESTELMÄSSÄ |
| KR | 504026 | 2002-35170 | 2002-7004346 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| US | RE40825 | 6763011 | 11/486361 | A METHOD AND ARRANGEMENT FOR TIMING THE DIVERSITY WEIGHT CHANGES IN A CELLULAR RADIO SYSTEM |
| AU | 772591 | | 70038/00 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| CN | ZL00801932.0 | 1321379 | 00801932.0 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| DE | 60002659.0 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| EP | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| ES | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| FI | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| FI | 109251 | | 991932 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| FR | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| GB | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007344

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---|---|---|---|---|
| | | | | DIFFERENT SIZES |
| IT | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| NL | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| NO | | | 20012274 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| SE | 1129536 | 1129536 | 00958556.3 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| US | 6529561 | 20020009157 | 09/852298 | INCREMENTAL REDUNDANCY BETWEEN CODED BLOCKS WITH DIFFERENT SIZES |
| AU | 2002301788 | | 2002301788 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| BR | | 0204648 | PI0204648.2 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| CA | | | 2411841 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| CN | | 101242198 | 200710307608.9 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| CN | | 101662306 | 200910151455.2 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| EP | | 1313228 | 02024039.6 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| HK | | 1121598 | 09101316.6 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| IN | 236839 | 827/MAS/2002 | 827/MAS/2002 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| JP | 3797969 | | 2002-331830 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| KR | 10-511856 | 2003-40139 | 2002-70405 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007345

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| | | | | SYSTEMS |
| MX | 242118 | | PA/A/2002/011038 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| RU | 2298876 | | 2002130583 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| US | 7321576 | 20030103491 | 10/157159 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| US | | | 12/379600 | COMPACT REPRESENTATION OF MULTICODE SIGNALING IN WCDMA SYSTEMS |
| AT | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| BR | | PI0107398.2 | PI0107398.2 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| CA | 2395756 | | 2395756 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| CH | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| CN | ZL01803595.7 | 1395803 | 01803595.7 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| DE | 60131066.7 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| EP | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| ES | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| FI | 109862 | | 20000043 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| FR | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| GB | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007346

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| | | | | MODE WITH PUNCTURING |
| IT | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| JP | | 2006-94550 | 2005-305975 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| JP | | 2009268142 | 2009-159890 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| KR | 0661452 | 2003-4319 | 2002-7008843 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| NL | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| SE | 1247417 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| SG | 89969 | | 200203920.4 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| TR | TR200800331 | 1247417 | 01901229.3 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| US | 7020108 | 20010008521 | 09/757917 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| ZA | 2002/5455 | | 2002/5455 | FDD-FDD INTERFREQUENCY HANDOVER USING COMPRESSED MODE WITH PUNCTURING |
| BR | | PI0108480.1 | PI0108480.1 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| CA | 2401037 | | 2401037 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| CN | 01805488.9 | 1411671 | 01805488.9 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| DE | 60130436.5 | 1264504 | 01913904.7 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| EP | 1264504 | 1264504 | 01913904.7 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007347

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| ES | 1264504 | 1264504 | 01913904.7 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| FI | 110352 | | 20000701 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| FR | 1264504 | 1264504 | 01913904.7 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| GB | 1264504 | 1264504 | 01913904.7 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| IT | 1264504 | 1264504 | 01913904.7 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| JP | 3961774 | 2001-275168 | 2001-48917 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| KR | 0501836 | 2002-77919 | 2002-7011081 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| NL | 1264504 | 1264504 | 01913904.7 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| SG | 89929 | | 200203844.6 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| US | 7751803 | 20010018342 | 09/790469 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| ZA | 2002/5088 | | 2002/5088 | SERVICE SPECIFIC RRC CONNECTION RE-ESTABLISHMENT TIMER |
| DE | 60322235.8 | 1540864 | 03797478.9 | HS-DPCCH SIGNALLING WITH ACTIVITY INFORMATION IN HSDPA |
| EP | 1540864 | 1540864 | 03797478.9 | HS-DPCCH SIGNALLING WITH ACTIVITY INFORMATION IN HSDPA |
| FR | 1540864 | 1540864 | 03797478.9 | HS-DPCCH SIGNALLING WITH ACTIVITY INFORMATION IN HSDPA |
| GB | 1540864 | 1540864 | 03797478.9 | HS-DPCCH SIGNALLING WITH ACTIVITY INFORMATION IN HSDPA |
| US | 7116651 | 20040202147 | 10/666920 | HS-DPCCH SIGNALLING WITH ACTIVITY INFORMATION IN HSDPA |
| EP | | 1807956 | 05797088.1 | SIMPLIFIED PRACTICAL RANK AND MECHANISM TO ADAPT MIMO MODULATION IN A MULTI-CARRIER |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

