# EXHIBIT B
# PUBLIC REDACTED VERSION

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | Total | | | | | | | | : North America(USA) | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun |
| 6 | | | Consolidate | | Qty | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | |
| 34 | | | | | | | | | | | | | |



EXHIBIT 1923
WIT: Sheppard
DATE: 2-29-12
LOUISE SOUSOURES, CSR #3575

SAMNDCA00354386

| | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | 2007 | | | | | | | | | 2008 |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354387

| | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | 2008 | | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354388

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | 2009 | | | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |
| 31 | | | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | | | | |
| 34 | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354389

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | 2009 | | | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354389

| | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Apr |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 31 | | | | | | | | | | |
| 32 | | | | | | | | | | |
| 33 | | | | | | | | | | |
| 34 | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | 2010 | | 2010 | | | | | | | 2010 | |
| 5 | May | Jun | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |
| 31 | | | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | | | | |
| 34 | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354391

| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | 2011 | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |
| 31 | | | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | | | | |
| 34 | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354392

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | ($) |
| 4 | | | | | 2011 | | | | | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |
| 31 | | | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | | | | |
| 34 | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354393

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | **Eternity II (SGH-A597)** | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

SAMNDCA00354394

| | S | T | U | V | W | | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354395

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354396

| | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | | 2011 | | | | |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354397

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | (5) |
| 4 | | | | 2011 | | | | | | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354398

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Bound (SGH-A657) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

|   | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354400

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354401

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | 2010 | | 2010 | | | | | | | | 2010 | | | | | | 2 |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
| 6 | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354402

| | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | (S) |
| 4 | D11 | | | | | | | | | 2011 | | | | | | |
| 5 | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354403

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | Evergreen (SGH-A667) | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354406

| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | 2010 | | | | | | 2011 | | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354407

| | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | (5) |
| 4 | | | 2011 | | | | | | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354408

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Strive (SGH-A687) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | Qty | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354409

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | | 2010 | | 2010 | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354411

| | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | 2010 | | | | | | | | 2011 |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354412

| | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2011 | | | | | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354413



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354414

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Propel (SGH-A767) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | Qty | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | | | 2008 | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354416

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | | 2009 | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354417

| | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | 2010 | | 2010 | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354418

| | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2010 | | | | | | | | | 2011 | | | | | | | | | 2011 | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | CK | CL | CM |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | (S) |
| 4 | | | |
| 5 | Dec | 4Q | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354420

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Flight (SGH-A797) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2009 | | | | | | 2010 | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | 2010 | | | | | | | 2010 | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | (5) |
| 4 | | | 2011 | | | | | | | | 2011 | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354425

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | Solstice II (SGH-A817) | | | | | | | | : North America(USA) | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354427

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | 2009 | | | | | | | 2010 | | | 2010 | | | | | | | | | | 2010 | | | |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354428

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | 2011 | | | | | | | | | 2011 | | | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354429

| | CL | CM |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | (S) |
| 4 | | |
| 5 | 40 | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354430

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | **Rugby (SGH-A837)** | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354432

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | 2009 | | | | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354433

| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | 2009 | | | | | | | | 2010 | | 2010 |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354434

| | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2010 | | | | | | | 2011 | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354435

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | (5) |
| 4 | | | | | | | 2011 | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354436

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Rugby II (SGH-A847) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354438

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BG | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

| | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | 2010 | | | | | | | | 2011 | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354440

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | 2011 | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354441

| | CL | CM |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | (S) |
| 4 | | |
| 5 | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354442

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | **Eternity (SGH-A867)** | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | | | 2008 | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354444

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | | 2009 | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354445

| | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2010 | | 2010 | | | | | | 2010 | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354446

| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | (5) |
| 4 | | | | | | | 2011 | | | | | | | | | 2011 | | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | **Impression (SGH-A877)** | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354448

| | R | S | T | U | V | W | | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354449

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | 009 | | | | | | | | 2009 | | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354450

| | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | 2010 | | 2010 | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | 2010 | | | | | | | | 2011 | | | | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |
| 6 | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | ($) |
| 4 | | | | 2011 | | | | | | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354453

