# EXHIBIT F
# PUBLIC REDACTED VERSION

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | **TOTAL** | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun |
| 6 | | | | | Qty | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | |
| 12 | | | | | COGS | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | |
| 14 | | | | | | G&A | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | |
| 18 | | | | | | Sales Expenses | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | |
| 24 | | | | | | Others | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | |
| 40 | | | | | | Others | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | |

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | 2007 | | | | | | | | | 2008 | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

| | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | 2008 | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | 009 | | | | | | | | 2010 | | 2010 |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |

| | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | 2011 | | | | | | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |

| | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | ($) |
| 4 | 2011 | | | | | | |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | |
| 48 | | | Manufacturing | | Qty | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | |

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |

| | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |

| | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | | | | | | | | | | | |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |
| 54 | | | | | | | | | | | |
| 55 | | | | | | | | | | | |
| 56 | | | | | | | | | | | |
| 57 | | | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | | | | | | | | | | | |
| 60 | | | | | | | | | | | |
| 61 | | | | | | | | | | | |
| 62 | | | | | | | | | | | |
| 63 | | | | | | | | | | | |
| 64 | | | | | | | | | | | |
| 65 | | | | | | | | | | | |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |

| | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |

| | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | |

| | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|
| 46 | | | | | | | |
| 47 | | | | | | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | | | | | | | |
| 51 | | | | | | | |
| 52 | | | | | | | |
| 53 | | | | | | | |
| 54 | | | | | | | |
| 55 | | | | | | | |
| 56 | | | | | | | |
| 57 | | | | | | | |
| 58 | | | | | | | |
| 59 | | | | | | | |
| 60 | | | | | | | |
| 61 | | | | | | | |
| 62 | | | | | | | |
| 63 | | | | | | | |
| 64 | | | | | | | |
| 65 | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | **Eternity II (SGH-A597)** | | | | | | | | : North America(USA) | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | Qty | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2008 | | | | | | | | | 2008 | | | | | | | | 2009 | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2009 | | | | | | | | | 2010 | | 2010 | | | | | | | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | |

| | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | 2010 | | | | | | | 2011 | | | | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

| | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | ($) |
| 4 | 2011 | | | | | | | | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | |
| 55 | | | Manufacturing | | Sales Expense | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | | | | | |

| | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |

| | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |

| | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | **Bound (SGH-A657)** | | | | | | | | : North America(USA) | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2007 | | | | | | | | 2007 | | | | | |
| 5 | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | Qty | | | | | | | | | | | | | | | | |
| 7 | | Consolidate | | Sales | | | | | | | | | | | | | | | | |
| 8 | | | | | ASP | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | Qty | | | | | | | | | | | | | | | | |
| 10 | | | | Sales | | | | | | | | | | | | | | | | |
| 11 | | | | | ASP | | | | | | | | | | | | | | | |
| 12 | | | | COGS | | | | | | | | | | | | | | | | |
| 13 | | | | Operating Expense | | | | | | | | | | | | | | | | |
| 14 | | | | | G&A | | | | | | | | | | | | | | | |
| 15 | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 16 | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 17 | | | | | (Others) | | | | | | | | | | | | | | | |
| 18 | | | | | Sales Expenses | | | | | | | | | | | | | | | |
| 19 | | | | | (Logistics Cost) | | | | | | | | | | | | | | | |
| 20 | | | | | (Marketing) | | | | | | | | | | | | | | | |
| 21 | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 22 | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 23 | | | | | (Others) | | | | | | | | | | | | | | | |
| 24 | | | | | Others | | | | | | | | | | | | | | | |
| 25 | | | | Operating Profit | | | | | | | | | | | | | | | | |
| 26 | | | SEA | Qty | | | | | | | | | | | | | | | | |
| 27 | | | | Sales | | | | | | | | | | | | | | | | |
| 28 | | | | COGS | | | | | | | | | | | | | | | | |
| 29 | | | | Operating Expense | | | | | | | | | | | | | | | | |
| 30 | | | | | G&A | | | | | | | | | | | | | | | |
| 31 | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 32 | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 33 | | | | | (Others) | | | | | | | | | | | | | | | |
| 34 | | | | | Sales Expenses | | | | | | | | | | | | | | | |
| 35 | | | | | (Logistics Cost) | | | | | | | | | | | | | | | |
| 36 | | | | | (Marketing) | | | | | | | | | | | | | | | |
| 37 | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 38 | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 39 | | | | | (Others) | | | | | | | | | | | | | | | |
| 40 | | | | | Others | | | | | | | | | | | | | | | |
| 41 | | | | Operating Profit | | | | | | | | | | | | | | | | |
| 42 | | | SECA | Qty | | | | | | | | | | | | | | | | |
| 43 | | | | Sales | | | | | | | | | | | | | | | | |
| 44 | | | Others | Qty | | | | | | | | | | | | | | | | |
| 45 | | | | Sales | | | | | | | | | | | | | | | | |
| 46 | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | |
| 47 | | | | Sales | | | | | | | | | | | | | | | | |

| | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2009 | | | | | | | | 2010 | | 2010 | | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | BO | BP | BQ | BR | BS | BT | BU | BV | | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | ($) |
| 4 | | | 2010 | | | | | | | | 2011 | | | | | | | | 2011 | | | | | | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | | | | | Qty | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | |







**Evergreen (SGH-A667)**

: North America(USA)

| | | | | | 2007 | | | | | 2007 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |

| | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2008 | | | | | | | 2008 | | | | | | | | | | | 2009 | | | | | | | | 2009 | | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |

| | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2010 | | 2010 | | | | | | | | | 2010 | | | | | | 2011 | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | 2011 | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | | | COGS | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | |







**Strive (SGH-A687)**      **: North America(USA)**

| | | | | | 2007 | | | | | | | 2007 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| Consolidate | | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2010 | 2010 | | | | | | | 2010 | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | 2011 | | | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | ($) |
| 4 | 2011 | | | | | | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |

| | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Propel (SGH-A767)** | | | | | | | | **: North America(USA)** | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |
| 6 | | | | | Qty | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | |
| 9 | | Sales | STA | Qty | | | | | | | | | | | | | | | | |
| 10 | | | | Sales | | | | | | | | | | | | | | | | |
| 11 | | | | | ASP | | | | | | | | | | | | | | | |
| 12 | | | | COGS | | | | | | | | | | | | | | | | |
| 13 | | | | Operating Expense | | | | | | | | | | | | | | | | |
| 14 | | | | | **G&A** | | | | | | | | | | | | | | | |
| 15 | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 16 | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 17 | | | | | (Others) | | | | | | | | | | | | | | | |
| 18 | | | | | **Sales Expenses** | | | | | | | | | | | | | | | |
| 19 | | | | | (Logistics Cost) | | | | | | | | | | | | | | | |
| 20 | | | | | (Marketing) | | | | | | | | | | | | | | | |
| 21 | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 22 | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 23 | | | | | (Others) | | | | | | | | | | | | | | | |
| 24 | | | | | **Others** | | | | | | | | | | | | | | | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2008 | | | | | | | | 2008 | | | | | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |

| | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | 2009 | | 2009 | | | | | | | | | | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2010 | | 2010 | | | | | | 2010 | | | | | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | ($) |
| 4 | | 2011 | | | | | | 2011 | | | | | | | | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | |
| 40 | | | | | | Others | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | |
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | |

| | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |



| | Manufacturing | Qty | |
| --- | --- | --- | --- |
| | | Sales | |
| | | COGS | |
| | | GA Expense | |
| | | | (Labor cost) |
| | | | (Depreciation) |
| | | | (Others) |
| | | Sales Expense | |
| | | | (Marketing) |
| | | | (Paid Commission) |
| | | | (Insurance) |
| | | | (Others) |
| | | R&D Expense | |
| | | | (Labor cost) |
| | | | (Depreciation) |
| | | | (Others) |
| | | Operating Profit | |
| | | | (%) |



| | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |



**Flight (SGH-A797)**     **: North America(USA)**

| | | | | | | | | 2007 | | | | 2007 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| Sales | STA | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SEA | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SECA | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | Others | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | 2009 | | | | | | 2010 | | 2010 | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | |

| | BN | BO | BP | BQ | BR | BS | BT | BU | BV | | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | |
| 4 | | | 2010 | | | | | | | | | 2011 | | | | | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

|   | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|----|----|----|----|----|----|----|----|----|----|
| 1 |    |    |    |    |    |    |    |    |    |    |
| 2 |    |    |    |    |    |    |    |    |    |    |
| 3 |    |    |    |    |    |    |    |    |    | ($) |
| 4 |    | 2011 |    |    |    |    |    |    |    |    |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |    |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |

| | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | |



**Solstice II (SGH-A817)**

**: North America(USA)**

| | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 | | | | | | | | 2007 | | | | | |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | 2008 | | | | | | | | 2008 | | | | | | | | 2009 | | | | | | | | 2009 | | | | | | | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | 2010 | | 2010 | | | | | | | | | | 2010 | | | | | 2011 | | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

| | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | ($) |
| 4 | | | | | | 2011 | | | | | | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | | | |







**Rugby (SGH-A837)**                              **: North America(USA)**

| | | | | | 2007 | | | | | | 2007 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan | Feb | Mar | | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | | | | |
| HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | | | | |
| | | Qty | | | | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | 2008 | | | | | | | | | | 2008 | | | | | | | 2009 | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | | | | | |

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | 2009 | | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | 2010 | | 2010 | | | | | | | | 2010 | | | | | | | 2011 | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | ($) |
| 4 | | | | | 2011 | | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | | | |



| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | |

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | | | | |



**Rugby II (SGH-A847)** | : **North America(USA)**

| | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | |
| Sales | STA | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | 2008 | | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | |

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | ($) |
| 4 | | 2011 | | | | | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | Manufacturing | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |





| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |



**Eternity (SGH-A867)**     : North America(USA)

| | | | | | | | 2007 | | | 2007 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | |
| | Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | Others | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | | | | 2008 | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2009 | | | | | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

| | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

|  | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  | ($) |
| 4 |  | 2011 |  |  |  |  |  |  |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |





| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Impression (SGH-A877)** | | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | Others | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | Others | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | 2008 | | | | | | | | | | | 2009 | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |

| | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | 2009 | | | | | | | | 2010 |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | |

| | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | | 2010 | | | | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

| | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | ($) |
| 4 | | | 2011 | | | | | | 2011 | | | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |

| | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Solstice (SGH-A887)** | | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | Manufacturing | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |



| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | 2010 | | 2010 | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |

| | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | 2010 | | | | | | | | | 2011 | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |
| 6 | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | |

| | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | |

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | ($) |
| 4 | | | | | 2011 | | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |



**Mythic (SGH-A897)**     : North America(USA)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2007 | | | | | | | | 2007 | | | | | | | |
| | | | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| | Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | | SEA | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | | SECA | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | Others | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | |
| 5 | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | 2009 | | | | | | 2010 | | 2010 | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

| | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | 2010 | | | | | | | | 2011 | | | | | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | ($) |
| 4 | | 2011 | | | | | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |





| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Flight II (SGH-A927)** | | | | | | | | : North America(USA) | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2007 | | | | | | | 2007 | | | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | SEA | | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | SECA | | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | 2009 |
| 5 | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2010 | | | 2010 | | | | | | | | 2010 | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |

| | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | 2011 | | | | | | | | | 2011 |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |

| | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |
| 41 | | | | | | |
| 42 | | | | | | |
| 43 | | | | | | |
| 44 | | | | | | |
| 45 | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | Manufacturing | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |









| | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Blackjack (SGH-I607)** | | | | | | | | : North America(USA) | | | |
| | | | | | | 2007 | | | | | |
| | | Consolidate | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |
| | | | | ASP | | | | | | | |
| | Sales | STA | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |
| | | | | ASP | | | | | | | |
| | | | COGS | | | | | | | | |
| | | | Operating Expense | | | | | | | | |
| | | | | G&A | | | | | | | |
| | | | | (Labor cost) | | | | | | | |
| | | | | (Depreciation) | | | | | | | |
| | | | | (Others) | | | | | | | |
| | | | | Sales Expenses | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | |
| | | | | (Marketing) | | | | | | | |
| | | | | (Paid Commission) | | | | | | | |
| | | | | (Insurance) | | | | | | | |
| | | | | (Others) | | | | | | | |
| | | | | Others | | | | | | | |
| | | | Operating Profit | | | | | | | | |
| | | SEA | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |
| | | | COGS | | | | | | | | |
| | | | Operating Expense | | | | | | | | |
| | | | | G&A | | | | | | | |
| | | | | (Labor cost) | | | | | | | |
| | | | | (Depreciation) | | | | | | | |
| | | | | (Others) | | | | | | | |
| | | | | Sales Expenses | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | |
| | | | | (Marketing) | | | | | | | |
| | | | | (Paid Commission) | | | | | | | |
| | | | | (Insurance) | | | | | | | |
| | | | | (Others) | | | | | | | |
| | | | | Others | | | | | | | |
| | | | Operating Profit | | | | | | | | |
| | | SECA | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |
| | | Others | Qty | | | | | | | | |
| | | | Sales | | | | | | | | |

