| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







**Focus S (SGH-I937)**

: North America(USA)

| | | | | | | | | 2007 | | | | | | 2007 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| Sales | STA | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SEA | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| | SECA | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |
| | Others | | Qty | | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | | 2010 | | | | | | | 2011 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | ($) |
| 4 | | | | | | 2011 | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | **Siena(T259) (SGH-T259)** | | | | | | | | **: North America(USA)** | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |
| 6 | | | | | Qty | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | |

| | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2008 | | | 2008 | | | | | | | | | | | | | | 2009 | | | | |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2009 | | | | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

| | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | 2011 | | | | | | | | 2011 | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | |

| | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |
| 41 | | | | | | |
| 42 | | | | | | |
| 43 | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | | Others | Qty | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | |
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | |









**Smiley (SGH-T359)**  : North America(USA)

| | | | | | 2007 | | | | | | 2007 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | G&A | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Sales Expenses | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | Others | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | 2008 | | | | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2010 | | | 2010 | | | | | | | | 2010 | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |

| | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | | | | | 201 |
| 5 | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | |

| | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | Manufacturing | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |





| BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| | | | | | | | | | | | | | |



**Gravity TXT (SGH-T379)**          **: North America(USA)**

| | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2007 | | | | | | | 2007 | | | | | | | | |
| | | Consolidate | | Qty | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | |
| | | | | | ASP | | | | | | | | | | | | | | | |
| | Sales | STA | | Qty | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | |
| | | | | | ASP | | | | | | | | | | | | | | | |
| | | | | COGS | | | | | | | | | | | | | | | | |
| | | | | Operating Expense | | | | | | | | | | | | | | | | |
| | | | | | G&A | | | | | | | | | | | | | | | |
| | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | |
| | | | | | Sales Expenses | | | | | | | | | | | | | | | |
| | | | | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | | | | (Marketing) | | | | | | | | | | | | | | | |
| | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | | | | (Insurance) | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | |
| | | | | | Others | | | | | | | | | | | | | | | |
| | | | | Operating Profit | | | | | | | | | | | | | | | | |
| | | SEA | | Qty | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | |
| | | | | COGS | | | | | | | | | | | | | | | | |
| | | | | Operating Expense | | | | | | | | | | | | | | | | |
| | | | | | G&A | | | | | | | | | | | | | | | |
| | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | |
| | | | | | Sales Expenses | | | | | | | | | | | | | | | |
| | | | | | (Logistics Cost) | | | | | | | | | | | | | | | |
| | | | | | (Marketing) | | | | | | | | | | | | | | | |
| | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| | | | | | (Insurance) | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | |
| | | | | | Others | | | | | | | | | | | | | | | |
| | | | | Operating Profit | | | | | | | | | | | | | | | | |
| | | SECA | | Qty | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | |
| | | | Others | Qty | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | 2011 | | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | | | | | |
|---|---|---|---|---|---|
| 46 | HQ Direct Sales | | Qty | | |
| 47 | | | Sales | | |
| 48 | Manufacturing | | Qty | | |
| 49 | | | Sales | | |
| 50 | | | COGS | | |
| 51 | | | GA Expense | | |
| 52 | | | | (Labor cost) | |
| 53 | | | | (Depreciation) | |
| 54 | | | | (Others) | |
| 55 | | | Sales Expense | | |
| 56 | | | | (Marketing) | |
| 57 | | | | (Paid Commission) | |
| 58 | | | | (Insurance) | |
| 59 | | | | (Others) | |
| 60 | | | R&D Expense | | |
| 61 | | | | (Labor cost) | |
| 62 | | | | (Depreciation) | |
| 63 | | | | (Others) | |
| 64 | | | Operating Profit | | |
| 65 | | | | (%) | |







**Gravity 2 (SGH-T469)** — : North America(USA)

| | | | | | 2007 | | | | 2007 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | **G&A** | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | **Others** | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | **G&A** | | | | | | | | | | | | | | | | |
| | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | (Others) | | | | | | | | | | | | | | | | |
| | | | **Others** | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | 2010 | | 2010 | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | |

| | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | 2010 | | | | | | | | | 2011 | | | | | | | | 20 |
| 5 | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |



| | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | 11 | | | | | | |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | Manufacturing | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |





|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Gravity 3 (SGH-T479)** | | | | | | | | : North America(USA) | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | |
| 14 | | | | | | G&A | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 18 | | | | | | Sales Expenses | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 24 | | | | | | Others | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 40 | | | | | | Others | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | |

| | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | |
| 5 | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | 2009 | | | | | | | | 2010 | | 2010 | | | | | | | 2010 |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep |

| | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | 2011 | | | | | |
| 5 | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | ($) |
| 4 | | | 2011 | | | | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | |









| | | | | | | 2007 | | | | 2007 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

**Dart (SGH-T499)** : North America(USA)

| | | | |
|---|---|---|---|
| | Consolidate | | Qty |
| | | | Sales |
| | | | ASP |
| Sales | STA | | Qty |
| | | | Sales |
| | | | ASP |
| | | | COGS |
| | | | Operating Expense |
| | | | G&A |
| | | | (Labor cost) |
| | | | (Depreciation) |
| | | | (Others) |
| | | | Sales Expenses |
| | | | (Logistics Cost) |
| | | | (Marketing) |
| | | | (Paid Commission) |
| | | | (Insurance) |
| | | | (Others) |
| | | | Others |
| | | | Operating Profit |
| | SEA | | Qty |
| | | | Sales |
| | | | COGS |
| | | | Operating Expense |
| | | | G&A |
| | | | (Labor cost) |
| | | | (Depreciation) |
| | | | (Others) |
| | | | Sales Expenses |
| | | | (Logistics Cost) |
| | | | (Marketing) |
| | | | (Paid Commission) |
| | | | (Insurance) |
| | | | (Others) |
| | | | Others |
| | | | Operating Profit |
| | SECA | | Qty |
| | | | Sales |
| | Others | | Qty |
| | | | Sales |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | 2008 | | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | 2011 | | | | | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | HQ Direct Sales | Qty | |
|---|---|---|---|
| | | Sales | |
| | Manufacturing | Qty | |
| | | Sales | |
| | | COGS | |
| | | GA Expense | |
| | | | (Labor cost) |
| | | | (Depreciation) |
| | | | (Others) |
| | | Sales Expense | |
| | | | (Marketing) |
| | | | (Paid Commission) |
| | | | (Insurance) |
| | | | (Others) |
| | | R&D Expense | |
| | | | (Labor cost) |
| | | | (Depreciation) |
| | | | (Others) |
| | | Operating Profit | |
| | | | (%) |







| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | Sub-Marine(T528) (SGH-T528) | | | | | | | | : North America(USA) | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | Others | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | Others | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | 2008 | | | | | | | | 2008 | | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | 2011 | | | | | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | Manufacturing | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







**Comeback (SGH-T559)** : North America(USA)

| | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2007 | | | | | | | 2007 | | | | | | | |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | |
| Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SEA | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | Others | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | 2008 | | | | | | | | | | 2009 | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | 2010 | | 2010 | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May |

| | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | 2010 | | | | | | | | 2011 | | |
| 5 | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | 2011 | | | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | Manufacturing | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |

| | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | **Carrera(T636) (SGH-T636)** | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | | | | 2008 | | | | | | 2009 | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2009 | | | | | | | | | 2010 | | 2010 | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | | | 2011 | | | | | | 2011 | | | | | | | | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | Manufacturing | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | **Scarlet(T659) (SGH-T659)** | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | Qty | | | | | | | | | | | | | | | | | | |
| 10 | | | | Sales | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | COGS | | | | | | | | | | | | | | | | | | |
| 13 | | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| 26 | | | SEA | Qty | | | | | | | | | | | | | | | | | | |
| 27 | | | | Sales | | | | | | | | | | | | | | | | | | |
| 28 | | | | COGS | | | | | | | | | | | | | | | | | | |
| 29 | | | | Operating Expense | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | Operating Profit | | | | | | | | | | | | | | | | | | |
| 42 | | | SECA | Qty | | | | | | | | | | | | | | | | | | |
| 43 | | | | Sales | | | | | | | | | | | | | | | | | | |
| 44 | | | Others | Qty | | | | | | | | | | | | | | | | | | |
| 45 | | | | Sales | | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | 2009 | | | | | | | 2010 | | 2010 | | | |
| 5 | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2010 | | | | | | | | | 2011 | | | | | | | | | 2011 | | | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | **Exhibit II 4G (SGH-T679)** | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | 2008 | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | 2010 | | | | | | | | 2011 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | 2011 | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |







**Highlight (SGH-T749)**  : North America(USA)

| | | | | | | | 2007 | | | | 2007 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | |
| | | | ASP | | | | | | | | | | | | | | | | |
| Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | ASP | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | | COGS | | | | | | | | | | | | | | | | | |
| | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | **G&A** | | | | | | | | | | | | | | | | | |
| | | (Labor cost) | | | | | | | | | | | | | | | | | |
| | | (Depreciation) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Sales Expenses** | | | | | | | | | | | | | | | | | |
| | | (Logistics Cost) | | | | | | | | | | | | | | | | | |
| | | (Marketing) | | | | | | | | | | | | | | | | | |
| | | (Paid Commission) | | | | | | | | | | | | | | | | | |
| | | (Insurance) | | | | | | | | | | | | | | | | | |
| | | (Others) | | | | | | | | | | | | | | | | | |
| | | **Others** | | | | | | | | | | | | | | | | | |
| | | Operating Profit | | | | | | | | | | | | | | | | | |
| | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |
| | Others | Qty | | | | | | | | | | | | | | | | | |
| | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | 2008 | | | | | | | | | | | 2009 | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q |

| | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | 2009 | | | | | | | | 2010 | | 2010 |
| 5 | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | 2010 | | | | | | | | | 2011 | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar |

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | 2011 | | | | | | | | | |
| 5 | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |

| | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | **Behold (SGH-T919)** | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | | | | 2008 | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |

| | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | 2009 | | | | | | | | 2009 | | | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov |

| | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 2010 | | | 2010 | | | | | | | 2010 | | | | | | | 2011 | | | | | | |
| 5 | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | 2011 | | | | | | | |
| 5 | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 31 | | | | | | | | | | |
| 32 | | | | | | | | | | |
| 33 | | | | | | | | | | |
| 34 | | | | | | | | | | |
| 35 | | | | | | | | | | |
| 36 | | | | | | | | | | |
| 37 | | | | | | | | | | |
| 38 | | | | | | | | | | |
| 39 | | | | | | | | | | |
| 40 | | | | | | | | | | |
| 41 | | | | | | | | | | |
| 42 | | | | | | | | | | |
| 43 | | | | | | | | | | |
| 44 | | | | | | | | | | |
| 45 | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | | HQ Direct Sales | | Qty | | |
| 47 | | | | Sales | | |
| 48 | | | | Qty | | |
| 49 | | | | Sales | | |
| 50 | | | | COGS | | |
| 51 | | | | GA Expense | | |
| 52 | | | | | (Labor cost) | |
| 53 | | | | | (Depreciation) | |
| 54 | | | | | (Others) | |
| 55 | | Manufacturing | | Sales Expense | | |
| 56 | | | | | (Marketing) | |
| 57 | | | | | (Paid Commission) | |
| 58 | | | | | (Insurance) | |
| 59 | | | | | (Others) | |
| 60 | | | | R&D Expense | | |
| 61 | | | | | (Labor cost) | |
| 62 | | | | | (Depreciation) | |
| 63 | | | | | (Others) | |
| 64 | | | | Operating Profit | | |
| 65 | | | | | (%) | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | | | | |







**Memoir (SGH-T929)** : North America(USA)

| | | | | | | 2007 | | | 2007 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | | | | Qty | | | | | | | | | | | | | | | | | |
| | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| | | | | | ASP | | | | | | | | | | | | | | | | |
| | Sales | | STA | Qty | | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | | ASP | | | | | | | | | | | | | | | | |
| | | | | COGS | | | | | | | | | | | | | | | | | |
| | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | | Others | | | | | | | | | | | | | | | | |
| | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | COGS | | | | | | | | | | | | | | | | | |
| | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | | Others | | | | | | | | | | | | | | | | |
| | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | | |
| | | | Others | Qty | | | | | | | | | | | | | | | | | |
| | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | 2008 | | | | | | | | | | 2009 | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | | | | | 2009 | | | | | | | | | 2010 |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb |

| | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | 2010 | | | | 2010 | | | | | | | | | | | 2011 | | | | | | | |
| 5 | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | CF | CG | CH | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | ($) |
| 4 | 2011 | | | | | | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | Manufacturing | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |



| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | |





| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Behold II (SGH-T939)** | | | | | | | | : North America(USA) | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | Consolidate | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | | Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | **G&A** | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | **Sales Expenses** | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | **Others** | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | 2008 | | | | | | | | | | | 2009 | | | | | | | | | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | 2009 | | | | | | 2010 | | 2010 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul |

| | BO | BP | BQ | BR | BS | BT | BU | BV | | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | 2010 | | | | | | | | | 2011 | | | | | | | | | 2011 | | | | | |
| 5 | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |

CM

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29
30
31
32
33
34
35
36
37
38
39
40
41
42
43
44
45

| | | | | | |
|---|---|---|---|---|---|
| 46 | | HQ Direct Sales | | Qty | |
| 47 | | | | Sales | |
| 48 | | Manufacturing | | Qty | |
| 49 | | | | Sales | |
| 50 | | | | COGS | |
| 51 | | | | GA Expense | |
| 52 | | | | | (Labor cost) |
| 53 | | | | | (Depreciation) |
| 54 | | | | | (Others) |
| 55 | | | | Sales Expense | |
| 56 | | | | | (Marketing) |
| 57 | | | | | (Paid Commission) |
| 58 | | | | | (Insurance) |
| 59 | | | | | (Others) |
| 60 | | | | R&D Expense | |
| 61 | | | | | (Labor cost) |
| 62 | | | | | (Depreciation) |
| 63 | | | | | (Others) |
| 64 | | | | Operating Profit | |
| 65 | | | | | (%) |



| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |



| CM |
|---|
| 46 |
| 47 |
| 48 |
| 49 |
| 50 |
| 51 |
| 52 |
| 53 |
| 54 |
| 55 |
| 56 |
| 57 |
| 58 |
| 59 |
| 60 |
| 61 |
| 62 |
| 63 |
| 64 |
| 65 |

**Trovre (SGH-A777)**  : North America(USA)

| | | | | | | | | 2007 | | | | 2007 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan | Feb | Mar | 1Q | | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| | Consolidate | | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | |
| | Sales | STA | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | | ASP | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | | SEA | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | | COGS | | | | | | | | | | | | | | | | | |
| | | | Operating Expense | | | | | | | | | | | | | | | | | |
| | | | | G&A | | | | | | | | | | | | | | | | |
| | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| | | | | (Marketing) | | | | | | | | | | | | | | | | |
| | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| | | | | (Insurance) | | | | | | | | | | | | | | | | |
| | | | | (Others) | | | | | | | | | | | | | | | | |
| | | | | Others | | | | | | | | | | | | | | | | |
| | | | Operating Profit | | | | | | | | | | | | | | | | | |
| | | SECA | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |
| | | Others | Qty | | | | | | | | | | | | | | | | | |
| | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | | | | | 2008 | | | | | | 2009 | | |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q |

| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | | 2009 | | | | | | | | | |
| 5 | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan |
| 6 | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | |

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | 2010 | | 2010 | | | | | | | 2010 | | | | |
| 5 | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec |

| | BU | BV | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | |
| 4 | | | | 2011 | | | | | | | | | 2011 | |
| 5 | 4Q | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |

| | CI | CJ | CK | CL | CM |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | Oct | Nov | Dec | 4Q | |

| | | | | | |
|---|---|---|---|---|---|
| 46 | | HQ Direct Sales | | Qty | |
| 47 | | | | Sales | |
| 48 | | Manufacturing | | Qty | |
| 49 | | | | Sales | |
| 50 | | | | COGS | |
| 51 | | | | GA Expense | |
| 52 | | | | | (Labor cost) |
| 53 | | | | | (Depreciation) |
| 54 | | | | | (Others) |
| 55 | | | | Sales Expense | |
| 56 | | | | | (Marketing) |
| 57 | | | | | (Paid Commission) |
| 58 | | | | | (Insurance) |
| 59 | | | | | (Others) |
| 60 | | | | R&D Expense | |
| 61 | | | | | (Labor cost) |
| 62 | | | | | (Depreciation) |
| 63 | | | | | (Others) |
| 64 | | | | Operating Profit | |
| 65 | | | | | (%) |



| | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |

| | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | |



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | **Focus (SGH-I917)** | | | | | | | | **: North America(USA)** | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | 2007 | | | | | | | | 2007 | | | | | | |
| 5 | | | | | | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q |
| 6 | | | Consolidate | | Qty | | | | | | | | | | | | | | | | | |
| 7 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 8 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 9 | | Sales | STA | | Qty | | | | | | | | | | | | | | | | | |
| 10 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 11 | | | | | | ASP | | | | | | | | | | | | | | | | |
| 12 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 13 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 14 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 15 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 16 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 17 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 18 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 19 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 20 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 21 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 22 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 23 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 24 | | | | | | Others | | | | | | | | | | | | | | | | |
| 25 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 26 | | | | SEA | Qty | | | | | | | | | | | | | | | | | |
| 27 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 28 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 29 | | | | | Operating Expense | | | | | | | | | | | | | | | | | |
| 30 | | | | | | G&A | | | | | | | | | | | | | | | | |
| 31 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 32 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 33 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 34 | | | | | | Sales Expenses | | | | | | | | | | | | | | | | |
| 35 | | | | | | (Logistics Cost) | | | | | | | | | | | | | | | | |
| 36 | | | | | | (Marketing) | | | | | | | | | | | | | | | | |
| 37 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 38 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 39 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 40 | | | | | | Others | | | | | | | | | | | | | | | | |
| 41 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 42 | | | | SECA | Qty | | | | | | | | | | | | | | | | | |
| 43 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 44 | | | | Others | Qty | | | | | | | | | | | | | | | | | |
| 45 | | | | | Sales | | | | | | | | | | | | | | | | | |

| | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | 2008 | | | | | | | 2008 | | | | | | | | | | 2009 | | | | | | | | | | 2009 |
| 5 | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | 2010 | | 2010 | | | | | | | | | | 2010 | | | |
| 5 | Oct | Nov | Dec | 4Q | | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct | Nov | Dec | 4Q | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | 2011 | | | | | | | | 2011 | | | |
| 5 | Jan | Feb | Mar | 1Q | Apr | May | Jun | 2Q | Jul | Aug | Sep | 3Q | Oct |

| | CJ | CK | CL | CM |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | Nov | Dec | 4Q | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | HQ Direct Sales | | Qty | | | | | | | | | | | | | | | | | |
| 47 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 48 | | | | | Qty | | | | | | | | | | | | | | | | | |
| 49 | | | | | Sales | | | | | | | | | | | | | | | | | |
| 50 | | | | | COGS | | | | | | | | | | | | | | | | | |
| 51 | | | | | GA Expense | | | | | | | | | | | | | | | | | |
| 52 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 53 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 54 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 55 | | | | | Sales Expense | | | | | | | | | | | | | | | | | |
| 56 | | | Manufacturing | | | (Marketing) | | | | | | | | | | | | | | | | |
| 57 | | | | | | (Paid Commission) | | | | | | | | | | | | | | | | |
| 58 | | | | | | (Insurance) | | | | | | | | | | | | | | | | |
| 59 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 60 | | | | | R&D Expense | | | | | | | | | | | | | | | | | |
| 61 | | | | | | (Labor cost) | | | | | | | | | | | | | | | | |
| 62 | | | | | | (Depreciation) | | | | | | | | | | | | | | | | |
| 63 | | | | | | (Others) | | | | | | | | | | | | | | | | |
| 64 | | | | | Operating Profit | | | | | | | | | | | | | | | | | |
| 65 | | | | | | (%) | | | | | | | | | | | | | | | | |





| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |

