# Exhibit 2

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000001A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 06/06/06 | Email with discussion about FlatWorld business development | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000007 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/05/06 | Email with discussion regarding technology related to FlatWorld patents. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000008 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/10/06 | Email with discussion regarding technology related to FlatWorld patents. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv118A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (No email given) | 07/11/06 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv118B | Jen McAleese (No email given) | John J. McAleese, III (jmcaleese@morganlewis.com) | 07/11/06 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv118D | Jennifer McAleese (No email given) | John J. McAleese, III (jmcaleese@morganlewis.com) | 07/11/06 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000009A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/14/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000009B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 07/14/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000010 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/19/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000011 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/19/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000012A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/19/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000012B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 07/19/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000012C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/19/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000014A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/19/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000014B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 07/19/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000014D | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 07/19/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| JMPriv120 | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (No email given) | 07/19/06 | Email regarding FlatWorld buisiness administration | Drafted for purpose of business operation. | Spousal | Email |
| JMPriv121 | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (No email given) | 07/19/06 | Email regarding FlatWorld business administration | Drafted for purpose of business operation. | Spousal | Email |
| JMPriv122A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (No email given) | 07/19/06 | Email regarding use of Flatworld technology | Drafted for purpose of business operation. | Spousal | Email |
| JMPriv122B | Jennifer McAleese (No email given) | John J. McAleese, III (jmcaleese@morganlewis.com) | 07/19/06 | Email regarding use of Flatworld technology | Drafted for purpose of business operation. | Spousal | Email |
| MLB_F0000016A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/21/06 | Email with discussion regarding FlatWorld representation for pre-litigation matters. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000016B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 07/21/06 | Email with discussion regarding FlatWorld representation for pre-litigation matters. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000017A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/24/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000017B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 07/24/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000018A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 07/24/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000018B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com | 07/24/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000021 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 08/01/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000022A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 08/01/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning | Spousal | Email |
| MLB_F0000022B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 08/01/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning | Spousal | Email |
| MLB_F0000022D | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 08/01/06 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning | Spousal | Email |
| MLB_F0000024A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/04/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| JMPriv124A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 08/04/06 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000039A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 11/10/06 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000039B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 11/10/06 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| PRIV0947A | Jennifer McAleese (jenmcaleese@gmail.com ) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/14/06 | Email with discussion of business planning with John J. Kenney. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |
| PRIV1103A | Jennifer McAleese (jenmcaleese@gmail.com ) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/14/06 | Email with discussion of  business planning with John J. Kenney. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |
| MLB_F0000041A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 12/14/06 | Email regarding FlatWorld litigation preparation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000044 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 12/14/06 | Email regarding FlatWorld litigation preparation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000045A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 01/09/07 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000045B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 01/09/07 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv137A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 01/09/07 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| JMPriv137B | Jennifer McAleese (jenmcaleese@comcast.net) | John J. McAleese, III (jmcaleese@morganlewis.com) | 01/09/07 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| PRIV1072A | Jennifer McAleese (jenmcaleese@gmail.com ) | John J. McAleese, III (jmcaleese@morganlewis.com) | 01/15/07 | Email with discussion of  business planning and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV1125A | Jennifer McAleese (jenmcaleese@gmail.com ) | John J. McAleese, III (jmcaleese@morganlewis.com) | 01/15/07 | Email with discussion of  business planning and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0714A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 05/01/07 | Email regarding prelitigation investigation discussion with Gordon Nelson. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV1036A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 05/01/07 | Email with discussion of patent prosecution status and potential infringement with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| MLB_F0000050A | Jennifer McAleese (jen@flatworldinteractives.com) | John McAleese (jmcaleese@morganlewis.com) | 05/03/07 | Email with discussion regarding Gene Nelson advice pertaining to potential litigation | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv139A | Jennifer McAleese (jen@flatworldinteractives.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 05/03/07 | Email with discussion regarding potential patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000057A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 06/12/07 | Email with discussion regarding potential representation for IP litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000057B | Jennifer McAleese (jenmcaleese@comcast.net) | John McAleese (jmcaleese@morganlewis.com) | 06/12/07 | Email with discussion regarding potential representation for IP litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000059A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 06/14/07 | Email with discussion regarding potential representation for IP litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv141A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (Email Address Unknown) | 06/14/07 | Email with discussion regarding potent representation for FlatWorld litigation. A redacted version was produced at JM-00000036. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000064A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 09/17/07 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000064B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 09/17/07 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv143A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 09/17/07 | Email regarding FlatWorld business administration. A redacted version was produced at JM-00000038. | Drafted for purpose of business operation. | Spousal | Email |
| MLB_F0000069A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 03/11/08 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000069B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 03/11/08 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv147A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 03/11/08 | Email regarding FlatWorld buisiness administration | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv147B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 03/11/08 | Email regarding FlatWorld buisiness administration | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000070A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/13/08 | Email regarding FlatWorld technology. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000070B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/13/08 | Email regarding FlatWorld technology. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000083 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 08/14/08 | Email regarding FlatWorld technology. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000098 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/14/08 | Email regarding FlatWorld technology. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000113A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/14/08 | Email regarding FlatWorld technology. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000113B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/14/08 | Email regarding FlatWorld technology. | Drafted for purpose of business planning. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000128C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/14/08 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000128D | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/14/08 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000128E | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/14/08 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000146E | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/14/08 | Email regarding FlatWorld IP management. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000146F | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/14/08 | Email regarding FlatWorld IP management. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000146G | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 08/14/08 | Email regarding FlatWorld IP management. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000128A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/15/08 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000128B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/15/08 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000146A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/15/08 | Email regarding FlatWorld IP management. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000146B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/15/08 | Email regarding FlatWorld IP management. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000146C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/15/08 | Email regarding FlatWorld IP management. | Drafted for purpose of business planning. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000146D | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/15/08 | Email regarding FlatWorld IP management. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000150A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 08/29/08 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000150B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 08/29/08 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000152A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 09/04/08 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000152B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 09/04/08 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000154 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 09/24/08 | Email regarding technology related to FlatWorld patents. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000154 | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 09/24/08 | Email regarding technology related to FlatWorld patents. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000155A | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 01/22/09 | Email regarding confidentiality of FlatWorld information. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000155B | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 01/22/09 | Email regarding confidentiality of FlatWorld information. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000157 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 01/22/09 | Draft non-disclosure agreement. | Drafted for purpose of business planning. | Spousal | NDA |
| MLB_F0000162A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 02/03/09 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000162B | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 02/03/09 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000165A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 02/26/09 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000165B | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 02/26/09 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000168A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/07/09 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000168B | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 04/07/09 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000170 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/07/09 | Correspondence regarding FlatWorld business organization. | Drafted for purpose of client engagement. | Spousal | Engagement Letter |
| MLB_F0000172A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 04/09/09 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000172B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 04/09/09 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000173A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/30/09 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000173B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 04/30/09 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000178A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 05/05/09 | Email regarding confidentiality of FlatWorld information. | Drafted for purpose of preserving confidential nature of business information | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000178B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 05/05/09 | Email regarding confidentiality of FlatWorld information. | Drafted for purpose of preserving confidential nature of business information. | Spousal | Email |
| MLB_F0000180 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 05/05/09 | Draft confidentiality agreement. | Drafted for purpose of preserving confidential nature of business information | Spousal | Confidentiality Agreement |
| MLB_F0000231C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 06/07/09 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000184B | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 06/09/09 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000184A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 06/10/09 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000187A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 06/14/09 | Email regarding FlatWorld business administration. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000187B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 06/14/09 | Email regarding FlatWorld business administration. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000190A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 06/15/09 | Email regarding FlatWorld business organization. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000190B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 06/15/09 | Email regarding FlatWorld business organization. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000192A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 06/15/09 | Email regarding FlatWorld business organization. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000197A | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 07/28/09 | Email regarding FlatWorld media and marketing. | Drafted for purpose of business administration. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0293A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unknown); | 10/07/09 | Email regarding discussion with Gordon Nelson and Jonathan Taub regarding potential representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000210A | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 10/07/09 | Email with discussion regarding potential FlatWorld representation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv151A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/07/09 | Email with discussion regarding potential representation for FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv155 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 10/07/09 | License agreement pertaining to potential representation for FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | License Agreement |
| PRIV0426A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unavailable) | 10/15/09 | Email regarding discussions with Gordon Nelson and Jonathan Taub concerning potential FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0299B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. Kenney; Slavko Milekic; John J. McAleese, III (Email Unknown) | 10/18/09 | Email containing legal advice from John J. Kenney regarding potential patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV0381C | Jennifer McAleese | Slavko Milekic; John J. Kenney; John J. McAleese, III | 10/18/09 | Email thread requesting and containing legal advice regarding FlatWorld representation. | Drafted for purpose of litigation. | Attorney-Client; Spousal | Email |
| PRIV0445D | Jennifer McAleese | Slavko Milekic; John J. Kenney; John J. McAleese, III | 10/18/09 | Email thread requesting and containing legal advice regarding FlatWorld patent issues. | Drafted for purpose of prosecution and litigation. | Attorney-Client; Spousal | Email |
| PRIV0513F | Jennifer McAleese | Slavko Milekic; John J. Kenney; John J. McAleese, III | 10/18/09 | Email thread requesting and containing legal advice regarding FlatWorld patent issues. | Drafted for purpose of prosecution and litigation. | Attorney-Client; Spousal | Email |
| PRIV0574C | Jennifer McAleese | Slavko Milekic; John J. Kenney; John J. McAleese, III | 10/18/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0616E | Jennifer McAleese | Slavko Milekic; John J. Kenney; John J. McAleese, III | 10/18/09 | Email thread requesting and containing legal advice regarding FlatWorld patent issues. | Drafted for purpose of prosecution and litigation. | Spousal; Attorney-Client | Email |
| PRIV0299A | John J. Kenney | Jennifer McAleese (jenmcaleese@gmail.com); Slavko Milekic; John J. McAleese, III (Email Unknown) | 10/19/09 | Email containing legal advice from John J. Kenney regarding potential patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV0475A | Slavko Milekic | Jennifer McAleese (jenmcaleese@gmail.com); John J. Kenney; John J. McAleese, III (Email Unknown) | 10/19/09 | Email requesting legal advice from John J. Kenney regarding potential FlatWorld patent litigation representation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV0475B | Jennifer McAleese (jenmcaleese@gmail.com) | Slavko Milekic; John J. Kenney; John J. McAleese, III (Email Unknown) | 10/19/09 | Email discussing potential representation for patent litigation. | Drafted for purpose of litigation. | Attorney-Client; Spousal | Email |
| PRIV0523F | John J. Kenney | Jennifer McAleese; Slavko Milekic | 10/19/09 | Email thread requesting and containing legal advice regarding FlatWorld patent issues. | Drafted for purpose of prosecution and litigation. | Attorney-Client; Spousal | Email |
| PRIV0553A | Jennifer McAleese (jenmcaleese@gmail.com) | Slavko Milekic; John J. Kenny; John J. McAleese, III (jmcaleese@morganlewis.com) | 10/19/09 | Email requesting legal advice from John J. Kenney regarding potential FlatWorld patent litigation representation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV0553B | Slavko Milekic | Jennifer McAleese (jenmcaleese@gmail.com); John J. Kenny; John J. McAleese, III (jmcaleese@morganlewis.com) | 10/19/09 | Email discussing potential representation for patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0553C | Jennifer McAleese (jenmcaleese@gmail.com) | Slavko Milekic; John J. Kenny; John J. McAleese, III (jmcaleese@morganlewis.com) | 10/19/09 | Email discussing potential representation for patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| MLB_F0000230A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 10/19/09 | Email regarding FlatWorld initiatives. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000230B | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 10/19/09 | Email regarding FlatWorld initiatives. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000231A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 12/29/09 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| MLB_F0000231B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 12/29/09 | Email regarding FlatWorld product development. | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv167A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 12/29/09 | Email with discussion regarding material related to FlatWorld technology. A redacted version was produced at JM-00000046. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv167B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/29/09 | Email with discussion regarding material related to FlatWorld technology. A redacted version was produced at JM-00000046. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0761A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unavailable) | 03/05/10 | Email containing forward of legal advice from Gordon Nelson regarding patent reissue and potential litigation | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| MLB_F0000258A | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 03/05/10 | Email regarding prosecution of FlatWorld intellectual property. | Drafted for purpose of obtaining a patent. | Spousal | Email |
| JMPriv192A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 03/05/10 | Email with discussion regarding legal advice pertaining to potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0389A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unavailable) | 03/21/10 | Email regarding prosecution and litigation decisions discussed with Kevin Casey. | Drafted for purpose of prosecution and litigation. | Spousal; Attorney-Client | Email |
| PRIV0665A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unknown) | 03/21/10 | Email regarding prosecution and litigation decisions with Kevin Casey. | Drafted for purpose of prosecution and litigation. | Spousal; Attorney-Client | Email |
| PRIV1010A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 04/13/10 | Email with discussion of business planning and patent prosecution status with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and prosecution. | Spousal; Attorney-Client | Email |
| PRIV1134A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 04/13/10 | Email with discussion of business planning and prosecution status with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and prosecution. | Spousal; Attorney-Client | Email |
| MLB_F0000262A | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 04/13/10 | Email regarding prosecution of FlatWorld intellectual property. | Drafted for purpose of obtaining a patent. | Spousal | Email |
| PRIV0716A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unknown) | 04/28/10 | Email forwarding discussion from Gordon Nelson regarding business planning and potential litigation. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV1068A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unknown) | 04/28/10 | Email with discussion of business planning and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| MLB_F0000047 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net), | 09/27/10 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv194 | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net), | 09/27/10 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| PRIV0360A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/28/10 | Email discussing legal advice from Michael Bonella regarding FlatWorld patent reissue. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0360B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/28/10 | Email discussing legal advice from Michael Bonella regarding FlatWorld patent reissue. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV0593B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 10/28/10 | Email containing and requesting legal advice from Michael Bonella. and Gordon Nelson. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney Client | Email |
| PRIV0595A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/28/10 | Forward of email discussing potential litigation matter with Michael Bonella. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| MLB_F0000268A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/28/10 | Email regarding potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000268B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 10/28/10 | Email regarding potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv195A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/28/10 | Email with discussion regarding potential representation in FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv195B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/28/10 | Email with discussion regarding potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv201B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/15/10 | Email with discussion regarding potential representation in FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0900A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 12/16/10 | Email with discussion of patent strategy and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV0900B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/16/10 | Email with discussion of patent strategy and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV0973A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 12/16/10 | Email with discussion of patent strategy and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0973B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/16/10 | Email with discussion of patent strategy and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV1080A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/16/10 | Email with discussion of business planning with Gordon Nelson, Paul Milcetic, and Michael Bonella. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV1172A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/16/10 | Email with discussion of patent monetization strategy with Gordon Nelson. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |
| PRIV1249A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/16/10 | Email with discussion of potential litigation with Michael Bonella. | Drafted for purpose of potential litigation. | Spousal; Attorney-Client | Email |
| MLB_F0000280A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 12/16/10 | Email regarding FlatWorld patent strategy. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000280B | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 12/16/10 | Email regarding FlatWorld patent strategy. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv201A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 12/16/10 | Email with discussion regarding potential representation in FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000282 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 01/06/11 | Email regarding technology related to FlatWorld patents. | Drafted for purpose of market knowledge. | Spousal | Email |
| MLB_F0000286A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 01/06/11 | Email regarding potential FlatWorld litigation and representation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000286B | Jennifer McAleese (jenmcaleese@gmail.com | John McAleese (jmcaleese@morganlewis.com) | 01/06/11 | Email regarding potential FlatWorld litigation and representation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv203 | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (Email Address Unknown) | 01/06/11 | Email with discussion regarding potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv205A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 01/06/11 | Email with discussion regarding potential representation in FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv205B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 01/06/11 | Email with discussion regarding potential representation in FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000292 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 01/18/11 | Email regarding technology related to FlatWorld patents. | Drafted for purpose of market knowledge. | Spousal | Email |
| MLB_F0000312A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/04/11 | Email regarding FlatWorld taxation. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000316A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/04/11 | Email regarding FlatWorld taxation. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000318A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/04/11 | Email regarding FlatWorld taxation. | Drafted for purpose of business administration. | Spousal | Email |
| JMPriv206A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/04/11 | Email conversation concerning administration of FlatWorld business. A redacted version was produced at JM-00000071. | Drafted for business planning. | Spousal | Email |
| JMPriv212A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/04/11 | Email conversation concerning administration of FlatWorld business. A redacted version was produced at JM-00000076. | Drafted for business planning. | Spousal | Email |
| MLB_F0000321 | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 04/05/11 | Email regarding FlatWorld taxation. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000322A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/05/11 | Email regarding FlatWorld taxation. | Drafted for purpose of business administration. | Spousal | Email |
| MLB_F0000322B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 04/05/11 | Email regarding FlatWorld taxation. | Drafted for purpose of business administration. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000325 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 04/08/11 | Email regarding enforcement options. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0789A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 04/21/11 | Email with discussion regarding patent prosecution status with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV1220A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 04/21/11 | Email with discussion of patent prosecution status with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV0692A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III(j.mcaleese@att.net) | 04/28/11 | Forwarded email discussing patent prosecution status with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV0828A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 04/28/11 | Email with discussion regarding patent prosecution status with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV1118A | Jennifer McAleese | John J. McAleese, III (j.mcaleese@att.net) | 04/28/11 | Email thread regarding patent prosecution status. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV1280A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 04/28/11 | Email with discussion of patent prosecution status with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV0499A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 05/02/11 | Forward of email requesting and containing legal advice from Gordon Nelson regarding FlatWorld reissue patent claims. | Drafted for purpose of prosecution and litigation. | Spousal; Attorney-Client | Email |
| PRIV0771A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (Email Unknown) | 05/13/11 | Email with discussion from Gordon E. Nelson of legal issues pertaining to patents. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |
| JMPriv085A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 05/13/11 | Email with discussion regarding material related to FlatWorld technology. | Drafted for purpose of prosecution. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv085B | Jennifer McAleese (jenmcaleese@gmail.com) | Jennifer McAleese (jenmcaleese@gmail.com); John J. McAleese, III (j.mcaleese@att.net) | 05/13/11 | Email with discussion regarding material related to FlatWorld technology. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0443A | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (j.mcaleese@att.net) | 07/18/11 | Email containing legal advice regarding potential FlatWorld representation forwarded to John McAleese. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| JMPriv083A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 07/18/11 | Email with discussion regarding potential representation for FlatWorld patent prosecution. | Drafted for purpose of prosecution. | Spousal | Email |
| PRIV0017A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/03/11 | Email with discussion of legal advice from Gordon Nelson regarding prosecution and FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV0725A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/03/11 | Email containing legal advice from Gordon Nelson regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV1137A | Jennifer McAleese | John J. McAleese, III (j.mcaleese@att.net) | 08/03/11 | Email requesting legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| JMPriv079 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/03/11 | Email with discussion regarding potential representation for FlatWorld patent prosecution. | Drafted for purpose of prosecution. | Spousal | Email |
| JMPriv080A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/03/11 | Email with discussion regarding potential representation for FlatWorld patent prosecution. | Drafted for purpose of prosecution. | Spousal | Email |
| PRIV0291A | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (j.mcaleese@att.net) | 08/07/11 | Email thread containing legal advice regarding FlatWorld representation issues forwarded to John McAleese. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv077A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/07/11 | Email with discussion regarding potential representation for FlatWorld patent prosecution. | Drafted for purpose of prosecution. | Spousal | Email |
| JMPriv072A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/22/11 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv075A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/22/11 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv070A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 08/24/11 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv052A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 09/02/11 | Email with discussion regarding potential FlatWorld patent litigation and patent prosecution. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv057A | Jennifer McAleese (jenmcaleese@gmail.com) | Michael Bonella (mbonella@ktmc.com); Paul Milcetic (pmilcetic@ktmc.com); Joseph Meltzer (jmeltzer@ktmc.com); John J. McAleese, III (j.mcaleese@att.net) | 09/02/11 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney Client | Email |
| JMPriv062A | Michael Bonella (mbonella@ktmc.com) | Paul Milcetic (pmilcetic@ktmc.com); Joseph Meltzer (jmeltzer@ktmc.com); John J. McAleese, III (j.mcaleese@att.net); Jennifer McAleese (jenmcaleese@gmail.com) | 09/02/11 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv062B | Jennifer McAleese (jenmcaleese@gmail.com) | Paul Milcetic (pmilcetic@ktmc.com); Michael Bonella (mbonella@ktmc.com); Joseph Meltzer (jmeltzer@ktmc.com); John McAleese | 09/02/11 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney Client | Email |
| JMPriv065A | Jennifer McAleese (jenmcaleese@gmail.com) | Michael Bonella (mbonella@ktmc.com); Paul Milcetic (pmilcetic@ktmc.com); Joseph Meltzer (jmeltzer@ktmc.com); John J. McAleese, III (j.mcaleese@att.net) | 09/02/11 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of prosecution. | Spousal; Attorney Client | Email |
| JMPriv048A | Jennifer McAleese (jenmcaleese@gmail.com) | Michael Bonella (mbonella@ktmc.com); Paul Milcetic (pmilcetic@ktmc.com); John J. McAleese, III (j.mcaleese@att.net); Joseph Meltzer (jmeltzer@ktmc.com) | 09/07/11 | Email with discussion regarding potential FlatWorld patent litigation and patent prosecution. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| JMPriv045 | Jennifer McAleese (jenmcaleese@gmail.com) | Gene Nelson (genelson@comcast.net); Slavko Milekic (kiddyface@gmail.com); John J. McAleese, III (j.mcaleese@att.net) | 09/20/11 | Email with discussion regarding potential FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney Client | Email |
| PRIV1282A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/26/11 | Email thread discussing patent prosecution status with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1282B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 09/26/11 | Email thread discussing patent prosecution status with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV0036A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 09/28/11 | Email with discussion of legal advice from Cecil Key regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| JMPriv042A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 09/28/11 | Email with discussion regarding potential FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv046A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 09/28/11 | Email with discussion regarding potential FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0710A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/02/11 | Email discussing patent prosecution decisions with Gordon Nelson. | Drafted for purpose of prosecution. | Spousal; Attorney-Client | Email |
| PRIV0860C | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/02/11 | Email regarding business planning and potential litigation with Gordon Nelson and Michael Bonella. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV0862C | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/02/11 | Email regarding business planning and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV0982A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/02/11 | Email with discussion of internal FlatWorld governance agreement with Gordon Nelson. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |
| PRIV1189D | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/02/11 | Email forwarding discussions of legal issues with Gordon Nelson pertaining to patents. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV1292B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 10/02/11 | Email containing discussion relating to advice sought from Gordon Nelson regarding patent assignments. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000329B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 10/02/11 | Email regarding ownership of FlatWorld intellectual property. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000336D | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 10/02/11 | Email regarding ownership of FlatWorld intellectual property. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv216B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/02/11 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv218D | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/02/11 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0860A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/06/11 | Email regarding business planning and potential litigation with Gordon Nelson and Michael Bonella. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV0860B | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/06/11 | Email regarding business planning and potential litigation with Gordon Nelson and Michael Bonella. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV0862A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/06/11 | Email regarding business planning and potential litigation with Gordon Nelson and Michael Bonella. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV0862B | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/06/11 | Email regarding business planning and potential litigation with Gordon Nelson. | Drafted for purpose of FlatWorld business planning and potential litigation. | Spousal; Attorney-Client | Email |
| PRIV1189A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/06/11 | Email containing forward of discussions of legal issues with Gordon Nelson and Michael Bonella pertaining to patents. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV1189B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/06/11 | Email containing forward of discussions of legal issues with Gordon Nelson pertaining to patents. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1189C | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/06/11 | Email containing forward of discussions of legal issues with Gordon Nelson pertaining to patents. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| PRIV1292A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/06/11 | Email containing discussion relating to advice sought from Gordon Nelson regarding patent assignments. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |
| MLB_F0000329A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 10/06/11 | Email regarding ownership of FlatWorld intellectual property. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000336A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 10/06/11 | Email regarding ownership of FlatWorld intellectual property. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000336B | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (jmcaleese@morganlewis.com) | 10/06/11 | Email regarding ownership of FlatWorld intellectual property. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000336C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/06/11 | Email regarding ownership of FlatWorld intellectual property. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv216A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (Email Address Unknown) | 10/06/11 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| JMPriv218A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (Email Address Unknown) | 10/06/11 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| JMPriv218B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 10/06/11 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv218C | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 10/06/11 | Email with discussion regarding legal advice pertaining to FlatWorld business organization. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000344 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 11/07/11 | Email regarding information related to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000346A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 11/07/11 | Email regarding potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000346B | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail com | 11/07/11 | Email regarding potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000346C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 11/07/11 | Email regarding potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv222 | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (Email Address Unknown) | 11/07/11 | Email with discussion regarding material related to FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv223A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 11/07/11 | Email with discussion regarding material related to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv223B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 11/07/11 | Email with discussion regarding material related to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv041 | Jennifer McAleese (jenmcaleese@gmail.com) | Michael Bonella (mbonella@ktmc.com); Paul Milcetic (pmilcetic@ktmc.com); Jenna Pellechia (jpellecchia@ktmc.com); Slavko Milekic (kiddyface@gmail.com); Gene Nelson (genelson@comcast.net); John J. McAleese, III (j.mcaleese@att.net) | 11/27/11 | Email requesting legal advice pertaining to FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal; Attorney Client | Email |
| JMPriv039A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 01/09/12 | Email containing Michael Bonella (mbonella@ktmc.com) legal advice regarding potential FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv036 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/03/12 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv037 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net); Jennifer McAleese (jenmcaleese@gmail.com) | 02/03/12 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv038 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/03/12 | Email with discussion regarding potential representation for FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv032A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/15/12 | Email containing Gene Nelson legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv035 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/15/12 | Email containing Gene Nelson legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv030 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/21/12 | Email containing Gene Nelson legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv028A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/22/12 | Email containing Mark Carlson legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv026A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/23/12 | Email containing Mark Carlson legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv027A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/23/12 | Email containing Mark Carlson legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| PRIV0407A | Jennifer McAleese (jenmcaleese@gmail.com) | John McAleese (j.mcaleese@att.net) | 02/24/12 | Email containing legal advice regarding FlatWorld patent reissue. | Drafted for purpose of prosecution and business planning. | Spousal; Attorney-Client | Email |
| JMPriv021A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/24/12 | Email containing Michael Bonella (mbonella@ktmc.com) legal advice pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv023A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 02/24/12 | Email containing legal advice regarding FlatWorld representation for patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv020 | Jennifer McAleese (jenmcaleese@gmail.com) | Slavko Milekic (kiddyface@gmail.com), Gene Nelson (genelson@comcast.net), John J. McAleese, III (j.mcaleese@att.net) | 04/25/12 | Email to Gene Nelson (genelson@comcast.net) discussing litigation concerning FlatWorld. | Drafted for purpose of litigation. | Spousal; Attorney Client | Email |
| JMPriv018A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 04/26/12 | Email containing Steve Berman and Mark Carlson legal advice pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000350 | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com | 05/21/12 | Email with discussion related to potential FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv226 | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (Email Address Unknown) | 05/21/12 | Email with discussion regarding material related to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv017A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 06/11/12 | Email containing Mark Carlson legal advice pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| JMPriv009 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 07/07/12 | Email regarding potential FlatWorld patent litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv010 | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 07/07/12 | Email discussing legal advice from Hagens Berman pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv011A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 07/07/12 | Email containing Mark Carlson and Steve Berman legal advice pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv013A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 07/07/12 | Email containing Mark Carlson legal advice pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv014A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 07/07/12 | Email containing Mark Carlson legal advice pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv007A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 11/09/12 | Email containing Mark Carlson legal advice pertaining to FlatWorld litigation. A redacted version was produced at JM-00000003. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv005A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 12/03/12 | Email containing legal advice pertaining to FlatWorld litigation. A redacted version was produced at JM-00000001. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv004A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (j.mcaleese@att.net) | 12/06/12 | Email containing Gene Nelson legal advice pertaining to FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000351A | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 02/25/13 | Email regarding FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |

Emails Regarding Business Matters
for Which Spousal-Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000351B | Jennifer McAleese (jenmcaleese@gmail.com); Mark Carlson (markc@hbsslaw.com) | John McAleese (jmcaleese@morganlewis.com) | 02/25/13 | Email regarding FlatWorld litigation and correspondence with Mark Carlson. | Drafted for purpose of litigation. | Spousal; Attorney-Client | Email |
| JMPriv225A | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@gmail.com) | 02/25/13 | Email with discussion regarding FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| JMPriv225B | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 02/25/13 | Email with discussion regarding FlatWorld litigation. | Drafted for purpose of litigation. | Spousal | Email |
| MLB_F0000014C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 00/00/00 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000014E | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 00/00/00 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Spousal | Email |
| MLB_F0000022C | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 00/00/00 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning | Spousal | Email |
| MLB_F0000022E | John McAleese (jmcaleese@morganlewis.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 00/00/00 | Email with discussion regarding FlatWorld business management. | Drafted for purpose of FlatWorld business planning | Spousal | Email |
| JMPriv118C | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (No email given) | 00/00/00 | Email regarding FlatWorld business organization. | Drafted for purpose of business planning. | Spousal | Email |
| JMPriv122C | John J. McAleese, III (jmcaleese@morganlewis.com) | Jennifer McAleese (No email given) | 00/00/00 | Email regarding use of Flatworld technology | Drafted for purpose of business operation. | Spousal | Email |

Yellow highlights indicate documents over which FlatWorld asserts both spousal and attorney-client privileges.