# Exhibit 3

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| MLB_F0000024C | John Kenney (jjk@hangley.com) | Jennifer McAleese (jenmcaleese@gmail.com | 08/04/06 | Email with discussion regarding FlatWorld business organization. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1090A | John J. Kenney | Jennifer McAleese; Slavko Milekic; Jon D. Marans | 08/18/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0934E | Jennifer McAleese | John J. Kenney | 09/18/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1018E | Jennifer McAleese | John J. Kenney | 09/18/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1218E | Jennifer McAleese | John J. Kenney | 09/18/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1227E | Jennifer McAleese | John J. Kenney | 09/18/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0934C | Jennifer McAleese | John J. Kerry | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0934D | John J. Kenney | Jennifer McAleese | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0961B | Jennifer McAleese | John J. Kenney | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0961C | John J. Kenney | Jennifer McAleese | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0961D | Jennifer McAleese | John J. Kenney | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1018C | Jennifer McAleese | John J. Kenney | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1018D | John J. Kenney | Jennifer McAleese | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1053B | Jennifer McAleese | John J. Kenney | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1053C | John J. Kenney | Jennifer McAleese | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1053D | Jennifer McAleese | John J. Kenney | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1218C | Jennifer McAleese | John J. Kerry | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1218D | John J. Kenney | Jennifer McAleese | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1227C | Jennifer McAleese | John J. Kenney | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1227D | John J. Kenney | Jennifer McAleese | 09/19/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0705B | Jennifer McAleese | John J. Kenney | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0705C | Slavko Milekic | Jennifer McAleese | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0833B | Jennifer McAleese | John J. Kenney | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0833C | Slavko Milekic | Jennifer McAleese | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1051A | Jennifer McAleese | John J. Kenney | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1051B | Slavko Milekic | Jennifer McAleese | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1069C | Jennifer McAleese | John J. Kenney | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1069D | Slavko Milekic | Jennifer McAleese | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1179A | Jennifer McAleese | John J. Kenney | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1179B | Slavko Milekic | Jennifer McAleese | 09/23/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0705A | John J. Kenney | Jennifer McAleese | 09/25/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0833A | Jennifer McAleese | John J. Kenney | 09/25/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1069A | Jennifer McAleese | John J. Kenney | 09/25/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1069B | John J. Kenney | Jennifer McAleese | 09/25/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0934A | Jennifer McAleese | John J. Kenney | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0934B | John J. Kenney | Jennifer McAleese | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0961A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1018A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1018B | John J. Kenney | Jennifer McAleese; Slavko Milekic; Jon D. Marans | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1053A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1218A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1218B | John J. Kenney | Jennifer McAleese; Slavko Milekic; Jon D. Marans | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1227A | Jennifer McAleese | John J. Kenney | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1227B | John J. Kenney | Jennifer McAleese | 09/27/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0762 | John J. Kenney | Jennifer McAleese; Slavko Milekic | 11/28/06 | Email regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1050B | John J. Kenney | Jennifer McAleese | 11/28/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1194 | John J. Kenney | Jennifer McAleese; Slavko Milekic | 11/28/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0822B | Jennifer McAleese | Jon D. Marans | 12/06/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0822C | Jon D. Marans | Jennifer McAleese; Slavko Milekic | 12/06/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1005B | Jennifer McAleese | Jennifer McAleese; Slavko Milekic; John J. Kenney | 12/06/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1005C | Marans, Jon D. | Jennifer McAleese; Slavko Milekic | 12/06/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1111B | Jennifer McAleese | Jon D. Marans | 12/06/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1111C | Jon D. Marans | Jennifer McAleese; Slavko Milekic | 12/06/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1050A | Jennifer McAleese | Slavko Milekic; John J. Kenney | 12/12/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699H | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704H | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730J | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743H | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743I | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0807E | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0847B | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0866G | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0868D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0897B | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1009D | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058I | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1078G | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1092B | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1095 | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1101C | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1105 | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1119G | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1169C | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1188C | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1242B | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1272C | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1290G | Jennifer McAleese | John J. Kenney | 12/13/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699D | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699G | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704G | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730I | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743G | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0747A | John J. Kenney | Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0747B | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0747C | Slavko Milekic | John J. Kenney; Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0747D | John J. Kenney | Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0747E | Slavko Milekic | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0776A | John J. Kenney | Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0776B | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0776C | Slavko Milekic | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0776D | John J. Kenney | Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0776E | Slavko Milekic | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0807D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0847A | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0866F | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0868A | John J. Kenney | Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0868B | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0868C | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0897A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0937A | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0937B | Slavko Milekic | John J. Kenney; Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0937C | John J. Kenney | Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0937D | Slavko Milekic | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0947A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/14/06 | Email with discussion of business planning with John J. Kenney. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney-Client | Email |
| PRIV1009C | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058H | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1078F | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1092A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1100 | Slavko Milekic | John J. Kenney; Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1101A | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1101B | John J. Kenney | Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1103A | Jennifer McAleese (jenmcaleese@gmail.com) | John J. McAleese, III (jmcaleese@morganlewis.com) | 12/14/06 | Email with discussion of business planning with John J. Kenney. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney- Client | Email |
| PRIV1119F | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1130D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1169B | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1182A | John J. Kenney | Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1182B | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1182C | John J. Kenney | Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1182D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1188A | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1188B | John J. Kenney | Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1242A | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1272B | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1278A | Jennifer McAleese | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1278B | Slavko Milekic | John J. Kenney; Jennifer McAleese | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1278C | John J. Kenney | Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1278D | Slavko Milekic | John J. Kenney | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1290F | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/14/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699C | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699E | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699F | John J. Kenney | Slavko Milekic; Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704D | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704E | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704F | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730F | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730G | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730H | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743E | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743F | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0807A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0807B | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0807C | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0866C | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0866D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0866E | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1009A | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1009B | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058E | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058F | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058G | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1078C | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1078D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1078E | John J. Kenney | Jennifer McAleese; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1119C | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1119D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1119E | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1130A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1130B | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1130C | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1169A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1272A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1290B | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1290C | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1290D | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1290E | John J. Kenney | Jennifer McAleese | 12/15/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699B | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704A | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704B | John J. Kenney | Jennifer McAleese | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0704C | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730C | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730D | John J. Kenney | Jennifer McAleese | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730E | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743A | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743B | John J. Kenney | Jennifer McAleese | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743C | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0743D | John J. Kenney | Jennifer McAleese | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0822A | Jon D. Marans | Jennifer McAleese; John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0866A | John J. Kenney | Jennifer McAleese; Jon D. Marans | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0866B | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058B | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058C | John J. Kenney | Jennifer McAleese | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058D | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1078A | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1078B | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1111A | Jon D. Marans | Jennifer McAleese; John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1119A | John J. Kenney | Jennifer McAleese; Jon D. Marans | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1119B | Jennifer McAleese | John J. Kenney | 12/16/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0699A | Jennifer McAleese | John J. Kenney | 12/21/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730A | Jennifer McAleese | John J. Kenney; Slavko Milekic | 12/21/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0730B | Jennifer McAleese | John J. Kenney | 12/21/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1058A | Jennifer McAleese | John J. Kenney | 12/21/06 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| MLB_F0000045C | John Kenney (jjk@hangley.com) | Jennifer McAleese (jenmcaleese@comcast.net) | 01/08/07 | Email regarding FlatWorld business administration. | Drafted for purpose of business planning. | Attorney-Client | Email |
| PRIV1313 | John J. Kenney | Jennifer McAleese; Slavko Milekic | 01/09/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1177A | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 05/30/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1177B | Gordon E. Nelson | Slavko Milekic | 05/30/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0262C | John J. Kenney | Jennifer McAleese | 07/27/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0902A | Jennifer McAleese | Gordon E. Nelson | 07/30/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0902B | Gordon E. Nelson | Jennifer McAleese | 07/30/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0902C | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 07/30/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1086 | Gordon E. Nelson | Jennifer McAleese | 07/30/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0262B | John J. Kenney | Jennifer McAleese | 08/14/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0262A | Jennifer McAleese | John J. Kenney | 08/15/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0713 | John J. Kenney | Jennifer McAleese | 09/06/07 | Email regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0763 | John J. Kenney | Jennifer McAleese | 09/06/07 | Email regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1005A | Jennifer McAleese | Jennifer McAleese | 09/06/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1106 | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/24/07 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1217 | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 03/23/08 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1269 | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 03/23/08 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1037 | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 03/23/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1145 | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 03/23/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0944C | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson; Slavko Milekic | 08/24/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851C | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851D | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851E | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851F | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851G | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851H | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0851I | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0944A | Gordon E. Nelson | Jennifer McAleese; Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0944B | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0968A | Gordon E. Nelson | Jennifer McAleese; Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0968B | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972A | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972B | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972C | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972D | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972E | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972F | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972G | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0972H | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977C | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0977D | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977E | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977F | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977G | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977H | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0977I | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0981A | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0981B | Jennifer McAleese | Slavko McAleese; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0981C | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0981D | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0997A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0997B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0997C | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0998A | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0998B | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0998C | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0998D | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0998E | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040A | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040B | Jennifer McAleese | Slavko McAleese; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040C | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040D | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040E | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040F | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040G | Slavko Milekic | Jennifer McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040H | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1040I | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1040J | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1211A | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1211B | Jennifer McAleese | Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1211C | Gordon E. Nelson | Jennifer McAleese; Slavko McAleese | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1211D | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 08/28/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1029 | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 09/14/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1046B | Slavko Milekic | Gordon ; Jennifer McAleese | 09/14/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1110A | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 09/14/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1110B | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/14/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1112 | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/14/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1115B | Slavko Milekic | Gordon E. Nelson | 09/14/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1213 | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/14/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1046A | Gordon E. Nelson | Slavko Milekic; Gordon E. Nelson; Jennifer McAleese | 09/15/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1070A | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/15/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1070B | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 09/15/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1070C | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/15/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1115A | Gordon E. Nelson | Slavko Milekic; Gordon E. Nelson; Jennifer McAleese | 09/15/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0930A | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0930B | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0957A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0957B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1038A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1038B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1260A | Slavko Milekic | Gordon E. Nelson; Jennifer McAleese | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1260B | Gordon E. Nelson | Slavko McAleese | 09/21/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0594B | Slavko Milekic | John J. Kenney | 10/07/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0628A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 10/07/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0628B | Jennifer McAleese | John J. Kenney; Slavko Milekic | 10/07/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0628C | Jennifer McAleese | Slavko Milekic | 10/07/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0289E | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0289F | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0289G | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0289H | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0302C | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0302D | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0302E | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0302F | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0357F | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0357G | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0357H | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0357I | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0387C | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0387D | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0387E | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0444G | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0444H | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0444I | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0444J | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0583A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0583B | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0583C | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0583D | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0587A | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0587B | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0587D | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0587E | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0587F | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0587G | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0590F | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0590G | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0590H | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0590I | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0594A | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0600A | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0600B | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0600C | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0600D | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0602A | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0602B | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0602C | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0622A | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0622B | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0622C | Slavko Milekic | Jennifer McAleese; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0622D | Jennifer McAleese | Slavko Milekic; John J. Kenney | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0622E | Slavko Milekic | John J. Kenney; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0622F | John J. Kenney | Slavko Milekic; Jennifer McAleese | 10/08/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0590A | Jennifer McAleese | John J. Kenney; Slavko Milekic | 10/12/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0574C | Jennifer McAleese | Slavko Milekic; John J. Kenney; John J. McAleese, III | 10/18/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Spousal; Attorney- Client | Email |
| PRIV0513B | Jennifer McAleese | John J. Kenney | 10/19/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0523C | Jennifer McAleese | John J. Kenney | 10/19/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0574A | John J. Kenney | Jennifer McAleese; Slavko Milekic | 10/19/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0574B | Jennifer McAleese | John J. Kenney; Slavko Milekic | 10/19/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0616A | Jennifer McAleese | John J. Kenney | 10/19/09 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0857A | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0857B | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0857C | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0857D | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0857E | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0870A | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0870B | Slavko Milekic | Jennifer McAleese; Gordon E. Nelson; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0870C | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0870D | Gordon E. Nelson | Jennifer McAleese; Gordon E. Nelson; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0870E | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0870F | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0978B | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0978C | Slavko Milekic | Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0978D | Jennifer McAleese | Slavko McAleese; Gordon E. Nelson | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0978E | Gordon E. Nelson | Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0978F | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0978G | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0999A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0999B | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1035A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1035B | Gordon E. Nelson | Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1035C | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1035D | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1061A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1061B | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1265A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1265B | Gordon E. Nelson | Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1265C | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Kathy Olmsted | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1265D | Gordon E. Nelson | Slavko Milekic; Jennifer McAleese | 04/13/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0978A | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic; Kathy Olmsted | 04/14/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0824B | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/27/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0824C | Gordon E. Nelson | Jennifer McAleese | 09/27/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0824D | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/27/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0824A | Gordon E. Nelson | Jennifer McAleese | 09/28/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0950A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 12/16/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV0950B | Michael J. Bonella | Jennifer McAleese; Paul Milcetic; Slavko Milekic; Gordon E. Nelson | 12/16/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0950C | Jennifer McAleese | Michael J. Bonella; Paul Milcetic; Slavko Milekic; Gordon E. Nelson | 12/16/10 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1039A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic; Marie Colokathis | 02/15/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1039B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 02/15/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1004 | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 04/26/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0990B | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 05/25/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0990A | Jennifer McAleese | Slavko Milekic; Gordon E. Nelson | 06/14/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1063 | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 06/24/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1093 | Gordon E. Nelson | Jennifer McAleese; Slavko Milekic | 06/24/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0935A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/05/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0935B | Cecil E. Key | Slavko Milekic; Jennifer Milekic | 09/05/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1178A | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/05/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |

Emails regarding Business Matters
for Which Attorney-Client Privilege was Asserted

| Document Number | Author | Recipient | Date | Subject Matter Addressed in Document | Purpose | Specific Basis for Claim | Title and/or Description of Document |
|---|---|---|---|---|---|---|---|
| PRIV1178B | Cecil E. Key | Slavko Milekic; Jennifer McAleese; Gordon E. Nelson; John K. Harrop | 09/05/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1028 | Jennifer McAleese | Gordon E. Nelson; Slavko Milekic | 09/07/11 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV0587C | John J. Kenney | Jennifer McAleese; Slavko Milekic | 00/00/00 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |
| PRIV1130E | Jennifer McAleese | John J. Kenney | 00/00/00 | Email thread regarding business planning. | Drafted for purpose of FlatWorld business planning. | Attorney-Client | Email |