# EXHIBIT A

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 5:14-16 | | | |
| Anzures, Freddy | 10/18/2011 | 5:24-6:11 | | | |
| Anzures, Freddy | 10/18/2011 | 7:8-18 | | | |
| Anzures, Freddy | 10/18/2011 | 29:14-30:5 | | | |
| Anzures, Freddy | 10/18/2011 | 31:6-8 | | | |
| Anzures, Freddy | 10/18/2011 | 31:10-12 | | | |
| Anzures, Freddy | 10/18/2011 | 32:5-33:1 | | | |
| Anzures, Freddy | 10/18/2011 | 33:11-21 | | | |
| Anzures, Freddy | 10/18/2011 | 34:21-35:1 | | | |
| Anzures, Freddy | 10/18/2011 | 35:4-12 | | | |
| Anzures, Freddy | 10/18/2011 | 37:16-21 | | | |
| Anzures, Freddy | 10/18/2011 | 37:23-38:11 | | | |
| Anzures, Freddy | 10/18/2011 | 38:17-23 | | | |
| Anzures, Freddy | 10/18/2011 | 49:14-20 | | | |
| Anzures, Freddy | 10/18/2011 | 49:25-50:9 | | | |
| Anzures, Freddy | 10/18/2011 | 50:11-15 | | | |
| Anzures, Freddy | 10/18/2011 | 52:18-24 | | | |
| Anzures, Freddy | 10/18/2011 | 53:6-14 | | | |
| Anzures, Freddy | 10/18/2011 | 53:16-20 | | | |
| Anzures, Freddy | 10/18/2011 | 66:17-67:9 | | | |
| Anzures, Freddy | 10/18/2011 | 71:7-21 | | | |
| Anzures, Freddy | 10/18/2011 | 71:23-72:12 | | | |
| Anzures, Freddy | 10/18/2011 | 72:15 | | | |
| Anzures, Freddy | 10/18/2011 | 73:24-74:24 | | | |
| Anzures, Freddy | 10/18/2011 | 80:1-3 | | | |
| Anzures, Freddy | 10/18/2011 | 80:5-6 | | | |
| Anzures, Freddy | 10/18/2011 | 80:9-17 | | | |
| Anzures, Freddy | 10/18/2011 | 80:19-20 | | | |
| Anzures, Freddy | 10/18/2011 | 83:15-20 | | | |
| Anzures, Freddy | 10/18/2011 | 89:23-90:1 | | | |
| Anzures, Freddy | 10/18/2011 | 90:3-9 | | | |
| Anzures, Freddy | 10/18/2011 | 105:21-24 | | | |
| Anzures, Freddy | 10/18/2011 | 106:2-7 | | | |
| Anzures, Freddy | 10/18/2011 | 106:12-16 | | | |
| Anzures, Freddy | 10/18/2011 | 106:20 | | | |
| Anzures, Freddy | 10/18/2011 | 139:9-140:25 | | | |
| Anzures, Freddy | 10/18/2011 | 156:8-13 | | | |
| Anzures, Freddy | 10/18/2011 | 156:16-157:2 | | | |
| Anzures, Freddy | 10/18/2011 | 157:7 | | | |
| Anzures, Freddy | 10/18/2011 | 164:23-165:12 | | | |
| Anzures, Freddy | 10/18/2011 | 179:14-17 | | | |
| Anzures, Freddy | 10/18/2011 | 179:20-25 | | | |
| Anzures, Freddy | 10/18/2011 | 180:3-18 | | | |
| Anzures, Freddy | 10/18/2011 | 181:17-182:6 | | | |
| Anzures, Freddy | 10/18/2011 | 204:22-205:1 | | | |
| Anzures, Freddy | 10/18/2011 | 205:3-20 | | | |
| Blevins, Tony | 4/30/2012 | 6:15-16 | | | |
| Blevins, Tony | 4/30/2012 | 10:7-12 | | | |
| Blevins, Tony | 4/30/2012 | 77:18-20 | | | |
| Blevins, Tony | 4/30/2012 | 78:9-79:13 | | | |
| Blevins, Tony | 4/30/2012 | 80:4-6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 6:5-6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 8:8-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 11:15-12:10 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 12:17-23 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 13:3-12 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony  ITC-794 | 2/23/2012 | 14:4-15:2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 19:13-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 20:11-13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 21:9-21 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:3-5 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:17-19 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 24:22-25:6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 25:10-20 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 29:12-30:2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 30:7-31:13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 32:9-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 33:24-35:19 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 37:15-23 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 38:5-13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 39:18-40:22 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 41:3-13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 41:23-42:10 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 44:5-24 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:1-2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:8-11 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:18-22 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:24-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 46:2-8 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 51:6-24 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 52:25-53:24 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 57:2-5 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 62:3-5 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 69:20-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 70:21-71:1 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 72:16-22 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 73:19-74:2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 74:9-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 81:5-9 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 85:4-16 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 85:24-86:8 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 86:17-22 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 86:24-87:13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 122:16-124:7 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 124:12-17 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 126:15-128:5 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 128:10-23 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 129:2-10 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 129:18-130:9 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 130:20-131:3 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:12-14 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:16 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 958:17-24 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 968:11-18 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 985:14-19 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 986:13-987:11 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 988:11-24 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 989:3-16 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 990:3-991:25 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 992:21-993:20 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 994:5-12 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 997:25-998:15 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 999:11-20 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 1001:13-1003:10 | | | |
| Buckley, Mark | 2/23/2012 | 85:14-18 | | | |
| Buckley, Mark | 2/23/2012 | 86:3-20 | | | |
| Buckley, Mark | 2/23/2012 | 90:1-15 | | | |
| Buckley, Mark | 2/23/2012 | 109:3-12 | | | |
| Buckley, Mark | 2/23/2012 | 121:14-20 | | | |
| Buckley, Mark | 2/23/2012 | 126:18-127:15 | | | |
| Buckley, Mark | 2/23/2012 | 131:21-25 | | | |
| Buckley, Mark | 2/23/2012 | 135:14-136:8 | | | |
| Buckley, Mark | 2/23/2012 | 142:6-143:3 | | | |
| Buckley, Mark | 2/23/2012 | 145:16-19 | | | |
| Buckley, Mark | 2/23/2012 | 145:23-25 | | | |
| Buckley, Mark | 2/23/2012 | 146:6-147:16 | | | |
| Buckley, Mark | 2/23/2012 | 147:20-148:6 | | | |
| Buckley, Mark | 2/23/2012 | 153:9-25 | | | |
| Buckley, Mark | 2/23/2012 | 155:4-7 | | | |
| Buckley, Mark | 2/23/2012 | 157:13-25 | | | |
| Buckley, Mark | 2/23/2012 | 159:20-22 | | | |
| Buckley, Mark | 2/23/2012 | 160:5-8 | | | |
| Buckley, Mark | 2/23/2012 | 161:16-20 | | | |
| Buckley, Mark | 2/23/2012 | 169:13-170:7 | | | |
| Buckley, Mark | 2/23/2012 | 172:23-25 | | | |
| Buckley, Mark | 2/23/2012 | 182:6-10 | | | |
| Buckley, Mark | 2/23/2012 | 183:10-13 | | | |
| Buckley, Mark | 2/23/2012 | 183:16-20 | | | |
| Buckley, Mark | 2/23/2012 | 184:1-185:13 | | | |
| Buckley, Mark | 2/23/2012 | 187:22-188:21 | | | |
| Buckley, Mark | 2/23/2012 | 190:25-191:10 | | | |
| Buckley, Mark | 2/23/2012 | 191:24-192:12 | | | |
| Buckley, Mark | 2/23/2012 | 196:8-25 | | | |
| Buckley, Mark | 2/23/2012 | 197:14-17 | | | |
| Buckley, Mark | 2/23/2012 | 203:9-204:3 | | | |
| Buckley, Mark | 2/23/2012 | 204:7-13 | | | |
| Buckley, Mark | 2/23/2012 | 204:23-25 | | | |
| Buckley, Mark | 2/23/2012 | 206:2-14 | | | |
| Buckley, Mark | 2/23/2012 | 209:2-16 | | | |
| Buckley, Mark | 2/23/2012 | 210:15-20 | | | |
| Buckley, Mark | 2/23/2012 | 212:9-10 | | | |
| Buckley, Mark | 2/23/2012 | 212:24-213:3 | | | |
| Buckley, Mark | 2/23/2012 | 220:3-5 | | | |
| Buckley, Mark | 2/23/2012 | 220:14-221:9 | | | |
| Buckley, Mark | 2/23/2012 | 230:10-22 | | | |
| Buckley, Mark | 2/23/2012 | 241:20-242:4 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 10:14-21 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 11:15-12:6 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:8-12 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:17-22 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 36:8-13 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 109:21-110:2 | | | |
| Chaudhri, Imran | 10/14/2011 | 198:14-16 | | | |
| Chaudhri, Imran | 10/14/2011 | 199:15-201:12 | | | |
| Chaudhri, Imran | 10/31/2011 | 10:13-23 | | | |
| Chaudhri, Imran | 10/31/2011 | 104:16-114:13 | | | |
| Chaudhri, Imran | 10/31/2011 | 117:3-118:4 | | | |
| Chaudhri, Imran | 10/31/2011 | 121:14-126:17 | | | |
| Chaudhri, Imran | 10/31/2011 | 127:8-132:4 | | | |
| Chaudhri, Imran | 10/31/2011 | 154:13-157:18 | | | |
| Chaudhri, Imran | 10/31/2011 | 160:7-168:21 | | | |
| Chaudhri, Imran | 10/31/2011 | 169:10-188:17 | | | |
| Chaudhri, Imran | 10/31/2011 | 188:25-193:24 | | | |
| Chaudhri, Imran | 10/31/2011 | 194:10-198:16 | | | |
| Chaudhri, Imran | 10/31/2011 | 202:4-241:12 | | | |
| Chaudhri, Imran | 10/31/2011 | 242:5-245:7 | | | |
| Chaudhri, Imran | 10/31/2011 | 250:7-252:4 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 17:4-22:12 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 31:2-39:17 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 40:9-44:21 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 46:14-55:20 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 59:20-80:21 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 83:15-90:15 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 90:20-103:6 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 114:25-117:4 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 117:16-131:13 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 148:1-149:3 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 158:10-163:2 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 181:1-184:21 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 188:4-196:23 | | | |
| Chaudhri, Imran ITC-796 ITC-796 | 03/09/2012 | 213:12-218:6 | | | |
| Christie, Greg | 10/18/2011 | 80:16 | | | |
| Christie, Greg | 10/18/2011 | 80:18-19 | | | |
| Christie, Greg | 10/18/2011 | 80:21-22 | | | |
| Christie, Greg | 10/18/2011 | 82:21-24 | | | |
| Christie, Greg | 10/18/2011 | 83:3-7 | | | |
| Christie, Greg | 10/18/2011 | 83:10-12 | | | |
| Christie, Greg | 10/18/2011 | 84:15-17 | | | |
| Christie, Greg | 10/18/2011 | 105:8-12 | | | |
| Christie, Greg | 10/18/2011 | 107:25-108:1 | | | |
| Christie, Greg | 10/18/2011 | 108:4 | | | |
| Christie, Greg | 10/18/2011 | 108:6-10 | | | |
| Christie, Greg | 10/18/2011 | 109:15-110:19 | | | |
| Christie, Greg | 10/18/2011 | 111:2-10 | | | |
| Christie, Greg | 10/18/2011 | 111:22-112:2 | | | |
| Christie, Greg | 10/18/2011 | 112:17-19 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Christie, Greg | 10/18/2011 | 117:16-118:5 | | | |
| Christie, Greg | 10/18/2011 | 118:9-18 | | | |
| Christie, Greg | 10/18/2011 | 122:24-123:1 | | | |
| Christie, Greg | 10/18/2011 | 123:3-4 | | | |
| Christie, Greg | 10/18/2011 | 123:6-15 | | | |
| Christie, Greg | 10/18/2011 | 123:17 | | | |
| Christie, Greg | 10/18/2011 | 123:21-124:1 | | | |
| Christie, Greg | 10/18/2011 | 142:23-143:2 | | | |
| Christie, Greg | 10/18/2011 | 143:10-11 | | | |
| Christie, Greg | 10/18/2011 | 145:12-21 | | | |
| Christie, Greg | 10/18/2011 | 145:23-148:17 | | | |
| Christie, Greg | 10/18/2011 | 194:3-13 | | | |
| Christie, Greg | 10/18/2011 | 196:22-198:21 | | | |
| Christie, Greg | 10/18/2011 | 199:10-15 | | | |
| Christie, Greg | 10/18/2011 | 199:23-25 | | | |
| Christie, Greg | 10/18/2011 | 200:8-9 | | | |
| Christie, Greg | 10/18/2011 | 201:3-4 | | | |
| Christie, Greg | 10/18/2011 | 201:7-8 | | | |
| Christie, Greg | 10/18/2011 | 201:10-202:7 | | | |
| Christie, Greg | 10/18/2011 | 202:23-25 | | | |
| Christie, Greg | 10/18/2011 | 203:5-8 | | | |
| Christie, Greg | 10/18/2011 | 223:6-11 | | | |
| Christie, Greg | 10/18/2011 | 227:8-9 | | | |
| Christie, Greg | 10/18/2011 | 227:11-12 | | | |
| Christie, Greg | 10/18/2011 | 227:14-228:8 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 36:15-22 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 60:5-24 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 78:13-20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 79:23-80:15 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 82:4-9 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 106:11-108:6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 116:17-19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 116:21-118:22 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 118:24-119:13 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 119:15-21 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 119:23-120:2 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 132:16-20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 132:22-133:2 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 133:4-5 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 134:7-19 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 135:11-19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 136:5-6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 136:8-10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 137:16-138:3 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 139:7-16 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 139:25-140:12 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 141:11-142:17 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 142:20-143:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:3-12 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:14-18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:20-144:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 144:14-18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 146:12-147:5 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 149:16-20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 150:8-10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 150:12-15 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 152:8-11 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 152:13-153:19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 158:19-160:3 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 165:5-10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 174:6-12 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 181:9-20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 181:22-182:12 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 193:7-15 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 217:11-218:18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 224:6-225:13 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 227:5-14 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 236:22-237:6 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 237:8-238:21 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 238:25-239:23 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 240:3-5 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 240:18-23 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 241:20-242:1 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 247:1-12 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 257:2-9 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 263:25-264:10 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 274:22-275:18 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 275:20-24 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 276:7-11 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 277:3-6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 224:6-225:13 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 347:9-22 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 348:9-22 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 348:24-25 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 358:15-20 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 358:24-25 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 359:2-5 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 359:7-10 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 366:8-21 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 381:5-10 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 381:12-22 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 382:3-18 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 384:16-385:15 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 385:23-386:2 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 387:17-389:5 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 390:25-391:7 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 398:9-399:6 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 402:16-403:4 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 410:17-411:9 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 411:18-412:6 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 415:9-417:6 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 418:24-420:8 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 420:10-11 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 421:13-422:5 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 422:10-23 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 425:10-19 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 430:25-431:13 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 431:15-17 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 440:13-19 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 471:7-23 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 473:4-7 | | | |
| Jue, Eric | 2/24/2012 | 6:4-10 | | | |
| Jue, Eric | 2/24/2012 | 19:24-20:6 | | | |
| Jue, Eric | 2/24/2012 | 31:13-20 | | | |
| Jue, Eric | 2/24/2012 | 32:23-33:6 | | | |
| Jue, Eric | 2/24/2012 | 37:21-38:1 | | | |
| Jue, Eric | 2/24/2012 | 42:9-43:9 | | | |
| Jue, Eric | 2/24/2012 | 49:20-50:4 | | | |
| Jue, Eric | 2/24/2012 | 50:14-15 | | | |
| Jue, Eric | 2/24/2012 | 50:17-18 | | | |
| Jue, Eric | 2/24/2012 | 51:3-52:9 | | | |
| Jue, Eric | 2/24/2012 | 74:1-25 | | | |
| Jue, Eric | 2/24/2012 | 102:11-105:13 | | | |
| Jue, Eric | 2/24/2012 | 108:10-109:19 | | | |
| Jue, Eric | 2/24/2012 | 121:11-124:16 | | | |
| Jue, Eric | 2/24/2012 | 124:18-128:18 | | | |
| Jue, Eric | 2/24/2012 | 131:6-132:1 | | | |
| Jue, Eric | 2/24/2012 | 134:9-135:15 | | | |
| Jue, Eric | 2/24/2012 | 190:10-191:11 | | | |
| Jue, Eric | 2/24/2012 | 191:24-192:13 | | | |
| Jue, Eric | 2/24/2012 | 192:23-193:18 | | | |
| Jue, Eric | 2/24/2012 | 197:25-198:12 | | | |
| Jue, Eric | 2/24/2012 | 198:25-199:16 | | | |
| Jue, Eric | 2/24/2012 | 200:14-18 | | | |
| Jue, Eric | 2/24/2012 | 201:14-203:23 | | | |
| Ng, Stanley | 2/21/2012 | 23:13-16 | | | |
| Ng, Stanley | 2/21/2012 | 53:8-25 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Ng, Stanley | 2/21/2012 | 55:11-25 | | | |
| Ng, Stanley | 2/21/2012 | 57:5-15 | | | |
| Ng, Stanley | 2/21/2012 | 62:24-63:3 | | | |
| Ng, Stanley | 2/21/2012 | 70:23-72:10 | | | |
| Ng, Stanley | 2/21/2012 | 75:24-76:7 | | | |
| Ng, Stanley | 2/21/2012 | 103:4-17 | | | |
| Ng, Stanley | 2/21/2012 | 105:8-17 | | | |
| Ng, Stanley | 2/21/2012 | 135:8-136:5 | | | |
| Ng, Stanley | 2/21/2012 | 144:17-145:2 | | | |
| Ng, Stanley | 2/21/2012 | 148:7-16 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 5:8-21 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 7:4-16 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 26:24-27:18 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 39:19-40:4 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 43:18-44:3 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 44:17-81:10 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 83:15-99:5 | | | |
| Ording, Bas 10-25-11 | 10/25/2011 | 157:21-159:1 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 5:6-10 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 6:15-7:12 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 10:24-11:16 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 11:25-13:2 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 13:13-22:24 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 23:21-29:14 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 30:22-32:3 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 32:17-37:8 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 38:8-39:4 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 39:16-41:20 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 41:25-44:21 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 46:18-51:20 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 52:2-7 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 54:13-62:5 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 65:24-67:1 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 68:7-72:19 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 73:7-77:20 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 87:21-88:12 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 92:16-97:3 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 98:11-100:7 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 113:11-114:12 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 114:21-125:8 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 135:23-138:12 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 139:14-141:20 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 145:19-146:17 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 146:23-147:16 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 153:14-154:21 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 155:8-19 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 155:21-157:19 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 163:24-164:22 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 169:1-170:6 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 170:14-177:7 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 177:17-182:24 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 184:13-193:14 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 194:4-197:1 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 198:9-201:18 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 207:5-210:2 | | | |
| Ording, Bas 8-9-11 | 08/09/2011 | 216:18-219:5 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Platzer, Andrew | 10/18/2011 | 5:3-5 | | | |
| Platzer, Andrew | 10/18/2011 | 5:20-21 | | | |
| Platzer, Andrew | 10/18/2011 | 19:16-23 | | | |
| Platzer, Andrew | 10/18/2011 | 24:9-32:10 | | | |
| Platzer, Andrew | 10/18/2011 | 34:1-25 | | | |
| Platzer, Andrew | 10/18/2011 | 47:15-48:14 | | | |
| Platzer, Andrew | 10/18/2011 | 49:1-16 | | | |
| Platzer, Andrew | 10/18/2011 | 50:18-57:12 | | | |
| Platzer, Andrew | 10/18/2011 | 57:25-61:22 | | | |
| Platzer, Andrew | 10/18/2011 | 65:2-66:3 | | | |
| Platzer, Andrew | 10/18/2011 | 67:8-68:19 | | | |
| Platzer, Andrew | 10/18/2011 | 70:23-75:12 | | | |
| Platzer, Andrew | 10/18/2011 | 76:4-83:2 | | | |
| Platzer, Andrew | 10/18/2011 | 83:24-97:2 | | | |
| Platzer, Andrew | 10/18/2011 | 99:2-100:1 | | | |
| Platzer, Andrew | 10/18/2011 | 102:6-104:7 | | | |
| Platzer, Andrew | 10/18/2011 | 107:15-111:9 | | | |
| Platzer, Andrew | 10/18/2011 | 118:21-120:9 | | | |
| Platzer, Andrew | 10/18/2011 | 123:21-124:8 | | | |
| Platzer, Andrew | 10/18/2011 | 125:1-131:9 | | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 11:24-12:16 | | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:3-9 | | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:23-14:14 | | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 19:13-20:13 | | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 22:16-23:23 | | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 81:17-82:9 | | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 106:1-4 | | | |
| Rangel, Arthur | 03/21/2012 | 10:13-12:8 | | | |
| Rangel, Arthur | 03/21/2012 | 12:16-13:10 | | | |
| Rangel, Arthur | 03/21/2012 | 43:8-10 | | | |
| Rangel, Arthur | 03/21/2012 | 43:13-17 | | | |
| Rangel, Arthur | 03/21/2012 | 43:25-45:10 | | | |
| Rangel, Arthur | 03/21/2012 | 45:25-46:7 | | | |
| Rangel, Arthur | 03/21/2012 | 46:21-47:5 | | | |
| Rangel, Arthur | 03/21/2012 | 48:15-24 | | | |
| Rangel, Arthur | 03/21/2012 | 53:14-54:10 | | | |
| Rangel, Arthur | 03/21/2012 | 54:12-25 | | | |
| Rangel, Arthur | 03/21/2012 | 55:18-56:23 | | | |
| Rangel, Arthur | 03/21/2012 | 61:13-62:6 | | | |
| Rangel, Arthur | 03/21/2012 | 64:21-65:3 | | | |
| Rangel, Arthur | 03/21/2012 | 66:24-67:4 | | | |
| Rangel, Arthur | 03/21/2012 | 70:22-71:20 | | | |
| Rangel, Arthur | 03/21/2012 | 76:4-6 | | | |
| Rangel, Arthur | 03/21/2012 | 76:9-22 | | | |
| Rangel, Arthur | 03/21/2012 | 76:24-77:20 | | | |
| Rangel, Arthur | 03/21/2012 | 77:23-78:14 | | | |
| Rangel, Arthur | 03/21/2012 | 78:21-79:16 | | | |
| Rangel, Arthur | 03/21/2012 | 83:11-16 | | | |
| Rangel, Arthur | 03/21/2012 | 118:7-120:17 | | | |
| Rangel, Arthur | 03/21/2012 | 176:7-23 | | | |
| Rangel, Arthur | 03/21/2012 | 183:20-22 | | | |
| Satzger, Douglas | 11/08/2011 | 6:15-17 | | | |
| Satzger, Douglas | 11/08/2011 | 6:22-7:7 | | | |
| Satzger, Douglas | 11/08/2011 | 7:22-8:14 | | | |
| Satzger, Douglas | 11/08/2011 | 8:19-12:12 | | | |
| Satzger, Douglas | 11/08/2011 | 12:16-14:4 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 14:15-15:25 | | | |
| Satzger, Douglas | 11/08/2011 | 17:13-16 | | | |
| Satzger, Douglas | 11/08/2011 | 18:10-19:5 | | | |
| Satzger, Douglas | 11/08/2011 | 22:17-23:7 | | | |
| Satzger, Douglas | 11/08/2011 | 23:23-24:20 | | | |
| Satzger, Douglas | 11/08/2011 | 25:5-15 | | | |
| Satzger, Douglas | 11/08/2011 | 31:20-32:6 | | | |
| Satzger, Douglas | 11/08/2011 | 33:15-18 | | | |
| Satzger, Douglas | 11/08/2011 | 33:23-34:5 | | | |
| Satzger, Douglas | 11/08/2011 | 34:7-35:6 | | | |
| Satzger, Douglas | 11/08/2011 | 35:08:00 | | | |
| Satzger, Douglas | 11/08/2011 | 35:14-36:10 | | | |
| Satzger, Douglas | 11/08/2011 | 36:12:00 | | | |
| Satzger, Douglas | 11/08/2011 | 36:24-37:22 | | | |
| Satzger, Douglas | 11/08/2011 | 38:1-39:1 | | | |
| Satzger, Douglas | 11/08/2011 | 40:7-17 | | | |
| Satzger, Douglas | 11/08/2011 | 41:16-25 | | | |
| Satzger, Douglas | 11/08/2011 | 42:3-9 | | | |
| Satzger, Douglas | 11/08/2011 | 42:13-43:3 | | | |
| Satzger, Douglas | 11/08/2011 | 43:06:00 | | | |
| Satzger, Douglas | 11/08/2011 | 43:8-17 | | | |
| Satzger, Douglas | 11/08/2011 | 43:19-44:5 | | | |
| Satzger, Douglas | 11/08/2011 | 44:8-9 | | | |
| Satzger, Douglas | 11/08/2011 | 44:11-14 | | | |
| Satzger, Douglas | 11/08/2011 | 44:16-46:1 | | | |
| Satzger, Douglas | 11/08/2011 | 46:4-48:6 | | | |
| Satzger, Douglas | 11/08/2011 | 48:09:00 | | | |
| Satzger, Douglas | 11/08/2011 | 63:23-25 | | | |
| Satzger, Douglas | 11/08/2011 | 65:7-67:8 | | | |
| Satzger, Douglas | 11/08/2011 | 68:16-19 | | | |
| Satzger, Douglas | 11/08/2011 | 69:12-70:7 | | | |
| Satzger, Douglas | 11/08/2011 | 70:16-71:1 | | | |
| Satzger, Douglas | 11/08/2011 | 71:8-11 | | | |
| Satzger, Douglas | 11/08/2011 | 71:14-15 | | | |
| Satzger, Douglas | 11/08/2011 | 72:1-9 | | | |
| Satzger, Douglas | 11/08/2011 | 72:13-74:5 | | | |
| Satzger, Douglas | 11/08/2011 | 74:7-75:2 | | | |
| Satzger, Douglas | 11/08/2011 | 75:6-16 | | | |
| Satzger, Douglas | 11/08/2011 | 76:22-77:14 | | | |
| Satzger, Douglas | 11/08/2011 | 79:24-81:22 | | | |
| Satzger, Douglas | 11/08/2011 | 84:7-23 | | | |
| Satzger, Douglas | 11/08/2011 | 85:2-86:9 | | | |
| Satzger, Douglas | 11/08/2011 | 86:12-87:14 | | | |
| Satzger, Douglas | 11/08/2011 | 87:17:00 | | | |
| Satzger, Douglas | 11/08/2011 | 87:18-88:12 | | | |
| Satzger, Douglas | 11/08/2011 | 88:15:00 | | | |
| Satzger, Douglas | 11/08/2011 | 88:18-89:5 | | | |
| Satzger, Douglas | 11/08/2011 | 89:8-9 | | | |
| Satzger, Douglas | 11/08/2011 | 89:21-90:9 | | | |
| Satzger, Douglas | 11/08/2011 | 90:12-91:6 | | | |
| Satzger, Douglas | 11/08/2011 | 91:9-17 | | | |
| Satzger, Douglas | 11/08/2011 | 93:19-94:21 | | | |
| Satzger, Douglas | 11/08/2011 | 94:24-95:2 | | | |
| Satzger, Douglas | 11/08/2011 | 95:5-16 | | | |
| Satzger, Douglas | 11/08/2011 | 95:18-25 | | | |
| Satzger, Douglas | 11/08/2011 | 96:3-20 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 96:23-25 | | | |
| Satzger, Douglas | 11/08/2011 | 98:5-9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 1:1-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 6:16-7:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 7:7-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 9:11-18:19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 20:1-6 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 20:9-21:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 21:22-22:2 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 22:6-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 22:15-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 22:22-23:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 23:11-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 23:22-24:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 25:23-26:18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 26:21-27:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 27:6-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 27:13-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 27:19-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 28:3-29:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 29:5-9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 29:11-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 29:16-31:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 31:24-32:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 32:6-9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 32:12-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 33:8-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 33:25-34:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 34:10:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 34:13:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 34:16-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 35:19-36:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 36:10-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 36:18-37:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 37:6-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 37:18-39:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 39:17-40:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 40:12-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 40:19-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 41:2-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 41:19-42:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 42:11-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 42:20-43:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 43:13-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 43:21-44:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 46:25-48:24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 51:23-53:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 54:15-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 56:9-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 57:1-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 57:23-60:2 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 60:10-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 61:2-8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 61:19-62:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 62:17:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 63:6-66:1 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 66:10-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 66:15-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 66:19-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 67:1-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 67:19-68:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 68:5-12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 68:15-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 69:2-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 69:21-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 70:1-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 70:9-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 70:22:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 70:25-71:19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 71:22-72:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 72:13-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 72:25-73:13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 73:16-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 73:25-74:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 74:13-75:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 75:12-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 75:21:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 76:1-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 76:10-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 76:16-77:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 77:3-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 77:17-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 78:1-4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 78:7-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 78:21-79:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 79:3-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 79:21:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 80:2-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 80:18-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 80:23-81:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 81:5-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 81:17-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 81:23-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 82:2-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 82:16-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 82:23-83:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 83:3-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 83:15-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 83:19-84:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 84:15-85:18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 85:21:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 86:3-12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 86:15-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 86:21-87:18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 87:21-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 88:3-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 88:15-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 89:2-5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 89:7-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 89:16-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 89:21-90:2 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 90:4-15 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------|-------------------|
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 90:17-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 90:22-24 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 91:1-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 91:13-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 91:19-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 91:25-92:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 92:6-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 92:13-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 92:18-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 93:1-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 93:20-94:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 94:4-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 94:09:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 94:11-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 94:24-95:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 95:6-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 96:3-7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 96:9-98:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 98:14-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 98:21-99:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 99:5-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 99:19-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 99:24-100:22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 100:24-101:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 101:13-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 104:2-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 104:13-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 104:19-105:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 106:9-107:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 107:11-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 107:18-108:19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 108:22-109:6 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 109:9-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 109:18-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 109:23-110:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 110:23-111:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 111:6-12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 111:15-112:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 112:13-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 112:23-113:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 113:6-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 113:16-114:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 114:23-115:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 115:11-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 115:16-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 115:21-117:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 117:9-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 117:13-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 117:20-118:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 118:8-18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 120:22-121:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 121:6-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 121:14:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 121:16-123:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 123:13-124:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 124:14-125:4 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 125:22-126:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 126:14-17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 126:19-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 126:25-127:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 127:16-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 128:6-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 128:16-129:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 129:5-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 130:3-6 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 130:09:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 130:11:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 130:15-131:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 131:10-132:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 132:6-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 132:12-133:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 133:4-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 134:13-135:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 135:10-136:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 136:6-138:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 138:11-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 139:7-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 139:25-142:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 142:15-145:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 146:1-149:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 149:13-25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 150:2-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 150:12-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 150:24-151:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 151:11-152:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 152:6-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 152:17:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 152:20-153:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 153:4-156:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 156:12-158:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 158:6-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 158:15-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 158:23-159:9 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 159:11-160:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 160:13-161:4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 161:6-164:22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 170:1-10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 170:19-22 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 171:1-16 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 171:18-173:11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 173:13-176:12 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 176:16-177:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 177:9-178:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 180:22-182:21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 184:10-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 184:14-185:15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 186:21-187:20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 190:8-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 191:10-193:17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 193:19:00 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 193:21-194:17 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 194:20-25 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 195:3-4 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 195:6-13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 195:16-196:8 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 196:10-15 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 196:18-198:5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 198:11-19 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 198:22-199:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 199:3-200:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 200:16-201:10 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 201:13-21 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 201:23-202:14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 202:16-203:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 203:3-20 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 203:22-204:1 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 204:4-5 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 204:9-14 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 204:24-205:18 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 206:25-207:13 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 207:15-208:3 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 208:5-11 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 208:13-23 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 208:25-209:7 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 209:18-211:25 | | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 02/09/2012 | 212:2-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 243:7-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 244:11-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 244:19-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 244:25-246:20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 246:25-247:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 258:19-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 259:24-261:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 261:10-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 261:19-262:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 262:18-263:13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 263:15-16 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 267:5-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 267:22-268:20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 268:22-269:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 269:12-16 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 270:1-4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 272:16-273:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 273:09:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 273:19-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 274:3-16 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 274:18-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 274:21-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 275:1-3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 275:5-276:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 276:12-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 276:23-277:13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 277:15-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 277:25-278:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 278:9-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 279:14-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 279:23-280:21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 280:23-281:5 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 281:10-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 281:22-282:25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 283:03:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 283:5-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 283:12:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 284:6-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 284:12:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 284:14-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 284:21:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 284:23-285:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 285:12:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 285:14-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 285:25-286:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 286:10-14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 286:16-287:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 287:4-5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 287:8-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 287:11-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 287:21-288:1 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 288:3-8 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 288:12-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 288:18-289:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 289:12-290:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 290:12-291:5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 291:8-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 291:12-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 291:23-292:8 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 292:13-293:1 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 293:03:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 293:5-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 293:12:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 293:14-294:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 294:12-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 294:20-295:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 295:13-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 296:1-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 296:25-297:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 298:3-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 298:12-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 298:21-299:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 299:6-24 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 300:1-3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 300:7-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 300:17-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 301:1-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 301:13-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 302:4-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 302:12-303:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 303:15:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 303:18-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 304:3-6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 304:23-305:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 305:13-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 305:23-306:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 306:5-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 307:1-4 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 307:7-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 307:18:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 308:13-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 308:24-309:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 309:5-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 309:16-24 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 310:4-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 310:15-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 311:1-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 311:12-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 311:22:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 312:4-11 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 312:17-313:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 313:14-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 314:1-5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 314:8-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 314:19-315:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 315:15-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 315:24-316:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 316:6-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 316:13-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 316:24-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 317:4-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 317:19-318:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 318:9-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 318:22-319:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 319:6-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 319:17-320:5 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 320:9-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 320:21-321:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 321:6-10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 321:12-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 321:16-21 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 321:24-323:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 323:9-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 323:25-324:13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 324:16-325:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 325:6-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 325:15-326:14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 326:18-327:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 327:12-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 327:19-328:12 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 328:14-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 329:7-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 330:3-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 330:15-19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 330:25-331:10 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 331:13-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 331:23-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 332:11-15 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 332:18-24 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 333:2-14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 333:16-334:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 334:7-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 334:10-335:7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 334:20-23 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 334:20-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 334:25-335:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 335:5-9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 336:19-337:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 337:16-22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 338:19-340:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 340:5-18 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 340:21-342:20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 342:22-343:2 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 343:4-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 344:2-7 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 358:1-361:14 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 361:18-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 361:22:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 362:2-365:22 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 366:23-367:3 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 367:5-368:9 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 368:21-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 369:13-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 369:21-370:19 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 370:23-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 371:22-372:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 372:8-17 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 372:19-25 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 373:3-374:6 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 374:9-375:12 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 375:15-20 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 375:22-376:8 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 376:11-13 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 376:15:00 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 377:16-23 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 377:25-379:4 | | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 02/22/2012 | 379:7-9 | | | |
| Sinclair, Steven | 4/4/2012 | 28:12-30:25 | | | |
| Sinclair, Steven | 4/4/2012 | 32:24-33:15 | | | |
| Sinclair, Steven | 4/4/2012 | 34:7-12 | | | |
| Sinclair, Steven | 4/4/2012 | 34:14-35:10 | | | |
| Sinclair, Steven | 4/4/2012 | 35:14-19 | | | |
| Sinclair, Steven | 4/4/2012 | 37:1-11 | | | |
| Sinclair, Steven | 4/4/2012 | 37:15-25 | | | |
| Sinclair, Steven | 4/4/2012 | 38:3-9 | | | |
| Sinclair, Steven | 4/4/2012 | 38:11-25 | | | |
| Sinclair, Steven | 4/4/2012 | 39:4-6 | | | |
| Sinclair, Steven | 4/4/2012 | 39:23-40:3 | | | |
| Sinclair, Steven | 4/4/2012 | 40:7-11 | | | |
| Sinclair, Steven | 4/4/2012 | 40:14-41:8 | | | |
| Sinclair, Steven | 4/4/2012 | 41:12-20 | | | |
| Sinclair, Steven | 4/4/2012 | 137:9-138:4 | | | |
| Teksler, Boris | 7/27/2012 | 8:20-9:3 | | | |
| Teksler, Boris | 7/27/2012 | 17:1-6 | | | |
| Teksler, Boris | 7/27/2012 | 17:8-20 | | | |
| Teksler, Boris | 7/27/2012 | 18:14-19:4 | | | |
| Teksler, Boris | 7/27/2012 | 24:19-25:6 | | | |
| Teksler, Boris | 7/27/2012 | 31:24-33:14 | | | |
| Teksler, Boris | 7/27/2012 | 33:16-18 | | | |
| Teksler, Boris | 7/27/2012 | 33:22-23 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Teksler, Boris | 7/27/2012 | 33:25-34:7 | | | |
| Teksler, Boris | 7/27/2012 | 34:9-35:21 | | | |
| Teksler, Boris | 7/27/2012 | 35:23-24 | | | |
| Teksler, Boris | 7/27/2012 | 36:1-7 | | | |
| Teksler, Boris | 7/27/2012 | 36:23-37:12 | | | |
| Teksler, Boris | 7/27/2012 | 43:19-44:5 | | | |
| Teksler, Boris | 7/27/2012 | 44:10-45:15 | | | |
| Teksler, Boris | 7/27/2012 | 45:17-18 | | | |
| Teksler, Boris | 7/27/2012 | 45:25-46:2 | | | |
| Teksler, Boris | 7/27/2012 | 51:7-52:1 | | | |
| Teksler, Boris | 7/27/2012 | 54:13-55:9 | | | |
| Teksler, Boris | 7/27/2012 | 55:11-16 | | | |
| Teksler, Boris | 7/27/2012 | 55:21-23 | | | |
| Teksler, Boris | 7/27/2012 | 56:4-14 | | | |
| Teksler, Boris | 7/27/2012 | 56:22-57:6 | | | |
| Teksler, Boris | 7/27/2012 | 57:8-11 | | | |
| Teksler, Boris | 7/27/2012 | 57:14-17 | | | |
| Teksler, Boris | 7/27/2012 | 58:22-25 | | | |
| Teksler, Boris | 7/27/2012 | 66:2-67:9 | | | |
| Teksler, Boris | 7/27/2012 | 67:16-24 | | | |
| Teksler, Boris | 7/27/2012 | 68:12-16 | | | |
| Teksler, Boris | 7/27/2012 | 68:21-22 | | | |
| Teksler, Boris | 7/27/2012 | 68:24-25 | | | |
| Teksler, Boris | 7/27/2012 | 72:3-7 | | | |
| Teksler, Boris | 7/27/2012 | 73:21-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 5:10-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:1-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:11-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 14:25-15:4 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 15:11-16:9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 16:20-17:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:18-23 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:1-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:8-9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:18-24 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 26:9-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 28:14-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 31:21-23 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 33:4-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:11-13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:22-35:14 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:6-9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:18-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 38:7-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 41:22-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 42:3-7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 44:24-45:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 45:6-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 45:13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 50:15-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:9-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:17-53:3 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|----------------------|-----------------|---------------------------|-------------------|
| Teksler, Boris ITC-794 | 2/24/2012 | 56:17-57:12 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 57:14-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 67:24-68:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 68:4-14 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 69:10-20 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:7-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:13-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:19-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 74:17-75:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:5-12 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:15-20 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:23-76:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 76:5-13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 76:16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 77:12-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 88:15-23 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 89:2-7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 90:21-91:10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 92:2-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 93:25-94:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 102:5-103:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 110:13-14 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 110:17-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 111:14-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:15-23 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:25-115:10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 116:22-117:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 127:8-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 166:13-167:5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:4-8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:10-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:13-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 170:11-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 170:24-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:17-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 179:3-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 179:7-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:5-12 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:15-188:2 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 188:5-6 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 192:12-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 197:1-21 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 200:5-9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 203:19-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:5-7 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:9-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:1-4 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:6 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 220:17-222:8 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 223:15-234:1 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:15-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:22-225:9 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:5-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:22-227:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 227:18-228:7 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 230:2-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 233:8-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 235:4-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 236:2-13 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:15-22 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:24-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 238:4-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 239:2-4 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:7-8 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:21-6:10 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 8:24-9:12 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 10:1-11 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:1-8 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:21-12:11 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 31:8-12 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 32:2-15 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 47:13-23 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 60:19-61:9 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 63:13-64:14 | | | |
| Williamson, Richard | 10/28/2011 | 5:13-16 | | | |
| Williamson, Richard | 10/28/2011 | 12:1-9 | | | |
| Williamson, Richard | 10/28/2011 | 35:2-25 | | | |
| Williamson, Richard | 10/28/2011 | 36:3-4 | | | |
| Williamson, Richard | 10/28/2011 | 36:6-13 | | | |
| Williamson, Richard | 10/28/2011 | 62:3-5 | | | |
| Williamson, Richard | 10/28/2011 | 62:13-16 | | | |
| Williamson, Richard | 10/28/2011 | 62:18-19 | | | |
| Williamson, Richard | 10/28/2011 | 62:22-24 | | | |
| Williamson, Richard | 10/28/2011 | 63:1-4 | | | |
| Williamson, Richard | 10/28/2011 | 66:22-67:14 | | | |
| Williamson, Richard | 10/28/2011 | 67:17-24 | | | |
| Williamson, Richard | 10/28/2011 | 68:7-8 | | | |
| Williamson, Richard | 10/28/2011 | 68:11-17 | | | |
| Williamson, Richard | 10/28/2011 | 68:20-69:11 | | | |
| Williamson, Richard | 10/28/2011 | 69:13-14 | | | |
| Williamson, Richard | 10/28/2011 | 69:17-18 | | | |
| Williamson, Richard | 10/28/2011 | 69:24-70:6 | | | |
| Williamson, Richard | 10/28/2011 | 71:6-17 | | | |
| Williamson, Richard | 10/28/2011 | 93:7-9 | | | |
| Williamson, Richard | 10/28/2011 | 93:12-17 | | | |
| Williamson, Richard | 10/28/2011 | 93:19-21 | | | |
| Williamson, Richard | 10/28/2011 | 93:23-24 | | | |
| Williamson, Richard | 10/28/2011 | 94:20-21 | | | |
| Williamson, Richard | 10/28/2011 | 94:24-25 | | | |
| Williamson, Richard | 10/28/2011 | 95:1-11 | | | |
| Williamson, Richard | 10/28/2011 | 95:23-96:10 | | | |
| Williamson, Richard | 10/28/2011 | 96:23-97:9 | | | |
| Williamson, Richard | 10/28/2011 | 99:15-100:11 | | | |
| Williamson, Richard | 10/28/2011 | 100:14-101:1 | | | |
| Williamson, Richard | 10/28/2011 | 101:4-16 | | | |
| Williamson, Richard | 10/28/2011 | 155:25-159:8 | | | |
| Williamson, Richard | 10/28/2011 | 159:10-17 | | | |
| Williamson, Richard | 10/28/2011 | 159:20-160:10 | | | |
| Williamson, Richard | 10/28/2011 | 161:12-17 | | | |
| Williamson, Richard | 10/28/2011 | 161:24-162:3 | | | |
| Williamson, Richard | 10/28/2011 | 162:8-163:11 | | | |

| Witness | DATE | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Williamson, Richard | 10/28/2011 | 163:13-20 | | | |
| Williamson, Richard | 10/28/2011 | 163:22-164:1 | | | |