# EXHIBIT A

**Samsung Objections/Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 8:15-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:9-11 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:13-17 | Narrative, compound, ambiguous; 402; 403; N-MIL 1 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:21-25 | 402; 403; N-MIL 1 | errata 30:24 (should read: "across all consumers because it varies") | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 37:24-38:2 | Ambiguous; 402; 403; N-MIL 1 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 38:4-7 | 402; 403; N-MIL 1 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 44:25-45:12 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 46:7-16 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:4-5 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:24-57:4 | ambiguous, mischaracterization | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 57:7-9 | | errata 57:7 (should read: "There are no numeric titles") | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 59:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:1-61:4 | Ambiguous; 402; 403; N-MIL 1 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:13-16 | 402; 403; N-MIL 1 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:24-25 | 402; 403; N-MIL 1 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 62:2-4 | ambiguous | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:11-13 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:2-3 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:11-15 | 402; 403; N-MIL 1 | 64:19-25 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:23-66:1 | 402; 403; N-MIL 1 | 68:3-18 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 71:1-6 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 73:20-74:2 | 402; 403; N-MIL 1 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 102:13-117:10 | lacks foundation, legal conclusion, ambiguous, beyond scope of 30(b)(6), narrative, vague as to time, speculation, MIL 2; 402; 403; N-MIL 1 | errata 104:3-4 (should read: "It is my understanding that this document is a SEC document that included some input from our product planning team at STA"); 111:11 (should read "It does explore options"); errata 113:19 (should read "it's a high level document"). | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 127:14-128:1 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 128:5-7 | | 128:8; 128-10-11 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 142:22-23 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 144:8-146:1 | MIL 2; 401; 402 | errata 144:18 (should read "Those who saw--is it a photo array that"); errata 145:12 (should read "What they thought, they said, was that it was") | |
| Chang, Dong Hoon | 3/7/2012 | 8:15-16 | | | |
| Chang, Dong Hoon | 3/7/2012 | 11:3-13:14 | Incomplete | 10:4-13:14 | |
| Chang, Dong Hoon | 3/7/2012 | 40:21-41:7 | 402; 403; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 46:14-104:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; Overbroad; 402; 602; 403; beyond scope of designations; Narrative; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 104:17-139:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; Overbroad; 402; 602; 403; beyond scope of designations; Narrative; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 147:6-165:22 | Translation; Ambiguous; Asked and answered; Compound; Mischaracterization; Overbroad; Privilege; 402; Lacks foundation; Misleading; Argumentative; 403; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 167:3-177:5 | Ambiguous; Lacks foundation; Overbroad; Incomplete hypothetical; Translation; Mischaracterization; 402; 403; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 177:9-179:3 | Translation; | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Mischaracterization; Ambiguous; Misleading; Lacks Foundation; 402; 403; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 179:5-181:8 | Lacks foundation; Ambiguous; Translation; 402; 403; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 184:8-188:4 | Translation; 403; 402; Misleading; 401; N-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 191:6-193:4 | 802; Lacks foundation; Mischaracterization; 402; 403; 401; N-MIL 1 | 193:10-194:8 | |
| Choi, GeeSung | 4/17/2012 | 8:518:24 | 401, 402 | | |
| Choi, GeeSung | 4/17/2012 | 20:78 | 401, 402 | | |
| Choi, GeeSung | 4/17/2012 | 23:1821 | 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 24:2126:20 | 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 33:842:14 | lacks foundation, 602, vague and ambiguous, 402, 403, N-MIL 1, argumentative | | |
| Choi, GeeSung | 4/17/2012 | 43:323 | lacks foundation, 602 | | |
| Choi, GeeSung | 4/17/2012 | 45:1746:11 | lacks foundation, 602 | | |
| Choi, GeeSung | 4/17/2012 | 48:855:9 | lacks foundation, 602, speculation, 402, 403, N-MIL 1 | 55:7-11 | |
| Choi, GeeSung | 4/17/2012 | 55:1956:23 | lacks foundation, 602 | | |
| Choi, GeeSung | 4/17/2012 | 58:765:8 | 402, 403, N-MIL 1, lacks foundation, speculation | | |
| Choi, GeeSung | 4/17/2012 | 65:2167:2 | lacks foundation, 602, 401, 402 | | |
| Choi, GeeSung | 4/17/2012 | 67:1668:12 | lacks foundation, speculation, 401, 402 | | |
| Choi, GeeSung | 4/17/2012 | 68:2379:20 | lacks foundation, speculation, 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 89:890:16 | lacks foundation, speculation, 401, 402 | | |
| Choi, GeeSung | 4/17/2012 | 91:899:21 | lacks foundation, speculation, 401, 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 100:25101:11 | lacks foundation, speculation, 401, 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 101:25107:1 | lacks foundation, speculation, 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 107:23110:24 | lacks foundation, 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 115:9117:9 | 402, 403, N-MIL 1 | | |
| Choi, GeeSung | 4/17/2012 | 120:20121:13 | 402, 403, N-MIL 1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Conley, Cira | 4/13/2012 | 8:5-12:19 | 602, ambiguous, speculation, 402, 403, N-MIL 1 | 12:24-25 | |
| Conley, Cira | 4/13/2012 | 13:1-9 | ambiguous, 402, 403, N-MIL 1 | | |
| Conley, Cira | 4/13/2012 | 13:16-14:14 | 602, ambiguous, speculation, 402, 403, N-MIL 1 | 12:24-25 | |
| Conley, Cira | 4/13/2012 | 21:3-26:11 | 602, ambiguous, speculation, misleading, lacks foundation, 402, 403, N-MIL 1 | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 28:15-31:11 | 602, ambiguous, speculation, misleading, 402, 403, N-MIL 1 | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 32:23-38:3 | 602, ambiguous, speculation, misleading, lacks foundation, 402, 403, N-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 38:13-41:5 | 602, ambiguous, speculation, misleading, not testimony, 402, 403, N-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 41:14-43:15 | 602, ambiguous, speculation, misleading, 402, 403, N-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 44:1-49:7 | 602, ambiguous, speculation, misleading, 402, 403, N-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira | 4/13/2012 | 50:3-52:19 | 602, ambiguous, speculation, misleading, 402, 403, N-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| Denison, Justin | 1/25/2012 | 11:3-13 | | 11:24-12:1 | |
| Denison, Justin | 1/25/2012 | 12:16-23 | 402 | | |
| Denison, Justin | 1/25/2012 | 13:7-10 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 13:24-14:7 | lacks foundation; 402 | 14:8-12 | |
| Denison, Justin | 1/25/2012 | 14:13-15:10 | 402 | | |
| Denison, Justin | 1/25/2012 | 15:16-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 17:10-20 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 18:8-19:17 | lacks foundation | 17:21-24 | |
| Denison, Justin | 1/25/2012 | 22:5-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 23:10-24:9 | lacks foundation; 402 | 24:10-14 | |
| Denison, Justin | 1/25/2012 | 24:24-25:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 25:14-21 | lacks foundation | 25:22-24 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 28:15-29:1 | lacks foundation; ambiguous; 402; 403; N-MIL 1 | 29:2 | |
| Denison, Justin | 1/25/2012 | 29:8-13 | 402; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 40:23-41:1 | lacks foundation, 402, 602, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 40:3-6 | | | |
| Denison, Justin | 1/25/2012 | 40:12-15 | lacks foundation, 402, 602, 802, 1002 | 40:16-22 | |
| Denison, Justin | 1/25/2012 | 45:9-46:8 | lacks foundation, 402, 602, 1002, ambiguous, asked and answered; 403; N-MIL 1 | 45:1-6 | |
| Denison, Justin | 1/25/2012 | 52:5-54:9 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 54:12-16 | lacks foundation, 402, 602, 1002, ambiguous; 403; N-MIL 1 | 54:17-21 | |
| Denison, Justin | 1/25/2012 | 55:10-24 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered; 403; N-MIL 1 | 55:5-9  55:25-56:10 | |
| Denison, Justin | 1/25/2012 | 57:6-58:5 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 58:25-59:23 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | 58:19-24  59:25-60:4 | |
| Denison, Justin | 1/25/2012 | 63:15-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 62:8-13  68:17-20 | |
| Denison, Justin | 1/25/2012 | 68:7-14 | lacks foundation, 402, 602 | | |
| Denison, Justin | 1/25/2012 | 72:17-21 | | | |
| Denison, Justin | 1/25/2012 | 73:1-10 | lacks foundation, 402, 602 | 73:14-24 | |
| Denison, Justin | 1/25/2012 | 74:9-11 | lacks foundation, 402, 802 1002 | 74:15-24 | |
| Denison, Justin | 1/25/2012 | 78:3-9 | lacks foundation, 402, 602, 802, 1002, mischaracterization, ambiguous; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 83:1-7 | lacks foundation, 402, 602, 802, 1002; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 83:10-13 | lacks foundation, 402, 602, 802, 1002; 403; N-MIL 1 | 83:20-21 | |
| Denison, Justin | 1/25/2012 | 95:1-4 | lacks foundation, 402, 602, 802, 1002, assumes facts, | 95:25  96:5-7 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| | | | ambiguous | | |
| Denison, Justin | 1/25/2012 | 96:15-23 | lacks foundation, 402, 602, 802, 1002; 402; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 96:8-11 | lacks foundation, 402, 602, 802, 1002; 402; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 98:18-99:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization; 402; 403; N-MIL 1 | 100:15-21 | |
| Denison, Justin | 1/25/2012 | 102:2-103:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization; 403; N-MIL 1 | 103:13-15 103:18-23 | |
| Denison, Justin | 1/25/2012 | 103:24-105:8 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | 105:9-13 | |
| Denison, Justin | 1/25/2012 | 108:19-109:1 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 108:7-14 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1, mischaracterization | | |
| Denison, Justin | 1/25/2012 | 113:4-13 | lacks foundation, 402, 602, 802, 1002, ambiguous; 402; 403; N-MIL 1 | 113:17-25 | |
| Denison, Justin | 1/25/2012 | 114:9-115:1 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1, mischaracterization | 114:1-8 | |
| Denison, Justin | 1/25/2012 | 119:18-120:2 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 120:23-121:2 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | 121:7-10 | |
| Denison, Justin | 1/25/2012 | 120:4-15 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 121:24-122:12 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 137:13-18 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 137:11 140:17-21 | |
| Denison, Justin | 1/25/2012 | 140:22-141:21 | lacks foundation, 402, 602, 802, 1002, ambiguous, misstates testimony ; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 142:25-143:20 | lacks foundation, 402, 602, 802, 1002, ambiguous, | 143:24-144:4 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | mischaracterization, misstates testimony, asked and answered; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 142:4-22 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony , asked and answered; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 146:18-19 | lacks foundation, 402, 602, 1002 | 146:21-23 | |
| Denison, Justin | 1/25/2012 | 147:1-4 | lacks foundation, 402, 602, 1002 | | |
| Denison, Justin | 1/25/2012 | 148:22-150:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, compound; 403; N-MIL 1 | 147:13-15 148:6-15 151:8-11 | |
| Denison, Justin | 1/25/2012 | 151:18-152:16 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | 147:12-17 152:23-153:4 | |
| Denison, Justin | 1/25/2012 | 155:22-156:5 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | 155: 6-11 | |
| Denison, Justin | 1/25/2012 | 157:11-18 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155:12-19 | |
| Denison, Justin | 1/25/2012 | 157:1-6 | lacks foundation, 402, 602, 802, 1002, ambiguous | 157:7-10 157:24-158:2 | |
| Denison, Justin | 1/25/2012 | 159:23-177:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, assumes facts, compound, asked and answered, mischaracterizes; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 177:20-24 | | | |
| Denison, Justin | 1/25/2012 | 178:8-22 | lacks foundation, 402, 802, 1002; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 179:9-18 | lacks foundation, 402, 602, ambiguous; 403; N-MIL 1 | 178:25 - 179:5 | |
| Denison, Justin | 1/25/2012 | 182:3-24 | lacks foundation, 402, 602, 802, 1002, ambiguous; 403; N-MIL 1 | 180:11-13 182:25-183:3 | |
| Denison, Justin | 1/25/2012 | 184:22-185:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 187:2-6 | lacks foundation, 402, 802, 1002; 402; 403; N-MIL 1 | 187:24-188:4 | |
| Denison, Justin | 1/25/2012 | 187:8-12 | 402; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 202:3-25 | lacks foundation, 402, 802, 1002; 401; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 203:8-17 | lacks foundation, 402, 802, | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 1002; 401; 403; N-MIL 1 | | |
| Denison, Justin | 1/25/2012 | 210:8-16 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous; 401; 403; N-MIL 1 | 210:17-19  210:21-23 | |
| Denison, Justin | 1/25/2012 | 213:17-214:3 | lacks foundation, 402, 602, ambiguous, speculation; 401; 403; N-MIL 1 | 211:14-21 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 6:10-18 | | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 13:5-34:23 | Ambiguous; Assumes Facts; Beyond Scope of 30(B)(6); Compound; Asked and Answered; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 38:5-39:10 | Assumes facts; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 39:21-40:7 | 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 42:4-46:10 | Ambiguous; 402; 403; N-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 46:22-47:1 | Ambiguous; Asked and Answered; 402; 403; N-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 46:15-20 | Ambiguous; 402; 403; N-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 46:12-13 | Ambiguous; Asked and Answered; 402; 403; N-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 47:4-10 | Ambiguous; Asked and Answered; Incomplete; 402; 403; N-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 47:13-14 | Ambiguous; Asked and Answered; 402; 403; N-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 49:13-51:17 | Ambiguous; Misstates Testimony; Asked and Answered; Beyond Scope of 30(B)(6); 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 51:20-25 | Beyond Scope of 30(B)(6); 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 52:22-53:3 | Ambiguous; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 56:22-24 | Ambiguous; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 57:2-7 | Ambiguous; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 62:25-63:3 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; N-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 62:20-22 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; N-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 71:2-73:2 | Ambiguous; Compound; 402; | 73:21-25; 74:3-4; 74:17-20; | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 403; N-MIL 1 | 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 75:24-76:22 | Ambiguous; Compound | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:1-3 | Ambiguous; 402; 403; N-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:8-10 | Ambiguous; 402; 403; N-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:13-15 | Ambiguous; 402; 403; N-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 77:5-6 | Ambiguous; 402; 403; N-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 78:2-12 | Ambiguous; Assumes Facts; 402; 403; N-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 80:19-86:17 | Ambiguous; Asked and Answered; Incomplete; Speculation; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 88:12-90:6 | Ambiguous; Assumes Facts; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 91:3-8 | | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 92:1-16 | Translation | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 93:1-9 | Translation; Speculation; 402; 403; N-MIL 1 | 93:10-14; 94:12-96:6 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 96:8-106:24 | Translation; Speculation; Ambiguous; beyond Scope of 30(B)(6); Misstates Testimony; Mischaracterization; Assumes Facts; Asked and Answered; 611c; Argumentative; 401; 402; 403; N-MIL 1 | 93:10-14; 94:12-96:6; 106:25-107-25 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 110:22-111:1 | Misstates Testimony; Misleading; Asked and Answered; 401; 402; 403; N-MIL 1 | 106:25-107-25 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 110:7-19 | Misstates Testimony; Misleading; Asked and | 106:25-107-25 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Answered; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 115:20-24 | Translation; Misleading; 611c; 401; 402; 403; N-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 115:10-13 | Translation; Misleading; 611c; 401; 402; 403; N-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 115:16-17 | Translation; Misleading; 611c; 401; 402; 403; N-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 120:9-25 | Ambiguous; 401; 402; 403; N-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 120:4-7 | Ambiguous; 401; 402; 403; N-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 120:1-2 | Ambiguous; 401; 402; 403; N-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 121:2-8 | Ambiguous; 402; 403; N-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 122:2-19 | Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 128:22-129:13 | Ambiguous; Assumes Facts; Mischaracterization; Misleading; 401; 402; 403; N-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 129:16-130:7 | Ambiguous; Assumes Facts; Misstates Testimony; Mischaracterization; Misleading; 401; 402; 403; N-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 130:9-14 | Ambiguous; Misstates Testimony; Mischaracterizes; Misleading; 401; 402; 403; N-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 135:2-137:19 | Beyond Scope of 30(B)(6); Ambiguous; Asked and Answered; Misstates Testimony; 402; 403; N-MIL 1 | 137:20-23; 138:2-12 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin 9-21-11 | 9/21/2011 | 137:24-25 | Misstates Testimony; 402; 403; N-MIL 1 | 137:20-23; 138:2-12 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 139:19-143:3 | 611c; Misstates Testimony; Beyond Scope of 30(B)(6); Compound; Ambiguous; Incomplete; 401; 402; 403; N-MIL 1 | 143:10-144:2 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 146:24-149:19 | 611c; Ambiguous; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 187:5-191:14 | Ambiguous; Speculation; Assumes Facts; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 195:4-198:13 | Ambiguous; Compound; Beyond Scope of 30(B)(6); 402; 403; N-MIL 1 | 193:10-194:3; 194:8-22; 198:15-21 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 198:22-199:1 | Ambiguous; Incomplete; 402; 403; N-MIL 1 | 199:9 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 199:10-19 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 199:3-6 | Ambiguous; Incomplete; 402; 403; N-MIL 1 | 199:9 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 199:22-24 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 200:14-202:16 | Ambiguous; Lacks Foundation; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 204:21-205:2 | Asked and Answered; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 205:25-206:7 | Asked and Answered; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 205:5-15 | Assumes Facts; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 205:17-22 | Assumes Facts; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 206:9-207:7 | 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 208:24-209:1 | Ambiguous; 401; 402 | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 208:12-22 | Ambiguous; 401; 402 | 207:8-13; 207:15-208:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 208:6-10 | Ambiguous | 207:8-13; 207:15-208:5 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 209:3-16 | Ambiguous | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin 9-21-11 | 9/21/2011 | 218:24-219:4 | Not Testimony | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 221:8-14 | Beyond Scope of 30(B)(6); Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 221:3-5 | Beyond Scope of 30(B)(6); Ambiguous; Misleading; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 221:17-19 | Misleading; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 224:19-225:8 | Beyond Scope of 30(B)(6); 701; Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 224:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 225:11-15 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 225:21-23 | Incomplete; Misleading; 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 238:11-24 | Not Testimony; 401; 402 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 239:3-10 | Not Testimony; Ambiguous; Beyond Scope of 30(B)(6); 701; 401; 402 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 239:14-19 | Ambiguous; Beyond Scope of 30(B)(6); 701; Misleading; 401; 402 | 240:1-18 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 239:23-25 | Beyond Scope of 30(B)(6); 701; Misleading; 401; 402 | 240:1-18 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 240:24-241:2 | Beyond Scope of 30(B)(6); Ambiguous; 701; 401; 402 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 240:19-21 | Beyond Scope of 30(B)(6); Ambiguous; 701; 401; 402 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 248:12-15 | Beyond Scope of 30(B)(6); 701; 401; 402; 403; N-MIL 1 | 248:22-249:5; 249:8-17 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 248:18-20 | Beyond Scope of 30(B)(6); 701; 401; 402; 403; N-MIL 1 | 248:22-249:5; 249:8-17 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 255:12-24 | 402; 403; N-MIL 1 | 250:20-251:6; 252:23-253:9; 253:12-17 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 256:10-257:13 | Asked and Answered; 401; 402; 403; N-MIL 1 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 284:25-285:2 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 284:20-23 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 284:17-18 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 285:4-10 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 285:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 285:19-22 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 286:25-287:5 | Incomplete; Misleading | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 286:10-14 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 286:18-21 | Beyond Scope of 30(B)(6); 701; | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Hypothetical | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 287:20-25 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 287:15-17 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 288:25-289:17 | | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 288:2-3 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 303:23-304:1 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 303:19-21 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 304:11-306:5 | Ambiguous | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 307:12-308:6 | | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 310:24-311:14 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 310:3-17 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 310:20-22 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 311:17-21 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 317:17-24 | Assumes Facts | 318:8-12; 318:14-19 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 318:2-6 | Assumes Facts | 318:8-12; 318:14-19 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 321:13-17 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 321:20-24 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | |
| Denison, Justin 9-21-11 | 9/21/2011 | 331:14-18 | Asked and Answered | | |
| Denison, Justin 9-21-11 | 9/21/2011 | 331:21-25 | Asked and Answered | | |
| Denison, Justin ITC-796 | 12/16/2011 | 5:12-15 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 8:21-10:10 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 13:7-15:19 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 16:13-19:2 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin ITC-796 | 12/16/2011 | 19:24-20:13 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin ITC-796 | 12/16/2011 | 20:21-23 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 25:12-18 | | 25:24-26:7 | |
| Denison, Justin ITC-796 | 12/16/2011 | 62:4-13 | | 62:14-16; 63:8-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 63:16-64:9 | | 62:14-16; 63:8-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 65:10-66:21 | | 65:5-9 | |
| Denison, Justin ITC-796 | 12/16/2011 | 74:19-25 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 80:16-81:9 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 80:7-11 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 81:17-82:6 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin ITC-796 | 12/16/2011 | 83:14-20 | | 83:8-13 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Denison, Justin ITC-796 | 12/16/2011 | 84:4-9 | | 83:21-25; 84:2-3 | |
| Denison, Justin ITC-796 | 12/16/2011 | 86:4-18 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 91:16-21 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 105:4-15 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 106:14-107:7 | Legal Conclusion | | |
| Denison, Justin ITC-796 | 12/16/2011 | 115:9-16 | | 115:17-23 | |
| Denison, Justin ITC-796 | 12/16/2011 | 135:22-136:5 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 135:16-20 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 157:22-158:12 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 177:16-24 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 178:22-179:17 | | 179:18-180:7 | |
| Denison, Justin ITC-796 | 12/16/2011 | 180:8-181:6 | 701 | | |
| Denison, Justin ITC-796 | 12/16/2011 | 182:2-6 | | 182:7-20 | |
| Denison, Justin ITC-796 | 12/16/2011 | 183:15-184:24 | Speculation | 184:25-186:18 | |
| Denison, Justin ITC-796 | 12/16/2011 | 185:19-186:9 | | 184:25-186:18 | |
| Denison, Justin ITC-796 | 12/16/2011 | 187:11-188:8 | 402; 403; N-MIL 1 | 188:9-190:3 | |
| Denison, Justin ITC-796 | 12/16/2011 | 190:8-13 | 611c | 190:6 | |
| Denison, Justin ITC-796 | 12/16/2011 | 204:18-25 | | | |
| Denison, Justin ITC-796 | 12/16/2011 | 205:6-16 | | | |
| Hong, Won-Pyo | 4/19/2012 | 8:16-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 10:14-20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 12:23-13:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 13:16-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:12-15 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:24-16:22 | | | |
| Hong, Won-Pyo | 4/19/2012 | 24:5-25:5 | Translation; Lacks foundation; 402 | | |
| Hong, Won-Pyo | 4/19/2012 | 30:3-45:5 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; 402; 403; N-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 45:13-62:12 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; Misstates testimony; 402; 403; N-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 71:7-74:8 | Assumes facts; Ambiguous; Overbroad; Lacks foundation; Compound; 402; 403; N-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 76:12-80:4 | Translation; Lacks foundation; | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 402; Ambiguous; Misstates testimony; Overbroad; 403; N-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 80:14-96:6 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Misstates testimony; Asked and answered; Speculation; Hypothetical; 402; 403; N-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 99:6-112:17 | Mischaracterization; Lacks foundation; Speculation; Ambiguous; Overbroad; Translation; Misstates testimony; Assumes facts; Hearsay; Argumentative; 403; 402; N-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | | | 115:13-17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 115:19-116:8 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:10-116:10 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:13-18 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:20-22 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:24-117:3 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:5-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:10-15 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:17-19 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:21-23 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:25-118:3 | |
| Hong, Won-Pyo | 4/19/2012 | | | 118:5-119:17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 119:19-120:4 | |
| Hong, Won-Pyo | 4/19/2012 | | | 120:6-121:5 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:7-10 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:12-14 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:16-122:14 | |
| Hong, Won-Pyo | 4/19/2012 | | | 122:16-17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 122:19-123:1 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:4-7 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:9-21 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:23-24 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:1-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:8-16 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:18-125:13 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | | | 125:15-126:2 | |
| Hong, Won-Pyo | 4/19/2012 | | | 126:4-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 126:8-127:4 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:6-9 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:11-13 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:15-25 | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 5:20-6:7 | | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 10:4-16:22 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 38:22-39:1 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 38:2-11 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 39:15-41:3 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 41:13-25 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 42:4-11 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 43:20-44:15 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 45:17-46:7 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 48:9-51:21 | lacks foundation, 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 57:13-58:1 | lacks foundation | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 59:3-8 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 67:12-69:1 | 402, 403, N-MIL1 | 69:2-69:23 | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 69:24-70:14 | 402, 403, N-MIL1 | 70:15-23 | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 71:4-7 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 75:15-76:4 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 77:23-79:22 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 80:16-19 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 81:12-83:2 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 84:21-96:18 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 103:12-104:14 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 105:12-108:6 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 111:10-16 | lacks foundation; Speculation | 112:15-22 | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 124:16-125:8 | lacks foundation; 1002, 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 124:11-14 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 126:3-19 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 127:4-21 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 128:8-20 | 402, 403, N-MIL1 | | |
| Kho, Wookyun Vol 1 | 1/12/2012 | 129:3-130:7 | lacks foundation, 402, 403, N-MIL1 | 130:14-17 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 142:11-12 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 143:5-12 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 151:20-23 | | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun Vol 2 | 3/4/2012 | 157:15-19 | | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 157:22-25 | Ambiguous, beyond scope of designations, asked and answered | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 158:4-20 | Ambiguous, beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 159:4-8 | Ambiguous, lacks foundation, beyond scope of designations | 159:9-15 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 161:5-11 | Ambiguous, beyond scope of designations, lacks foundation | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 162:21-163:8 | Ambiguous, lacks foundation, beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 162:2-13 | Ambiguous, lacks foundation, beyond scope of designations | 161:13-18 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 163:21-164:4 | Ambiguous; beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 168:4-20 | Ambiguous, Overbroad, compound, beyond scope of designations | | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 206:20-207:17 | Beyond scope of designations; Ambiguous; assumes facts; hypothetical; lacks foundation; Misleading as to the phrase "bounce effect" | 202:10-24; 204:16-205:9; 207:18-19 | |
| Kho, Wookyun Vol 2 | 3/4/2012 | 211:20-212:14 | Ambiguous, beyond scope of designations; lacks foundation, 402, 403, N-MIL1 | 212:16-213:12 | |
| Kolhatkar, Shoneel | 10/23/2013 | 6:8 -118:16 | Apple has failed to identify the specific portions of the deposition transcript of Shoneel Kolhatkar it may use at trial pursuant to Section D(3) of Judge Koh's Jury Pretrial Standing Order.  Instead, it has designated the entire transcript.  Samsung is thus unable to identify specific objections to the portions of the transcript Apple may seek to use at trial.  Nonetheless, Samsung objects to any use of the transcript in light of the | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Court's "Groundhog Day" rule limiting the parties to pre-trial and trial evidence. Samsung also incorporates all objections stated during the deposition and objects on every basis available under the Federal Rules of Evidence and applicable case law, including as beyond scope of Federal Rule of Civil Procedure 30(b)(6), ambiguous, asked and answered, argumentative, compound, irrelevant, incomplete hypothetical, assumes facts not evidence, overbroad, and under Federal Rules of Evidence 402 and 403. Samsung also objects to any questions beyond the scope of the purpose of the deposition. | | |
| Lam, loi | 3/8/2012 | 6:5-8 | | 6:9-11 | |
| Lam, loi | 3/8/2012 | 6:12-13 | | 6:14-19 | |
| Lam, loi | 3/8/2012 | 7:17-20 | | 7:21-8:11 | |
| Lam, loi | 3/8/2012 | 8:12-19 | | 8:20-23 | |
| Lam, loi | 3/8/2012 | 14:9-25 | 402, 403, N-MIL1 | 13:1-14:8 | |
| Lam, loi | 3/8/2012 | 17:2-8 | 402, 403, N-MIL1 | | |
| Lam, loi | 3/8/2012 | 17:21-18:6 | lacks foundation; Speculation, 402, 403, N-MIL1 | | |
| Lam, loi | 3/8/2012 | 18:15-19:12 | 402, 403, N-MIL1 | 19:13-20:6 | |
| Lam, loi | 3/8/2012 | 23:8-24:16 | 402, 403, N-MIL1 | | |
| Lam, loi | 3/8/2012 | 27:12-21 | 402, 403, N-MIL1 | | |
| Lam, loi | 3/8/2012 | 28:7-29:15 | lacks foundation, 402, 403, N-MIL1 | 29:16-24 | |
| Lam, loi | 3/8/2012 | 33:20-34:4 | 402, 403, N-MIL1 | | |
| Lam, loi | 3/8/2012 | 37:3-18 | Speculation, 402, 403, N-MIL1 | 37:19-38:1 | |
| Lam, loi | 3/8/2012 | 42:6-23 | 402, 403, N-MIL1 | | |
| Lam, loi | 3/8/2012 | 43:6-44:2 | 402, 403, N-MIL1 | | |
| Lam, loi | 3/8/2012 | 49:8-14 | Ambiguous | | |
| Lam, loi | 3/8/2012 | 50:13-51:6 | | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi | 3/8/2012 | 53:22-54:8 | | | |
| Lam, Ioi | 3/8/2012 | 55:1-56:4 | Ambiguous, 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 69:13-25 | 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 71:23-72:24 | Ambiguous; lacks foundation, 402, 403, N-MIL1 | 71:21-22 | |
| Lam, Ioi | 3/8/2012 | 71:16-20 | 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 73:11-76:4 | Ambiguous; lacks foundation; legal conclusion | | |
| Lam, Ioi | 3/8/2012 | 76:15-23 | | | |
| Lam, Ioi | 3/8/2012 | 101:22-103:16 | 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 104:12-108:24 | 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 109:12-110:16 | 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 113:20-25 | lacks foundation, 402, 403, N-MIL1 | 113:16-19 | |
| Lam, Ioi | 3/8/2012 | 113:11-15 | 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 114:13-115:1 | 1002, 402, 403, N-MIL1 | | |
| Lam, Ioi | 3/8/2012 | 123:14-124:18 | | | |
| Lam, Ioi | 3/8/2012 | 125:9-23 | 402, 403, N-MIL1 | | |
| Lam, Ioi (ITC) | 3/29/2012 | 5:11-14 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:1-15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:22-24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 52:24-53:24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 54:18-55:22 | Ambiguous; hypothetical, 402, 403, N-MIL1 | 55:23-57:10 | |
| Lam, Ioi (ITC) | 3/29/2012 | 90:22-91:15 | Misleading, 402, 403, N-MIL1 | 93:15-94:9 | |
| Lam, Ioi (ITC) | 3/29/2012 | 118:11-119:15 | lacks foundation; Speculation, 402, 403, N-MIL1 | 119:16-25 | |
| Lam, Ioi (ITC) | 3/29/2012 | 130:5-131:16 | hypothetical | 129:20-130:4 | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 7:11-22 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:14-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 11:7-:12:11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 12:13-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 13:6-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 13:9-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 22:3-5 | beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 22:8-11 | beyond scope of 30b6, lacks foundation, 402, 403 | 22:13-24 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 23:1-5 | Compound, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:9-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:16-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 24:20-22 | 402, 403 | 24:1-18 | |
| Lee, Jun Won | 3/26/2012 | 25:1 | 402, 403 | 26:10-14, 27:7-18 | |
| Lee, Jun Won | 3/26/2012 | 28:4-6 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:9-10 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:12-14 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:17 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:19-21 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:25-29:4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 29:6-10 | 402, 403 | 29:12-21 | |
| Lee, Jun Won | 3/26/2012 | 29:23-30:1 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 30:3-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 35:12-13 | 402, 403 | 35:15-36:3 | |
| Lee, Jun Won | 3/26/2012 | 36:4-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:12-14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:16-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:22-37:7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 37:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 37:22-23 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:2-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:9-10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:13-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:6-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:11-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:14-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:18-21 | 402, 403 | 40:1-41:19 | |
| Lee, Jun Won | 3/26/2012 | 41:21-24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 42:2-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 43:10-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 43:15-16 | 402, 403 | 43:18-25, 45:12-46:10 | |
| Lee, Jun Won | 3/26/2012 | 46:12-14 | ambiguous, beyond scope of 30b6, legal conclusion, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 46:19-22 | ambiguous, beyond scope of 30b6, legal conclusion, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 46:24 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|--------------------|
| Lee, Jun Won | 3/26/2012 | 47:1-4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 51:25-52:2 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:6-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:13-15 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:17-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:22 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 53:1 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 53:3-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 53:8 | 402, 403 | 54:8-20 | |
| Lee, Jun Won | 3/26/2012 | 57:8-10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 57:14-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 62:13-18 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 62:23-63:2 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 63:4-6 | hypothetical, lacks foundation, speculation, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 63:10-15 | hypothetical, lacks foundation, speculation, 402, 403 | 64:13-19 | |
| Lee, Jun Won | 3/26/2012 | 71:5-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 71:9-14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 71:17-18 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:5-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:21-23 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 73:1-2 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 7:25 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 9:1-19 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 43:20-23 | lacks foundation, beyond scope of 30b6, 402, 403 | 28:2-7 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 43:25-44:1 | lacks foundation, beyond scope of 30b6, 402, 403 | 44:3-44:9, 45:2-15, 46:3-12, 63:12-19, 64:10-16, 65:21-25, 66:5-9, 67:17-24, 68:18-69:7,81:4-15, 100:9-16, 101:9-11, 101:19-20, 101:23-102:6, 102:9-14 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 105:17-107:22 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 108:6-23 | ambiguous, speculation, MIL 9, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 108:25 | ambiguous, speculation, MIL 9, 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:2-4 | Speculation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:6 | Speculation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:8-9 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 109:11-15 | 402, 403 | 110:21-111:16 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 112:19-113:4 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 113:6-8 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 113:10-22 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 113:24-25 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 114:2-10 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 114:14-23 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:1-2 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:4-7 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:10 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:12-15 | beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 115:17-117:3 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 117:7-15 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 117:17-18 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | 118:12-119:4; 119:20-120:1 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 122:4-7 | lacks foundation, beyond scope of 30b6, 402, 403 | 123:6-12 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 122:11-12 | lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 133:21-134:12 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 134:15-24 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 135:1-4 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | 140:9-14 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 142:11-13 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 142:16-22 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 142:24-143:2 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 143:5-7 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |

**Samsung Objections/Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 143:9-11 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 143:14-16 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 146:21-24 | 402, 403 | 146:13-19 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 147:1 | 402, 403 | 147:3-9 | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 151:3-5 | beyond scope of 30b6, calls for speculation, lacks foundation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 151:8 | beyond scope of 30b6, calls for speculation, lacks foundation, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 8:16-10:2 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 16:14-15 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 16:17-17:7 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 17:9-18:4 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 18:7-19 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 18:21-20:25 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 21:18-22:3 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 22:10-14 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 22:5-8 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 24:8-11 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 24:13-15 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 27:21-23 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 27:18-19 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 27:25 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 30:10-13 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 31:18-23 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 31:15-16 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 33:21-24 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 37:21-25 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 37:8-9 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 38:2-5 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 53:24-54:11 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 53:11-15 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 53:17-21 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 56:21-24 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 56:16-18 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 58:16-59:3 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 58:12-14 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 59:5-15 | 402, 403 | | |

**Samsung Objections/Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 59:18-21 | 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 149:17-150:10 | Incomplete, 402, 403 | | |
| Lee, Jun Won 3-5-12 Vol 1 | 3/5/2012 | 150:13 | legal conclusion, 402, 403 | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 174:24-175:11 | ambiguous, beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 174:3-7 | 402, 403 | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 175:21-176:4 | ambiguous, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 175:14-19 | ambiguous, beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/6/2012 | 176:9-13 | Incomplete, 402, 403 | 184:3-10, 199:3-16 | |
| Lee, Jun Won 3-6-12 Vol 2 | 3/26/2012 | 7:2-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 6:24-25 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 7:10-8:10 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 10:3-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 11:14-16 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 11:20-12:1 | Incomplete, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:3-12 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:15-19 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:21-23 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 12:25 | 402, 403 | 13:2-11; 13:14-18 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 14:25-15:2 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:4-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:9-14 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:17-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 15:23-16:2 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:4-8 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:10-13 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:16-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 16:24-17:17 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 19:12-13 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 20:4-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 20:10-11 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 20:13 | 402, 403 | 20:25, 21:8-17 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:19 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:23 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 21:25 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 22:2-4 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won ITC-794 | 3/6/2012 | 22:7 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 23:1-3 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 23:6-10 | legal conclusion, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 23:12 | legal conclusion, 402, 403 | 24:25-25:11, 25:24-26:10 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 43:21-24 | 402, 403 | 30:16-23; 31:2-14 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 44:2-12 | 402, 403 | 34:14-23; 35:2-3; 35:5-7; 35:9-13; 35:14-18; 35:20-23 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 44:14-20 | 402, 403 | 38:4-5; 38:9-18; 38:22-1; 39:16-19; 39:22-40:6 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 44:24-45:2 | 402, 403 | 45:4-13, 46:24-47:12 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 48:9-11 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 48:14-15 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 51:22-24 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 52:2-4 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:4-5 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:8-11 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:13-16 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:18 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:20-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 59:24-60:7 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:2-6 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:10-13 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:15-17 | 402, 403 | 61:21-25 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 61:19 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:4-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:9 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:11-13 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 62:16-24 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 63:2 | 402, 403 | 63:4-23 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:9-11 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:13-14 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:16-17 | legal conclusion, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:21-23 | legal conclusion, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 64:25-65:1 | Speculation, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 65:4-10 | Speculation, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 65:12-14 | 402, 403 | 65:16-23 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:6-7 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:11-16 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:18 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:20-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 69:23-70:3 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 70:5-11 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 70:15-20 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 70:22-23 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 71:1-2 | 402, 403 | 85:13-19, 99:21-100:10 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:2-5 | 402, 403 | 105:19-23, 106:10-19, 107:20-25 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:8-13 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:15-16 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:18 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:20-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 108:23-109:4 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 109:6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:5-6 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:8-15 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:17-20 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:22 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 110:24 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:1-4 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:6-12 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:14 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:16-18 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:20-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 111:24-112:3 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:5-8 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:11-15 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:17-20 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:22 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 112:24-25 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:2-3 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:5-7 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:9-15 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:17:18 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 113:20-24 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:9-11 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:13-15 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:17-20 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 114:22-24 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 115:1 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 115:3-5 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 123:25-124:9 | ambiguous, speculation, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 124:12-17 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 124:19-25 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 125:3-13 | legal conclusion, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 125:15-18 | 402, 403 | 128:5-11 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:8-11 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:13-14 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:16 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 129:18 | 402, 403 | 129:20-130:8 | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:3-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:9 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:13-15 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:17-18 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:20-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:23 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 131:25-132:2 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:5-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:8-9 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:12-14 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 132:16-17 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 133:3 | legal conclusion, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 133:6-7 | legal conclusion, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 133:20-23 | legal conclusion, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 134:1 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 134:3-6 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 134:9-10 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 136:3-17 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 136:19-23 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 137:12-14 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 137:16-21 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:3-12 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:15-17 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:19-22 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 141:24-142:1 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:12-14 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:17-18 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:20-22 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 142:24 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 143:1-3 | 402, 403 | | |
| Lee, Jun Won ITC-794 | 3/6/2012 | 143:5 | 402, 403 | 143:15-144:9, 146:5-9, 146:11-16 | |
| Lee, Min-Hyouk | 3/2/2012 | 6:17-13:21 | 402 | | |
| Lee, Min-Hyouk | 3/2/2012 | 20:16-22:25 | ambiguous; lacks foundation; 402; 403; N-MIL 1 | 23:1-3 | |
| Lee, Min-Hyouk | 3/2/2012 | 26:10-29:11 | 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk | 3/2/2012 | 34:21-40:19 | 402; 403; N-MIL 1 | 40:20-41:9 | |
| Lee, Min-Hyouk | 3/2/2012 | 41:11-42:19 | 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk | 3/2/2012 | 52:21-53:18 | 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk | 3/2/2012 | 67:1-74:1 | 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk | 3/2/2012 | 81:2-23 | 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk | 3/2/2012 | 82:19-85:2 | lacks foundation; calls for speculation; assumes facts; misleading; 602; 402; 403; N-MIL 1 | 61:3-6 | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 20:20-22:13 | ambiguous; calls for speculation; lacks foundation; 602; incomplete hypothetical; 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 35:6-14 | 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 54:10-25 | 402; 403; N-MIL 1 | 55:1-56:7 | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 56:10-61:2 | compound; ambiguous; calls for speculation; incomplete hypothetical; lacks foundation; 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 118:3-7 | 402; 403; N-MIL 1 | 118:9-20 | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 121:14-125:8 | 402; 403; N-MIL 1 | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 136:6-17 | 402: 403 | | |
| Lee, Min-Hyouk 30(b)(6) ITC-796 | 3/3/2012 | 157:21-167:8 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; N-MIL 1 | 126:14-21 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 5:16-20 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 6:1-3 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 9:16-23 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 12:20-21 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 24:11-20 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his | Ling, Qi | 2/1/2012 |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| | | | testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | | |
| Ling, Qi | 2/1/2012 | 37:19-38:5 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 41:6-42:4 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 45:19-46:6 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 45:9-11 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 48:14-50:14 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that | Ling, Qi | 2/1/2012 |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| | | | Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation, 402, 403, N-MIL1 | | |
| Ling, Qi | 2/1/2012 | 52:7-58:22 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | Ling, Qi | 2/1/2012 |
| Nam, Ki Hyung | 2/10/2012 | 5:16-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 6:14-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 39:2-40:8 | 402, 403, N-MIL 1 | 40:10-13 | |
| Nam, Ki Hyung | 2/10/2012 | 52:4-21 | Lacks foundation; speculation; 602; Misleading; | | |
| Nam, Ki Hyung ITC-794 | 3/8/2012 | 19:8-20:23 | Ambiguous; compound | | |
| Nam, Ki Hyung ITC-794 | 3/8/2012 | 21:8-22:11 | Ambiguous; compound | | |
| Park, Hyoung Shin | 2/29/2012 | 7:16-20 | Incomplete; Ambiguous; Overbroad; Translation; MIL 6 | 7:21-8:10 | |
| Park, Hyoung Shin | 2/29/2012 | 7:9 | Incomplete; Ambiguous; Overbroad; Translation | | |
| Park, Hyoung Shin | 2/29/2012 | 10:11-13 | Ambiguous; Overbroad | 10:14-11:2; 11:19-20 | |
| Park, Hyoung Shin | 2/29/2012 | 48:19-49:10 | 402; 403; Ambiguous; Overbroad; Translation; MIL 1; N-MIL 1 | 49:11-50:5; 50:18-23 | |
| Park, Hyoung Shin | 2/29/2012 | 48:10-14 | 402; 403; Ambiguous; Overbroad; Translation; MIL 1; N-MIL 1 | 48:15-17 | |
| Park, Hyoung Shin | 2/29/2012 | 50:25-51:3 | Speculation; 602; Ambiguous; Overbroad; Lacks foundation; 402; 403; N-MIL 1 | | |
| Park, Hyoung Shin | 2/29/2012 | 50:7-16 | Ambiguous; Overbroad; 402; 403; N-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | |
| Park, Hyoung Shin | 2/29/2012 | 55:3-57:16 | Speculation; lacks foundation; | | |

**Samsung Objections/Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 701; Ambiguous; Legal Conclusion; Overbroad; 602; Translation; 402; 403; N-MIL 1 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 5:22-23 | 402; Not Testimony | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 6:1-21 | Incomplete | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 13:8-14 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 28:10-29:13 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 30:2-5 | Lacks foundation; Speculation; Ambiguous; Overbroad | 29:22-30:1 | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 34:5-6 | | 34:7-13 | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 61:19-62:5 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402; 403; N-MIL 1 | 62:7-63:6 | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 81:24-25 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad; 402; 403; N-MIL 1 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 82:3-6 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad; 402; 403; N-MIL 1 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 86:18-21 | Lacks foundation; Ambiguous; Overbroad; 402; 403; N-MIL 1 | 86:22-23; 87:1 | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 87:3-13 | Lacks foundation; Speculation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; 402; 403; N-MIL 1 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 89:8-15 | Lacks foundation; Speculation; Ambiguous; Overbroad; Incomplete; 402; 403; N-MIL 1 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 89:17-90:5 | Ambiguous; 402; 403; N-MIL 1 | | |
| Park, Hyoung Shin ITC-794 | 3/1/2012 | 115:2-11 | Lacks foundation; Incomplete; Speculation; 602; 802; Ambiguous; 402; 403 | 114:7-21; 115:13-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 101:10-14 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 103:22-104:5 | | | |
| Park, Junho Vol 2 | 3/30/2012 | 111:14-21 | Translation; 402, 403, N-MIL 1 | 11:22-25 | |
| Park, Junho Vol 2 | 3/30/2012 | 117:18-118:3 | Translation; 402, 403, N-MIL 1 | 118:4-7 | |
| Park, Junho Vol 2 | 3/30/2012 | 118:23-119:4 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 118:8-18 | ambiguous, lacks foundation | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho Vol 2 | 3/30/2012 | 119:9-12 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 120:3-7 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 128:10-129:7 | 402, 403, N-MIL 1 | 128:7-9 | |
| Park, Junho Vol 2 | 3/30/2012 | 128:2-6 | 402, 403, N-MIL 1 | 128:7-9 | |
| Park, Junho Vol 2 | 3/30/2012 | 131:20-133:1 | ambiguous; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 135:15-136:18 | ambiguous, compound; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 135:6-8 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 137:2-12 | 501, not testimony; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 137:24-25 | 501, not testimony; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 138:18-139:5 | 402, 403, N-MIL 1 | 139:6-9; 139:21-140:3 | |
| Park, Junho Vol 2 | 3/30/2012 | 138:6-14 | 402, 403, 501, not testimony, N-MIL | 138:15-17 | |
| Park, Junho Vol 2 | 3/30/2012 | 138:1 | 402, 403, 501, not testimony; N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 139:17-20 | 402, 403, N-MIL 1 | 139:6-9; 139:21-140:3 | |
| Park, Junho Vol 2 | 3/30/2012 | 140:14-141:2 | 402, 403, 501, not testimony; N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 140:4-10 | 402, 403, 501, not testimony, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 142:15-143:2 | mischaracterization; assumes facts; 402, 403, N-MIL 1 | 141:12-14; 142:2-3; 142:6-7 | |
| Park, Junho Vol 2 | 3/30/2012 | 143:20-144:8 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 143:8-10 | 402, 403, N-MIL 1 | 141:12-14; 142:2-3; 142:6-7 | |
| Park, Junho Vol 2 | 3/30/2012 | 144:15-23 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 145:3-7 | 402, 403, N-MIL 1, lacks foundation | | |
| Park, Junho Vol 2 | 3/30/2012 | 146:11-16 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 148:3-16 | 402, 403, N-MIL 1 | 148:17-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 148:22-25 | 402, 403, N-MIL 1 | 148:17-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 149:8-19 | lacks foundation; 402, 403, N-MIL 1 | 149:1-7; 149:20-150:2 | |
| Park, Junho Vol 2 | 3/30/2012 | 164:25-165:25 | Translation; 402, 403, N-MIL 1 | 166:1-3; 166:11-16 | |
| Park, Junho Vol 2 | 3/30/2012 | 166:17-167:5 | 402, 403, N-MIL 1 | 166:11-16 | |
| Park, Junho Vol 2 | 3/30/2012 | 167:15-168:8 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 168:11-25 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 169:3-10 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 169:17 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 169:20 | 402, 403, N-MIL 1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Park, Junho Vol 2 | 3/30/2012 | 170:2-171:5 | Translation; 402, 403, N-MIL 1 | 171:7-11 | |
| Park, Junho Vol 2 | 3/30/2012 | 171:22-172:24 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 171:15-18 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 173:19-174:5 | Translation; 402, 403, N-MIL 1 | 174:6-8 | |
| Park, Junho Vol 2 | 3/30/2012 | 173:4-16 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 174:22-175:19 | asked and answered; 402, 403, N-MIL 1 | 175:20-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 175:22-176:14 | lacks foundation; 402, 403, N-MIL 1 | 175:20-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 176:21-177:17 | 402, 403, N-MIL 1 | 175:18-21 | |
| Park, Junho Vol 2 | 3/30/2012 | 184:7-24 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 186:12-16 | 402, 403, N-MIL 1 | 186:17-18; 186:24-187:1 | |
| Park, Junho Vol 2 | 3/30/2012 | 186:19-23 | 402, 403, N-MIL 1 | 186:17-18; 186:24-187:1 | |
| Park, Junho Vol 2 | 3/30/2012 | 187:2-15 | 402, 403, N-MIL 1 | 187:16-19; 187:22-25 | |
| Park, Junho Vol 2 | 3/30/2012 | 188:19-190:5 | 402, 403, N-MIL 1 | 187:5-6 | |
| Park, Junho Vol 2 | 3/30/2012 | 190:11-192:14 | 402, 403, N-MIL 1 | 187:5-6 | |
| Park, Junho Vol 2 | 3/30/2012 | 193:7-19 | 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 194:16-195:9 | 401; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 196:11-197:18 | 401; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 198:14-199:6 | 401; 402, 403, N-MIL 1 | 199:7-11 | |
| Park, Junho Vol 2 | 3/30/2012 | 199:24-200:5 | 401; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 199:12-17 | 401; 402, 403, N-MIL 1 | 199:7-11 | |
| Park, Junho Vol 2 | 3/30/2012 | 199:20-22 | 401; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 200:9-17 | 401; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 201:4-14 | 401; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 202:22-203:6 | 401; 402, 403, N-MIL 1 | 203:7-8 | |
| Park, Junho Vol 2 | 3/30/2012 | 202:3-10 | 401; 402, 403, N-MIL 1 | 203:7-8 | |
| Park, Junho Vol 2 | 3/30/2012 | 203:19-204:9 | 401; 402, 403, N-MIL 1 | | |
| Park, Junho Vol 2 | 3/30/2012 | 203:9-17 | 401; 402, 403, N-MIL 1 | 203:7-8 | |
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 | | 9:3-4 | |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 | Lacks foundation; Speculation; Ambiguous; Overbroad | 10:12-13 | |
| Pendleton, Todd | 3/21/2012 | 9:15-10:1 | Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 10:14-19 | Incomplete; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 | Lacks foundation; Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 | Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 15:22-23 | Ambiguous; Overbroad | 15:24 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 | Ambiguous; Overbroad | 17:20-18:11; 18:16-25 | |
| Pendleton, Todd | 3/21/2012 | 20:19-23 | Ambiguous; Overbroad; Compound | 20:17-18; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 20:14-16 | Ambiguous; Speculation; 602; Overbroad; Compound | 20:17-18; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 20:25-21:6 | Incomplete; Speculation; 602; Ambiguous; Overbroad | 20:24; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 21:11-16 | Ambiguous; Speculation; 602; Overbroad; | 21:17-19 | |
| Pendleton, Todd | 3/21/2012 | 23:14-24:5 | Ambiguous; Overbroad | 22:18-23:13; 24:17-25:2; 25:14-20 | |
| Pendleton, Todd | 3/21/2012 | 31:18-24 | Incomplete; Ambiguous; Overbroad | 25:14-20 | |
| Pendleton, Todd | 3/21/2012 | 33:1-22 | Incomplete; Compound; Ambiguous; Overbroad | 30:15-31:17; 32:23-25 | |
| Pendleton, Todd | 3/21/2012 | 34:4-36:3 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 33:23-34:3 | |
| Pendleton, Todd | 3/21/2012 | 36:24-37:8 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 36:4-23 | |
| Pendleton, Todd | 3/21/2012 | 36:18-22 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization | 36:4-17 | |
| Pendleton, Todd | 3/21/2012 | 37:10-16 | Incomplete; Lacks foundation; Ambiguous | 37:09:00 | |
| Pendleton, Todd | 3/21/2012 | 38:6-39:19 | Incomplete; asked and answered; Speculation; Ambiguous | 38:4-5 | |
| Pendleton, Todd | 3/21/2012 | 38:1-3 | Incomplete; asked and answered; Ambiguous | 38:4-5 | |
| Pendleton, Todd | 3/21/2012 | 40:10-21 | Incomplete; asked and answered; Ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 40:24-41:11 | Incomplete; asked and answered; Ambiguous | 41:12-14 | |
| Pendleton, Todd | 3/21/2012 | 40:2-6 | Asked and answered; ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 41:13-23 | Incomplete; Asked and answered; Ambiguous | 41:12:00 | |
| Pendleton, Todd | 3/21/2012 | 41:25 | Incomplete; Asked and | 41:24; 42:1-19 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| | | | answered; Ambiguous | | |
| Pendleton, Todd | 3/21/2012 | 42:20-23 | | | |
| Pendleton, Todd | 3/21/2012 | 43:19-44:6 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15 | |
| Pendleton, Todd | 3/21/2012 | 43:16-17 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15; 44:7-9 | |
| Pendleton, Todd | 3/21/2012 | 44:10-46:19 | Incomplete; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20 | |
| Pendleton, Todd | 3/21/2012 | 46:21-47:9 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | |
| Pendleton, Todd | 3/21/2012 | 47:11-48:2 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | |
| Pendleton, Todd | 3/21/2012 | 48:17-23 | Incomplete; Ambiguous | 48:24; 50:5-51:8 | |
| Pendleton, Todd | 3/21/2012 | 48:25-49:21 | Incomplete; Ambiguous | | |
| Pendleton, Todd | 3/21/2012 | 51:9-52:3 | Incomplete; Compound; Ambiguous; Overbroad | 52:04:00 | |
| Pendleton, Todd | 3/21/2012 | 54:12-14 | Incomplete; Ambiguous; Asked and answered | 53:13-18 | |
| Pendleton, Todd | 3/21/2012 | 55:3-24 | Ambiguous; Asked and answered | 54:15-24; 55:25-56:9 | |
| Pendleton, Todd | 3/21/2012 | 56:10-13 | | 57:7-10 | |
| Pendleton, Todd | 3/21/2012 | 60:20-25 | Speculation; 602; Ambiguous; Overbroad; Incomplete | 60:12-19 | |
| Pendleton, Todd | 3/21/2012 | 60:5-7 | Incomplete; Ambiguous | 60:8; 60:12-19 | |
| Pendleton, Todd | 3/21/2012 | 60:9-11 | Incomplete; Ambiguous | 60:17-19; 67:10-13 | |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24; Errata 116:1 | |
| Pendleton, Todd | 3/21/2012 | 115:18-23 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24:00 | |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:22; 117:2-6 | |
| Pendleton, Todd | 3/21/2012 | 116:12-16 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; Overbroad | 116:11; 116:17-18 | |
| Pendleton, Todd | 3/21/2012 | 116:19-21 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:11; 116:17-18; 116:22 | |
| Pendleton, Todd | 3/21/2012 | 151:8-12 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14 | |
| Pendleton, Todd | 3/21/2012 | 151:15-18 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14; 151:19-20 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Pendleton, Todd | 3/21/2012 | 151:21-152:1 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 151:19-20; 152:2-3 | |
| Pendleton, Todd | 3/21/2012 | 152:4-152:8 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 152:2-3 | |
| Pendleton, Todd | 3/21/2012 | 152:17-22 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Ambiguous; Speculation | 152:23-25 | |
| Pendleton, Todd | 3/21/2012 | 153:1-5 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7 | |
| Pendleton, Todd | 3/21/2012 | 153:8-15 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7; Errata 153:11; 153:16-17 | |
| Pendleton, Todd | 3/21/2012 | 153:18-22 | Incomplete; Beyond scope of 30(b)(6);  Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:16-17; 153:23-25 | |
| Pendleton, Todd | 3/21/2012 | 154:1-6 | Incomplete; Beyond scope of 30(b)(6);  Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:23-25; Errata 154:2 | |
| Pendleton, Todd | 3/21/2012 | 167:17-22 | Incomplete; Ambiguous; 611c, 402, 403, N-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 167:13-15 | 402; Incomplete; Ambiguous, 402, 403, N-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 173:4-11 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:12-13; 173:15-16 | |
| Pendleton, Todd | 3/21/2012 | 173:21-174:6 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:18-20; 174:7-12; 174:25-175:5 | |
| Pendleton, Todd | 3/21/2012 | 188:17-19 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 190:13-17 | Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | |
| Pendleton, Todd | 3/21/2012 | 190:20-21 | Incomplete; Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | |
| Pendleton, Todd | 3/21/2012 | 191:18-22 | Incomplete; not testimony | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts, 402, 403, N-MIL 1 | 195:7-8 | |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 | Incomplete; Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation, 402, 403, N-MIL 1 | 195:23-24 | |
| Pendleton, Todd | 3/21/2012 | 195:9-22 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation, 402, 403, N-MIL 1 | 195:7-8; 195:23-24 | |
| Rosenberg, Brian | 1/27/2012 | 8:7-9:23 | | 7:21-8:2 | |
| Rosenberg, Brian | 1/27/2012 | 11:3-11 | | | |
| Rosenberg, Brian | 1/27/2012 | 12:10-14:9 | lacks foundation (14:8-9) | | |
| Rosenberg, Brian | 1/27/2012 | 15:3-16 | lacks foundation (15:3-7) | | |
| Rosenberg, Brian | 1/27/2012 | 16:4-6 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:16-17:17 | Incomplete | 17:18-20 | |
| Rosenberg, Brian | 1/27/2012 | 17:21-18:21 | lacks foundation (18:19-21) | 18:22-19:3 | |
| Rosenberg, Brian | 1/27/2012 | 22:17-23:6 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 24:6-9 | 402; 403; N-MIL 1 | 19:22-20:2; 20:21-21:16 | |
| Rosenberg, Brian | 1/27/2012 | 25:9-27:9 | 402; 403; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 29:3-16 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 29:20-24 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 30:16-24 | 402; 403; speculation; 602; 802; N-MIL 1 | 29:25-30:15 | |
| Rosenberg, Brian | 1/27/2012 | 40:12-41:1 | 401; 402; 403; incomplete; N-MIL 1 | 41:2-3 | |
| Rosenberg, Brian | 1/27/2012 | 42:21-43:13 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | 43:14-17 | |
| Rosenberg, Brian | 1/27/2012 | 43:19-44:9 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 44:11-18 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 46:22-47:24 | 401; 402; 403; lacks foundation; speculation; 602; | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 802; 1002; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 49:9-24 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | 49:25-50:2 | |
| Rosenberg, Brian | 1/27/2012 | 51:18-52:1 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 52:4-12 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | 52:2-3 | |
| Rosenberg, Brian | 1/27/2012 | 54:20-55:3 | 402; 403; lacks foundation; speculation; assumes facts; 701 | | |
| Rosenberg, Brian | 1/27/2012 | 55:14-56:8 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | 56:9-10; 56:17-19; 56:23-57:2 | |
| Rosenberg, Brian | 1/27/2012 | 55:10-12 | 401; incomplete; not testimony; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 72:22-75:1 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 72:12-20 | Incomplete; 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 75:11-77:23 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 87:9-18 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | 85:12-86:9 | |
| Rosenberg, Brian | 1/27/2012 | 89:21-90:8 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | 89:17-20 | |
| Rosenberg, Brian | 1/27/2012 | 90:23-92:15 | 401; 402; 403; lacks foundation; speculation; 602; 802; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 92:17-18 | 401; 402; 403; lacks foundation; speculation; 602; 701; 802; N-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 101:22-104:3 | misleading; 402; 403; Speculation; lacks foundation; 701 (101:22-102:15) | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 402; 403; Speculation; lacks foundation (remainder); 803 | | |
| Rosenberg, Brian | 1/27/2012 | 105:14-106:7 | 402; 403; 701 | 106:8-12 | |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-10:19 | 402; 403 | 10:25-11:7 | |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:14 | lacks foundation, assumes facts; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 14:2-17 | lacks foundation, assumes facts; 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-17:25 | lacks foundation, assumes facts; 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 19:6-20:20 | 402, 403, 602, lacks foundation, assumes facts; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-18 | lacks foundation, assumes facts; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 27:20-33:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation, mischaracterization; N-MIL 1 | 33:10-19 | |
| Ryu, Dongseok | 2/29/2012 | 33:21-34:9 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; N-MIL 1 | 34:11-17 | |
| Ryu, Dongseok | 2/29/2012 | 35:23-42:14 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation, misleading, hypothetical; N-MIL 1 | 42:16-43:7 | |
| Ryu, Dongseok | 2/29/2012 | 43:9-44:21 | lacks foundation, assumes facts, speculation, hypothetical; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:17 | lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | 51:17-52:1 | |
| Ryu, Dongseok | 2/29/2012 | 53:13-54:20 | 402, 403, 602, lacks foundation, assumes facts, speculation; N-MIL 1 | 54:22-55:13 | |
| Ryu, Dongseok | 2/29/2012 | 55:15-21 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 56:4-10 | 602, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | 56:12-23 | |
| Ryu, Dongseok | 2/29/2012 | 57:16-23 | 602, lacks foundation, assumes | 57:25-58:18 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|---------------------|-------------------------------|-------------------|
| | | | facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 59:5-22 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | 59:24-60:16 | |
| Ryu, Dongseok | 2/29/2012 | 60:18-61:13 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | 62:13-20 | |
| Ryu, Dongseok | 2/29/2012 | 63:12-66:7 | 402, 403, 602, 1002, lacks foundation, assumes facts, speculation; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 72:25-75:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; N-MIL 1 | 75:7-11 | |
| Ryu, Dongseok | 2/29/2012 | 77:6-16 | 402, 403, 602, lacks foundation, assumes facts; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 79:9-81:16 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 83:9-20 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | 85:15-21 | |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-10:19 | 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:14 | lacks foundation, assumes facts; 402; 403; N-MIL 1 | 8:1-3 | |
| Ryu, Dongseok | 2/29/2012 | 14:2-17 | lacks foundation, assumes facts; 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-17:25 | lacks foundation, assumes facts; 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 19:6-20:20 | 402, 403, 602, lacks foundation, assumes facts; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-18 | lacks foundation, assumes facts; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 27:20-33:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation, mischaracterization; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 33:21-34:9 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 35:23-42:14 | 402, 403, 602, 802, 1002, lacks | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|--------------------|
| | | | foundation, assumes facts, speculation, misleading, hypothetical; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 43:9-44:21 | lacks foundation, assumes facts, speculation, hypothetical; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:17 | lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 53:13-54:20 | 402, 403, 602, lacks foundation, assumes facts, speculation; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 55:15-21 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 56:4-10 | 602, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 57:16-23 | 602, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 59:5-22 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 60:18-61:13 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 63:12-66:7 | 402, 403, 602, 1002, lacks foundation, assumes facts, speculation; N-MIL 1 | 24:19-21; 24:24-25:12; 25:14-18; 25:20-26:8 | |
| Ryu, Dongseok | 2/29/2012 | 72:25-75:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; N-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 77:6-16 | 402, 403, 602, lacks foundation, assumes facts; N-MIL 1 | 150:10-153:1 | |
| Ryu, Dongseok | 2/29/2012 | 79:9-81:16 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; N-MIL 1 | 153:9-154:7 | |
| Ryu, Dongseok | 2/29/2012 | 83:9-20 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 39:14-40:1 | Misleading mischaracterization | 47:11-49:2 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|--------------------|
| | | | assumes facts | | |
| Sheppard, Timothy | 3/30/2012 | 39:8-10 | Argumentative misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 40:4 | Misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 7:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 8:20-9:6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 13:5-9 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:4-8 | 402 403 not testimony | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 60:5-12 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:9-124:17 | speculation lacks foundation | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:5-6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:20-126:13 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:12-17 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 129:6-10 | | 129:11-17 | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 6:12-14 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 11:5-11 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 19:23-20:4 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 24:14-19 | 402 | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 25:2-4 | 402 | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 64:2-65:14 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 187:22-188:2 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:23-189:18 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:15-19 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:9-10 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:12-13 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 188:21 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 190:11-22 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 190:25-2 | | | |
| Sheppard, Timothy ITC-796 | 12/21/2011 | 191:4-5 | | | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 7:7-11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 7:14-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 10:23-24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 11:1-8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 12:15-16:6 | |
| Shin, Jaegwan | 1/27/2012 | 16:11-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 17:10-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 17:19-18:14 | |
| Shin, Jaegwan | 1/27/2012 | 18:15-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 19:1-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 19:20-20:4 | |
| Shin, Jaegwan | 1/27/2012 | 20:5-22:11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 22:12-23:9 | |
| Shin, Jaegwan | 1/27/2012 | 23:10-25:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; misleading, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 26:2-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 27:5-9 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 27:16-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 38:13-49:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 65:18-66:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony | | |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 68:12-71:23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 71:24-72:7 | |
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 76:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 78:11-80:1 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 81:4-82:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 85:22-86:10 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 89:11-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | 89:23-90:7 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 94:10-95:17 | |
| Shin, Jaegwan | 1/27/2012 | 95:18-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 96:1-4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 96:5-97:23 | |
| Shin, Jaegwan | 1/27/2012 | 97:24-98:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 102:24-104:4 | Samsung objects to the designation of testimony from | 104:5-105:18 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 106:21-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 108:7-109:17 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Sohn, Dae Il | 4/20/2012 | 7:21-8:13 | | | |
| Sohn, Dae Il | 4/20/2012 | 8:23-25 | 402 | | |
| Sohn, Dae Il | 4/20/2012 | 14:8-22 | | | |
| Sohn, Dae Il | 4/20/2012 | 16:18-17:3 | | | |
| Sohn, Dae Il | 4/20/2012 | 18:19-21 | | | |
| Sohn, Dae Il | 4/20/2012 | 30:23-31:9 | 402; 403 | | |
| Sohn, Dae Il | 4/20/2012 | 32:1-9 | lacks foundation; calls for speculation; 402; 403; N-MIL 1 | 31:10-25 | |
| Sohn, Dae Il | 4/20/2012 | 32:16-19 | 402; 403; N-MIL 1 | 32:10-15; 32:20-33:13 | |
| Sohn, Dae Il | 4/20/2012 | 33:14-34:6 | 402; 403; N-MIL 1 | 34:7-36:13 | |
| Sohn, Dae Il | 4/20/2012 | 44:8-50:19 | lacks foundation; calls for speculation; 602; 802; 402; 403; N-MIL 1 | | |
| Sohn, Dae Il | 4/20/2012 | 51:3-52:1 | lacks foundation; 602; 402; 403; N-MIL 1 | | |
| Sohn, Dae Il | 4/20/2012 | 71:7-22 | | | |
| Sohn, Dae Il | 4/20/2012 | 72:8-13 | | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il | 4/20/2012 | 74:17-75:5 | | | |
| Sohn, Dae Il | 4/20/2012 | 75:6-78:8 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; N-MIL 1 | | |
| Sohn, Dae Il | 4/20/2012 | 86:22-87:5 | ambiguous; lacks foundation; assumes facts; 402; 403; N-MIL 1 | | |
| Sohn, Dae Il | 4/20/2012 | 95:4-19 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; N-MIL 1 | | |
| Sohn, Dae Il | 4/20/2012 | 104:1-16 | lacks foundation; ambiguous; overbroad; calls for speculation; 602; 402; 403; N-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 6:5 | | 20:22-21:2 | |
| Yeo, Jungmin | 2/2/2012 | 12:9-13:17 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 28:1-21 | 402, 403, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 29:18-21 | 402, 403, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 30:21-24 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous, N-MIL 1 | 31:1-10 | |
| Yeo, Jungmin | 2/2/2012 | 34:13-21 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous, N-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 34:24-38:20 | 402, 403, 602, 802,. lacks foundation, assumes facts, speculation, ambiguous, N-MIL 1 | 46:4-48:3; 48:20-49:4 | |
| Yeo, Jungmin | 2/2/2012 | 66:21-68:21 | 402, 403, 602, lacks foundation, assumes facts, speculation, ambiguous, N-MIL 1 | 68:23-69:12 | |
| Yeo, Jungmin | 2/2/2012 | 71:23-72:5 | 402, 403, N-MIL 1, lacks foundation | | |
| Yeo, Jungmin | 2/2/2012 | 73:20-23 | 402, 403, 602, lacks foundation, assumes facts, ambiguous, N-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 77:24-78:17 | 402, 403, 602, 802, lacks foundation, N-MIL 1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Yeo, Jungmin | 2/2/2012 | 82:2-21 | 402, 403, 602, lacks foundation, assumes facts, N-MIL 1 | | |