# Exhibit A

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 5:14-16 | | | |
| Anzures, Freddy | 10/18/2011 | 5:24-6:11 | | | |
| Anzures, Freddy | 10/18/2011 | 7:8-18 | | | |
| Anzures, Freddy | 10/18/2011 | 29:14-30:5 | | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 31:6-8 | Vague; hypothetical; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 31:10-12 | Vague; hypothetical; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 32:5-33:1 | Vague; hypothetical; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 33:11-21 | | 33:22-34; 34:6-9 | |
| Anzures, Freddy | 10/18/2011 | 34:21-35:1 | Vague; hypothetical | | |
| Anzures, Freddy | 10/18/2011 | 35:4-12 | Vague; hypothetical | | |
| Anzures, Freddy | 10/18/2011 | 37:16-21 | Ambiguous; lacks foundation; 701 | | |
| Anzures, Freddy | 10/18/2011 | 37:23-38:11 | Ambiguous; lacks foundation; 701 | | |
| Anzures, Freddy | 10/18/2011 | 38:17-23 | | | |
| Anzures, Freddy | 10/18/2011 | 49:14-20 | Legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 49:25-50:9 | Legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 50:11-15 | Legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 52:18-24 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 53:6-14 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 53:16-20 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 66:17-67:9 | | 66:6-9; 66:12-16 | |
| Anzures, Freddy | 10/18/2011 | 71:7-21 | 402, 403 (OS X was excluded as not timely disclosed) | | |
| Anzures, Freddy | 10/18/2011 | 71:23-72:12 | | | |
| Anzures, Freddy | 10/18/2011 | 72:15 | | | |
| Anzures, Freddy | 10/18/2011 | 73:24-74:24 | | 75:8-12; 75:14-20 | |
| Anzures, Freddy | 10/18/2011 | 80:1-3 | | 78:20-22; 79:1-12; 79:14-25 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 80:5-6 | | | |
| Anzures, Freddy | 10/18/2011 | 80:9-17 | | | |
| Anzures, Freddy | 10/18/2011 | 80:19-20 | Vague; hypothetical; 403 | 80:16-20 | |
| Anzures, Freddy | 10/18/2011 | 83:15-20 | | | |
| Anzures, Freddy | 10/18/2011 | 89:23-90:1 | Vague | 89:15-17; 89:20-22 | |
| Anzures, Freddy | 10/18/2011 | 90:3-9 | Vague | 90:10-12; 90:15-91:1 | |
| Anzures, Freddy | 10/18/2011 | 105:21-24 | Lacks foundation, Vague, 402 | | |
| Anzures, Freddy | 10/18/2011 | 106:2-7 | Lacks foundation; legal conclusion; 402 | | |
| Anzures, Freddy | 10/18/2011 | 106:12-16 | Lacks foundation; legal conclusion; 402 | | |
| Anzures, Freddy | 10/18/2011 | 106:20 | Lacks foundation; legal conclusion; 402 | | |
| Anzures, Freddy | 10/18/2011 | 139:9-140:25 | | | |
| Anzures, Freddy | 10/18/2011 | 156:8-13 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 156:16-157:2 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 157:7 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 164:23-165:12 | | | |
| Anzures, Freddy | 10/18/2011 | 179:14-17 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
| Anzures, Freddy | 10/18/2011 | 179:20-25 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
| Anzures, Freddy | 10/18/2011 | 180:3-18 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
| Anzures, Freddy | 10/18/2011 | 181:17-182:6 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 204:22-205:1 | | | |
| Anzures, Freddy | 10/18/2011 | 205:3-20 | | | |
| Blevins, Tony | 4/30/2012 | 6:15-16 | | | |
| Blevins, Tony | 4/30/2012 | 10:7-12 | | | |
| Blevins, Tony | 4/30/2012 | 77:18-20 | 402, 403 | | |
| Blevins, Tony | 4/30/2012 | 78:9-79:13 | 406, 402, 403 | | |
| Blevins, Tony | 4/30/2012 | 80:4-6 | Ambiguous; 402, 403 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 6:5-6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 8:8-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 11:15-12:10 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 12:17-23 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 13:3-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 14:4-15:2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 19:13-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 20:11-13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 21:9-21 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:3-5 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:17-19 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 24:22-25:6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 25:10-20 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 29:12-30:2 | 402 (as related to the iPod Touch) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 30:7-31:13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 32:9-25 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 33:24-35:19 | 402 (as related to the iPod Touch) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 37:15-23 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 38:5-13 | 402 | 39:10-17 | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 39:18-40:22 | 402 | 39:10-17; 40:23-41:2 | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 41:3-13 | 402 | 40:23-41:2 | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 41:23-42:10 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 44:5-24 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:1-2 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:8-11 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:18-22 | 402 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:24-25 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 46:2-8 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 51:6-24 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 52:25-53:24 | Ambiguous; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 57:2-5 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 62:3-5 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 69:20-25 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 70:21-71:1 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 72:16-22 | Not Testimony; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 73:19-74:5 | Ambiguous; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 74:9-12 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 81:5-9 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 85:4-16 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 85:24-86:8 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 86:17-22 | 402; 403 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 86:24-87:13 | 1002; 402; 403; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 122:16-124:7 | 1002; 402; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 124:12-17 | Speculation; 1002; 402; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 126:15-128:5 | 1002; 402; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 128:10-23 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 129:2-10 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 129:18-130:9 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 130:20-131:3 | 402 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:11-14 | Incomplete; 602; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:16 | Incomplete; 602; 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 958:17-24 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 968:11-18 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 985:14-19 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 986:13-987:11 | Incomplete; 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 988:11-24 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 989:3-16 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 990:3-991:25 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 992:21-993:20 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 994:5-12 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 997:25-998:15 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 999:11-20 | Speculation; 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 1001:13-1003:10 | 402 | | |
| Buckley, Mark | 2/23/2012 | 85:14-18 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 86:3-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 90:1-15 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 109:3-12 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 121:14-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 126:18-127:15 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 131:21-25 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 135:14-136:8 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 142:6-143:3 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 145:16-19 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 145:23-25 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 146:6-147:16 | FRE 402 FRE 403 beyond scope of 30(b)(6); FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 incomplete | 146:1-5 (subject to objections) | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 147:20-148:6 | FRE 402 FRE 403 beyond scope of 30(b)(6) FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 153:9-25 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 155:4-7 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 157:13-25 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 159:20-22 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 160:5-8 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 160:12-14 | |
| Buckley, Mark | 2/23/2012 | 161:14-20 | Incomplete<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 169:13-170:7 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list);<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 172:23-25 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 182:6-10 | Ambiguous<br>calls for a narrative<br>compound | 182:11-25 | |
| Buckley, Mark | 2/23/2012 | 183:10-13 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 183:16-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 184:1-185:13 | Beyond scope of 30(b)(6)<br>speculation<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 187:22-188:21 | Beyond scope of 30(b)(6) speculation FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 190:25-191:10 | FRE 402; FRE 403; beyond scope of 30(b)(6) | 190:10-24 | |
| Buckley, Mark | 2/23/2012 | 191:24-192:12 | FRE 402; FRE 403; beyond scope of 30(b)(6); argumentative incomplete | 191:18-23; 192:23-193:12 | |
| Buckley, Mark | 2/23/2012 | 196:8-25 | Incomplete FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) FRE 1002 | 195:13-196:7; 197:1-13 | |
| Buckley, Mark | 2/23/2012 | 197:14-17 | Incomplete FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) FRE 1002 | 197:18-20; 198:5-11 | |
| Buckley, Mark | 2/23/2012 | 203:9-204:3 | Incomplete FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) FRE 1002 | 201:5-8; 201:24-202:2 (subject to objections) | |
| Buckley, Mark | 2/23/2012 | 204:7-13 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 204:23-25 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 206:2-14 | FRE 402 FRE 403 ambiguous compound | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 209:2-16 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 210:15-20 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 212:9-10 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 212:24-213:3 | FRE 402 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 220:3-5 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 220:14-221:9 | FRE 402 FRE 403 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 230:10-22 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 241:20-242:3 | Beyond scope of 30(b)(6); Speculation | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 10:14-21 | FRE 402; FRE 403 | 11:10-11:14 | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 11:15-12:6 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:8-12 | FRE 402; FRE 403; ambiguous | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:17-22 | FRE 402; FRE 403; ambiguous; narrative | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 36:8-13 | FRE 402; FRE 403; incomplete | 35:20-24; 36:5-7 (subject to objections) | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 109:21-110:2 | FRE 402; FRE 403; misstates testimony | | |
| Chaudhri, Imran | 10/14/2011 | 198:14-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages; incomplete | | |
| Chaudhri, Imran | Chaudhri, Imran | 199:15-201:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages; misleading | 201:13-14 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Chaudhri, Imran | 10/31/2011 | 10:13-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 104:16-114:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages; foundation; | | |
| Chaudhri, Imran | 10/31/2011 | 117:3-118:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 121:14-126:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 127:8-132:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 154:13-157:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 160:7-168:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 169:10-188:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Chaudhri, Imran | 10/31/2011 | 188:25-193:24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 194:10-198:16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 202:4-241:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 242:5-245:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/31/2011 | 250:7-252:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 17:4-22:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 31:2-39:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 40:9-44:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Chaudhri, Imran ITC 796 | 3/9/2012 | 46:14-55:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 59:20-80:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 83:15-90:15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 90:20-103:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 114:25-117:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 117:16-131:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 148:1-149:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 158:10-163:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Chaudhri, Imran ITC 796 | 3/9/2012 | 181:1-184:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 188:4-196:23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 3/9/2012 | 213:12-218:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Christie, Greg | 10/18/2011 | 80:16 | vague; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 80:18-19 | vague; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 80:21-22 | vague; 402; 403 | 80:24-81:2 | |
| Christie, Greg | 10/18/2011 | 82:21-24 | legal conclusion; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 83:3-7 | legal conclusion; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 83:10-12 | misleading; 403; 402 | 83:14-84:7 | |
| Christie, Greg | 10/18/2011 | 84:15-17 | misleading; 403; 402 | 84:18-86:20 | |
| Christie, Greg | 10/18/2011 | 105:8-12 | | | |
| Christie, Greg | 10/18/2011 | 107:25-108:1 | foundation; speculation | | |
| Christie, Greg | 10/18/2011 | 108:4 | foundation; speculation | | |
| Christie, Greg | 10/18/2011 | 108:6-10 | 402; 403 | | |
| Christie, Greg | 10/18/2011 | 109:15-110:19 | | | |
| Christie, Greg | 10/18/2011 | 111:2-10 | | | |
| Christie, Greg | 10/18/2011 | 111:22-112:2 | misleading; 403 | 112:3-5 | |
| Christie, Greg | 10/18/2011 | 112:17-19 | | | |
| Christie, Greg | 10/18/2011 | 117:16-118:5 | | | |
| Christie, Greg | 10/18/2011 | 118:9-18 | | | |
| Christie, Greg | 10/18/2011 | 122:24-123:1 | vague | | |
| Christie, Greg | 10/18/2011 | 123:3-4 | vague | | |
| Christie, Greg | 10/18/2011 | 123:6-15 | vague | | |
| Christie, Greg | 10/18/2011 | 123:17 | vague | | |
| Christie, Greg | 10/18/2011 | 123:21-124:1 | | | |
| Christie, Greg | 10/18/2011 | 142:23-143:2 | misleading; 403 | 143:3-8 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Christie, Greg | 10/18/2011 | 143:10-11 | misleading; 402; 403 | 143:12-144:14 | |
| Christie, Greg | 10/18/2011 | 145:12-21 | misleading; 402; 403 | 143:12-144:14 | |
| Christie, Greg | 10/18/2011 | 145:23-148:17 | misleading; 402; 403 | 143:12-144:14 | |
| Christie, Greg | 10/18/2011 | 194:3-13 | misleading; 402; 403; 802; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Christie, Greg | 10/18/2011 | 196:22-198:21 | misleading; 402; 403; 802; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Christie, Greg | 10/18/2011 | 199:10-15 | misleading; 402; 403; 802; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Christie, Greg | 10/18/2011 | 199:23-25 | form; misleading; 402; 403; 802; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 200:1-7 | |
| Christie, Greg | 10/18/2011 | 200:8-9 | 402; 403 | | |
| Christie, Greg | 10/18/2011 | 201:3-4 | foundation; speculation; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 201:7-8 | foundation; speculation; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 201:10-202:7 | misleading; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 202:23-25 | foundation; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 203:5-8 | foundation; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 223:6-11 | misleading; 402; 403 | 222:22-223:5 | |
| Christie, Greg | 10/18/2011 | 227:8-9 | vague; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 227:11-12 | vague; 402; 403 | | |
| Christie, Greg | 10/18/2011 | 227:14-228:8 | vague; 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 36:15-22 | | 9:2-4 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 60:5-24 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 78:13-20 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 79:23-80:15 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 82:4-9 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 106:11-108:6 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 116:17-19 | Vague | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 116:21-118:22 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 118:24-119:13 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 119:15-21 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 119:23-120:2 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 132:16-20 | Misleading; Incomplete | 126:5-7; 126:9-25; 127:2-4; 128:9-11; 128:13-129:16; 130:21-131:12 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 132:22-133:2 | Misleading; Incomplete | 126:5-7; 126:9-25; 127:2-4; 128:9-11; 128:13-129:16; 130:21-131:12 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 133:4-5 | Misleading; Incomplete | 126:5-7; 126:9-25; 127:2-4; 128:9-11; 128:13-129:16; 130:21-131:12 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 134:7-19 | | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 135:11-19 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 136:5-6 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 136:8-10 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 137:16-138:3 | 402; 403; Beyond scope; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 139:7-16 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 139:25-140:12 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 141:11-142:17 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 142:20-143:1 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:3-12 | 402; 403; Argumentative | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:14-18 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 143:20-144:1 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 144:14-18 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 146:12-147:5 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 149:16-20 | 402; 403; Incomplete; Lacks foundation; Speculation | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|---------------------|------------------|---------------------------|--------------------|
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 150:8-10 | 402; 403; Vague; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 150:12-15 | 402; 403; Vague; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 152:8-11 | 402; 403; Vague | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 152:13-153:19 | 402; 403; | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 158:19-160:3 | 402; 403; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 165:5-10 | 402; 403; Incomplete | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 174:6-12 | 402; 403; Lacks foundation; FRE 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 181:9-20 | 402; 403; Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 181:22-182:12 | 402; 403; Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 193:7-15 | 402; 403; Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 217:11-218:18 | 402; 403; FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 224:6-225:13 | FRE 402; FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 226:14-19 (subject to objections) | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 227:5-14 | Beyond scope; Lacks foundation | 226:14-19 (subject to objections) | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 236:22-237:6 | 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 237:8-238:21 | 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 238:25-239:23 | 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 240:3-5 | 402 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 240:18-23 | 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 241:20-242:1 | 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 247:1-12 | Beyond scope; FRE 402; Not testimony | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 257:2-9 | 402 | 256:11-23; 262:11-263:24 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 263:25-264:10 | 402 | 264:11-17 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 274:22-275:18 | 402 | 273:20-274:21 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 275:20-24 | 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 276:7-11 | 402 | | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 277:3-6 | 402 | 276:12-22 | |
| Joswiak, Gregory Vol 1 ITC-796 | 2/23/2012 | 224:6-225:13 | FRE 402; FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 226:14-19 (subject to objections) | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 347:9-22 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 348:9-22 | FRE 802; Beyond scope; Lacks foundation; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 348:24-25 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 358:15-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 358:24-25 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 359:2-5 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 359:7-10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 366:8-21 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | 366:22-24; 367:1-24 (subject to objections) | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 381:5-10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 381:12-22 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 382:3-18 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 384:16-385:15 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | 385:16-22; 386:3-9 (subject to objections) | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 385:23-386:2 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | 385:16-18; 386:3-9 (subject to objections) | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 387:17-389:5 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 390:25-391:7 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 398:9-399:6 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 402:16-403:4 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 410:17-411:9 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 411:18-412:6 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 415:9-417:6 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 418:24-420:8 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 420:10-11 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 421:13-422:7 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 422:10-23 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 425:10-19 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 430:25-431:13 | FRE 1002; FRE 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 431:18-20; 431:22-432:3 | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 431:15-17 | FRE 1002; FRE 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 431:18-20; 431:22-432:3 | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 440:13-19 | FRE 1002; FRE 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 471:7-23 | | | |
| Joswiak, Gregory Vol 2 ITC-796 | 2/24/2012 | 473:4-7 | | 472:18-25 | |
| Jue, Eric | 2/24/2012 | 6:4-10 | | | |
| Jue, Eric | 2/24/2012 | 19:24-20:6 | | | |
| Jue, Eric | 2/24/2012 | 31:13-20 | | | |
| Jue, Eric | 2/24/2012 | 32:23-33:6 | | | |
| Jue, Eric | 2/24/2012 | 37:21-38:1 | | | |
| Jue, Eric | 2/24/2012 | 42:9-43:9 | 402; 403 | 41:19-42:8; 43:10-12; 43:14-15 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Jue, Eric | 2/24/2012 | 49:20-50:4 | FRE 402; misleading; lack of foundation | 49:2-10 | |
| Jue, Eric | 2/24/2012 | 50:14-15 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 50:17-18 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 51:3-52:9 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 74:1-25 | FRE 402; misleading; lack of foundation; FRE 701; Calls for expert testimony | | |
| Jue, Eric | 2/24/2012 | 102:11-105:13 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 108:10-109:19 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 121:11-124:16 | FRE 402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 124:18-128:18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 131:6-132:1 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 134:9-135:15 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 190:10-191:11 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 191:24-192:13 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 192:23-193:18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 197:25-198:12 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 198:25-199:16 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 200:14-18 | FRE402; vague; misleading; lack of foundation | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Jue, Eric | 2/24/2012 | 201:14-203:23 | FRE402; vague; misleading; lack of foundation | | |
| Ng, Stanley | 2/21/2012 | 23:13-16 | | | |
| Ng, Stanley | 2/21/2012 | 53:8-25 | FRE 402, FRE 403, ambiguous | | |
| Ng, Stanley | 2/21/2012 | 55:11-25 | FRE 402, incomplete | 54:2-5; 54:8-55:25 (subject to objection) | |
| Ng, Stanley | 2/21/2012 | 57:5-15 | FRE 402, incomplete | 57:5-23 (subject to objection) | |
| Ng, Stanley | 2/21/2012 | 62:24-63:3 | | | |
| Ng, Stanley | 2/21/2012 | 70:23-72:10 | | | |
| Ng, Stanley | 2/21/2012 | 75:24-76:7 | FRE 402, FRE 403, Incomplete | 75:19-76:7 (subject to objection) | |
| Ng, Stanley | 2/21/2012 | 103:4-17 | | | |
| Ng, Stanley | 2/21/2012 | 105:8-17 | FRE 402 | | |
| Ng, Stanley | 2/21/2012 | 135:8-136:5 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Ng, Stanley | 2/21/2012 | 144:17-145:2 | FRE 402 | | |
| Ng, Stanley | 2/21/2012 | 148:7-16 | FRE 402, FRE 403, FRE 602 | | |
| Platzer, Andrew | 10/18/2011 | 5:3-5 | | | |
| Platzer, Andrew | 10/18/2011 | 5:20-21 | | | |
| Platzer, Andrew | 10/18/2011 | 19:16-23 | 403 | | |
| Platzer, Andrew | 10/18/2011 | 24:9-32:10 | 402, 403, 1002, misstates testimony, argumentative; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 34:1-25 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 32:23-33:1 | |
| Platzer, Andrew | 10/18/2011 | 47:15-48:14 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|---------------------|------------------|---------------------------|-------------------|
| Platzer, Andrew | 10/18/2011 | 49:1-16 | 402, 403, 1002, speculation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 48:15-20 | |
| Platzer, Andrew | 10/18/2011 | 50:18-57:12 | 402, 403, 1002, legal conclusion, asked & answered, argumentative, lacks foundation, misstates testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 57:25-61:22 | 402, 403, 1002, lacks foundation, argumentative, asked & answered; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 62:20-63:4 | |
| Platzer, Andrew | 10/18/2011 | 65:2-66:3 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 67:8-68:19 | 402, 403, 1002, misstates testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 68:20-69:21 | |
| Platzer, Andrew | 10/18/2011 | 70:23-75:12 | 402, 403, 1002, legal opinion, asked & answered | | |
| Platzer, Andrew | 10/18/2011 | 76:4-83:2 | 402, 403, 1002, legal conclusion, lacks foundation, vague; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 83:24-97:2 | 402, 403, 1002, asked & answered, legal conclusion, lacks foundation, misstates testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Platzer, Andrew | 10/18/2011 | 99:2-100:1 | 402, 403, 1002, legal conclusion, lacks foundation, asked & answered | | |
| Platzer, Andrew | 10/18/2011 | 102:6-104:7 | 402, 403, 1002, asked & answered, legal conclusion, lacks foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 107:15-111:9 | 402, 403, 1002, legal conclusion, lacks foundation, asked & answered; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 118:21-120:9 | 402; 403; 1002 | | |
| Platzer, Andrew | 10/18/2011 | 123:21-124:8 | 402; 403; legal conclusion, misstates testimony | | |
| Platzer, Andrew | 10/18/2011 | 125:1-131:9 | 402, 403, 1002, vague, legal cocnlusion, lacks foundation, asked & answered | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 11:24-12:16 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:3-9 | 402, 403 | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:23-14:14 | 402, 403, vague & ambiguous, lacks foundation | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 19:13-20:13 | 402, 403, 1002, vague & ambiguous, lacks foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 22:16-23:23 | 401, 402, 403 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Platzer, Andrew ITC-796 | 2/7/2012 | 81:17-82:9 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 106:1-4 | 402, 403, 1002, misleading; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 105:22-25; 106:5-9 | |
| Rangel, Arthur | 3/21/2012 | 10:13-12:8 | | | |
| Rangel, Arthur | 3/21/2012 | 12:16-13:10 | Form (compound, vague). | | |
| Rangel, Arthur | 3/21/2012 | 43:8-10 | Form (compound). | | |
| Rangel, Arthur | 3/21/2012 | 43:13-17 | FRE 106; form (compound). | 43:18-24 | |
| Rangel, Arthur | 3/21/2012 | 43:25-45:10 | FRE 402; FRE 403; form (compound, vague). | | |
| Rangel, Arthur | 3/21/2012 | 45:25-46:7 | FRE 402; FRE 403; form (argumentative, compound). | | |
| Rangel, Arthur | 3/21/2012 | 46:21-47:5 | FRE 402; FRE 403; form (compound, vague). | | |
| Rangel, Arthur | 3/21/2012 | 48:15-24 | FRE 402; FRE 403; form (compound, vague). | | |
| Rangel, Arthur | 3/21/2012 | 53:14-54:10 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; calls for a legal conclusion; lacks foundation; calls for speculation; form (calls for a narrative, vague). | | |
| Rangel, Arthur | 3/21/2012 | 54:12-25 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 1002; FRE 403; calls for a legal conclusion; lacks foundation; calls for speculation; form (vague). | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rangel, Arthur | 3/21/2012 | 55:18-56:23 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 1002; FRE 403; lacks foundation; calls for speculation. | | |
| Rangel, Arthur | 3/21/2012 | 61:13-62:6 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; calls for a legal conclusion; lacks foundation; calls for speculation; form (mischaracterizes the testimony). | | |
| Rangel, Arthur | 3/21/2012 | 64:21-65:3 | FRE 106. | 65:4-7; 65:16-66:23 | |
| Rangel, Arthur | 3/21/2012 | 66:24-67:4 | FRE 106. | 67:5-69:10 | |
| Rangel, Arthur | 3/21/2012 | 70:22-71:20 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; lacks foundation; calls for speculation; form (argumentative). | | |
| Rangel, Arthur | 3/21/2012 | 76:4-6 | FRE 402; FRE 403; form (compound). | | |
| Rangel, Arthur | 3/21/2012 | 76:9-22 | FRE 402; FRE 403; form (compound). | | |
| Rangel, Arthur | 3/21/2012 | 76:24-77:20 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; lacks foundation; calls for speculation; form (compound). | | |

28

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Rangel, Arthur | 3/21/2012 | 77:23-78:14 | Beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; lacks foundation; calls for speculation. | | |
| Rangel, Arthur | 3/21/2012 | 78:21-79:16 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) -- Apple reserves all objections relating to the untimely disclosed exhibit discussed in Mr. Rangel's testimony); FRE 1002. | | |
| Rangel, Arthur | 3/21/2012 | 83:11-16 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) -- Apple reserves all objections relating to the untimely disclosed exhibit discussed in Mr. Rangel's testimony); FRE 1002; FRE 106; form (compound, vague). | To the extent the Court permits this testimony over Apple's objections, Apple counterdesignates as follows:  80:1-83:10. | |
| Rangel, Arthur | 3/21/2012 | 118:7-120:17 | | | |
| Rangel, Arthur | 3/21/2012 | 176:7-23 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403. | | |
| Rangel, Arthur | 3/21/2012 | 183:20-22 | Beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; calls for a legal conclusion; FRE 403; lacks foundation; calls for speculation; FRE 106. | To the extent the Court permits this testimony over Apple's objections, Apple counterdesignates as follows:  183:23-185:9. | |
| Satzger, Douglas | 11/8/2011 | 6:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 6:18-21 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 6:22-7:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 7:8-21 | |
| Satzger, Douglas | 11/8/2011 | 7:22-8:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 8:19-12:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 12:13-15 | |
| Satzger, Douglas | 11/8/2011 | 12:16-14:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 14:15-15:25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 16:19-22; 16:24-17:12 | |
| Satzger, Douglas | 11/8/2011 | 17:13-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 17:18-25; 18:2-9 | |
| Satzger, Douglas | 11/8/2011 | 18:10-19:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 19:6-8; 19:11-17; 16:19-20:10; 20:12-21:13 | |
| Satzger, Douglas | 11/8/2011 | 22:17-23:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 23:8-22; 25:16-26:15; 26:25-27:6 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|---------------------|------------------|---------------------------|-------------------|
| Satzger, Douglas | 11/8/2011 | 23:23-24:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 25:5-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 31:20-32:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 33:15-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 33:23-34:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 34:7-35:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 35:08:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 35:14-36:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 36:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 36:24-37:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 38:1-39:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 39:22-40:6 | |
| Satzger, Douglas | 11/8/2011 | 40:7-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 41:16-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 42:3-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 42:13-43:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 43:06:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 43:8-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 43:19-44:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 44:8-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 44:11-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 44:16-46:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 46:4-48:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 48:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 63:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 65:7-67:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 67:9-13; 67:15-68:3 | |
| Satzger, Douglas | 11/8/2011 | 68:16-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 68:20-69:11 | |
| Satzger, Douglas | 11/8/2011 | 69:12-70:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 70:8-15 | |
| Satzger, Douglas | 11/8/2011 | 70:16-71:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 71:2-7 | |
| Satzger, Douglas | 11/8/2011 | 71:8-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 71:16-20; 71:22-25 | |
| Satzger, Douglas | 11/8/2011 | 71:14-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 72:1-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 72:13-74:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 74:7-75:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 75:4-5 | |
| Satzger, Douglas | 11/8/2011 | 75:6-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 76:22-77:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 77:15-79:21 | |
| Satzger, Douglas | 11/8/2011 | 79:24-81:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 81:24-82:14; 82:21-83:8; 83:10-13 | |
| Satzger, Douglas | 11/8/2011 | 84:7-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 85:2-86:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 86:12-87:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 87:17:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 87:18-88:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 88:15:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 88:18-89:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 89:8-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 89:10-14; 89:19-20 | |
| Satzger, Douglas | 11/8/2011 | 89:21-90:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 90:12-91:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 91:9-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 91:18-20; 91:25-32:3; 92:6-93:1; 93:3-4; 93:8-9 | |
| Satzger, Douglas | 11/8/2011 | 93:19-94:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/8/2011 | 94:24-95:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 95:5-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 95:18-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 96:3-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 96:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/8/2011 | 98:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 1:1-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 6:16-7:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|---------------------|------------------|---------------------------|-------------------|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 7:7-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 7:23-8:4; 8:9-9:4; 9:10 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 9:11-18:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 18:20-21; 18:23; 18:25-19:2; 19:4-10; 19:12-25 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 20:1-6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 20:9-21:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 21:22-22:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 22:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 22:15-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 22:22-23:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 23:11-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 23:22-24:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 24:2-4; 24:7-24; 25:1-9; 25:11-22 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 25:23-26:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 26:21-27:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 27:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 27:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 27:19-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 28:3-29:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 29:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 29:11-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 29:16-31:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 31:24-32:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 32:6-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 32:12-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 33:8-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 33:23 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 33:25-34:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 34:10:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 34:13:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 34:16-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 35:19-36:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 36:10-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 36:18-37:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 37:6-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 37:18-39:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 39:17-40:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 40:12-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 40:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 41:2-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 41:19-42:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 42:11-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 42:20-43:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 43:13-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 43:21-44:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 45:7-46:4; 46:7-17; 46:19-24 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 46:25-48:24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 50:13-24; 51:1-22 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 51:23-53:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 53:8-19; 54:3-14 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 54:15-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 54:23-25; 55:4-56:8 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 56:9-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 56:17-21 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 57:1-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 57:23-60:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 60:10-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 61:2-8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 61:19-62:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 62:17:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 63:6-66:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 66:10-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 66:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 66:19-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 67:1-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

Apple's Objections and Counter-Designations

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 67:19-68:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 68:5-12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 68:15-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 69:2-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 69:21-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 70:1-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 70:9-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 70:22:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 70:25-71:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 71:22-72:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 72:13-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 72:25-73:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 73:16-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 73:25-74:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 74:13-75:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 75:12-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 75:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 76:1-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 76:10-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 76:16-77:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 77:3-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 77:17-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 78:1-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 78:7-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 78:21-79:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 79:3-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 79:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 80:2-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 80:18-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 80:23-81:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 81:5-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 81:17-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 81:23-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 82:2-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 82:16-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 82:23-83:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 83:3-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 83:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 83:19-84:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 84:15-85:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|----------------------|------------------|----------------------------|--------------------|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 85:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 86:3-12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 86:15-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 86:21-87:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 87:21-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 88:3-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 88:15-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 89:2-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 89:7-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 89:16-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 89:21 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 89:21-90:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 90:4-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 90:17-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 90:22-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 91:1-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 91:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 91:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 91:25-92:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 92:6-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 92:13-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 92:18-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 93:1-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 93:20-94:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 94:4-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 94:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 94:11-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 94:24-95:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 95:6-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 96:3-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 96:9-98:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 98:14-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 98:21-99:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 99:5-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 99:19-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 99:24-100:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 100:24-101:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 101:13-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 101:24-103:21 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 104:2-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 104:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 104:19-105:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 106:9-107:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 107:11-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 107:18-108:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 108:22-109:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 109:9-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 109:18-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 109:23-110:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 110:23-111:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 111:6-12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 111:15-112:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 112:13-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 112:23-113:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 113:6-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 113:16-114:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 114:23-115:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 115:11-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 115:16-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 115:21-117:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 117:9-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 117:13-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 117:20-118:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 118:8-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 118:19-23; 118:25-119:19; 119:22; 120:7-14; 120:17-21 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 120:22-121:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 121:6-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 121:14:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 121:16-123:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 123:5-10 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 123:13-124:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 124:14-125:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 125:5-6 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 125:22-126:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 126:14-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 126:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 126:25-127:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 127:16-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 128:6-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 128:16-129:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 129:5-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 130:3-6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 130:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 130:11:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 130:15-131:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 131:10-132:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 132:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 132:12-133:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 133:4-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 133:11-24; 134:1-12 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 134:13-135:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 135:10-136:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 136:6-138:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 138:11-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 138:24 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 139:7-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 139:25-142:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 142:15-145:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 146:1-149:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 149:13-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 150:2-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 150:12-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 150:24-151:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|---------------------|------------------|---------------------------|--------------------|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 151:11-152:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 152:6-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 152:17:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 152:20-153:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 153:4-156:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 156:12-158:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 158:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 158:15-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 158:23-159:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 159:11-160:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 160:13-161:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 161:6-164:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 164:23-165:2; 165:4-167:3; 167:5-12; 167:14-168:8; 168:10-169:25 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 170:1-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 170:13-18 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 170:19-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 171:1-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 171:18-173:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 173:13-176:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 176:13-15 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 176:16-177:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 177:9-178:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 178:21-179:11; 179:14-16; 180:1-13 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 180:22-182:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 182:22-183:1; 183:3-184:7 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 184:10-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 184:14-185:15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 185:16-186:20 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 186:21-187:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 187:21-190:7; 190:12-191:6 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 190:8-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 191:10-193:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 193:19:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 193:21-194:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 194:20-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 195:3-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 195:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 195:16-196:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 196:10-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 196:18-198:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 198:7-10 | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 198:11-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 198:22-199:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 199:3-200:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 200:16-201:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 201:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 201:23-202:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 202:16-203:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 203:3-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 203:22-204:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 204:4-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 204:9-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 204:24-205:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 206:25-207:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 207:15-208:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 208:5-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 208:13-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 208:25-209:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 209:18-211:25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC-796 ITC | 2/9/2012 | 212:2-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 212:10-17 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 243:7-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 243:11-244:1; 244:4-10 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 244:11-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 244:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 244:25-246:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 246:21-22 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 246:25-247:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 258:19-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 259:24-261:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 261:10-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 261:19-262:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 262:11-12; 262:15-16 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 262:18-263:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 263:15-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 263:18-21; 263:24-264:11; 264:14-265:13; 265:16-266:9; 266:12-267:2 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 267:5-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 267:22-268:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 268:22-269:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 269:3-4; 269:7-11 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 269:12-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 270:1-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 270:5-271:3; 271:11-272:15 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 272:16-273:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 273:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 273:19-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 274:3-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 274:7-16 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 274:18-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 274:21-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 275:1-3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 275:5-276:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 276:5-8; 276:10 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 276:12-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 276:23-277:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 277:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 277:19-24 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 277:25-278:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 278:3-8 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 278:9-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 279:3-13 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 279:14-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 279:23-280:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 280:23-281:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 281:10-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 281:22-282:25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 283:03:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 283:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 283:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 284:6-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 284:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 284:14-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 284:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 284:23-285:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 285:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 285:14-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 285:25-286:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 286:10-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 286:16-287:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 287:4-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 287:8-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 287:11-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 287:21-288:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 288:3-8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 288:12-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 288:18-289:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 289:12-290:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 290:12-291:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 291:8-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 291:12-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 291:23-292:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 292:13-293:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 293:03:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 293:5-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 293:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 293:14-294:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 294:12-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 294:20-295:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 295:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 295:24 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 296:1-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 296:25-297:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 297:13-19; 297:22-25 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 298:3-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 298:12-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 298:21-299:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 299:6-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 300:1-3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 300:7-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 300:17-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 301:1-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 301:13-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 302:4-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 302:12-303:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 303:15:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 303:12-14 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 303:18-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 304:3-6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 304:8-16; 304:19-22 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 304:23-305:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 305:13-20 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 305:13-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 305:23-306:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 306:5-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 306:21-25 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 307:1-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 307:7-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 307:18:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 308:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 308:24-309:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846
**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 309:5-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 309:16-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 310:4-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 310:15-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 311:1-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 311:12-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 311:22:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 312:4-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 312:17-313:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 313:14-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 314:1-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 314:8-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 314:19-315:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 315:15-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 315:24-316:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 316:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 316:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 316:24-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 317:4-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 317:19-318:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 318:9-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 318:22-319:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 319:6-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 319:17-320:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 320:9-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 320:21-321:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 321:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 321:12-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 321:16-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 321:24-323:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 323:9-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 323:25-324:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 324:16-325:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 325:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 325:15-326:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 326:18-327:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 327:12-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 327:19-328:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 328:14-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 328:19-21; 328:23-329:6 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 329:7-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 330:3-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 330:15-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 330:25-331:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 331:13-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 331:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 332:11-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 332:18-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 333:2-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 333:16-334:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 334:7-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 334:10-335:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 334:20-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 334:20-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 334:25-335:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 335:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 336:19-337:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 337:5-13 | |

86

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 337:16-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 337:24-338:18 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 338:19-340:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 340:5-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 340:21-342:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 342:22-343:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 343:4-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 344:2-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 344:10-345:11; 347:25-357:21 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 358:1-361:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 361:18-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 361:22:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 361:24-362:1 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 362:2-365:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 365:23-366:22 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 366:23-367:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 367:5-368:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 368:11-17; 368:19 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 368:21-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 368:24-369:1; 369:4-5 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 369:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 369:21-370:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 370:20-22; 371:1-15 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 370:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 371:22-372:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 372:8-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 372:19-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 373:3-374:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 374:9-375:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 375:15-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 375:22-376:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 376:11-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 376:15:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 376:17-22; 376:25; 377:2-15 | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 377:16-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 377:25-379:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC-796 ITC | 2/22/2012 | 379:7-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Sinclair, Steven | 4/4/2012 | 28:12-30:25 | | | |
| Sinclair, Steven | 4/4/2012 | 32:24-33:15 | 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 34:7-12 | Vague, 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 34:14-35:10 | Vague, 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 35:14-19 | Vague, mischaracterizes; 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 37:1-11 | Vague, lacks foundation, argumentative; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 37:15-25 | Vague, lacks foundation; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 38:3-9 | Vague, lacks foundation (38:6-13); 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 38:11-25 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 39:4-6 | Vague; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 39:23-40:3 | Argumentative, vague, lacks foundation, asked and answered; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 40:7-11 | Lacks foundation, vague, asked and answered, calls for speculation (40:9-15), 402, 403, 1002;FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 40:14-41:8 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 41:12-20 | vague, lacks foundation, calls for legal conclusion, calls for speculation (41:5-14, 41:15-20); 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 137:9-138:4 | | | |
| Teksler, Boris | 7/27/2012 | 8:20-9:3 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 17:1-6 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 17:8-20 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 7/27/2012 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 24:19-25:6 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 31:24-33:14 | 402; 408 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris | 7/27/2012 | 33:16-18 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 33:22-23 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 33:25-34:7 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 34:9-35:21 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 35:23-24 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 36:1-7 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 36:23-37:12 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 43:19-44:5 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 44:10-45:15 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 45:17-18 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 45:25-46:2 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 51:7-52:1 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 54:13-55:9 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 55:11-16 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 55:21-23 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 56:4-14 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 56:22-57:6 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 57:8-11 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 57:14-17 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 58:22-25 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 66:2-67:9 | 402; 403; 408; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 65:19-66:1 | |
| Teksler, Boris | 7/27/2012 | 67:16-24 | 402; 403; 408; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Teksler, Boris | 7/27/2012 | 68:12-16 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 68:21-22 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 68:24-25 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 72:3-7 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 73:21-25 | 402; 403; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 5:10-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:1-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:11-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 14:25-15:4 | 402 | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---------|------|---------------------|------------------|---------------------------|--------------------|
| Teksler, Boris ITC-794 | 2/24/2012 | 15:11-16:9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 16:20-17:8 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:18-23 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:1-5 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:8-9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:18-24 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 26:9-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 28:14-15 | 402 | 28:16 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 31:21-23 | Beyond the Scope of the 30(b)(6) Designation; 402; 403 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 33:4-19 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:11-13 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:22-35:14 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:6-9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:18-25 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 38:7-11 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 41:22-25 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 42:3-7 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 44:24-45:3 | 402; ambiguous; lacks foundation; overbroad; argumentative | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 45:6-10 | 402; ambiguous; lacks foundation; overbroad; argumentative | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 45:13 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 50:15-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:9-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:17-53:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 56:17-57:12 | incomplete | 56:7-16 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 57:14-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 67:24-68:2 | 402; incomplete | 66:15-67:23 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 68:4-14 | 402; incomplete | 68:15-25 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 69:10-20 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:7-10 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:13-16 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:19-21 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 74:17-75:2 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:5-12 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:15-20 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:23-76:2 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 76:5-13 | 402; lacks foundation; beyond scope of 30(b)(6); speculation | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 76:16 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 77:12-21 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 88:15-23 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE1002; incomplete | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 89:2-7 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE1002; incomplete | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 90:21-91:10 | incomplete | 90:3-20; 91:11-23 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 92:2-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 93:25-94:8 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 102:5-103:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 110:13-14 | 402; incomplete; compound; beyond scope of 30(b)(6); lacks foundation; speculation | 110:8-12 | |

*Apple v. Samsung*, No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 110:17-18 | 402; incomplete; compound; beyond scope of 30(b)(6); lacks foundation; speculation | 110:8-12 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 111:14-21 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:15-23 | 802; overbroad; mischaracterization; speculation; 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:25-115:10 | 802; overbroad; mischaracterization; speculation; 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 116:22-117:2 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 127:8-18 | incomplete; 402 | 127:19-21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 166:13-167:5 | incomplete; 402 | 165:21-166:12; 167:6-168:21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:4-8 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:10-11 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:13-16 | incomplete; 402 | 169:17-24 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 170:11-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 170:24-25 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:17-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 179:3-5 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 179:7-18 | incomplete; 402 | 179:19-21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:5-12 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:15-188:2 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 188:5-6 | incomplete; 402 | 188:7-189:5 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 192:12-16 | 802; speculation; lacks foundation; ambiguous; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 197:1-21 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 200:5-9 | 402; privileged | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 203:19-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:5-7 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:9-15 | 402 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 206:1-4 | compound; ambiguous; lacks foundation; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:6 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 220:17-222:8 | incomplete | 220:6-16; 222:9-223:1 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 223:13-234:1 | incomplete; lacks foundation; 802;speculation; ambiguous; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:15-19 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:22-225:9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:5-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:22-227:3 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 227:18-228:7 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 230:2-11 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 233:8-11 | incompete; 402 | 233:12-234:1 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 235:4-10 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 236:2-13 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:15-22 | incomplete; 402; 408 | 237:9-14 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:24-25 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 238:4-25 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 239:2-4 | 402; 408 | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:7-8 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:21-6:10 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 8:24-9:12 | incomplete | 9:13-17 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 10:1-11 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:1-8 | incomplete | 10:21-25 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:21-12:11 | incomplete FRE 802 | 11:9-18; 12:12-15; 12:17-25; 13:11-13; 13:16-22; 15:9-23 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 31:8-12 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 32:2-15 | 402 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Teksler, Boris ITC-796 | 3/16/2012 | 47:13-23 | FRE 402 FRE 403 FRE 408 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 54:14-56:22; 115:2-116:7 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 60:19-61:9 | FRE 402 FRE 403 FRE 408 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 60:3-18 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 63:13-64:14 | FRE 402 FRE 403 FRE 408 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 63:8-12; 105:12-107:4 | |
| Williamson, Richard | 10/28/2011 | 5:13-16 | | | |
| Williamson, Richard | 10/28/2011 | 12:1-9 | | | |
| Williamson, Richard | 10/28/2011 | 35:2-25 | vague; ambiguous; foundation; 402; 403 | 34:15-35:1 | |
| Williamson, Richard | 10/28/2011 | 36:3-4 | speculation; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 36:6-13 | 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 62:3-5 | 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 62:13-16 | 402; 403 | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Williamson, Richard | 10/28/2011 | 62:18-19 | legal conclusion; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 62:22-24 | legal conclusion; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 63:1-4 | foundation; speculation; legal conclusion; 402; 403 | 63:5-13 | |
| Williamson, Richard | 10/28/2011 | 66:22-67:14 | vague; ambiguous; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 67:17-24 | vague; ambiguous; incomplete hypothetical; legal conlusion; 402; 403 | 67:25-68:6 | |
| Williamson, Richard | 10/28/2011 | 68:7-8 | vague; ambiguous; incomplete hypothetical; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 68:11-17 | vague; ambiguous; incomplete hypothetical; lacks foundation; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 68:20-69:11 | vague; ambiguous; lacks foundation; incomplete hypothetical; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 69:13-14 | vague; ambiguous; incomplete hypothetical; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 69:17-18 | vague; ambiguous; incomplete hypothetical; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 69:24-70:6 | misleading; 402; 403 | 70:7-71:5 | |
| Williamson, Richard | 10/28/2011 | 71:6-17 | misleading; 402; 403 | 70:7-71:5 | |
| Williamson, Richard | 10/28/2011 | 93:7-9 | vague; ambiguous; legal conclusion; 402; 403 | 92:10-93:6 | |
| Williamson, Richard | 10/28/2011 | 93:12-17 | vague; ambiguous; legal conclusion; 402; 403 | 92:10-93:6 | |
| Williamson, Richard | 10/28/2011 | 93:19-21 | misleading; vague; ambiguous; legal conclusion; asked and answered; 402; 403 | 92:10-93:6; 93:25-94:19 | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Williamson, Richard | 10/28/2011 | 93:23-24 | misleading; vague; ambiguous; legal conclusion; asked and answered; 402; 403 | 93:25-94:19 | |
| Williamson, Richard | 10/28/2011 | 94:20-21 | vague; ambiguous; legal conclusion; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 94:24-25 | vague; ambiguous; legal conclusion; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 95:1-11 | vague; ambiguous; legal conclusion; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 95:23-96:10 | vague; ambiguous; legal conclusion; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 96:23-97:9 | vague; ambiguous; foundation; 402; 403 | 96:11-22 | |
| Williamson, Richard | 10/28/2011 | 99:15-100:11 | vague; ambiguous; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 100:14-101:1 | vague; ambiguous; foundation; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 101:4-16 | vague; ambiguous; foundation; 402; 403 | | |
| Williamson, Richard | 10/28/2011 | 155:25-159:8 | 402; 403; 802; 1002; foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Williamson, Richard | 10/28/2011 | 159:10-17 | 402; 403; 802; 1002; foundation; mischaracterizes testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Williamson, Richard | 10/28/2011 | 159:20-160:10 | 402; 403; 802; 1002; foundation; mischaracterizes testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Objections and Counter-Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS | APPLE COUNTER DESIGNATIONS | SAMSUNG OBJECTIONS |
|---|---|---|---|---|---|
| Williamson, Richard | 10/28/2011 | 161:12-17 | misleading; 402; 403; 802; 1002; misstates testimony; foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 161:18-23 | |
| Williamson, Richard | 10/28/2011 | 161:24-162:3 | misleading; 402; 403; 802; 1002; vague; ambiguous; misstates testimony; foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Williamson, Richard | 10/28/2011 | 162:8-163:11 | 402; 403; 802; 1002; vague; ambiguous; misstates testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Williamson, Richard | 10/28/2011 | 163:13-20 | 402; 403; 802; 1002; form; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Williamson, Richard | 10/28/2011 | 163:22-164:1 | 402; 403; 802; 1002; form; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |