# EXHIBIT B-1

# Part 1

# Invoice

**Elite**
Document Solutions LLC

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 4/23/2011 | T11-4083 |

**Bill To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

**Ship To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|----------------------|-------|-----|------|-----|
| Russell Warnick | 10684/263 ~~TBD~~ | Net 30 | JJ | 4/23/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 11,630 | Blowbacks | Printed 2 sets of documents per client instructions. | 0.08 | 930.40T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $930.40 |
| Sales Tax (5.0%) | $46.52 |
| Total | $976.92 |

**Signature:**



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 4/25/2011 | 11-4161 |

| Bill To | Ship To |
|---------|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 | Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|----------------------|-------|-----|------|-----|
| Russell Warnick | TBD | Net 30 | JJ | 4/25/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 13,066 | Blowbacks | Printed 2 sets of documents per client instructions. | 0.08 | 1,045.28T |
| 26 | Custom Redweld | | 2.50 | 65.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $1,110.28 |
| Sales Tax (5.0%) | $55.51 |
| Total | $1,165.79 |

**Signature:** *S. Dickerson*



**WARP⁹**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/28/2011 | 0428201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM#10684-263 | Net 30 | 5/28/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 798 | BLOWBACK - B&W | 0.10 | 79.80T |
| 78 | TABS - CUSTOM | 1.00 | 78.00T |
| 2 | 2" BINDERS | 10.00 | 20.00T |

Thank you for your business.

| | |
|---|---|
| **Sales Tax (9.5%)** | $16.89 |
| **Total** | $194.69 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/2/2011 | 0502201101 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM#10684-263 | Net 30 | 6/1/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 138 | BLOWBACK - COLOR | 0.50 | 69.00T |
| 9 | CUSTOM LABELED MANILA FOLDER | 1.50 | 13.50T |

Thank you for your business.

| | | |
|---|---|---|
| Sales Tax (8.25%) | | $6.81 |
| **Total** | | $89.31 |

Tax ID Number: 94-3342914



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 5/3/2011 | 11-5016 |

**Bill To**
Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

**Ship To**
Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|----------------------|-------|-----|------|-----|
| Laura Santana | 10684-263 | Net 45 | JJ | 5/3/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,271 | Blowbacks | Several PDF exhibits (Public) printed 3 times per client instructions | 0.08 | 181.68T |
| 561 | Color (8.5 x 11) | | 0.99 | 555.39T |
| | Discount | Color Volume Discount | -20.00% | -111.08 |
| 138 | Pre-Printed Tabs | Tabs inserted per exhibit for 2 sets | 0.25 | 34.50T |
| 69 | Custom Folder | 1 set inserted into custom folders per exhibit | 1.50 | 103.50T |

Thank you for your business!

**Signature:** Daryl Pinkard

| | |
|--|--|
| Subtotal | $763.99 |
| Sales Tax (5.0%) | $38.20 |
| Total | $802.19 |



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 5/4/2011 | 11-5023 |

| Bill To | Ship To |
|---------|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 | Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|---------------------|-------|-----|------|-----|
| Laura Santana | 10684-263 | Net 45 | JJ | 5/4/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 3,078 | Blowbacks | Two PDFs (Appendices G & U) printed 2 times each and inserted into redwelds | 0.08 | 246.24T |
| 4 | Custom Redweld | | 2.50 | 10.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $256.24 |
| Sales Tax (5.0%) | $12.81 |
| Total | $269.05 |

Signature:



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 5/4/2011 | 11-5024 |

**Bill To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

**Ship To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|----------------------|-------|-----|------|-----|
| Laura Santana | 10684.263 | Net 45 | JJ | 5/4/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 7,686 | Blowbacks | Several PDFs (Various Patent References) printed 2 times each and inserted into redwelds | 0.08 | 614.88T |
| 18 | Custom Redweld | | 2.50 | 45.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $659.88 |
| Sales Tax (5.0%) | $32.99 |
| Total | $692.87 |

**Signature:**



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 5/5/2011 | 11-5042 |

| Bill To | Ship To |
|---------|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 | Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|----------------------|-------|-----|------|-----|
| Russell Warnick | 10684-263 | Net 45 | JJ | 5/5/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | | Claim Charts Printed 2x | | |
| 194 | Blowbacks | Documents from FTP printed 2x | 0.08 | 15.52T |
| 839 | Color (8.5 x 11) | | 0.99 | 830.61T |
| 82 | Custom Tabs | | 0.75 | 61.50T |
| 2 | 2" Binder | | 7.00 | 14.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $921.63 |
| Sales Tax (5.0%) | $46.08 |
| Total | $967.71 |

**Signature:**



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 5/6/2011 | 11-5043 |

**Bill To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

**Ship To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|---------------------|-------|-----|------|-----|
| Laura Santana | 10684-263 | Net 45 | JJ | 5/6/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,026 | Blowbacks | Printed 2 sets of documents per client instructions. | 0.08 | 82.08T |
| 12 | Custom Redweld | | 2.50 | 30.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $112.08 |
| Sales Tax (5.0%) | $5.60 |
| Total | $117.68 |

**Signature:**


Document Solutions, LLC

# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 5/9/2011 | 11-5049 |

| Bill To |
|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Ship To |
|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|---------------------|-------|-----|------|-----|
| Russell Warnick | 10684-263 | Net 45 | JJ | 5/9/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2,127 | Blowbacks | Documents from FTP printed 3x | 0.08 | 170.16T |
| 2,274 | Color (8.5 x 11) | | 0.99 | 2,251.26T |
| | Discount | | -25.00% | -562.82 |
| 150 | Pre-Printed Tabs | | 0.25 | 37.50T |
| 75 | Custom Folder | | 1.50 | 112.50T |
| 6 | 3" Binder | | 10.00 | 60.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $2,068.60 |
| Sales Tax (5.0%) | $103.43 |
| Total | $2,172.03 |

**Signature:** Daryl Pinkard



**DISCOVERY**

# INVOICE

San Francisco

| Date | Invoice # |
|------|-----------|
| 5/13/2011 | 11SF0513055 |

www.dsudiscovery.com

**Ask us about Reveal InControl, our online document review tool!**

Job #: 11SF0500055

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback (Staples) Black & White | 135 | $0.110 | $14.85T |
| Supplies:Custom Tabs | 12 | $0.500 | $6.00T |
| Imaging:Blowback Color | 93 | $0.990 | $92.07T |
| Supplies:3-Ring Binders:1inch | 3 | $7.500 | $22.50T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| Subtotal: | $135.42 |
| Sales Tax(0.095): | $12.86 |

**Customer Signature:** _____ Date: _____

| Total: | $148.28 |
|--------|--------|

Please Remit All Payments to:
DSU,Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax:(415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/25/2011 | 0525201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM#10684-263 | Net 30 | 6/24/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 165 | BLOWBACK - B&W | 0.10 | 16.50T |
| 1,030 | BLOWBACK - COLOR | 0.50 | 515.00T |
| 80 | TABS - CUSTOM | 1.00 | 80.00T |
| 5 | 1" BINDERS | 8.00 | 40.00T |
| 5 | 2" BINDERS | 12.00 | 60.00T |

Thank you for your business.

Tax ID Number: 94-3342914

| | |
|---|---|
| Sales Tax (9.5%) | $67.59 |
| **Total** | $779.09 |



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/26/2011 | 0526201105 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM#10684-263 | Net 30 | 6/25/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,075 | BLOWBACK - B&W | 0.10 | 1,107.50T |
| 8,534 | BLOWBACK - COLOR | 0.50 | 4,267.00T |
| 541 | TABS - CUSTOM | 1.00 | 541.00T |
| 754 | SLIP SHEET INSERTED | 0.05 | 37.70T |
| 11 | 4" BINDERS | 18.00 | 198.00T |
| 6 | 3" BINDERS | 16.00 | 96.00T |

Thank you for your business.

| Sales Tax (9.5%) | $593.48 |
|------------------|---------|
| **Total** | $6,840.68 |

Tax ID Number: 94-3342914



# DISCOVERY

**San Francisco**

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/9/2011 | 11SF0609041 |

**www.dsudiscovery.com**

Ask us about Reveal InControl, our online
document review tool!

**Job #: 11SF0600041**

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 292 | $0.110 | $32.12T |
| Supplies:Index Tabs | 60 | $0.250 | $15.00T |
| Supplies:Custom Tabs | 8 | $0.500 | $4.00T |
| Imaging:Blowback Color | 4 | $0.990 | $3.96T |
| Supplies:3-Ring Binders:1inch | 2 | $8.500 | $17.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of
this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however,
that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or
unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our
option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and
all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third
party.

| | |
|---|---|
| **Subtotal:** | $72.08 |
| **Sales Tax(0.095):** | $6.85 |

**Customer Signature:**                    **Date:**

| **Total:** | $78.93 |
|---|---|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



**DISCOVERY**

*San Francisco*

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/9/2011 | 11SF0609049 |

*www.dsudiscovery.com*

**Ask us about Reveal InControl, our online document review tool!**

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

**Job #: 11SF0600049**

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 615 | $0.110 | $67.65T |
| Supplies:Custom Tabs | 32 | $0.500 | $16.00T |
| Imaging:Blowback Color | 2 | $0.990 | $1.98T |
| Supplies:3-Ring Binders:2inch | 1 | $11.000 | $11.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| Subtotal: | $96.63 |
| Sales Tax(0.095): | $9.18 |

**Customer Signature:** _____ **Date:** _____

| Total: | $105.81 |
|--------|---------|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



DISCOVERY

*San Francisco*

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/17/2011 | 11SF0617085 |

**www.dsudiscovery.com**

**Ask us about Reveal InControl, our online document review tool!**

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

**Job #: 11SF0600085**

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 1318 | $0.170 | $224.06T |
| Supplies:Custom Tabs | 60 | $0.500 | $30.00T |
| Supplies:3-Ring Binders:4inch | 2 | $22.500 | $45.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $299.06 |
| **Sales Tax(0.095):** | $28.41 |
| **Total:** | $327.47 |

**Customer Signature:** _____ **Date:** _____

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



**DISCOVERY**

*San Francisco*

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/17/2011 | 11SF0617090 |

**www.dsudiscovery.com**

Ask us about Reveal InControl, our online
document review tool!

Job #: 11SF0600090

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 1028 | $0.110 | $113.08T |
| Supplies:Custom Tabs | 78 | $0.500 | $39.00T |
| Supplies:Redweld Folder | 2 | $3.500 | $7.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of
this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however,
that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or
unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our
option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and
all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third
party.

| | |
|---|---|
| **Subtotal:** | $159.08 |
| **Sales Tax(0.095):** | $15.11 |

**Customer Signature:** _____  **Date:** _____

| **Total:** | $174.19 |

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# INVOICE

*San Francisco*

**DISCOVERY**

| Date | Invoice # |
|------|-----------|
| 6/23/2011 | 11SF0623114 |

*www.dsudiscovery.com*

**Ask us about Reveal InControl, our online document review tool!**

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

Job #: 11SF0600114

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 288 | $0.110 | $31.68T |
| Supplies:Custom Tabs | 12 | $0.500 | $6.00T |
| Imaging:Blowback Color | 552 | $0.990 | $546.48T |
| Supplies:Spiral Binding (GBC) | 2 | $2.500 | $5.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| Subtotal: | $589.16 |
|-----------|---------|
| Sales Tax(0.095): | $55.97 |

**Customer Signature:** _____ **Date:** _____

| Total: | $645.13 |
|--------|---------|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# DISCOVERY

**INVOICE**

*San Francisco*

| Date | Invoice # |
|------|-----------|
| 6/23/2011 | 11SF0623117 |

www.dsudiscovery.com

**Ask us about Reveal InControl, our online document review tool!**

Job #: 11SF0600117

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 1800 | $0.110 | $198.00T |
| Supplies:Index Tabs | 50 | $0.350 | $17.50T |
| Supplies:Custom Tabs | 15 | $0.500 | $7.50T |
| Imaging:Blowback Color | 587 | $0.990 | $581.13T |
| Supplies:Spiral Binding (GBC) | 6 | $2.500 | $15.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $819.13 |
| **Sales Tax(0.095):** | $77.82 |

| Customer Signature: | Date: | **Total:** | $896.95 |
|---------------------|-------|------------|---------|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



**DISCOVERY**

San Francisco

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/23/2011 | 11SF0623117A |

**www.dsudiscovery.com**

**Ask us about Reveal InControl, our online document review tool!**

Job #: 11SF0600117

| Bill To |
|---------|
| Ken MacCardle
Morrison & Foerster LLP
425 Market Street 28th Floor
San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 1212 | $0.110 | $133.32T |
| Supplies:Index Tabs | 20 | $0.350 | $7.00T |
| Supplies:Custom Tabs | 15 | $0.500 | $7.50T |
| Imaging:Blowback Color | 587 | $0.990 | $581.13T |
| Supplies:Spiral Binding (GBC) | 6 | $2.500 | $15.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $743.95 |
| **Sales Tax(0.095):** | $70.68 |

**Customer Signature:**                    **Date:**

| **Total:** | $814.63 |
|---|---|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# DSU

### DISCOVERY

**www.dsudiscovery.com**

San Francisco

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/23/2011 | 11SF0623119 |

**Ask us about Reveal InControl, our online document review tool!**

Job #: 11SF0600119

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Supplies:Index Tabs | 4 | $0.350 | $1.40T |
| Supplies:Custom Tabs | 4 | $0.500 | $2.00T |
| Imaging:Blowback Color | 264 | $0.990 | $261.36T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| Subtotal: | $264.76 |
| Sales Tax(0.095): | $25.15 |

**Customer Signature:** _____  **Date:** _____

| Total: | $289.91 |
|--------|---------|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-328-0448


Elite
Document Solutions, LLC

# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 6/30/2011 | 11-6173 |

| Bill To | Ship To |
|---------|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 | Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|----------------------|-------|-----|------|-----|
| Russell Warnick | 10684-263 | Net 45 | JJ | 7/1/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,300 | Blowbacks | Several PDF exhibits printed 2 times. 1 set with tabs and 1 set in custom folders | 0.08 | 104.00T |
| 100 | Blowbacks | Exhibit cover sheets | 0.08 | 8.00T |
| 1,234 | Color (8.5 x 11) | | 0.99 | 1,221.66T |
| | Discount | Color Volume Discount | -25.00% | -305.42 |
| 50 | Pre-Printed Tabs | | 0.25 | 12.50T |
| 50 | Custom Folder | | 1.50 | 75.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $1,115.74 |
| Sales Tax (5.0%) | $55.79 |
| Total | $1,171.53 |

**Signature:**



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|---|---|
| 7/6/2011 | 11-7015 |

**Bill To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

**Ship To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|---|---|---|---|---|---|
| Russell Warnick | 10684-263 | Net 45 | JJ | 7/6/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 4,233 | Blowbacks | Several PDFs (ALL MATERIALS & OTHER MATERIALS) printed 3 times with tabs and inserted into binders | 0.08 | 338.64T |
| 2,526 | Color (8.5 x 11) | | 0.99 | 2,500.74T |
| | Discount | Color Volume Discount | -25.00% | -625.19 |
| 270 | Custom Tabs | | 0.50 | 135.00T |
| 6 | 3" Binder | | 10.00 | 60.00T |
| 3 | 4" Binder | | 15.00 | 45.00T |

Thank you for your business!

**Signature:**

| | |
|---|---|
| **Subtotal** | $2,454.19 |
| **Sales Tax (5.0%)** | $122.71 |
| **Total** | $2,576.90 |



**Invoice**

| | |
|---|---|
| Invoice Number: | 8915 |
| Invoice Date: | 7/11/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF11070022 | 10684-263 | Net 30 | 7/5/2011 | CS | Kalliope White |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-263 | | |
| | Ordered By: Kalliope Rhodes White | | |
| | Job Re: Blowback x2, color for color, insert tabs/binders | | |
| | | | |
| 2,392 | Pages of Blowbacks - Color | 0.39 | 932.88T |
| 326 | Standard Tabs | 0.25 | 81.50T |
| 4 | Custom Tabs | 0.50 | 2.00T |
| 8 | Binders - 1 inch , D-ring | 7.50 | 60.00T |
| 4 | Binders - 2 inch , D-ring | 11.50 | 46.00T |
| | | | |
| | Thank you for your business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

| | |
|---|---|
| Subtotal | $1,122.38 |
| Sales Tax (8.5%) | $95.40 |
| Total | $1,217.78 |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved: X**



**DISCOVERY**

# INVOICE

San Francisco

| Date | Invoice # |
|------|-----------|
| 7/13/2011 | 11SF0713039 |

**www.dsudiscovery.com**

Ask us about Reveal InControl, our online
document review tool!

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

Job #: 11SF0700039

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Copying:Copying - D | 512 | $0.180 | $92.16T |
| Supplies:Index Tabs | 20 | $0.350 | $7.00T |
| Supplies:Custom Tabs | 2 | $0.500 | $1.00T |
| Copying:Color Copies | 20 | $0.990 | $19.80T |
| Supplies:Manila Folder | 8.5 | $1.000 | $8.50T |
| 4 Fastner Legal Size File Folders (7/13/2011 2:52:49 PM - 7/13/2011 2:52:49 PM) | | | |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of
this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however,
that such amount shall be automatically reduced to the maximum amount permited by law if such amount is deemed to be usurious or
unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our
option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and
all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third
party.

| | | |
|---|---|---|
| **Subtotal:** | | $128.46 |
| **Sales Tax(0.085):** | | $10.92 |

**Customer Signature:** _____  *Date:* _____

| **Total:** | $139.38 |
|---|---|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448

**WARP**

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2011 | 0714201103 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 8/13/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,682 | BLOWBACK - B&W | 0.10 | 368.20T |
| 23 | MANILA FOLDER WITH CUSTOM LABEL | 1.50 | 34.50T |
| 3 | REDWELD FOLDER | 5.00 | 15.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (9.5%) | $39.68 |
| **Total** | $457.38 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/20/2011 | 0720201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O, NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 8/19/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,596 | BLOWBACK - B&W | 0.10 | 259.60T |
| 16 | BLOWBACK - COLOR | 0.50 | 8.00T |
| 5 | MANILA FOLDER WITH CUSTOM LABEL | 1.50 | 7.50T |
| 3 | REDWELD FOLDER | 5.00 | 15.00T |

Thank you for your business.

| Sales Tax (8.5%) | $24.66 |
|------------------|--------|
| **Total** | $314.76 |

Tax ID Number: 94-3342914



DISCOVERY

San Francisco

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/21/2011 | 11SF0721095 |

**www.dsudiscovery.com**

Ask us about Reveal InControl, our online
document review tool!

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

Job #: 11SF0700095

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback (Staples) Black & White | 5865 | $0.110 | $645.15T |
| Supplies:Custom Tabs | 50 | $0.500 | $25.00T |
| Supplies:3-Ring Binders:3inch | 2 | $16.500 | $33.00T |
| Supplies:3-Ring Binders:4inch | 4 | $22.500 | $90.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of
this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however,
that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or
unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our
option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and
all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third
party.

| | |
|---|---|
| **Subtotal:** | $793.15 |
| **Sales Tax(0.085):** | $67.42 |

**Customer Signature:** _____  Date: _____

| | |
|---|---|
| **Total:** | $860.57 |

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# DISCOVERY

San Francisco

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/21/2011 | 11SF0721095A |

**www.dsudiscovery.com**

Ask us about Reveal InControl, our online document review tool!

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

Job #: 11SF0700095

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback (Staples) Black & White | 6200 | $0.110 | $682.00T |
| Supplies:Custom Tabs | 50 | $0.500 | $25.00T |
| Supplies:3-Ring Binders:3inch | 2 | $16.500 | $33.00T |
| Supplies:3-Ring Binders:4inch | 4 | $22.500 | $90.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| Subtotal: | $830.00 |
| Sales Tax(0.085): | $70.55 |
| **Total:** | $900.55 |

**Customer Signature:** _____ **Date:** _____

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-320-0448



**DISCOVERY**

*San Francisco*

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/21/2011 | 11SF0721095B |

*www.dsudiscovery.com*

Ask us about Reveal InControl, our online document review tool!

Job #: 11SF0700095

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback (Staples) Black & White | 5531 | $0.110 | $608.41T |
| Supplies:Custom Tabs | 60 | $0.500 | $30.00T |
| Supplies:3-Ring Binders:3inch | 2 | $16.500 | $33.00T |
| Supplies:3-Ring Binders:4inch | 2 | $22.500 | $45.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|--|--|
| Subtotal: | $716.41 |
| Sales Tax(0.085): | $60.89 |

**Customer Signature:**                    *Date:*

| Total: | $777.30 |
|--------|---------|

Tax ID Number:
94-329-0448

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 7/21/2011 | 11-7117 |

**Bill To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

**Ship To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|---------------------|-------|-----|------|-----|
| Laura Santana | 10684-263 | Net 45 | JJ | 7/21/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 20,990 | Blowbacks | Several PDFs (Appendices & Apple Notebook Exhibits) printed 2 times each per client instructions | 0.08 | 1,679.20T |
| 614 | Color (8.5 x 11) | | 0.89 | 546.46T |
| 84 | Pre-Printed Tabs | | 0.25 | 21.00T |
| 42 | Custom Redweld | | 2.50 | 105.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $2,351.66 |
| Sales Tax (5.0%) | $117.58 |
| Total | $2,469.24 |

**Signature:**



# Invoice

| | |
|---|---|
| Invoice Number: | 9054 |
| Invoice Date: | 7/31/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF11070157 | 10684-263 | Net 30 | 7/29/2011 | CS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Case: Apple v. Samsung | | |
| | Ordered By: Priscilla Moon | | |
| | Job Re: Blowback x18, mixed color, tabs, binders | | |
| 1,300 | Pages of Blowbacks - Reassembled | 0.10 | 130.00T |
| 2,038 | Pages of Blowbacks - Color | 0.69 | 1,406.22T |
| 207 | Standard Tabs | 0.25 | 51.75T |
| 9 | Custom Tabs | 0.50 | 4.50T |
| 4 | Binders - 1 inch , D-ring | 7.50 | 30.00T |
| 4 | Binders - 1.5 inch White View, D-ring | 11.50 | 46.00T |
| | Thank you for your business | | |

| | |
|---|---|
| Subtotal | $1,668.47 |
| Sales Tax (8.5%) | $141.82 |
| **Total** | **$1,810.29** |

## PLEASE PAY FROM THIS INVOICE

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

### Received/Approved: X_____



# Invoice

| | |
|---|---|
| **Invoice Number:** | 9065 |
| **Invoice Date:** | 7/31/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF11070158 | 10684-263 | Net 30 | 7/29/2011 | CS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Case: Apple v. Samsung | | |
| | Ordered By: Priscilla Moon | | |
| | Job Re: Blowback x18, mixed color, tabs, binders | | |
| | | | |
| 1,300 | Pages of Blowbacks - Reassembled | 0.10 | 130.00T |
| 2,038 | Pages of Blowbacks - Color | 0.69 | 1,406.22T |
| 207 | Standard Tabs | 0.25 | 51.75T |
| 9 | Custom Tabs | 0.50 | 4.50T |
| 4 | Binders - 1 inch , D-ring | 7.50 | 30.00T |
| 4 | Binders - 1.5 inch White View, D-ring | 11.50 | 46.00T |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was sold to.

| | |
|---|---|
| Subtotal | $1,668.47 |
| Sales Tax (8.5%) | $141.82 |
| **Total** | **$1,810.29** |

PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE

**Received / Approved: X**_____



**Invoice**

| | |
|---|---|
| **Invoice Number:** | 9067 |
| **Invoice Date:** | 7/31/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF11070160 | 10684-263 | Net 30 | 7/29/2011 | CS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Case: Apple v. Samsung | | |
| | Ordered By: Priscilla Moon | | |
| | Job Re: Blowback x18, mixed color, tabs, binders | | |
| 1,301 | Pages of Blowbacks - Reassembled | 0.10 | 130.10T |
| 2,039 | Pages of Blowbacks - Color | 0.69 | 1,406.91T |
| 207 | Standard Tabs | 0.25 | 51.75T |
| 9 | Custom Tabs | 0.50 | 4.50T |
| 5 | Binders - 1 inch , D-ring | 7.50 | 37.50T |
| 5 | Binders - 1.5 inch White View, D-ring | 11.50 | 57.50T |
| | Thank you for your business | | |

| | |
|---|---|
| **Subtotal** | $1,688.26 |
| **Sales Tax (8.5%)** | $143.50 |
| **Total** | $1,831.76 |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved: X_____



DISCOVERY

**San Francisco**

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/31/2011 | 11SF0731150 |

**www.dsudiscovery.com**

Ask us about Reveal InControl, our online
document review tool!

Job #: **11SF0700150**

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net.30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback (Staples) Black & White | 875 | $0.110 | $96.25T |
| Supplies:Index Tabs | 50 | $0.350 | $17.50T |
| Imaging:Blowback Color | 10 | $0.990 | $9.90T |
| Supplies:3-Ring Binders:1inch | 5 | $7.500 | $37.50T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of
this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however,
that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or
unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our
option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and
all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third
party.

| | |
|---|---|
| **Subtotal:** | $161.15 |
| **Sales Tax(0.085):** | $13.70 |

**Customer Signature:**       **Date:**

| **Total:** | $174.85 |

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/2/2011 | 0802201102 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/1/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,860 | BLOWBACK - B&W | 0.10 | 386.00T |
| 17,898 | BLOWBACK - COLOR | 0.45 | 8,054.10T |
| | PRINTING OF APPLE 001 & 002 - 2 SETS | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $717.41 |
| **Total** | $9,157.51 |

Tax ID Number: 94-3342914



**DISCOVERY**

San Francisco

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/5/2011 | 11SF0805010 |

*www.dsudiscovery.com*

Ask us about Reveal InControl, our online document review tool!

Job #: 11SF0800010

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 3554 | $0.110 | $390.94T |
| Supplies:Index Tabs | 102 | $0.350 | $35.70T |
| Imaging:Blowback Color | 72 | $0.990 | $71.28T |
| Supplies:Redweld Folder | 8 | $3.500 | $28.00T |
| Supplies:3-Ring Binders:2inch | 2 | $11.000 | $22.00T |
| Supplies:3-Ring Binders:3inch | 2 | $16.500 | $33.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $580.92 |
| **Sales Tax(0.085):** | $49.38 |
| **Total:** | $630.30 |

**Customer Signature:** _____ **Date:** _____

Tax ID Number:
94-329-0448

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!



# DISCOVERY

**www.dsudiscovery.com**

San Francisco

## INVOICE

| Date | Invoice # |
|------|-----------|
| 8/5/2011 | 11SF0805014 |

Ask us about Reveal InControl, our online
document review tool!

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

Job #: 11SF0800014

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 178 | $0.110 | $19.58T |
| Imaging:Blowback Color | 696 | $0.990 | $689.04T |
| Supplies:Manila Folder | 77 | $1.000 | $77.00T |
| Supplies:Redweld Folder | 2 | $3.500 | $7.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $792.62 |
| **Sales Tax(0.085):** | $67.37 |

| Customer Signature: | Date: | **Total:** | $859.99 |

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# DISCOVERY

*San Francisco*

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/5/2011 | 11SF0805016 |

*www.dsudiscovery.com*

**Ask us about Reveal InControl, our online document review tool!**

Job #: 11SF0800016

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback (Staples) Black & White | 671 | $0.110 | $73.81T |
| Supplies:Redweld Folder | 1 | $3.500 | $3.50T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $77.31 |
| **Sales Tax(0.085):** | $6.57 |

**Customer Signature:**                          **Date:**

| **Total:** | $83.88 |

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



DISCOVERY

**www.dsudiscovery.com**

San Francisco

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/5/2011 | 11SF0805018 |

Ask us about Reveal InControl, our online
document review tool!

Job #: 11SF0800018

| Bill To |
|---------|
| Ken MacCardle<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 8460 | $0.110 | $930.60T |
| Copying:Copying - D | 1104 | $0.180 | $198.72T |
| Supplies:Index Tabs | 344 | $0.350 | $120.40T |
| Supplies:3-Ring Binders:2inch | 20 | $11.000 | $220.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of
this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however,
that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or
unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our
option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and
all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third
party.

| | |
|---|---|
| **Subtotal:** | $1,469.72 |
| **Sales Tax(0.085):** | $124.93 |

| **Customer Signature:** | **Date:** | **Total:** | $1,594.65 |
|---|---|---|---|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



DISCOVERY

# INVOICE

San Francisco

| Date | Invoice # |
|------|-----------|
| 8/9/2011 | 11SF0809038 |

**www.dsudiscovery.com**

Ask us about Reveal InControl, our online
document review tool!

Job #: 11SF0800038

| Bill To |
|---------|
| Ken MacCardle
Morrison & Foerster LLP
425 Market Street 28th Floor
San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | WFurma | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Scanning 8.5x11Color | 20 | $0.990 | $19.80T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $19.80 |
| **Sales Tax(0.085):** | $1.68 |

**Customer Signature:** _____ **Date:** _____

| | |
|---|---|
| **Total** | $21.48 |

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #  415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/9/2011 | 0809201101 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/8/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 373 | BLOWBACK - B&W | 0.10 | 37.30T |
| 203 | BLOWBACK - COLOR | 0.45 | 91.35T |
| 40 | CUSTOM TABS | 1.25 | 50.00T |
| 22 | TABS - EXHIBIT NUMBER | 0.25 | 5.50T |
| 12 | TABS - EXHIBIT LETTER | 0.25 | 3.00T |
| 4 | 1" BINDERS | 8.00 | 32.00T |
| | | | |
| | BRIEFING AND DEELS BINDERS | | |

Thank you for your business.

| Sales Tax (8.5%) | $18.63 |
|------------------|--------|
| **Total** | $237.78 |

Tax ID Number: 94-3342914

**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/16/2011 | 0816201101 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/15/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,269 | BLOWBACK - B&W | 0.10 | 126.90T |
| 96 | CUSTOM TABS | 1.25 | 120.00T |
| 33 | EXHIBIT TABS | 0.25 | 8.25T |
| 3 | 2" BINDERS | 9.00 | 27.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $23.98 |
| **Total** | $306.13 |

Tax ID Number: 94-3342914

WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/17/2011 | 0817201103 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/16/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 788 | BLOWBACK - B&W | 0.10 | 78.80T |
| 60 | CUSTOM TABS | 1.25 | 75.00T |
| 1 | 1" BINDERS | 8.00 | 8.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $14.18 |
| **Total** | $180.98 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/17/2011 | 0817201104 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/16/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 423 | BLOWBACK - B&W | 0.10 | 42.30T |
| 32 | CUSTOM TABS | 1.25 | 40.00T |
| 11 | EXHIBIT TABS | 0.25 | 2.75T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $7.23 |
| **Total** | $92.28 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/23/2011 | 0823201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/22/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 300 | BLOWBACK - B&W | 0.10 | 30.00T |
| 72 | CUSTOM TABS | 1.25 | 90.00T |
| 6 | 1" BINDERS | 8.00 | 48.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $14.28 |
| **Total** | $182.28 |

Tax ID Number: 94-3342914

# WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/24/2011 | 0824201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/23/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 874 | BLOWBACK - B&W | 0.10 | 87.40T |
| 8 | CUSTOM TABS | 1.25 | 10.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $8.70 |
| **Total** | $111.10 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/24/2011 | 0824201102 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/23/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 140 | BLOWBACK - B&W | 0.10 | 14.00T |
| 664 | BLOWBACK - COLOR | 0.45 | 298.80T |
| 130 | CUSTOM TABS | 1.25 | 162.50T |
| 2 | SPIRAL BINDING | 10.00 | 20.00T |

Thank you for your business.

| Sales Tax (8.5%) | $42.10 |
|------------------|--------|
| **Total** | $537.40 |

Tax ID Number: 94-3342914

Forwarded to Accounting
Date  9-15-11



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/24/2011 | 0824201103 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/23/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 300 | BLOWBACK - B&W | 0.10 | 30.00T |
| 26 | CUSTOM TABS | 1.25 | 32.50T |
| 1 | SPIRAL BINDING | 10.00 | 10.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $6.16 |
| **Total** | $78.66 |

Tax ID Number: 94-3342914

Forwarded to Accoun...
Date  9-15-11

WARP

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/24/2011 | 0824201105 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/23/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,672 | BLOWBACK - B&W | 0.10 | 167.20T |
| 164 | CUSTOM TABS | 1.25 | 205.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $31.64 |
| **Total** | **$403.84** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/24/2011 | 0824201106 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/23/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 732 | BLOWBACK - B&W | 0.10 | 73.20T |
| 58 | CUSTOM TABS | 1.25 | 72.50T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $12.38 |
| **Total** | $158.08 |

Tax ID Number: 94-3342914

# WARP

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/24/2011 | 0824201107 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/23/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,042 | BLOWBACK - B&W | 0.10 | 104.20T |
| 906 | BLOWBACK - COLOR | 0.45 | 407.70T |
| 16 | CUSTOM TABS | 1.25 | 20.00T |
| 4 | SPIRAL BINDING | 10.00 | 40.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $48.61 |
| **Total** | $620.51 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/9/2011 | 0909201106 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/9/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,690 | BLOWBACK - B&W | 0.10 | 669.00T |
| 185 | BLOWBACK - COLOR | 0.35 | 64.75T |
| 110 | SLIP SHEET INSERTED | 0.06 | 6.60T |
| 5 | 4" BINDERS | 20.00 | 100.00T |
| | PRINTING OF DOCS FROM FTP | | |

Thank you for your business.

| Sales Tax (8.5%) | $71.43 |
|------------------|--------|
| **Total** | **$911.78** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/12/2011 | 0912201103 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/12/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,482 | BLOWBACK - B&W | 0.10 | 148.20T |
| 160 | BLOWBACK - COLOR | 0.35 | 56.00T |
| 88 | TABS - REGULAR | 0.25 | 22.00T |
| 6 | TABS - CUSTOM LABELED | 1.25 | 7.50T |
| 2 | SPIRAL BINDING | 10.00 | 20.00T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $21.56 |
| Total | $275.26 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/12/2011 | 0912201112 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/12/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 320 | BLOWBACK - B&W | 0.10 | 32.00T |
| 344 | BLOWBACK - COLOR | 0.35 | 120.40T |
| 276 | SLIP SHEET INSERTED | 0.06 | 16.56T |
| 2 | 3" BINDERS | 12.00 | 24.00T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

Thank you for your business.

| Sales Tax (8.5%) | $16.40 |
|------------------|--------|
| **Total** | $209.36 |

Tax ID Number: 94-3342914



## Document Technologies, Inc.

275 Battery Street
Suite 250
San Francisco, CA  94111
Phone : 415-495-4100
Fax : 415-227-8640
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number:  608393

Invoice Date:  09/12/11

Bill To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482
Audris Chua

Ship To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482

| | | |
|---|---|---|
| Customer ID | 13014 | |
| Terms | Net 30 Days | |
| SalesPerson | SFO SBB | |
| SalesPerson 2 | | |
| Cust. P.O. | | |

Job No.              1109034
ESI Project No.
Client / Matter No.   10684.263

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 1,132 | Blowbacks -Reassembled | 0.10 | 113.20 |
| 53 | Blowbacks - Color 8.5 x 11 | 0.55 | 29.15 |
| 2 | Ring Binders 3" | 13.50 | 27.00 |
| 160 | Tabs Standard | 0.20 | 32.00 |

Case Name: Apple v Samsung
Client Matter: 10684.263

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 201.35 |
| Total Sales Tax: | 17.11 |
| Total: | 218.46 |

Accepted By:

**Remit To:** Document Technologies, Inc.
PO Box 933435
Atlanta, GA  31193-3435



9/12/2011     71104

Morrison & Foerster
425 Market Street
Floor 32
San Francisco, CA 94105-2482

TERIS - San Francisco
268 Lambert Street
Palo Alto, CA 94306
(415) 777-4449
Tax ID # 94-3364812

| 1109804500 | Due·Upon R... | JR | 9/12/2011 | Ed Sittler | 10684-263 |
| | Van Dam | | | | |

| | | |
|---|---|---|
| 690 | File Conversion to Tiff Image - w-Searchable Text, Metadata, and Native Link (Priced unpacked, non de-duplicated, post extension reduction) 1-35,000 @ $.06/page | 41.40T |
| 1 | Special·Handling Time (non electronic) @ $45/hour | 45.00T |
| 1,146 | Reconstructed Blowbacks @ $.10/page | 114.60T |
| 924 | Blowbacks - Color @ $.89/page | 822.36T |
| 41 | Manila Folder (Letter) | 41.00T |
| 41 | Custom Labels @ $1.50/label | 61.50T |
| | Subtotal | 1,125.86 |

Signature: *Edward Sittler*
Edward Sittler (Sep 21, 2011)

Email:  esittler@mofo.com

## **Thank You For Your Business**

The American Legal Reprographics, LLC d/b/a TERIS
customer is ultimately responsible for payment with in our
terms.

Sales Tax (9.5%)     $106.96

$1,232.82



**Document Technologies, Inc.**

275 Battery Street
Suite 250
San Francisco, CA  94111
Phone : 415-495-4100
Fax : 415-227-8640
Fed. ID No. : 58-2413793

## INVOICE

Invoice Number:  608783

Invoice Date: 09/12/11

Bill To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482
Audris Chua

Ship To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482

| | | | Job No. | 1109044 |
|---|---|---|---|---|
| Customer ID | 13014 | | ESI Project No. | |
| Terms | Net 30 Days | | Client / Matter No. | 10684-263 |
| SalesPerson | SFO SBB | | | |
| SalesPerson 2 | | | | |
| Cust. P.O. | | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 933 | Blowbacks - Reassembled | 0.10 | 93.30 |
| 1,818 | Blowbacks - Color | 0.55 | 999.90 |
| 12 | Manila Folders - Letter Size w/ Custom Label | 0.75 | 9.00 |
| 45 | Tabs Standard | 0.20 | 9.00 |
| 3 | Ring Binders 2" | 11.50 | 34.50 |

Client Matter: 10684-263

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 1,145.70 |
| Total Sales Tax: | 97.38 |
| Total: | 1,243.08 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
PO Box 933435
Atlanta, GA  31193-3435



**Document Technologies, Inc.**

275 Battery Street
Suite 250
San Francisco, CA  94111
Phone : 415-495-4100
Fax : 415-227-8640
Fed. ID No. : 58-2413793

## INVOICE

Invoice Number:  608788

Invoice Date:  09/14/11

Bill To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482
Audris Chua

Ship To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482

| | | |
|---|---|---|
| Customer ID | 13014 | |
| Terms | Net 30 Days | |
| SalesPerson | SFO SBB | |
| SalesPerson 2 | | |
| Cust. P.O. | | |

| | | |
|---|---|---|
| Job No. | | 1109037 |
| ESI Project No. | | |
| Client / Matter No. | 10684-263 | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 145 | Blowbacks -Reassembled | 0.10 | 14.50 |
| 2,331 | Blowbacks - Color 8.5 x 11 | 0.55 | 1,282.05 |
| 81 | Manila Flders - Letter Size - w/ Custom Label | 0.75 | 60.75 |
| 3 | Redwelds - Letter Size | 1.50 | 4.50 |

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 1,361.80 |
| Total Sales Tax: | 115.75 |
| Total: | 1,477.55 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
PO Box 933435
Atlanta, GA  31193-3435



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 9/16/2011 | 11-9093 |

| Bill To | Ship To |
|---------|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 | Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|----------------------|-------|-----|------|-----|
| Russell Warnick | 10684-263 | Net 45 | JJ | 9/16/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1,450 | Blowbacks | Several PDFs (Bederson Exhibits) printed 5 times and inserted into folders per client instructions | 0.08 | 116.00T |
| 1,455 | Color (8.5 x 11) | | 0.99 | 1,440.45T |
| | Discount | Color Volume Discount | -20.00% | -288.09 |
| 41 | Custom Folder | | 1.50 | 61.50T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $1,329.86 |
| Sales Tax (5.0%) | $66.49 |
| Total | $1,396.35 |

Signature: *Daryl Pinkard*

 **WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/16/2011 | 0916201102 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/16/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 413 | BLOWBACK - B&W | 0.10 | 41.30T |
| 3,327 | BLOWBACK - COLOR | 0.35 | 1,164.45T |
| 40 | TABS - REGULAR | 0.25 | 10.00T |
| 9 | 2" BINDERS | 10.00 | 90.00T |
| | | | |
| | PRINTING OF DOCUMENTS FROM FTP REQUEST FROM KEN MACCARDLE | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $110.99 |
| **Total** | $1,416.74 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 9/18/2011 | 0918201102 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 9/15/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 527 | BLOWBACK - B&W | 0.10 | 52.70T |
| 33 | CUSTOM TABS | 1.25 | 41.25T |
| 1 | 1" BINDERS | 10.00 | 10.00T |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $8.84 |
| **Total** | $112.79 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/19/2011 | 0919201119 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/19/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,541 | BLOWBACK - B&W | 0.10 | 254.10T |
| 3,375 | BLOWBACK - COLOR | 0.35 | 1,181.25T |
| 96 | TABS - CUSTOM LABELED | 1.25 | 120.00T |
| 2 | 4" BINDERS | 20.00 | 40.00T |
| 48 | CUSTOM LABELED FOLDERS | 2.00 | 96.00T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $143.76 |
| **Total** | **$1,835.11** |

Tax ID Number: 94-3342914



## Document Technologies, Inc.

275 Battery Street
Suite 250
San Francisco, CA  94111
Phone : 415-495-4100
Fax : 415-227-8640
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number:  609978

Invoice Date:  09/19/11

Bill To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482
Audris Chua

Ship To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482

| Customer ID | 13014 | | Job No. | 1109053 |
|---|---|---|---|---|
| Terms | Net 30 Days | | ESI Project No. | |
| SalesPerson | SFO SBB | | Client / Matter No. | 10684-263 |
| SalesPerson 2 | | | | |
| Cust. P.O. | | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 1,640 | Pages of Blowbacks - Reassembled | 0.10 | 164.00 |
| 708 | Blowbacks from Images - Color 8.5 x 11 | 0.55 | 389.40 |
| 31 | Manila Folders - Letter Size w/ Custom Labels | 0.75 | 23.25 |
| 1 | Redwelds - Letter Size | 1.50 | 1.50 |
| | Client Matter 10684-263 | | |

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 578.15 |
| Total Sales Tax: | 49.14 |
| Total: | 627.29 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
PO Box 933435
Atlanta, GA  31193-3435



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 9/20/2011 | 0920201104 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/20/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 898 | BLOWBACK - B&W | 0.10 | 89.80T |
| 4 | BLOWBACK - COLOR | 0.35 | 1.40T |
| 34 | TABS - REGULAR | 0.25 | 8.50T |
| 1 | 1" BINDERS | 10.00 | 10.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $9.32 |
| Total | $119.02 |

Tax ID Number: 94-3342914


**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/20/2011 | 0920201105 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/20/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 898 | BLOWBACK - B&W | 0.10 | 89.80T |
| 4 | BLOWBACK - COLOR | 0.35 | 1.40T |
| 34 | TABS - REGULAR | 0.25 | 8.50T |
| 1 | 1" BINDERS | 10.00 | 10.00T |
|   | REQUEST FOR 2ND SET |   |   |

Thank you for your business.

| | Sales Tax (8.5%) | $9.32 |
|---|---|---|
| | **Total** | $119.02 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/26/2011 | 0926201114 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/26/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 404 | BLOWBACK - B&W | 0.10 | 40.40T |
| 88 | TABS - CUSTOM LABELED | 1.25 | 110.00T |
| 2 | 1" BINDERS | 10.00 | 20.00T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

Thank you for your business.

| Sales Tax (8.5%) | $14.48 |
|------------------|--------|
| **Total** | **$184.88** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/26/2011 | 0926201115 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/26/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 456 | BLOWBACK - COLOR | 0.35 | 159.60T |
| 1 | REDWELL FOLDER | 5.00 | 5.00T |
| | PRINTING OF DOCUMENTS FROM FTP - PART 2 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $13.99 |
| **Total** | $178.59 |

Tax ID Number: 94-3342914



## Document Technologies, Inc.

275 Battery Street
Suite 250
San Francisco, CA 94111
Phone : 415-495-4100
Fax : 415-227-8640
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number:  611550

Invoice Date:  09/26/11

Bill To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482
Ed Sittler

Ship To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482

| | | |
|---|---|---|
| Customer ID | 13014 | |
| Terms | Net 30 Days | |
| SalesPerson | SFO SBB | |
| SalesPerson 2 | | |
| Cust. P.O. | | |

Job No.  1109065
ESI Project No.
Client / Matter No.  10684-263

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 1,350 | Blowbacks -Reassembled | 0.10 | 135.00 |
| 510 | Blowbacks - Color 8.5 x 11 | 0.55 | 280.50 |
| 19 | Manila Folders w/Custom Labels | 0.75 | 14.25 |

Case Name: Apple
Client Matter: 10684-263

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 429.75 |
| Total Sales Tax: | 36.53 |
| Total: | 466.28 |

Accepted By: _____

Remit To: Document Technologies, Inc.
PO Box 933435
Atlanta, GA  31193-3435



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 9/27/2011 | 0927201101 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/27/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,820 | BLOWBACKS - B & W | 0.10 | 182.00T |
| | PRINTING OF DOCUMENT FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $15.47 |
| **Total** | $197.47 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/27/2011 | 0927201102 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/27/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,798 | BLOWBACKS - B & W | 0.10 | 279.80T |
| | PRINTING OF DOCUMENT FROM FTP - PART 2 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $23.78 |
| **Total** | $303.58 |

Tax ID Number: 94-3342914



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 9/29/2011 | 11-9171 |

| Bill To | Ship To |
|---------|---------|
| Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 | Morrison & Foerster LLP (DC)<br>2000 Pennsylvania Avenue, N.W.<br>Suite 550<br>Washington, DC 20006-1888 |

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|---------------------|-------|-----|------|-----|
| Russell Warnick | 10684-2 _263_ | Net 45 | JJ | 9/29/2011 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 4,370 | Blowbacks | Several PDFs (Apple & Samsung Documents) printed 1 time B/W and 1 time Color, with tabs and inserted into binders | 0.08 | 349.60T |
| 4,370 | Color (8.5 x 11) | | 0.99 | 4,326.30T |
| | Discount | Color Volume Discount | -25.00% | -1,081.58 |
| 664 | Pre-Printed Tabs | | 0.25 | 166.00T |
| 40 | Custom Tabs | | 0.75 | 30.00T |
| 2 | 1" Binder | | 5.00 | 10.00T |
| 6 | 2" Binder | | 7.00 | 42.00T |
| 1 | 3" Binder | | 10.00 | 10.00T |
| 4 | 4" Binder | | 15.00 | 60.00T |

Thank you for your business!

**Signature:**

| | |
|---|---|
| Subtotal | $3,912.32 |
| Sales Tax (5.0%) | $195.62 |
| **Total** | $4,107.94 |



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/2/2011 | 1002201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/1/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,236 | BLOWBACK - B&W | 0.10 | 623.60T |
| 2,847 | BLOWBACK - COLOR | 0.35 | 996.45T |
| 463 | TAB - EXHIBITS | 0.25 | 115.75T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $147.54 |
| Total | $1,883.34 |

Tax ID Number: 94-3342914



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/2/2011 | 1002201102 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/1/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 22 | BLOWBACK - B&W | 0.10 | 2.20T |
| 1,238 | BLOWBACK - COLOR | 0.35 | 433.30T |
| 83 | TAB - EXHIBITS | 0.25 | 20.75T |
| | PRINTING OF DOCUMENTS FROM FTP - PART 2 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $38.78 |
| Total | $495.03 |

Tax ID Number: 94-3342914

 **WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/3/2011 | 1003201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/2/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 510 | BLOWBACK - B&W | 0.10 | 51.00T |
| 260 | BLOWBACK - COLOR | 0.35 | 91.00T |
| | PRINTING OF DOCUMENTS FROM FTP - REQUEST FROM MOLLIE GABRY | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $12.07 |
| Total | $154.07 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/5/2011 | 1005201102 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/27/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 380 | BLOWBACKS - B & W | 0.10 | 38.00T |
|  | PRINTING OF DOCUMENT FROM FTP |  |  |

Thank you for your business.

| | Sales Tax (8.5%) | $3.23 |
|---|------------------|-------|
| | **Total** | $41.23 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/10/2011 | 1010201113 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/9/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,247 | BLOWBACK - B&W | 0.10 | 524.70T |
| 4 | REDWELD FOLDER | 5.00 | 20.00T |
| 4 | TABS - CUSTOM LABELED | 1.25 | 5.00T |
|  | PRINTING OF DOCUMENTS FROM FTP |  |  |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $46.72 |
| **Total** | $596.42 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/11/2011 | 1011201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/10/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,385 | BLOWBACK - B&W | 0.10 | 138.50T |
| 12 | TABS - CUSTOM LABELED | 1.25 | 15.00T |
| 2 | 2" BINDERS | 12.00 | 24.00T |
| | PRINTING OF DOCUMENT FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $15.09 |
| Total | $192.59 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/11/2011 | 1011201103 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 10/27/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 97 | BLOWBACKS - B & W | 0.10 | 9.70T |
| 227 | BLOWBACK - COLOR | 0.35 | 79.45T |
| 7 | TABS - CUSTOM LABELED | 1.25 | 8.75T |
| 1 | 1" BINDERS | 10.00 | 10.00T |
| | PRINTING OF DOCUMENT FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | .$9.17 |
| **Total** | $117.07 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/12/2011 | 1012201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/11/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,470 | BLOWBACK - B&W | 0.10 | 147.00T |
| 6 | 2" BINDERS | 12.00 | 72.00T |
|  | PRINTING OF DOCUMENTS FROM FTP |  |  |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $18.62 |
| Total | $237.62 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/12/2011 | 1012201102 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/11/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,985 | BLOWBACK - B&W | 0.10 | 198.50T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
|  | PRINTING OF DOCUMENTS FROM FTP |  |  |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $17.30 |
| **Total** | $220.80 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/12/2011 | 1012201103 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/11/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,735 | BLOWBACK - B&W | 0.10 | 173.50T |
| 27 | TABS - CUSTOM LABELED | 1.25 | 33.75T |
| 3 | 1" BINDERS | 10.00 | 30.00T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

| | | |
|---|---|---|
| Sales Tax (8.5%) | | $20.17 |
| **Total** | | $257.42 |

Tax ID Number: 94-3342914



ADVANCED DISCOVERY

**Invoice**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

| Date | Invoice # |
|------|-----------|
| 10/13/2011 | B34320 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 002943 | Net 30 | 11/12/2011 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 31,578 | Blowback Printing - Selective TIFF/PDF (per page) Pick & Choose | 0.10 | 3,157.80T |
| 1,472 | Slip-Sheets Inserted per Doc | 0.02 | 29.44T |
| 41 | File Folders with Custom Labels | 1.00 | 41.00T |
| 8 | Technical Time (per hour) (Data Loading, Downloading, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs" & Reporting | 95.00 | 760.00 |
| | PRODUCTION DOCS PREPARED FOR OCTOBER 2011 DEPO PREP<br>PRODUCED DOCS & E-MAILS IN PRODUCED DOCS:<br>Blumenberg,  Boule, Chaudhri, Christie, Elias, Forstall, Herz, Hoteling<br><br>ACCOUNTING COST CODE: 162 | | |

| | |
|---|---|
| **Subtotal** | $3,988.24 |
| **Sales Tax  (8.5%)** | $274.40 |
| **Invoice Total** | $4,262.64 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,262.64 |

signature above is an agreement that the above described work has been authorized and received.



**ADVANCED DISCOVERY**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

# Invoice

| Date | Invoice # |
|---|---|
| 10/13/2011 | B34321 |

Tax ID - 27-2325900

| Bill To | Ship To |
|---|---|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| SF 002943 | Net 30 | 11/12/2011 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 39,922 | Blowback Printing - Selective TIFF/PDF (per page) Pick & Choose | 0.10 | 3,992.20T |
| 1,203 | Slip-Sheets Inserted per Doc | 0.02 | 24.06T |
| 5 | Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 95.00 | 475.00 |
| | PRODUCTION DOCS PREPARED FOR OCTOBER 2011 DEPO PREP<br>PRODUCED DOCS & E-MAILS IN PRODUCED DOCS: Huppi, Land, Lemay, Ording, Platzer, Strickon, Van Os, Williamson, Bartley<br><br>ACCOUNTING COST CODE: 162 | | |

| | |
|---|---|
| Subtotal | $4,491.26 |
| Sales Tax (8.5%) | $341.38 |
| Invoice Total | $4,832.64 |
| Payments/Credits | $0.00 |
| Balance Due | $4,832.64 |

................ above is an agreement that the above described work has been authorized and received.



**Invoice**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

| Date | Invoice # |
|------|-----------|
| 10/13/2011 | B34323 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Réf.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 002943 | Net 30 | 11/12/2011 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 33,497 | Blowback Printing - Selective TIFF/PDF (per page) Pick & Choose | 0.10 | 3,349.70T |
| 1,389 | Slip-Sheets Inserted per Doc | 0.02 | 27.78T |
| 7 | Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 95.00 | 665.00 |
| | | | |
| | PRODUCTION DOCS PREPARED FOR OCTOBER 2011 DEPO PREP | | |
| | Names Referenced: Kerr, Whang, Anzures, Ive, Russell, Srtrickon, Van Os, Russell Clarke, Howarth | | |
| | ACCOUNTING COST CODE: 162 | | |

| | |
|--|--|
| Subtotal | $4,042.48 |
| Sales Tax (8.5%) | $287.09 |
| Invoice Total | $4,329.57 |
| Payments/Credits | $0.00 |
| Balance Due | $4,329.57 |

any related attorney fees and collection charges incurred by Advanced Discovery.  Your
signature above is an agreement that the above described work has been authorized and
received.



ADVANCED
DISCOVERY

**Remit to:**
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/13/2011 | B34324 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF002943 | Net 30 | 11/12/2011 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 38,226 | Blowback Printing - Selective TIFF/PDF (per page) Pick & Choose | 0.10 | 3,822.60T |
| 1,202 | Slip-Sheets Inserted per Doc | 0.02 | 24.04T |
| 6 | Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 95.00 | 570.00 |
| | | | |
| | PRODUCTION DOCS PREPARED FOR OCTOBER 2011 DEPO PREP | | |
| | Names Referenced: Rohrbach, Russell Clarke, Forstall Hoteling | | |
| | | | |
| | ACCOUNTING COST CODE: 162 | | |

| | |
|---|---|
| Subtotal | $4,416.64 |
| Sales Tax  (8.5%) | $326.96 |
| Invoice Total | $4,743.60 |
| Payments/Credits | $0.00 |
| Balance Due | $4,743.60 |

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED™**
**DISCOVERY**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|---|---|
| 10/13/2011 | B34328 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---|---|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| SF 002943 | Net 30 | 11/12/2011 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 34,132 | Blowback Printing - Selective TIFF/PDF (per page) Pick & Choose | 0.10 | 3,413.20T |
| 1,325 | Slip-Sheets Inserted per Doc | 0.02 | 26.50T |
| 213 | File Folders with Custom Labels | 1.00 | 213.00T |
| 6 | Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs"). | 95.00 | 570.00 |
| | PRODUCTION DOCS PREPARED FOR OCTOBER 2011 DEPO PREP | | |
| | MISC Custodians: Master .xls Referenced | | |
| | ACCOUNTING COST CODE: 162 | | |

| | |
|---|---|
| Subtotal | $4,222.70 |
| Sales Tax (8.5%) | $310.48 |
| Invoice Total | $4,533.18 |
| Payments/Credits | $0.00 |
| Balance Due | $4,533.18 |

Signature above is an agreement that the above described work has been authorized and received.



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/17/2011 | 1017201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/16/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,848 | BLOWBACK - B&W | 0.10 | 384.80T |
| 4,628 | BLOWBACK - COLOR | 0.35 | 1,619.80T |
| 20 | REDWELD FOLDER | 5.00 | 100.00T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $178.89 |
| Total | $2,283.49 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/17/2011 | 1017201102 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/16/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,561 | BLOWBACK - B&W | 0.10 | 856.10T |
| 6 | REDWELD FOLDER | 5.00 | 30.00T |
| | PRINTING OF DOCUMENTS FROM FTP - PART 2 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $75.32 |
| **Total** | $961.42 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco,  CA  94107

Phone #    415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/17/2011 | 1017201103 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/16/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,310 | BLOWBACK - B&W | 0.10 | 131.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | | | |
| | PRINTING OF DOCUMENTS FROM FTP - PART 3 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $11.56 |
| Total | $147.56 |

Tax ID Number: 94-3342914


**WARP⁹**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/18/2011 | 1018201119 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/17/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 475 | BLOWBACK - B&W | 0.10 | 47.50T |
| 2,684 | BLOWBACK - COLOR | 0.35 | 939.40T |
| 94 | SLIP SHEET INSERTED | 0.06 | 5.64T |
| 22 | TABS - CUSTOM LABELED | 1.25 | 27.50T |
| 22 | REDWELD FOLDER | 5.00 | 110.00T |
| | PRINTING OF DOCUMENTS FROM FTP - PART 1 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $96.05 |
| **Total** | $1,226.09 |

Tax ID Number: 94-3342914



**WARP⁹**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/18/2011 | 1018201120 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/17/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 38 | BLOWBACK - B&W | 0.10 | 3.80T |
| 674 | BLOWBACK - COLOR | 0.35 | 235.90T |
| | PRINTING OF DOCUMENTS FROM FTP - P | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $20.37 |
| **Total** | $260.07 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/18/2011 | 1018201121 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/17/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,420 | BLOWBACK - B&W | 0.10 | 442.00T |
| 290 | TABS-REGULAR | 0.25 | 72.50T |
| 9 | TABS-EXHIBIT | 0.25 | 2.25T |
| 10 | 1" BINDERS | 10.00 | 100.00T |
| | PRINTING OF DOCUMENTS FROM FTP - FROM ED SITTLER | | |

Thank you for your business.

| Sales Tax (8.5%) | $52.42 |
|------------------|--------|
| Total | $669.17 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2011 | 1020201101 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/19/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 87,972 | BLOWBACK - B&W | 0.10 | 8,797.20T |
| 15 | REDWELL FOLDERS | 5.00 | 75.00T |
| 24 | MANILA FOLDER | 1.00 | 24.00T |
| | PRINTING OF DOCUMENTS FROM FTP | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $756.18 |
| **Total** | $9,652.38 |

Tax ID Number: 94-3342914



**WARP⁹**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/20/2011 | 1020201102 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684.263 | Net 30 | 11/19/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 2,190 | BLOWBACK - B&W | 0.10 | 219.00T |
| 2,230 | BLOWBACK - COLOR | 0.35 | 780.50T |
| 290 | TABS - NUMBER | 0.25 | 72.50T |
| 90 | TABS - EXHIBIT | 0.25 | 22.50T |
| | PRINTING OF DOCUMENTS FROM FTP - REQUEST BY ED SITTLER | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $93.03 |
| **Total** | $1,187.53 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2011 | 1020201103 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684.263 | Net 30 | 11/19/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,120 | BLOWBACK - B&W | 0.10 | 112.00T |
| 284 | TABS - SIDE NUMBER | 0.25 | 71.00T |
| 2 | 3" BINDER | 14.00 | 28.00T |
| | PRINTING OF DOCUMENTS FROM FTP - REQUEST BY ED SITTLER | | |

Thank you for your business.

| Sales Tax (8.5%) | $17.94 |
|------------------|--------|
| Total | $228.94 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201129 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 510 | BLOWBACK - B&W | 0.10 | 51.00T |
| 260 | BLOWBACK - COLOR | 0.50 | 130.00T |
|  | WORK REQUEST FROM: 10/3/11 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $15.39 |
| **Total** | $196.39 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201130 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,740 | BLOWBACK - B&W | 0.10 | 674.00T |
| 1,054 | BLOWBACK - COLOR | 0.50 | 527.00T |
| 4 | 5" BINDERS | 20.00 | 80.00T |
| 2 | 2" BINDERS | 9.00 | 18.00T |
| 102 | TABS - EXHIBIT | 0.25 | 25.50T |
| 10 | TABS - CUSTOM | 1.25 | 12.50T |
| | WORK REQUEST FROM 10/21/11 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $113.65 |
| **Total** | $1,450.65 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201131 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,282 | BLOWBACK - B&W | 0.10 | 128.20T |
| 686 | SLIP SHEET | 0.06 | 41.16T |
| 1 | TECH SERVICES - SORTED DOCUMENTS ACCORDING TO INDEX | 125.00 | 125.00 |
| | WORK REQUEST FROM 10/23/11 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $14.40 |
| **Total** | $308.76 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco,  CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201132 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,962 | BLOWBACK - B&W | 0.10 | 296.20T |
| 315 | SLIPSHEET | 0.06 | 18.90T |
| 4 | REDWELD FOLDER | 5.00 | 20.00T |
| 1 | TECH SERVICES - SORTED DOCUMENTS ACCORDING TO INDEX | 125.00 | 125.00 |
| | WORK REQUEST FROM 10/24/11 | | |

Thank you for your business.

| Sales Tax (8.5%) | $28.48 |
|------------------|--------|
| **Total** | $488.58 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201133 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM/# 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 600 | BLOWBACK - B&W | 0.10 | 60.00T |
| 174 | BLOWBACK - COLOR | 0.50 | 87.00T |
| 14 | FOLDER - CUSTOM LABELLED | 1.50 | 21.00T |
|  | WORK REQUEST FROM 10/24/11 |  |  |

Thank you for your business.

| Sales Tax (8.5%) | $14.28 |
|------------------|--------|
| **Total** | $182.28 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201134 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 269 | BLOWBACK - B&W | 0.10 | 26.90T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST FROM 10/27/11 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $2.71 |
| **Total** | $34.61 |

Tax ID Number: 94-3342914



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201135 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 344 | BLOWBACK - B&W | 0.10 | 34.40T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST FROM 10/28/11 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $3.35 |
| **Total** | $42.75 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/21/2011 | 1121201136 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 12/21/2011 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 87 | BLOWBACK - B&W | 0.10 | 8.70T |
|  | WORK REQUEST FROM 10/31/11 |  |  |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $0.74 |
| **Total** | $9.44 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/5/2011 | 1119201135 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 1/4/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,303 | BLOWBACK - B&W | 0.10 | 230.30T |
|  | WORK REQUEST FROM 11/17/2011 |  |  |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $19.58 |
| **Total** | $249.88 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/13/2011 | 1210201146 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

10684 -263

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10864-263 | Net 30 | 1/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,062 | BLOWBACK - B&W | 0.10 | 106.20T |
| 92 | 1/5 CUSTOM TABS | 1.25 | 115.00T |
| 14 | 1/3 CUSTOM TABS | 1.25 | 17.50T |
| 4 | BINDERS - 1 1/2" BINDER | 9.00 | 36.00T |
| | WORK REQUEST FROM 12/07/2011 | | |

| Thank you for your business. | | |
|---|---|---|
| | Sales Tax (8.5%) | $23.35 |
| | **Total** | $298.05 |

Tax ID Number: 94-3342914



# Invoice

| | |
|---|---|
| **Invoice Number:** | 9664 |
| **Invoice Date:** | 12/16/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF11120074 | 10684.263 | Net 30 | 12/15/2011 | DL | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter No: 10684.263 | | |
| | Ordered By: Priscilla Moon | | |
| | Job Re: Blowbacks | | |
| | | | |
| 5,000 | Pages of Blowbacks - Reassembled | 0.12 | 600.00T |
| 378 | Standard Tabs | 0.25 | 94.50T |
| 21 | Bindings - GBC Bindings | 2.50 | 52.50T |
| | | | |
| | Thank you for your business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was sold to.

| | |
|---|---|
| Subtotal | $747.00 |
| Sales Tax (8.5%) | $63.50 |
| **Total** | **$810.50** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved: X_____**



# Invoice

| | |
|---|---|
| **Invoice Number:** | 9665 |
| **Invoice Date:** | 12/16/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF11120078 | 10684.263 | Net 30 | 12/15/2011 | DL | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter No: 10684.263 | | |
| | Ordered By: Priscilla Moon | | |
| | Job Re: Blowbacks | | |
| 4,009 | Pages of Blowbacks - Reassembled | 0.12 | 481.08T |
| 126 | Custom Tabs | 0.50 | 63.00T |
| | Thank you for your business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

| | |
|---|---|
| Subtotal | $544.08 |
| Sales Tax (8.5%) | $46.25 |
| **Total** | **$590.33** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

### Received/Approved: X_____



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 12/19/2011 | 1217201135 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 1/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,023 | BLOWBACK - B&W | 0.10 | 402.30T |
| 5,553 | BLOWBACK - COLOR | 0.50 | 2,776.50T |
| 546 | EXHIBIT TABS | 0.25 | 136.50T |
| 8 | CUSTOM TABS | 1.25 | 10.00T |
| 18 | BINDERS - 1" BINDER | 8.00 | 144.00T |
| 7 | BINDERS - 2" BINDER | 9.00 | 63.00T |
| 3 | BINDERS - 3" BINDER | 12.00 | 36.00T |
| | WORK REQUEST FROM 12/11/2011 | | |

Thank you for your business.

| Sales Tax (8.5%) | $303.31 |
|------------------|---------|
| **Total** | $3,871.61 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/23/2011 | 1223201121 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 1/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,319 | BLOWBACK - B&W | 0.10 | 231.90T |
| 3 | REDWELD FOLDER | 5.00 | 15.00T |
| 3 | CUSTOM TABS | 1.25 | 3.75T |
| | WORK REQUEST FROM 12/19/2011 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $21.31 |
| **Total** | $271.96 |

Tax ID Number: 94-3342914