APLNDC-X0000007348

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| | | | | SYSTEM WITH FEEDBACK |
| IN | | | 3068/DELNP/2007 | SIMPLIFIED PRACTICAL RANK AND MECHANISM TO ADAPT MIMO MODULATION IN A MULTI-CARRIER SYSTEM WITH FEEDBACK |
| US | | 20080031314 | 11/872486 | SIMPLIFIED PRACTICAL RANK AND MECHANISM TO ADAPT MIMO MODULATION IN A MULTI-CARRIER SYSTEM WITH FEEDBACK |
| US | 7283499 | 20060084400 | 10/967015 | SIMPLIFIED PRACTICAL RANK AND MECHANISM TO ADAPT MIMO MODULATION IN A MULTI-CARRIER SYSTEM WITH FEEDBACK |
| AU | 2005283836 | | 2005283836 | SCHEDULING DATA TRANSMISSIONS |
| CN | | 101048988 | 200580036508.6 | SCHEDULING DATA TRANSMISSIONS |
| DE | 602005014122.7 | 1794950 | 05797521.1 | SCHEDULING DATA TRANSMISSIONS |
| EP | 1794950 | 1794950 | 05797521.1 | SCHEDULING DATA TRANSMISSIONS |
| FR | 1794950 | 1794950 | 05797521.1 | SCHEDULING DATA TRANSMISSIONS |
| GB | 1794950 | 1794950 | 05797521.1 | SCHEDULING DATA TRANSMISSIONS |
| IN | | | 2590/DELNP/2007 | SCHEDULING DATA TRANSMISSIONS |
| IT | 1794950 | 1794950 | 05797521.1 | SCHEDULING DATA TRANSMISSIONS |
| JP | 4514795 | 2008-514082 | 2007-531870 | SCHEDULING DATA TRANSMISSIONS |
| KR | 915853 | 2007-53333 | 2007-7008411 | SCHEDULING DATA TRANSMISSIONS |
| RO | 1794950 | 1794950 | 05797521.1 | SCHEDULING DATA TRANSMISSIONS |
| US | | 20060062146 | 11/227923 | SCHEDULING DATA TRANSMISSIONS |
| AU | 2004315850 | | 2004315850 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| BR | | P10418494-7 | PI0418494.7 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| CA | | | 2554079 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| CN | 200480040893.7 | 1906889 | 200480040893.7 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| EP | | 1712036 | 04806378.8 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007349

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO ███████████
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| | | | | SCHEDULING SIGNALLING |
| IN | | 4726/DELNP/2006 | 4726/DELNP/2006 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| JP | 4468960 | 2007-522717 | 2006-550321 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| KR | 787532 | 2006-107852 | 2006-7016867 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| MX | 263306 | | PA/A/2006/008129 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| RU | 2407238 | 2008122298 | 2008122298 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| RU | 2337490 | 2006130373 | 2006130373 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| SG | 124030 | | 200604723.7 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| US | 7133690 | 20050163056 | 10/764143 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| ZA | 2006/6042 | | 2006/06042 | NODE B SCHEDULING - FAST DATA RATE RAMP-UP WITH ONE-BIT SCHEDULING SIGNALLING |
| BR | | PI0512333 | PI0512333.0 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| CA | | | 2571423 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| CN | | 101023697 | 200580026115.7 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| EP | | 1759555 | 05755179.8 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| IN | | 504/DELNP/2007 | 504/DELNP/2007 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| JP | | 2008-503913 | 2007-516068 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007350

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent# | Publication # | Application # | Title |
|---------|---------|---------------|---------------|-------|
| | | | | HSDPA/FRACTIONAL DPCH |
| KR | | 09-31432 | 2009-7001682 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| KR | 1013227 | 07.30280 | 2007-7001310 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| MX | 265415 | | PA/A/2006/015030 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| PK | | | 577/2005 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| RU | 2408170 | | 2006145199 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| SG | | | 200904250-8 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| SG | | | 200608818.1 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| TH | | 78508 | 0501002851 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| TW | | | 94120539 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| US | | 20100208682 | 12/697801 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| US | | 20050281222 | 11/157486 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| ZA | 2007/00472 | | 2007/00472 | RECOVERY METHOD FOR LOST SIGNALLING CONNECTION WITH HSDPA/FRACTIONAL DPCH |
| CN | | 101292493 | 200680038765.8 | RLC UM HEADER OPTIMISATION |
| EP | | 1925142 | 06795314.1 | RLC UM HEADER OPTIMISATION |
| IN | | | 1800/DELNP/2008 | RLC UM HEADER OPTIMISATION |
| JP | | 2009506608 | 2008-527529 | RLC UM HEADER OPTIMISATION |
| KR | 0950843 | 20080047420 | 2008-7006994 | RLC UM HEADER OPTIMISATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007351

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

| Country | Patent # | Publication # | Application # | Title |
|---------|----------|---------------|---------------|-------|
| PK | | | 513/2008 | RLC UM HEADER OPTIMISATION |
| PK | | | 1034/2006 | RLC UM HEADER OPTIMISATION |
| US | 7894443 | 20070047582 | 11/508186 | RLC UM HEADER OPTIMISATION |

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY

APLNDC-X0000007352

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

**Nokia patents:**

Dusseldorf:
EP 0 655 841 B1
EP 0 880 091 B1
EP 0 867 967 B1
EP 1 498 984 B1
EP 0 982 959 B1
EP 0 998 024 B1
EP 1 550 333 B1

Mannheim:
EP 0 494 526 B1
EP 0 812 120 B1
EP 1 038 409 B1
EP 1 581 015 B1
EP 1 312 974 B1

Netherlands:
EP 1 232 496
EP 1 123 583

The UK:
European patent (UK) 0 812 120
European patent (UK) 1 232 496
European patent (UK) 0 998 024
European patent (GB) 2 301 217

Delaware:
5,802,465
5,862,178
5,946,651
6,359,904
6,694,135
6,775,548
6,882,727
7,009,940
7,092,672
7,403,621
5,731,772
7,123,878
6,452,402

US ITC – Case 701:
6,895,256
6,834,181
6,714,091
6,073,036
6,518,957
6,924,789
6,262,735

**HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY**

CONFIDENTIAL BUSINESS
INFORMATION SUBJECT TO
PROTECTIVE ORDER

<u>Delaware (Wisconsin):</u>
6,373,345
6,348,894
6,603,431
7,558,696
6,317,083
7,532,680
5,752,172

<u>US ITC – Case 771:</u>
5,898,740
6,445,932
7,558,696
7,209,911
6,212,529
6,141,664
7,319,874

**Apple patents:**

<u>Dusseldorf:</u>
EP 0 664 021 B1
EP 0 760 131 B1
EP 0 760 126 B1
EP 0 760 122 B1
EP 0 769 172 B1
EP 0 727 076 B1
EP 0 664 026 B1
EP 0 719 487 B1
EP 1 964 022 B1

<u>Mannheim:</u>
EP 0 515 664 B1
DE 21 2006 000 081 U1
DE 21 2008 000 001 U1

<u>The UK:</u>
European patent (UK) 0 664 021
European patent (UK) 0 760 131
European patent (UK) 0 760 126
European patent (UK) 0 760 122
European patent (UK) 0 769 172
European patent (UK) 0 727 076
European patent (UK) 0 664 026
European patent (UK) 0 719 487
European patent (UK) 1 964 022

<u>Delaware:</u>
5315703
5455854
6189034
6239795
7469381
5634074

5848105
7383453
5555369

US ITC – Case 704:
6,424,354
5,455,599
5,379,431
5,920,726

US ITC – Case 710:
5,969,705
5,915,131
6,343,263
5,519,867
RE 39,486

Delaware (Wisconsin):
5,946,647
5,612,719
7,054,981
7,380,116
7,760,559
7,710,290
5,379,430
7,355,905

HIGHLY CONFIDENTIAL -
ATTORNEYS' EYES ONLY