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Solstice (SGH-A887) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354456

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | 2010 | | 2010 | | | | | | | 2010 | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354457

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | | | | | 2011 | | | | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354459

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Mythic (SGH-A897) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | | |
| 5 | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q |

SAMNDCA00354461

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2009 | | | | | | 2010 | | 2010 |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |



HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

SAMNDCA00354462

| | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354463

| | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | ($) |
| 4 | | | 2011 | | | | | | | | 2011 | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354464

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Flight II (SGH-A927) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354466

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354467

| | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | | 2011 | | | |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354468

| | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | | | (5) |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354469

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | Blackjack (SGH-I607) | | | | | | | | : North America(USA) | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr |
| 6 | | | Consolidate | | Qty | | | | | | |
| 7 | | | | | Sales | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | |
| 10 | | | | | Sales | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | |
| 13 | | | | | Expense | | | | | | |
| 14 | | | | | Operating Profit | | | | | | |
| 15 | | | | SEA | Qty | | | | | | |
| 16 | | | | | Sales | | | | | | |
| 17 | | | | | COGS | | | | | | |
| 18 | | | | | Expense | | | | | | |
| 19 | | | | | Operating Profit | | | | | | |
| 20 | | | | Others | Qty | | | | | | |
| 21 | | | | | Sales | | | | | | |
| 22 | | | | | COGS | | | | | | |
| 23 | | | | | Expense | | | | | | |
| 24 | | | | | Operating Profit | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | |
| 26 | | | | | Sales | | | | | | |
| 27 | | | | | Qty | | | | | | |
| 28 | | | | | Sales | | | | | | |
| 29 | | | | | COGS | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | |
| 31 | | | | | Sales Expense | | | | | | |
| 32 | | | | | R&D Expense | | | | | | |
| 33 | | | | | Operating Profit | | | | | | |
| 34 | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354470

| | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | 2007 | | | | | | | |
| 5 | May | Jun | 20 | Jul | Aug | Sep | 30 | Oct | Nov | Dec | 40 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354471

| | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | 2008 | | | | | | | | 2008 | | | | | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354472

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | 2009 | | | | | | | | | 2009 | | | | | | | | | 2010 | | 2010 | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354473

| | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2010 | | | | | | | | | 2011 | | | | | | | | | 2011 | | | | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | CL | CM |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | (S) |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354475

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Propel Pro (SGH-I627) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | Qty | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | | 2009 | |
| 5 | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

SAMNDCA00354477

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354478

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | 2010 | | 2010 | | | | | | | 2010 | | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354479



| | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | (S) |
| 4 | | | | | 2011 | | | | | | | | | 2011 | | | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354480

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | Jack (SGH-I637) | | | | | | | | : North America(USA) | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | 2008 | | | | | | | | 2009 | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354482

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | 2009 | | | | | | | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354483

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | 2010 | | 2010 | | | | | | | 2010 | | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354484

| | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CO | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | 2011 | | | | | | | | 2011 | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354485

| | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | (5) |
| 4 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354486

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | **Focus Flash (SGH-I677)** | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | Qty | | | | | | | | | | | | |
| 7 | | | | Consolidate | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354488

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354489

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | ($) |
| 4 | | | | | | 2011 | | | | | | | | | | | 2011 | | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354490

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | Talor (SGH-I707) | | | | | | | | : North America(USA) | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2008 | | | | | | | | | | 2008 | | | | | | | 2009 | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354492

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | 2010 |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354493

| | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | ($) |
| 4 | | | | | | | | 2011 | | | | | | | | | 2011 | | | | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | Doubletime (SGH-I857) | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | Qty | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354495

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | | BF | BG | BH | BI | | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354497



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354498

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | Epix (SGH-T907) | | | | | | | | : North America(USA) | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | T | U | V | W | X | Y | Z | AA | AB | AC | AJ | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2008 | | | | | | | | | | | 2008 | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354500

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | | 2009 | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354501

| | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354502



HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354503

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | Captivate Glide (SGH-I927) | | | | | | | | : North America(USA) | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354505

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2009 | | | | | | | | | 2010 | | 2010 | | | | | | | | 2010 |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354506

| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | (S) |
| 4 | | | | | | | 2011 | | | | | | | | | | | 2011 | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354507

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Focus S (SGH-I937) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354508

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354509

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | | BF | BG | BH | BI | | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | | 2010 | | 2010 | | | | | | | | | 2010 | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354510



| | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | (5) |
| 4 | | | | | 2011 | | | | | | | | | | | 2011 | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354511

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | **Siena(T259) (SGH-T259)** | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | Qty | | | | | | | | | | | | |
| 7 | | | | Consolidate | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354512

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | | BF | BG | BH | BI | | BJ | BK | BL | BM | BN | BO | | BP | BQ | BR |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|---|----|----|----|----|---|----|----|----|----|----|----|---|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | | | 2010 | | 2010 | | | | | | | | | | 2010 | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | | Sep | 3Q | Oct |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354514

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | | | | | 2011 | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354515

|   | CH | CI | CJ | CK | CL | CM |
|---|----|----|----|----|----|----|
| 1 |    |    |    |    |    |    |
| 2 |    |    |    |    |    |    |
| 3 |    |    |    |    |    | (5) |
| 4 |    |    |    |    |    |    |
| 5 | 3Q | Oct | Nov | Dec | 4Q |  |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354516

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Smiley (SGH-T359) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | Qty | | | | | | | | | | | | | |
| 7 | | | | Consolidate | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354517

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354518

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2009 | | | | | | | | | | 2010 | | 2010 | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |
| 6 | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354519

| | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | | | 2011 | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354520



HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354522

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | Gravity TXT (SGH-T379) | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | Qty | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354523

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354524

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354525

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | LG | CH | CI | CJ | CK |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | | | | | | | 2011 | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354526

| | CL | CM |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | ($) |
| 4 | | |
| 5 | 4Q | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354527

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Gravity 2 (SGH-T469) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354530

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | 2010 | | 2010 | | | | | | 2010 | | | | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354531

| | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2011 | | | | | | | | 2011 | | | | | | | (5) |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354532

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Gravity 3 (SGH-T479) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354534

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354535

| | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | 2010 | | | | | | | 2011 | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354536

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | (5) |
| 4 | | | | | | | 2011 | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354537

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | Dart (SGH-T499) | | | | | | | | : North America(USA) | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | | | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354540

| | BU | BV | BW | BX | BY | BZ | CA | LB | LC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | 2011 | | | | | | | | | 2011 | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |
| 6 | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354541

| | CK | CL | CM |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | [5] |
| 4 | | | |
| 5 | Dec | 4Q | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354542

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | **Sub-Marine(T528) (SGH-T528)** | | | | | | | | **: North America(USA)** | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354544

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | | 2010 |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354545

| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2011 | | | | | | | | | 2011 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | CJ | CK | CL | CM |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | (S) |
| 4 | | | | |
| 5 | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354547

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Comeback (SGH-T559) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | Qty | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | | 2010 |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |

HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

SAMNDCA00354550

| | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | | 2010 | | | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354551

| | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | (5) |
| 4 | | | | 2011 | | | | | | | | 2011 | | | | | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354552

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | **Carrera(T636) (SGH-T636)** | | | | | | | | : **North America(USA)** | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | | | 2008 | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354554

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | | 2009 | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354555

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354556

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | (5) |
| 4 | | | | | 2011 | | | | | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354557

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | **Scarlet(T659) (SGH-T659)** | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | Qty | | | | | | | | | | | | |
| 7 | | | | Consolidate | Sales | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

SAMNDCA00354559

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2009 | | | | | | | 2010 |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354560

| | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | 2010 | | | | | | | | | 2011 | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | (5) |
| 4 | | | | | | | 2011 | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

SAMNDCA00354562

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | **Exhibit II 4G (SGH-T679)** | | | | | | | | : North America(USA) | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |
| 6 | | | | | Qty | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | |
| 27 | | | Manufacturing | | Qty | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | |
| 30 | | | | | GA Expense | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | |
| 32 | | | | | Operating Profit | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354563

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354564

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | | BF | BG | BH | BI | | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2009 | | | | | | | | | | 2010 | | 2010 | | | | | | | | 2010 |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | EM |
|---|---|
| 1 | |
| 2 | |
| 3 | (5) |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354567

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Highlight (SGH-T749) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | Manufacturing | | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354570

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | 2010 | | 2010 | | | | | | | 2010 | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354571

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | | | | | 2011 | | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354572

|   | CK | CL | CM |
|---|----|----|----|
| 1 |    |    |    |
| 2 |    |    |    |
| 3 |    |    | (5) |
| 4 |    |    |    |
| 5 | Dec | 4Q |    |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354573

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Behold (SGH-T919) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | Qty | | | | | | | | | | | | | |
| 7 | | | | Consolidate | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

SAMNDCA00354574

| | S. | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | | | 2008 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354575

| | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | 2009 | | | | | | | | 2009 |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354576

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BJ | BI | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2010 | | 2010 | | | | | | | 201 |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354577

| | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | 0 | | | | | | | 2011 | | | | | | | | | 2011 | | | | | | ($) |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354578

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Memoir (SGH-T929) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | Qty | | | | | | | | | | | | | |
| 7 | | | | Consolidate | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354580

| | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | 2009 | | | | | | | | 2009 | | | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354581

| | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | 2010 | | 2010 | | | | | | | 2010 | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354582



| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2011 | | | | | | | | 2011 | | | | | | | (S) |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354583

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | **Behold II (SGH-T939)** | | | | | | | | ; North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354584

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | 2009 | | | | | | 2010 | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354586

| | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | 2010 | | | | | | | 2010 | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354587

|   | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 3 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    | (S) |
| 4 |    | 2011 |  |    |    |    |    |    |    | 2011 |  |    |    |    |    |    |    |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |    |

HIGHLY CONFIDENTIAL — ATTORNEYS' EYES ONLY

SAMNDCA00354588

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | Trovre (SGH-A777) | | | | | | | | : North America(USA) | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |

SAMNDCA00354589

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | | | | | | 2008 | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354590

| | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | 2009 | | | | | | | | | 2009 | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354591

| | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | 2010 | | 2010 | | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354592

| | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | 2010 | | | | | | | | 2011 | |
| 5 | Jul | Aug | Sep | 3D | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

SAMNDCA00354593

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | 2011 | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354594

| | CL | CM |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | (5) |
| 4 | | |
| 5 | 40 | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354595

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | Focus (SGH-I917) | | | | | | | | : North America(USA) | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | Consolidate | Qty | | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | |
| 13 | | | | | Expense | | | | | | | | | | | | | | |
| 14 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 15 | | | | SEA | Qty | | | | | | | | | | | | | | |
| 16 | | | | | Sales | | | | | | | | | | | | | | |
| 17 | | | | | COGS | | | | | | | | | | | | | | |
| 18 | | | | | Expense | | | | | | | | | | | | | | |
| 19 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 20 | | | | Others | Qty | | | | | | | | | | | | | | |
| 21 | | | | | Sales | | | | | | | | | | | | | | |
| 22 | | | | | COGS | | | | | | | | | | | | | | |
| 23 | | | | | Expense | | | | | | | | | | | | | | |
| 24 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 25 | | | | HQ Direct Sales | Qty | | | | | | | | | | | | | | |
| 26 | | | | | Sales | | | | | | | | | | | | | | |
| 27 | | | | | Qty | | | | | | | | | | | | | | |
| 28 | | | | | Sales | | | | | | | | | | | | | | |
| 29 | | | | | COGS | | | | | | | | | | | | | | |
| 30 | | | | Manufacturing | GA Expense | | | | | | | | | | | | | | |
| 31 | | | | | Sales Expense | | | | | | | | | | | | | | |
| 32 | | | | | R&D Expense | | | | | | | | | | | | | | |
| 33 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | | | 20 |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354598

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | 10 | | | | | 2011 | | | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |
| 31 | | | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | | | | |
| 34 | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354599

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | ($) |
| 4 | | | | 2011 | | | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 31 | | | | | | | | | | |
| 32 | | | | | | | | | | |
| 33 | | | | | | | | | | |
| 34 | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

SAMNDCA00354600