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | 2007 | | | | | | | | | 2008 | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2008 | | | | | | | | | | 2009 | | | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | AX | AY | AZ | BA | BB | BC | BD | BE | | BF | BG | BH | BI | | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | 2009 | | | | | | | | | 2010 | | | 2010 | | 2010 | | | | | | | | | | | | | | 2011 | | | | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May |

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | ($) |
| 4 | | | | 2011 | | | | | | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | |

| | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | | | | | | | |





**Propel Pro (SGH-I627)** : North America(USA)

| | | | | | | 2007 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | G&A | | | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | |
| | | | Sales Expenses | | | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | | | |
| | | | Others | | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | | |
| HO Direct Sales | | Qty | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2008 | | | | | | | | | | | | | | | | 2009 | | | | |
| | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | 2009 | | | | | | | | 2010 | | 2010 | | |
| 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |

| | | | | | 2010 | | | | | | | | 2011 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |



| | | | | ($) |
|---|---|---|---|---|
| 2011 | | | | |

| Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
|---|---|---|---|---|---|---|---|---|

| | | HQ Direct Sales | Sales | |
|---|---|---|---|---|
| | | Manufacturing | Qty | |
| | | | Sales | |
| | | | COGS | |
| | | | GA Expense | |
| | | | | (Labor cost) |
| | | | | (Depreciation) |
| | | | | (Others) |
| | | | Sales Expense | |
| | | | | (Marketing) |
| | | | | (Paid Commission) |
| | | | | (Insurance) |
| | | | | (Others) |
| | | | R&D Expense | |
| | | | | (Labor cost) |
| | | | | (Depreciation) |
| | | | | (Others) |
| | | | Operating Profit | |
| | | | | (%) |









| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Jack (SGH-I637)** | | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | SEA | | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | SECA | | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

| | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | | 2010 | | 2010 | |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

| | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | 2010 | | | | | | | | 2011 | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | ($) |
| 4 | | | | | 2011 | | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |

| | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | **Focus Flash (SGH-I677)** | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| 10 | | | | Sales | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | SEA | Qty | | | | | | | | | | | | | | | | | | |
| 27 | | | | Sales | | | | | | | | | | | | | | | | | | |
| 28 | | | | COGS | | | | | | | | | | | | | | | | | | |
| 29 | | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | SECA | Qty | | | | | | | | | | | | | | | | | | |
| 43 | | | | Sales | | | | | | | | | | | | | | | | | | |
| 44 | | | Others | Qty | | | | | | | | | | | | | | | | | | |
| 45 | | | | Sales | | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | | | | | | | 2011 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 31 | | | | | | | | | | |
| 32 | | | | | | | | | | |
| 33 | | | | | | | | | | |
| 34 | | | | | | | | | | |
| 35 | | | | | | | | | | |
| 36 | | | | | | | | | | |
| 37 | | | | | | | | | | |
| 38 | | | | | | | | | | |
| 39 | | | | | | | | | | |
| 40 | | | | | | | | | | |
| 41 | | | | | | | | | | |
| 42 | | | | | | | | | | |
| 43 | | | | | | | | | | |
| 44 | | | | | | | | | | |
| 45 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | Manufacturing | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Talor (SGH-I707)** | | | | | | | | : North America(USA) | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | Others | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | Others | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | 2008 | | | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

|   | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | ($) |
| 4 | | | | | | 2011 | | | | | | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | Manufacturing | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Doubletime (SGH-I857)** | | | | | | | | : **North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | | | | | | | 2011 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | ($) |
| 4 | | | | | | | 2011 | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







**Epix (SGH-I907)**                                                : North America(USA)

| | | | | | 2007 | | | | | | 2007 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | | |
| Sales | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| | Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | | SEA | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | | SECA | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | Others | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | | | | 2008 | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | | | | 2010 | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

| | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | ($) |
| 4 | 2010 | | | | | | | 2010 | | | | | | | 2011 | | | | | | | 2011 | | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Captivate Glide (SGH-I927)** | | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | Others | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | Others | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | | | | | | 2011 | | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | ($) |
| 4 | | | | | | | 2011 | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |