# EXHIBIT B-1

# Part 2



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/23/2011 | 1223201122 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 1/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,468 | BLOWBACK - B&W | 0.10 | 146.80T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | | | |
| | WORK REQUEST FROM 12/19/2011 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $13.33 |
| **Total** | $170.13 |

Tax ID Number: 94-3342914



# Invoice

**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

| Date | Invoice # |
|------|-----------|
| 12/31/2011 | B40034 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 003436 | Net 30 | 1/30/2012 | BB SF | Apple | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 47,396 | Blowback Printing w/ Slip-Sheets (Joswiak) 50% Discount | 0.05 | 2,369.80T |
| 10,945 | Blowback Printing w/ Slip-Sheets | 0.10 | 1,094.50T |
| 2,650 | Slip-Sheets | 0.02 | 53.00T |
| 5 | Technical Time (per hour) Data collection/ Organization & Reporting | 95.00 | 475.00 |
| | | | |
| | Selective Depo Prep Printing for: | | |
| | Paul Marcos | | |
| | Wayne Westerman | | |
| | Nitin Ganatra | | |
| | Scott Herz | | |
| | Kenneth Kocienda | | |

**Signature:**

| | |
|---|---|
| Subtotal | $3,992.30 |
| Sales Tax (8.5%) | $298.97 |
| Invoice Total | $4,291.27 |
| Payments/Credits | $-4,291.27 |
| Balance Due | $0.00 |

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/31/2011 | B40035 |

| Tax ID - 27-2325900 |
|---|

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 003436 | Net 30 | 1/30/2012 | BB SF | Apple | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 39,945 | Blowback Printing w/ Slip-Sheets | 0.10 | 3,994.50T |
| 3.5 | Technical Time (per hour): Data collection / Organization & Reporting | 95.00 | 332.50 |
| | Selective Depo Prep Printing for: | | |
| | Minyouk Lee<br>Seunghun Yoo<br>Yong Seok Bang<br>Jeremy Wyld<br>David Rosenthal<br>Gina Venolia<br>Boris Teksler<br>Jeff Bush<br>James Gosling<br>Thomas Gilley<br>Abhey Oswal | | |

| | |
|---|---|
| **Subtotal** | $4,327.00 |
| **Sales Tax  (8.5%)** | $339.53 |
| **Invoice Total** | $4,666.53 |
| **Payments/Credits** | $-4,666.53 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/31/2011 | B40037 |
| Tax ID - 27-2325900 | |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 003436 | Net 30 | 1/30/2012 | BB SF | Apple | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 21,510 | Blowback Printing - w/ Assembly | 0.12 | 2,581.20T |
| 4,505 | Blowback Printing w/ Slip-Sheets | 0.10 | 450.50T |
| 972 | Slip-Sheets | 0.02 | 19.44T |
| 5 | Technical Time (per hour):  Data collection / Organization & Reporting | 95.00 | 475.00 |
| 1 | Master CD Creation - VOL ID: | 20.00 | 20.00T |
| | Selective Depo Prep Printing for: | | |
| | Alyssa Sandrowitz<br>Hugo Fiennes<br>Achim Pantfoerder<br>Timonthy Johnson<br>Marcel Van Os<br>Francisco Tomalsky<br>Bas Ording | | |

| | |
|---|---|
| **Subtotal** | $3,546.14 |
| **Sales Tax  (8.5%)** | $261.05 |
| **Invoice Total** | $3,807.19 |
| **Payments/Credits** | $-3,807.19 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



# Invoice

**Remit to:**
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

| Date | Invoice # |
|------|-----------|
| 12/31/2011 | B40039 |

| Tax ID - 27-2325900 |
|---|

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 003436 | Net 30 | 1/30/2012 | BB SF | Apple | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 33,895<br>5 | Blowback Printing - w/ Assembly<br>Technical Time (per hour) Data collection / Organization & Reporting<br><br>Selective Depo Prep Printing for:<br><br>Ju Ho Lee<br>Byun Doo Joo<br>Jinna Yoon<br>Jin Soo Kim<br>Prior Art<br>Yoon<br>Yunjung Lee<br>Sung Wook Kwon | 0.12<br>95.00 | 4,067.40T<br>475.00 |

**Signature:**

| | |
|---|---|
| **Subtotal** | $4,542.40 |
| **Sales Tax  (8.5%)** | $345.73 |
| **Invoice Total** | $4,888.13 |
| **Payments/Credits** | $-4,888.13 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 1/9/2012 | 120137 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 2/8/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,300 | BLOWBACK - B&W | 0.10 | 130.00T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 1/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $11.90 |
| **Total** | $151.90 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/9/2012 | 120144 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 2/8/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 742 | BLOWBACK - B&W | 0.10 | 74.20T |
| 995 | BLOWBACK - COLOR | 0.50 | 497.50T |
| 48 | NUMBER TABS | 0.25 | 12.00T |
| 28 | CUSTOM TABS | 1.25 | 35.00T |
| 4 | BINDERS - 1.5" BINDER | 9.00 | 36.00T |
| | WORK REQUEST BY ED SITTLER FROM 1/8/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $55.65 |
|------------------|--------|
| **Total** | $710.35 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/16/2012 | 120184 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 2/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,848 | BLOWBACK - B&W | 0.10 | 184.80T |
| 1,076 | BLOWBACK - COLOR | 0.50 | 538.00T |
| 4 | BINDERS - 4" BINDER | 18.00 | 72.00T |
| | WORKR EQUEST FROM 1/11/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $67.56 |
| **Total** | $862.36 |

Tax ID Number: 94-3342914



DISCOVERY

# INVOICE

San Francisco

| Date | Invoice # |
|------|-----------|
| 1/20/2012 | 12SF83943 |

**www.dsudiscovery.com**

**Ask us about Reveal InControl, our online document review tool!**

| Bill To |
|---------|
| Rosemary Barajas<br>Morrison & Foerster LLP<br>425 Market Street 28th Floor<br>San Francisco, CA 94105 |

Job #: 12SF83943

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684.263 | Net 30 | MGarli | Rosemary Barajas |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback Color | 3992 | $0.850 | $3,393.20T |
| Supplies:Spiral Binding (GBC) | 8 | $2.500 | $20.00T |
| | | | |
| Employee ID Number:7289 | | | |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $3,413.20 |
| **Sales Tax (0.085):** | $290.12 |

| Customer Signature: | Date: | **Total:** | $3,703.32 |

**Please Remit All Payments to:**
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 1/23/2012 | 1201125 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 2/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,160 | BLOWBACK - B&W | 0.07 | 81.20T |
| 17 | NUMBER TABS | 0.25 | 4.25T |
| 1 | REDWELD FOLDER | 10.00 | 10.00T |
| 1 | BINDERS - 1" BINDER | 8.00 | 8.00T |
| 4 | MANILA FOLDER | 1.00 | 4.00T |
| | WORK REQUEST BY ED SITTLER FROM 1/18/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $9.13 |
| **Total** | $116.58 |

Tax ID Number: 94-3342914



# Invoice

10301 Democracy Lane, Suite 120
Fairfax, VA 22030
703-273-1334
FED ID# 20-8866530

| Date | Invoice # |
|------|-----------|
| 1/23/2012 | 12-1094 |

**Bill To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

**Ship To**

Morrison & Foerster LLP (DC)
2000 Pennsylvania Avenue, N.W.
Suite 550
Washington, DC 20006-1888

| Requestor | Case Name / Client # | Terms | Rep | Ship | Via |
|-----------|---------------------|-------|-----|------|-----|
| Lawrence Ramirez | 10684/263 | Net 45 | JJ | 1/23/2012 | Delivery |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| | | Confidential & Non-Confidential Appendices Printed per Client Instructions | | |
| | | (Received from San Francisco Office via Accellion) | | |
| 1,386 | Blowbacks | TOC Printed in B/W | 0.08 | 110.88T |
| 32,887 | Color (8.5 x 11) | All other materials printed in color per client instructions | 0.39 | 12,825.93T |
| | | Discounted from standard pricing of $ .99 cents | 0.00 | |
| 57 | GBC Bind | | 2.50 | 142.50T |

Thank you for your business!

| | | |
|---|---|---|
| Subtotal | | $13,079.31 |
| Sales Tax (5.0%) | | $653.97 |
| Total | | $13,733.28 |

**Signature:**



# Invoice

| | |
|---|---|
| **Invoice Number:** | 9816 |
| **Invoice Date:** | 1/23/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12010115 | 10684-264 | Net 30 | 1/20/2012 | JS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-264 | | |
| | Ordered by: Priscilla Moon | | |
| | Job Re: BB x2, Double sided, GBC bound | | |
| 2 | Bindings - GBC Bindings | 2.50 | 5.00T |
| 1,167 | Pages of Blowbacks - Color | 0.69 | 805.23T |
| | Thank You for your Business | | |

| | |
|---|---|
| **Subtotal** | $810.23 |
| **Sales Tax (8.5%)** | $68.87 |
| **Total** | $879.10 |

### PLEASE PAY FROM THIS INVOICE

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

### Received/Approved: X_____



**Invoice**

| | |
|---|---|
| **Invoice Number:** | 9821 |
| **Invoice Date:** | 1/23/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12010125 | 10684-264 | Net 30 | 1/20/2012 | JS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-264 | | |
| | Ordered by: Priscilla Moon | | |
| | Job Re: BB x2, Double sided, GBC bound | | |
| 2 | Bindings - GBC Bindings | 2.50 | 5.00T |
| 1,163 | Pages of Blowbacks - Color | 0.69 | 802.47T |
| | | | |
| | Thank You for your Business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

| | |
|---|---|
| Subtotal | $807.47 |
| Sales Tax (8.5%) | $68.63 |
| **Total** | **$876.10** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved: X**_____



**Invoice**

| | |
|---|---|
| **Invoice Number:** | 9822 |
| **Invoice Date:** | 1/23/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O./Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12010126 | 10684-264 | Net 30 | 1/20/2012 | JS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-264 | | |
| | Ordered by: Priscilla Moon | | |
| | Job Re: BB x2, Double sided, GBC bound | | |
| 2 | Bindings - GBC Bindings | 2.50 | 5.00T |
| 1,163 | Pages of Blowbacks - Color | 0.69 | 802.47T |
| | Thank You for your Business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

| | |
|---|---|
| Subtotal | $807.47 |
| Sales Tax (8.5%) | $68.63 |
| **Total** | **$876.10** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved: X**_____



**Invoice**

| | |
|---|---|
| **Invoice Number:** | 9823 |
| **Invoice Date:** | 1/23/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12010127 | 10684-264 | Net 30 | 1/20/2012 | JS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-264 | | |
| | Ordered by: Priscilla Moon | | |
| | Job Re: BB x2, Double sided, GBC bound | | |
| 2 | Bindings - GBC Bindings | 2.50 | 5.00T |
| 1,163 | Pages of Blowbacks - Color | 0.69 | 802.47T |
| | Thank You for your Business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

| | |
|---|---|
| **Subtotal** | $807.47 |
| **Sales Tax (8.5%)** | $68.63 |
| **Total** | $876.10 |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved: X**_____



**Invoice**

| | |
|---|---|
| **Invoice Number:** | 9824 |
| **Invoice Date:** | 1/23/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12010128 | 10684-264 | Net 30 | 1/20/2012 | JS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-264 | | |
| | Ordered by: Priscilla Moon | | |
| | Job Re: BB x2, Double sided, GBC bound | | |
| 2 | Bindings - GBC Bindings | 2.50 | 5.00T |
| 1,163 | Pages of Blowbacks - Color | 0.69 | 802.47T |
| | Thank You for your Business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was sold to.

| | |
|---|---|
| **Subtotal** | $807.47 |
| **Sales Tax (8.5%)** | $68.63 |
| **Total** | $876.10 |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received / Approved: X_____**



# Invoice

| | |
|---|---|
| **Invoice Number:** | 9825 |
| **Invoice Date:** | 1/23/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12010129 | 10684-264 | Net 30 | 1/20/2012 | JS | Priscilla Moon |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-264 | | |
| | Ordered by: Priscilla Moon | | |
| | Job Re: BB x2, Double sided, GBC bound | | |
| 2 | Bindings - GBC Bindings | 2.50 | 5.00T |
| 1,163 | Pages of Blowbacks - Color | 0.69 | 802.47T |
| | | | |
| | Thank You for your Business | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was sold to.

| | |
|---|---|
| Subtotal | $807.47 |
| Sales Tax (8.5%) | $68.63 |
| **Total** | **$876.10** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

## Received/Approved: X_____



# INVOICE

| TAX ID # | DATE | INVOICE # |
|---|---|---|
| 20-3044900 | 1/24/2012 | 119174 |

| BILL TO | REMIT PAYMENT TO |
|---|---|
| Morrison Foerster<br>Attn: Accounts Payable<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|---|---|---|---|---|
| 12010183 | 10684-263 | Due on receipt | ER | Edward Sittler |

| Qty | Item | Description | Rate | Amount |
|---|---|---|---|---|
| 918 | Un-Assemble... | Prints - Unassembled | 0.10 | 91.80T |
| 1,404 | 8 1/2 x 11 Color | 8 1/2 x 11 Color Copies | 0.99 | 1,389.96T |
| 144 | 11x17 | 11x17 Color Copies | 1.75 | 252.00T |
| 9 | Redwelds | Redweld | 2.00 | 18.00T |
| 11 | Legal Manila... | 8 1/2 x 14 Manila Folders | 0.45 | 4.95T |
| 20 | Labels | Labels Printed | 0.03 | 0.60T |
| 4 | Technical Ser... | Technical Services (per Hour) Reformatting of Excel Spreadsheets | 50.00 | 200.00T |
| | | | | |
| | | 10684-263<br>Apple Inc v Samsung Electronics Co.<br>C.A. No 11-01846-LHK | | |
| | | Sales Tax | 8.25% | 161.48 |

| PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS! | | Subtotal | | $1,957.31 |
|---|---|---|---|---|
| We appreciate your business. For your convenience, we accept Visa, Mastercard, American Express, & Discover. | | Total | | $2,118.79 |
| | | Payments/Credits | | $0.00 |
| ACCEPTED BY: _____ | | | | |
| DATE: _____ | | Balance Due | | $2,118.79 |



# INVOICE

| TAX ID # | DATE | INVOICE # |
|---|---|---|
| 20-3044900 | 1/24/2012 | 119175 |

| BILL TO | REMIT PAYMENT TO |
|---|---|
| Morrison Foerster<br>Attn:  Accounts Payable<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|---|---|---|---|---|
| 12010182 | 10684-263 | Due on receipt | ER | Cecilia Ziniti |

| Qty | Item | Description | Rate | Amount |
|---|---|---|---|---|
| 100 | Un-Assemble... | Prints - Unassembled | 0.10 | 10.00T |
| 1,696 | 8 1/2 x 11 Color | 8 1/2 x 11 Color Copies | 0.99 | 1,679.04T |
| 19 | Redwelds | Redweld | 2.00 | 38.00T |
| 19 | Labels | Labels Printed | 0.03 | 0.57T |
| 1 | Master CD | Master CD | 25.00 | 25.00T |
| 1 | CD Duplication | CD Duplication | 10.00 | 10.00T |
| | | | | |
| | | 10684-263<br>Apple Inc v Samsung Electronics<br>C.A. No. 11-01846-LHK | | |
| | | Sales Tax | 8.25% | 145.42 |

| PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS! | Subtotal | $1,762.61 |
|---|---|---|
| We appreciate your business. For your convenience,  we accept Visa, Mastercard, American Express, & Discover. | Total | $1,908.03 |
| ACCEPTED BY: _____ | Payments/Credits | $0.00 |
| DATE: _____ | **Balance Due** | $1,908.03 |



# INVOICE

| TAX ID # | DATE | INVOICE # |
|----------|------|-----------|
| 20-3044900 | 1/24/2012 | 119176 |

| BILL TO | REMIT PAYMENT TO |
|---------|------------------|
| Morrison Foerster<br>Attn: Accounts Payable<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|-------|----------|-------|-----|------------|
| 12010169 | 10684-263 | Due on receipt | ER | Alvin West II |

| Qty | Item | Description | Rate | Amount |
|-----|------|-------------|------|--------|
| 5,912 | Un-Assemble... | Prints - Unassembled | 0.10 | 591.20T |
| 786 | 8 1/2 x 11 Color | 8 1/2 x 11 Color Copies | 0.99 | 778.14T |
| 7 | Redwelds | Redweld | 2.00 | 14.00T |
| 28 | Legal Manila... | 8 1/2 x 14 Manila Folders | 0.45 | 12.60T |
| | | 10684-263<br>Apple Inc v Samsumg Electronics Co.<br>C.A. No. 11-01846-LHK | | |
| | | Sales Tax | 8.25% | 115.17 |

PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS!

We appreciate your business. For your convenience, we accept Visa, Mastercard, American Express, & Discover.

ACCEPTED BY: _____

DATE: _____

| | |
|---|---|
| Subtotal | $1,395.94 |
| Total | $1,511.11 |
| Payments/Credits | $0.00 |
| **Balance Due** | $1,511.11 |

# ON PRESS GRAPHICS INC.

**64 WEST 48TH STREET**
**NEW YORK, NY 10036**
TEL: (212) 278-8300
FAX: (212) 278-8326
EMAIL: printjob@onpress.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/25/2012 | 4239870 |

Tax ID#: 13-3858086

| Bill To | Ship To |
|---------|---------|
| Morrison & Foerster LLP<br>1290 Avenue of the Americas<br>New York, NY 10104 | Morrison & Foerster LLP |

| P.O. Number | Order Date | Your Account # | Terms | Rep | Requested By | Project |
|-------------|-----------|----------------|-------|-----|--------------|---------|
| 10684.263 | 1/24/2012 | | Net 30 | | Chizuru Kirigakubo | |

| Quantity | Item Code | Description | U/M | Price Each | Amount |
|----------|-----------|-------------|-----|-----------|--------|
| 181 | B & W - regular | (Blowback Request)<br>[Culled Blumenberg]<br>Black and white copies (8 1/2 X 11) | ea | 0.12 | 21.72 |

Thank you for your business.
We appreciate your prompt payment.

If you have any inquiry regarding this invoice, kindly contact us via
billing@onpress.com or telephone # (212) 278-8300.

| | |
|---|---|
| Subtotal | $21.72 |
| Sales Tax (8.875%) | $1.93 |
| Total | $23.65 |
| Payments/Credits | $0.00 |
| Balance Due | $23.65 |



# INVOICE

| TAX ID # | DATE | INVOICE # |
|---|---|---|
| 20-3044900 | 1/26/2012 | 119195 |

| BILL TO | REMIT PAYMENT TO |
|---|---|
| Morrison Foerster<br>Attn: Cheryl Bryan<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|---|---|---|---|---|
| 12010204 | 10684-263 | Due on receipt | ER | Edward Sittler |

| Qty | Item | Description | Rate | Amount |
|---|---|---|---|---|
| 2,530 | Un-Assembled... | Prints - Unassembled | 0.10 | 253.00T |
| 3,510 | 8 1/2 x 11 Color | 8 1/2 x 11 Color Copies | 0.99 | 3,474.90T |
| 68 | Manila Folder | 8 1/2 x 11 Manila Folders | 0.25 | 17.00T |
| 68 | Labels | Labels Printed | 0.03 | 2.04T |
| 2 | Technical Ser... | Technical Services (per Hour) Reformatting of Excel Spreadsheets | 50.00 | 100.00T |
| | | 10684-263<br>Apple Inc v Samsung Electronics Co.<br>C.A. No 11-01846-LHK | | |
| | | Sales Tax | 8.25% | 317.37 |

| PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS! | Subtotal | $3,846.94 |
|---|---|---|
| We appreciate your business. For your convenience, we accept Visa, Mastercard, American Express, & Discover. | Total | $4,164.31 |
| ACCEPTED BY: _____ | Payments/Credits | $0.00 |
| DATE: _____ | Balance Due | $4,164.31 |



# INVOICE

| TAX ID # | DATE | INVOICE # |
|---|---|---|
| 20-3044900 | 1/27/2012 | 119204 |

| BILL TO | REMIT PAYMENT TO |
|---|---|
| Morrison Foerster<br>Attn:  Cheryl Bryan<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|---|---|---|---|---|
| 12010212 | 10684-263 | Due on receipt | ER | Edward Sittler |

| Qty | Item | Description | Rate | Amount |
|---|---|---|---|---|
| 1,284 | Un-Assemble... | Prints - Unassembled | 0.10 | 128.40T |
| 872 | 8 1/2x 11 Col... | 8 1/2x 11 Color Prints | 0.99 | 863.28T |
| 10 | Manila Folder | 8 1/2 x 11 Manila Folders | 0.25 | 2.50T |
| 10 | Labels | Labels Printed | 0.03 | 0.30T |
| | | 10684-263<br>Apple Inc v Samsung Electronics Co.<br>C.A. No 11-01846-LHK | | |
| | | Sales Tax | 8.25% | 82.04 |

| PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS! | Subtotal | $994.48 |
|---|---|---|
| We appreciate your business. For your convenience,  we accept Visa, Mastercard, American Express, & Discover. | Total | $1,076.52 |
| | Payments/Credits | $0.00 |
| ACCEPTED BY: _____<br>DATE: _____ | Balance Due | $1,076.52 |



# INVOICE

| TAX ID # | DATE | INVOICE # |
|---|---|---|
| 20-3044900 | 1/27/2012 | 119209 |

| BILL TO | REMIT PAYMENT TO |
|---|---|
| Morrison Foerster<br>Attn:  Cheryl Bryan<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|---|---|---|---|---|
| 12010218 | 10684-263 | Due on receipt | ER | Edward Sittler |

| Qty | Item | Description | Rate | Amount |
|---|---|---|---|---|
| 50 | Un-Assemble... | Prints - Unassembled | 0.10 | 5.00T |
| | | 10684-263<br>Apple Inc v Samsung Electronics Co.<br>C.A. No 11-01846-LHK<br><br>Delivered to:<br>Julia Kripe<br>Regus - Highland Park Place<br>4514 Cole Avenue, Suite 600<br>Dallas, TX 75202 | | |
| | | Sales Tax | 8.25% | 0.41 |

PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS!

We appreciate your business. For your convenience,  we accept Visa, Mastercard, American Express, & Discover.

ACCEPTED BY: _____

DATE: _____

| | |
|---|---|
| **Subtotal** | $5.00 |
| **Total** | $5.41 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5.41 |



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 1/30/2012 | 1201165 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 2/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,804 | BLOWBACK - B&W | 0.07 | 196.28T |
| 708 | BLOWBACK - COLOR | 0.50 | 354.00T |
| 2 | BINDERS - 2" BINDERS | 8.00 | 16.00T |
| 1 | SLIP SHEET | 0.06 | 0.06T |
| 22 | NUMBER TABS | 0.25 | 5.50T |
| | WORK REQUEST BY EDWARD SITTLER FROM 1/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $48.61 |
| Total | $620.45 |

Tax ID Number: 94-3342914



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|---|---|
| 1/30/2012 | 1201172 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-264 | Net 30 | 2/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1,290 | BLOWBACK - B&W | 0.07 | 90.30T |
| 2,644 | BLOWBACK - COLOR | 0.50 | 1,322.00T |
| 2 | BLACK AND CLEAR PLASTIC COVERS | 1.50 | 3.00T |
| 4 | BINDERS - 3" COMB BIND | 10.00 | 40.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 1/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $123.70 |
| Total | $1,579.00 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/30/2012 | 1201177 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM# 10684-263 | Net 30 | 2/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 365 | BLOWBACK - B&W | 0.07 | 25.55T |
| 1,688 | BLOWBACK - COLOR | 0.50 | 844.00T |
| 4 | BINDERS - 2" BINDER | 9.00 | 36.00T |
| 132 | NUMBER TABS | 0.25 | 33.00T |
| | WORK REQUEST BY EDWARD SITTLER FROM 1/25/12 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $79.78 |
| Total | $1,018.33 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/30/2012 | 1201181 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 2/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 588 | BLOWBACK - B&W | 0.07 | 41.16T |
| 3,124 | BLOWBACK - COLOR | 0.35 | 1,093.40T |
| 26 | REGULAR TAB | 0.25 | 6.50T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | WORK REQUEST BY EDWARD SITTLER FROM 1/25/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $97.84 |
| **Total** | $1,248.90 |

Tax ID Number: 94-3342914



# Invoice

Accounts Receivable | 611 Mission Street, 4th Floor | San Francisco, CA 94105
Tax ID: 36-4720411

Phone: 415.398.8600    Fax: 1.866.488.1032

| DATE | INVOICE # |
| --- | --- |
| 1/31/2012 | 300509 |

| BILL TO | SHIP TO |
| --- | --- |
| Morrison Foerster<br>Attn: Jimmy Burke<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison Foerster<br>Jimmy Burke<br>425 Market Street<br>San Francisco, CA 94105 |

| CLIENT MATTER NUMBER | TERMS | DUE DATE | REP | DELIVERY DATE |
| --- | --- | --- | --- | --- |
| 10684.263 | Net 30 | 3/1/2012 | MF | 1/21/2012 |

| QTY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| | Client Matter ID: 10684.263 | | |
| | Client provided files via FTP - print x1 black and white in Bates number order, double-sided, no hole-punch and deliver to Alvin West. | | |
| 2,980 | Digital Printing<br>Sales Tax | 0.07<br>8.50% | 208.60T<br>17.73 |

We appreciate your business.

**TOTAL**  $226.33

I have authorized and received this order

_____

Print Name

_____

Signature

NOTICE OF ASSIGNMENT & PAYMENT INSTRUCTIONS

This invoice has been assigned to Gateway Acceptance Co.
ALL PAYMENTS MUST BE SENT DIRECTLY TO:

Gateway Acceptance Co
P.O. Box 4053  Concord, CA 94524

Payment to any other party, including your vendor,
will not discharge your legal obligation to pay Gateway.
If you question or dispute any part of this invoice,
contact Gateway immediately at (925) 405-1313.



**ADVANCED DISCOVERY**

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|---|---|
| 1/31/2012 | B42524 |

Tax ID - 27-2325900

| Bill To | Ship To |
|---|---|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| SF003665 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 32,084 | Blowback Printing - w/ Assembly | 0.12 | 3,850.08T |
| 3.25 | Technical Time (per hour) (Assembling Data) | 95.00 | 308.75 |
| 12 | Report Organization & Creation Per Report | 35.00 | 420.00 |
| | Depo Prep | | |

| | |
|---|---|
| Subtotal | $4,578.83 |
| Sales Tax  (8.5%) | $327.26 |
| Invoice Total | $4,906.09 |
| Payments/Credits | $-4,906.09 |
| Balance Due | $0.00 |

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.


ADVANCED
DISCOVERY

**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | B42526 |
| Tax ID - 27-2325900 | |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003665 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 29,413 | Blowback Printing - w/ Assembly | 0.12 | 3,529.56T |
| 5 | Technical Time (per hour) (Assembling Data) | 95.00 | 475.00 |
| 13 | Report Organization & Creation Per Report | 35.00 | 455.00 |
| | Depo Prep | | |

**Signature:**

| | |
|---|---|
| Subtotal | $4,459.56 |
| Sales Tax (8.5%) | $300.01 |
| Invoice Total | $4,759.57 |
| Payments/Credits | $-4,759.57 |
| Balance Due | $0.00 |

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED DISCOVERY**

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | B42532 |

Tax ID - 27-2325900

**Bill To**

Morrison and Foerster
425 Market Street
San Francisco, CA 94105-2482

**Ship To**

Morrison and Foerster
425 Market Street
San Francisco, CA 94105-2482

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003665 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 26,879 | Blowback Printing - w/ Assembly | 0.12 | 3,225.48T |
| 2.75 | Technical Time (per hour) (Assembling Data) | 95.00 | 261.25 |
| 9 | Report Organization & Creation Per Report | 35.00 | 315.00 |
| | Depo Prep | | |

| | |
|---|---|
| **Subtotal** | $3,801.73 |
| **Sales Tax  (8.5%)** | $274.17 |
| **Invoice Total** | $4,075.90 |
| **Payments/Credits** | $-4,075.90 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED DISCOVERY**

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | B42533 |

Tax ID - 27-2325900

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003665 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 31,820 | Blowback Printing - w/ Assembly | 0.12 | 3,818.40T |
| 0.75 | Technical Time (per hour) (Assembling Data) | 95.00 | 71.25 |
| 3 | Report Organization & Creation Per Report | 35.00 | 105.00 |
| | Depo Prep | | |

**Signature:**

| | |
|---|---|
| **Subtotal** | $3,994.65 |
| **Sales Tax  (8.5%)** | $324.56 |
| **Invoice Total** | $4,319.21 |
| **Payments/Credits** | $-4,319.21 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED DISCOVERY**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | B42534 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003665 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 27,148 | Blowback Printing - w/ Assembly | 0.12 | 3,257.76T |
| 2.75 | Technical Time (per hour) (Assembling Data) | 95.00 | 261.25 |
| 5 | Report Organization & Creation Per Report | 35.00 | 175.00 |
|  | Depo Prep |  |  |

| | |
|---|---|
| **Subtotal** | $3,694.01 |
| **Sales Tax  (8.5%)** | $276.91 |
| **Invoice Total** | $3,970.92 |
| **Payments/Credits** | $-3,970.92 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | B42537 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003665 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 17,924 | Blowback Printing - w/ Assembly | 0.12 | 2,150.88T |
| 1.25 | Technical Time (per hour) (Assembling Data) | 95.00 | 118.75 |
| 2 | Report Organization & Creation Per Report | 35.00 | 70.00 |
| 12 | Master CD Creation - (CD's Provided For Docs Over 500 Pages - All Jan Custodians) | 20.00 | 240.00T |
| | Depo Prep | | |

| | |
|---|---|
| **Subtotal** | $2,579.63 |
| **Sales Tax  (8.5%)** | $203.22 |
| **Invoice Total** | $2,782.85 |
| **Payments/Credits** | $-2,782.85 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Invoice**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

| Date | Invoice # |
|------|-----------|
| 2/5/2012 | B43379 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

**Bill To**

Morrison and Foerster
425 Market Street
San Francisco, CA 94105-2482

**Ship To**

Morrison and Foerster
425 Market Street
San Francisco, CA 94105-2482

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003989 | Net 30 | 3/6/2012 | BB SF | Apple v Samsung | 10684.0000263 | Christoper Robinson |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,995 | Blowback Printing w/ Slip-Sheets | 0.08 | 159.60T |
| | Docs Printed & Delivered to Cecelia Ziniti. | | |

| | |
|---|---|
| **Subtotal** | $159.60 |
| **Sales Tax  (8.5%)** | $13.57 |
| **Invoice Total** | $173.17 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $173.17 |

Signature:

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/6/2012 | 1201228 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 3/7/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 588 | BLOWBACK - B&W | 0.07 | 41.16T |
| 3,124 | BLOWBACK - COLOR | 0.50 | 1,562.00T |
| 26 | REGULAR TAB | 0.25 | 6.50T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | WORK REQUEST BY EDWARD SITTLER FROM 1/26/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $137.67 |
|------------------|---------|
| **Total** | **$1,757.33** |

Tax ID Number: 94-3342914

Forwarded to Accoun
Date 2-10-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/6/2012 | 1201247 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 3/7/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 132 | BLOWBACK - B&W | 0.07 | 9.24T |
| 594 | BLOWBACK - COLOR | 0.50 | 297.00T |
| 14 | REGULAR TAB | 0.25 | 3.50T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST BY EDWARD SITTLER FROM 1/31/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $26.75 |
|------------------|--------|
| **Total** | $341.49 |

Tax ID Number: 94-3342914

Forwarded to Account
Date 2-10-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/6/2012 | 1201257 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 3/7/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,248 | BLOWBACK - B&W | 0.07 | 157.36T |
| 3,080 | BLOWBACK - COLOR | 0.50 | 1,540.00T |
| 50 | CUSTOM TABS | 1.25 | 62.50T |
| 85 | NUMBER TABS | 0.25 | 21.25T |
| 5 | BINDERS - 4" BINDER | 18.00 | 90.00T |
| | WORK REQUEST BY ED SITTLER FROM 2/3/2012 | | |

| | | |
|--|--|--|
| Thank you for your business. | Sales Tax (8.5%) | $159.04 |
| | **Total** | $2,030.15 |

Tax ID Number: 94-3342914

Forwarded to Accou...
Date 2-10-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/6/2012 | 1201258 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 3/7/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 26 | BLOWBACK - B&W | 0.07 | 1.82T |
| 192 | BLOWBACK - COLOR | 0.50 | 96.00T |
| 1 | BINDERS - 2" BINDER | 9.00 | 9.00T |
| 57 | REGULAR TABS | 0.25 | 14.25T |
| 3 | CUSTOM TABS | 1.25 | 3.75T |
| | WORK REQUEST BY ED SITTLER FROM 2/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $10.61 |
| Total | $135.43 |

Tax ID Number: 94-3342914

Forwarded to Acct
Date 2-10-12


WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/13/2012 | 1201319 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/14/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,424 | BLOWBACK - B&W | 0.07 | 169.68T |
| 1,098 | BLOWBACK - COLOR | 0.50 | 549.00T |
| 20 | NUMBER TABS | 20.00 | 400.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST BY ED SITTLER FROM 1/11/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $95.51 |
| Total | $1,219.19 |

Tax ID Number: 94-3342914



# DISCOVERY

**www.dsudiscovery.com**

San Francisco 

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/17/2012 | 12SF84046 |

Ask us about Reveal InControl, our online
document review tool!

**Job #: 12SF84046**

| Bill To |
|---------|

Ken MacCardle
Morrison & Foerster LLP
425 Market Street 28th Floor
San Francisco, CA 94105

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | MGarli | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Blowback (Staples) Black & White | 654 | $0.110 | $71.94T |
| Copying:Custom Tabs on Folders | 8 | $0.500 | $4.00T |
| Supplies:Manila Folder | 8 | $1.000 | $8.00T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer
are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| Subtotal: | $83.94 |
| Sales Tax(0.085): | $7.13 |

*Customer Signature:* **Date:**

| Total: | $91.07 |
|--------|--------|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone:(415)398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448

Forwarded to Accou...
Date 2-27-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/21/2012 | 1201341 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 666 | BLOWBACK - B&W | 0.07 | 46.62T |
| 233 | BLOWBACK - COLOR | 0.50 | 116.50T |
| 18 | CUSTOM TABS | 1.25 | 22.50T |
| 63 | REGULAR TABS | 0.25 | 15.75T |
| 23 | SLIPSHEET | 0.06 | 1.38T |
| 1 | BINDERS - 4" BINDER | 18.00 | 18.00T |
| | WORK REQUEST BY ED SITTLER FROM 2/12/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $18.76 |
| **Total** | $239.51 |

Tax ID Number: 94-3342914

 **WARP**

# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/21/2012 | 1201345 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 376 | BLOWBACK - B&W | 0.07 | 26.32T |
| 338 | BLOWBACK - COLOR | 0.50 | 169.00T |
| 49 | CUSTOM MANILA FOLDER | 3.00 | 147.00T |
| 7 | REDWELD FOLDER | 5.00 | 35.00T |
| | WORK REQUEST BY ED SITTLER FROM 2/14/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $32.07 |
|------------------|--------|
| **Total** | **$409.39** |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/21/2012 | 1201351 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 232 | BLOWBACK - B&W | 0.08 | 18.56T |
| 1,845 | BLOWBACK - COLOR | 0.35 | 645.75T |
| 63 | NUMBER TABS | 0.25 | 15.75T |
| 6 | CUSTOM TABS | 1.25 | 7.50T |
| 3 | BINDERS - 3" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY ED SITTLER FROM 2/16/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $61.50 |
| **Total** | $785.06 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201357 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 17,020 | BLOWBACK - B&W | 0.07 | 1,191.40T |
| 644 | SLIP SHEET | 0.06 | 38.64T |
| | WORK REQUEST BY TOM BEYER FROM 2/15/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $104.55 |
| **Total** | $1,334.59 |

Tax ID Number: 94-3342914

Forwarded to Acco
Date 3-13-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201358 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,153 | BLOWBACK - B&W | 0.07 | 150.71T |
| 256 | BLOWBACK - COLOR | 0.50 | 128.00T |
| 51 | CUSTOM MANILA FOLDER | 3.00 | 153.00T |
| 8 | REDWELD FOLDER | 5.00 | 40.00T |
| | | | |
| | WORK REQUEST BY ED SITTLER FROM 2/15/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $40.10 |
|------------------|--------|
| **Total** | $511.81 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201359 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO | TERMS | DUE DATE |
|---------|-------|----------|
| M #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,050 | LITIGATION COPYING - COLOR | 0.50 | 525.00T |
| 8 | CUSTOM TABS | 1.25 | 10.00T |
| 1 | BINDERS - 3" BINDER | 12.00 | 12.00T |
| | WORK REQUEST BY TOM BEYER FROM 2/15/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $46.50 |
| **Total** | $593.50 |

Tax ID Number: 94-3342914

Forwarded to Acc
Date 5-15-12


665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201360 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,105 | BLOWBACK - B&W | 0.07 | 217.35T |
| 6,843 | BLOWBACK - COLOR | 0.50 | 3,421.50T |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 2/15/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $309.30 |
| **Total** | $3,948.15 |

Tax ID Number: 94-3342914

Forwarded to Acct.
Date 5-13-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201362 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| OM #10683-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,787 | BLOWBACK - B&W | 0.07 | 265.09T |
| | WORK REQUEST BY TOM BEYER FROM FROM 2/16/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $22.53 |
| **Total** | $287.62 |

Tax ID Number: 94-3342914

Forwarded to Acc
Date 3-13-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201365 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,608 | BLOWBACK - B&W | 0.07 | 112.56T |
| 1 | SLIP SHEET | 0.06 | 0.06T |
| 1 | TECHTIME - MERGING DOCUMENTS | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/18/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $9.57 |
| **Total** | $247.19 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201366 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,702 | BLOWBACK - B&W | 0.07 | 469.14T |
| 1 | SLIPSHEET | 0.06 | 0.06T |
| 2 | TECHTIME - MERGING DOCUMENTS | 125.00 | 250.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/18/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $39.88 |
| **Total** | $759.08 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201367 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 29,828 | BLOWBACK - B&W | 0.07 | 2,087.96T |
| 1 | SLIPSHEET | 0.06 | 0.06T |
| 3 | TECHTIME - MERGING DOCUMENTS | 125.00 | 375.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/19/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $177.48 |
| **Total** | $2,640.50 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/22/2012 | 1201368 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,010 | BLOWBACK - B&W | 0.07 | 140.70T |
| 1 | SLIPSHEET | 0.06 | 0.06T |
| 1 | TECHTIME - MERGING DOCUMENTS | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/19/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $11.96 |
| **Total** | $277.72 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201400 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,300 | BLOWBACK - B&W | 0.07 | 441.00T |
| 170 | NUMBER TABS | 0.25 | 42.50T |
| 4 | BINDERS - 3" BINDER | 12.00 | 48.00T |
| 2 | BINDERS - 2" BINDER | 9.00 | 18.00T |
| | WORK REQUEST BY ED SITTLER FROM 2/22/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $46.71 |
| Total | $596.21 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201401 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,441 | BLOWBLACK - B&W | 0.07 | 590.87T |
| 1,143 | BLOWBLACK - COLOR | 0.50 | 571.50T |
| 2 | TECH SERVICES | 125.00 | 250.00 |
| | WORK REQUEST BY TOM BEYER FROM 2/22/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $98.80 |
| **Total** | $1,511.17 |

Tax ID Number: 94-3342914

Forwarded to Acct.
Date 5-13-12

 WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201402 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,623 | BLOWBACK - B&W | 0.07 | 533.61T |
| 2,270 | BLOWBACK - COLOR | 0.50 | 1,135.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 2.5 | TECHTIME- for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 312.50 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/23/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $142.09 |
|------------------|---------|
| **Total** | $2,126.20 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201404 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,540 | BLOWBACK - B&W | 0.07 | 107.80T |
| 4,171 | BLOWBACK - COLOR | 0.50 | 2,085.50T |
| 7 | CUSTOM MANILA FOLDER | 3.00 | 21.00T |
| 5 | TECHTIME - for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 625.00 |
| | WORK REQUEST BY TOM BEYER FROM 2/20/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $188.22 |
| **Total** | $3,027.52 |

Tax ID Number: 94-3342914

Forwarded to Acco
Date 5-13-12



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201405 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 983 | BLOWBACK - B&W | 0.07 | 68.81T |
| 3 | BLOWBACK - COLOR | 0.50 | 1.50T |
| 1 | TECHTIME for merging documents,searching for the blank endorse document,sorting,endorsing,document, and organizing the document | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/21/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $5.98 |
| Total | $201.29 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201409 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,508 | BLOWBACK - B&W | 0.07 | 315.56T |
| 10 | BLOWBACK - COLOR | 0.50 | 5.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECHTIME- for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $27.50 |
| **Total** | $476.06 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201411 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,808 | BLOWBACK - B&W | 0.07 | 336.56T |
| 1,120 | BLOWBACK - COLOR | 0.50 | 560.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 2 | TECHTIME- for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 250.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $76.46 |
| **Total** | $1,226.02 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201412 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 651 | BLOWBACK - COLOR | 0.50 | 325.50T |
| 1 | REDWELD FOLDER WITH LABEL | 5.00 | 5.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/23/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $28.09 |
|------------------|--------|
| **Total** | $358.59 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201413 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 37,748 | BLOWBACK - B&W | 0.07 | 2,642.36T |
| 154 | BLOWBACK - COLOR | 0.50 | 77.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 4 | TECH TIME for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 500.00 |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 2/24/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $231.40 |
| **Total** | $3,453.76 |

Tax ID Number: 94-3342914

Forwarded to Acco...
Date  3-13-12

 **WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201414 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,274 | BLOWBACK - B&W | 0.07 | 509.18T |
| 1,453 | BLOWBACK - COLOR | 0.50 | 726.50T |
| | | | |
| | WORK REQUEST BY MOLLIE GABRYS FROM 2/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $105.03 |
| **Total** | $1,340.71 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #    415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201417 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 569 | BLOWBACK - B&W | 0.07 | 39.83T |
| 3 | BLOWBACK - COLOR | 0.50 | 1.50T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| 1 | TECH TIME - for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |
| | | | |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 120-0653 | | |

Thank you for your business.

| Sales Tax (8.5%) | $4.19 |
|------------------|-------|
| **Total** | $178.52 |

Tax ID Number: 94-3342914



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/27/2012 | 1201418 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 3/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,442 | BLOWBACK - B&W | 0.07 | 310.94T |
| 10 | BLOWBACK - COLOR | 0.50 | 5.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECH TIME - for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/25/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $27.11 |
| **Total** | $471.05 |

Tax ID Number: 94-3342914


www.teris.com

## Please Pay From This Invoice

| Date | Invoice |
|------|---------|
| 2/28/2012 | 13472 |

**Please Pay**

TERIS - Bay Area
268 Lambert Avenue
Palo Alto CA  94306

(650) 213-9922
Tax ID# 45-2810676

**Bill To**

Morrison & Foerster- SV
755 Page Mill Road
Palo Alto, Ca 94304-1018

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1202407001 | Due on receipt | EH | 2/28/2012 | Jesus Ochoa | 10684-000263 |
| Case Name | 10684-000263 | 2nd Reference | | User 13254 | |

| Qty | Description | Item | Amount |
|-----|-------------|------|--------|
| | If payment is made by wire remittance, please direct to: TERIS-Bay Area - Chase Bank Routing# 325070760 Account# 902708221 Please reference your TERIS Invoice Number | | |
| 2,001 | Blowbacks - Color @ $.79/page | 4214 - Blowbacks -... | 1,580.79 |
| | Subtotal | | $1,580.79 |

The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms.

| | |
|--|--|
| Sales Tax (8.25%) | $130.42 |
| Payments/Credits | $0.00 |
| **TOTAL** | $1,711.21 |

Received & Approved   S. McKnight      Date

Past due balances may be turned over to a collection agency and clients are responsible for any collections fees, legal fees, court costs and any other related costs associated with the collection of a past due balance.

Forwarded to Acct.
Date 3-13-12

# Document Technologies, Inc.

275 Battery Street
Suite 250
San Francisco, CA  94111
Phone : 415-495-4100
Fax : 415-227-8640
Fed. ID No. : 58-2413793

## INVOICE

Invoice Number:  648589

Invoice Date:  02/29/12

Bill To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482
Rosemary Barajas

Ship To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482

| | | | | |
|---|---|---|---|---|
| Customer ID | 13014 | | Job No. | 1202140 |
| Terms | Net 45 Days | | ESI Project No. | |
| SalesPerson | SFO SBB | | Client / Matter No. | 10684/263 |
| SalesPerson 2 | SFO KMC | | | |
| Cust. P.O. | | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 12,154 | Blowbacks from Images - Color 8.5x11 | 0.70 | 8,507.80 |
| | Case Name: Apple | | |
| | Client Matter: 10684/263 | | |

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 8,507.80 |
| Total Sales Tax: | 723.16 |
| Total: | 9,230.96 |

Accepted By: _____

**To:** Document Technologies, Inc.
PO Box 933435
Atlanta, GA  31193-3435

Forwarded to Accou
Date 3-14-12



**ADVANCED™**
**DISCOVERY**

Remit to:
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2012 | B44540 |

| Tax ID - 27-2325900 |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF004011 | Net 30 | 3/30/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 23,219 | Blowback Printing - w/ Assembly | 0.12 | 2,786.28T |
| 6.5 | Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 95.00 | 617.50 |
| 3 | Master CD Creation: Docs over 500 pages / SHI / SCHILLER / SANTAMARIA | 20.00 | 60.00T |
| | Production Docs Prepared for Depositions/ Misc Custodians Grainger, Shi, Matas, Schiller, Santamaria, Whang | | |

| | |
|---|---|
| **Subtotal** | $3,463.78 |
| **Sales Tax  (8.5%)** | $241.93 |
| **Invoice Total** | $3,705.71 |
| **Payments/Credits** | $-3,705.71 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED™**
**DISCOVERY**

Remit to:
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2012 | B44544 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

263

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF004011 | Net 30 | 3/30/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 28,874 | Blowback Printing - w/ Assembly | 0.12 | 3,464.88T |
| 9.5 | Technical Time (per hour)  (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 95.00 | 902.50 |
| 2 | Master CD Creation: Doc over 500 pages / NG / DE LULIIS | 20.00 | 40.00T |
| | Production Docs Prepared for Depositions/ Misc Custodians Ng, Tchao, De luliis, Teksler, Kerr, Gosler, Rohrbach, Dinh | | |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| Subtotal | $4,407.38 |
| Sales Tax  (8.5%) | $297.91 |
| Invoice Total | $4,705.29 |
| Payments/Credits | $-4,705.29 |
| Balance Due | $0.00 |



**ADVANCED™**
**DISCOVERY**

**Remit to:**
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|---|---|
| 2/29/2012 | B44545 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---|---|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

263

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| SF004011 | Net 30 | 3/30/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 35,194<br>2 | Blowback Printing - w/ Assembly<br>Technical Time (per hour) (Data Loading, / DL, DB Management,<br>FTP, External Drives, Catalyst, TC Files, File Sorting for print,<br>Hunt time for "Missing Docs".<br><br>Production Prepared for Depositions/ Misc Custodians<br>Kerr, Ng, Atick, Geleynse | 0.12<br>95.00 | 4,223.28T<br>190.00 |

**Signature:**

| | |
|---|---|
| **Subtotal** | $4,413.28 |
| **Sales Tax  (8.5%)** | $358.98 |
| **Invoice Total** | $4,772.26 |
| **Payments/Credits** | $-4,772.26 |
| **Balance Due** | $0.00 |

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED DISCOVERY**

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2012 | B44546 |

Tax ID - 27-2325900

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

*263*

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF004011 | Net 30 | 3/30/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 30,825 | Blowback Printing - w/ Assembly | 0.12 | 3,699.00T |
| 8 | Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 95.00 | 760.00 |
| | Production Docs for Depositions/ Misc Custodians<br>Hobson, Whiteside, Andre, Boule | | |

Signature:

| | |
|---|---|
| **Subtotal** | $4,459.00 |
| **Sales Tax  (8.5%)** | $314.42 |
| **Invoice Total** | $4,773.42 |
| **Payments/Credits** | $-4,773.42 |
| **Balance Due** | $0.00 |

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2012 | B44547 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

*≠ 263*

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF004011 | Net 30 | 3/30/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 18,672 | Blowback Printing - w/ Assembly | 0.12 | 2,240.64T |
| 8 | Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 95.00 | 760.00 |
| 2 | Master CD Creation: Doc over 500 pages / GILLEY / PANTFORERDER | 20.00 | 40.00T |
| | Productions Docs Prepared for Depositions/ Misc Custodians Lindbergh, Falkenburg, Chuang, Robbin, Gilley, Hansen, Gough, Pantforerder | | |

| | |
|---|---|
| **Subtotal** | $3,040.64 |
| **Sales Tax (8.5%)** | $193.85 |
| **Invoice Total** | $3,234.49 |
| **Payments/Credits** | $-3,234.49 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED** **DISCOVERY**

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

Remit to:
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2012 | B44883 |

Tax ID - 27-2325900

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

290 f 263

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF004011 | Net 30 | 3/30/2012 | BB SF | Apple v Samsung | 10684.0000290 | Rosemary Barajas |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 13,456<br>3 | Blowback Printing - w/ Assembly<br>Technical Time (per hour) (Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs".<br><br>Productions Docs Prepared for Depositions/ Misc Custodians Hankey, Hood, Prest | 0.12<br>95.00 | 1,614.72T<br>285.00 |

| | |
|--|--|
| **Subtotal** | $1,899.72 |
| **Sales Tax  (8.5%)** | $137.25 |
| **Invoice Total** | $2,036.97 |
| **Payments/Credits** | $-2,036.97 |
| **Balance Due** | $0.00 |

Signature:

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and eceived.



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/5/2012 | 1201466 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/4/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,437 | BLOWBACK - B&W | 0.07 | 170.59T |
| 34 | BLOWBACK - COLOR | 0.50 | 17.00T |
| 2 | CUSTOM MANILA FOLDERS | 3.00 | 6.00T |
| 1 | TECHTIME for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $16.46 |
| **Total** | $335.05 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201481 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,324 | BLOWBACK - B&W | 0.07 | 92.68T |
| 66 | CUSTOM TABS | 1.25 | 82.50T |
| 336 | REGULAR TABS | 0.25 | 84.00T |
| 6 | BINDERS - 1.5" BINDER | 9.00 | 54.00T |
| 6 | BINDERS - 3" BINDER | 12.00 | 72.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/27/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $32.74 |
| **Total** | **$417.92** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201484 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,733 | BLOWBACK - B&W | 0.07 | 121.31T |
| 161 | BLOWBACK - COLOR | 0.50 | 80.50T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECH SERVICES | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/28/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $17.41 |
| **Total** | $347.22 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201485 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,886 | BLOWBACK - B&W | 0.07 | 342.02T |
| 3,453 | BLOWBACK - COLOR | 0.50 | 1,726.50T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECHTIME - for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |
| | WORK REQUEST FROM ROSEMARY BARAJAS FROM 2/28/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $176.08 |
|------------------|---------|
| **Total** | $2,372.60 |

Tax ID Number: 94-3342914



**WARP**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201486 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,610 | BLOWBACK - B&W | 0.07 | 252.70T |
| 29 | REDWELD FOLDER | 5.00 | 145.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/28/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $33.80 |
|------------------|--------|
| **Total** | $431.50 |

Tax ID Number: 94-3342914

 WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201487 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,815 | MEDIUM LITIGATION COPYING | 0.07 | 337.05T |
| 320 | REGULAR TABS | 0.25 | 80.00T |
| 16 | CUSTOM TABS | 1.25 | 20.00T |
| 4 | BINDERS - 5" BINDER | 20.00 | 80.00T |
| | WORK REQUESTED BY ROSEMARY BARAJAS FROM 2/28/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $43.95 |
| **Total** | $561.00 |

Tax ID Number: 94-3342914



WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201488 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,410 | BLOWBACK - B&W | 0.07 | 308.70T |
| 200 | REGULAR TAB | 0.25 | 50.00T |
| 20 | SLIP SHEET | 0.06 | 1.20T |
| 10 | BINDERS - 2" BINDER | 9.00 | 90.00T |
| | WORK REQUEST BY ED SITTLER FROM 2/28/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $38.24 |
|------------------|--------|
| **Total** | $488.14 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201489 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,198 | BLOWBACK - B&W | 0.07 | 83.86T |
| 20 | BLOWBACK - COLOR | 0.50 | 10.00T |
| 2 | CUSTOM MANILA FOLDER | 3.00 | 6.00T |
| 1 | Tech Time - for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |

Thank you for your business.

| Sales Tax (8.5%) | $8.49 |
|------------------|-------|
| **Total** | $233.35 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201490 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,731 | BLOWBACK - B&W | 0.07 | 261.17T |
| 8 | BLOWBACK - COLOR | 0.50 | 4.00T |
| 32 | CUSTOM TABS | 1.25 | 40.00T |
| 4 | BINDERS - 4" BINDER | 18.00 | 72.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 2/29/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $32.06 |
|------------------|--------|
| **Total** | $409.23 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201494 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,540 | BLOWBACK - B&W | 0.07 | 457.80T |
| 109 | CATALOG ENVELOPE WITH CUSTOM LABEL | 5.00 | 545.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 2/29/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $85.24 |
| **Total** | $1,088.04 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201496 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,138 | BLOWBACK - B&W | 0.07 | 429.66T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 3/1/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $36.52 |
| **Total** | $466.18 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|---|---|
| 3/6/2012 | 1201499 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 309 | BLOWBACK - B&W | 0.07 | 21.63T |
| 705 | BLOWBACK - COLOR | 0.50 | 352.50T |
| 2 | BINDERS - 3" BINDER | 12.00 | 24.00T |
| 2 | BINDERS - 1" BINDER | 8.00 | 16.00T |
| 210 | CUSTOM TABS | 1.25 | 262.50T |
| 64 | SLIP SHEET | 0.06 | 3.84T |
| 2 | LABOR sorting and flaging documents | 35.00 | 70.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/3/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $63.79 |
| Total | $814.26 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201500 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 237 | BLOWBACK - B&W | 0.07 | 16.59T |
| 543 | BLOWBACK - COLOR | 0.50 | 271.50T |
| 1 | TECHTIME for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/3/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $24.49 |
| Total | $437.58 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201501 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #30684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 702 | BLOWBACK - B&W | 0.07 | 49.14T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/3/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $5.03 |
| **Total** | **$64.17** |

Tax ID Number: 94-3342914


665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201502 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 24,750 | BLOWBACK - B&W | 0.07 | 1,732.50T |
| 102 | BLOWBACK - COLOR | 0.50 | 51.00T |
| 2 | TECHTIME for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 250.00 |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/3/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $151.60 |
| Total | $2,185.10 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201503 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 17,694 | BLOWBACK - B&W | 0.07 | 1,238.58T |
| 54 | CUSTOM MANILA FOLDER | 3.00 | 162.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/3/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $119.05 |
| **Total** | $1,519.63 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201505 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,229 | BLOWBACK - B&W | 0.07 | 156.03T |
| 6,491 | BLOWBACK - COLOR | 0.50 | 3,245.50T |
| 1 | MANILA FOLDER | 3.00 | 3.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 3/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $289.39 |
| **Total** | $3,693.92 |

Tax ID Number: 94-3342914

 WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/6/2012 | 1201506 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,487 | BLOWBACK - B&W | 0.07 | 104.09T |
| 2 | BLOWBACK - COLOR | 0.50 | 1.00T |
| 1 | MANILA FOLDER | 1.00 | 1.00T |
| 1 | TECH TIME conversion to PDF and merging | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 3/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $9.02 |
| **Total** | $240.11 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 3/6/2012 | 1201507 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
| --- | --- | --- |
| CM #10684-263 | Net 30 | 4/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 5,430 | .BLOWBACK - B&W | 0.07 | 380.10T |
| 7 | BLOWBACK - COLOR | 0.50 | 3.50T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECHTIME - For merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 125.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 3/5/2012 | | |

Thank you for your business.

| | |
| --- | --- |
| Sales Tax (8.5%) | $32.86 |
| **Total** | $544.46 |

Tax ID Number: 94-3342914


WARP
CONSTRUCTION

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/12/2012 | 1201540 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/11/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,622 | BLOWBACK - B&W | 0.07 | 183.54T |
| 120 | REGULAR TABS | 0.25 | 30.00T |
| 6 | BINDERS - 1.5" BINDER | 9.00 | 54.00T |
| | WORK REQUEST BY ED SITTLER FROM 3/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $22.74 |
| Total | $290.28 |

Tax ID Number: 94-3342914



**Invoice**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 3/12/2012 | 1201541 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/11/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,700 | BLOWBACK - B&W | 0.07 | 399.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $33.92 |
| Total | $432.92 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/12/2012 | 1201543 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/11/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 9 | BLOWBACK - B&W | 0.07 | 0.63T |
| 3,530 | BLOWBACK - COLOR | 0.50 | 1,765.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 2 | TECH SERVICES - TECH TIME - for merging documents,searching for the blank endorse document,sorting,endorsing document,and organizing the document | 125.00 | 250.00 |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 3/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $150.33 |
| **Total** | $2,168.96 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/12/2012 | 1201553 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/11/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 9,367 | BLOWBACK - B&W | 0.07 | 655.69T |
| 3 | BLOWBACK - COLOR | 0.50 | 1.50T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECH SERVICES - FOR MERGING DOCUMENTS, SEARCHING FOR BLANK ENDORSEMENT DOCUMENT, SORTING, ORGANIZING DOCUMENT | 125.00 | 125.00 |
| | WORK REQUEST BY MOLLIE GABRYS FROM 2/27/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $56.12 |
| **Total** | $841.31 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/13/2012 | 1201567 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,672 | BLOWBACK - B&W | 0.07 | 327.04T |
| 2 | BLOWBACK - COLOR | 0.50 | 1.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECH SERVICES - FOR MERGING DOCUMENTS, SEARCHING FOR THE BLANK ENDORSE DOCUMENT, SORTING, ENDORSING DOCUMENT AND ORGANIZING THE DOCUMENT | 125.00 | 125.00 |
| | | | |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 2/27/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $28.14 |
| **Total** | $484.18 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/19/2012 | 1201617 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 537 | BLOWBACK - B&W | 0.07 | 37.59T |
| 1,313 | BLOWBACK - COLOR | 0.50 | 656.50T |
| 96 | REGULAR TABS | 0.25 | 24.00T |
| 6 | CUSTOM TABS | 1.25 | 7.50T |
| 3 | BINDERS - 2" BINDER | 9.00 | 27.00T |
| | WORK REQUEST BY TOM BEYER FROM 3/12/12 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $63.97 |
| **Total** | **$816.56** |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 3/19/2012 | 1201618 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,122 | BLOWBACK - B&W | 0.07 | 78.54T |
| 978 | BLOWBACK - COLOR | 0.50 | 489.00T |
| 57 | REGULAR TABS | 0.25 | 14.25T |
| 6 | CUSTOM TABS | 1.25 | 7.50T |
| 3 | BINDERS - 2" BINDER | 9.00 | 27.00T |
| | WORK REQUEST BY TOM BEYER FROM 3/13/12 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $52.38 |
| **Total** | $668.67 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 3/19/2012 | 1201619 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 15,580 | BLOWBACK - B&W | 0.07 | 1,090.60T |
| 4,954 | BLOWBACK - COLOR | 0.50 | 2,477.00T |
| 388 | SPECIAL TABS | 0.35 | 135.80T |
| 259 | REGULAR TABS | 0.25 | 64.75T |
| 39 | CUSTOM TABS | 1.25 | 48.75T |
| 11 | BINDERS - 5" BINDER | 20.00 | 220.00T |
| 1 | BINDERS - 1" BINDER | 8.00 | 8.00T |
| | WORK REQUEST BY TOM BEYER FROM 3/13/12 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $343.82 |
| **Total** | $4,388.72 |

Tax ID Number: 94-3342914



WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/19/2012 | 1201622 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 956 | BLOWBACK - B&W | 0.07 | 66.92T |
| 776 | BLOWBACK - COLOR | 0.50 | 388.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECH SERVICES - MERGING AND ORGANIZING THE FILES | 125.00 | 125.00 |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/15/12 | | |

Thank you for your business.

| Sales Tax (8.5%) | $38.92 |
|------------------|--------|
| **Total** | $621.84 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/19/2012 | 1201624 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 365 | BLOWBACK - B&W | 0.07 | 25.55T |
| 9 | CUSTOM TABS | 1.25 | 11.25T |
| 1 | BINDERS - 1" BINDER | 8.00 | 8.00T |
| | WORK REQUEST BY TOM BEYER FROM 3/16/12 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $3.81 |
| Total | $48.61 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/19/2012 | 1201625 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 167 | BLOWBACK - B&W | 0.07 | 11.69T |
| 11,203 | BLOWBACK - COLOR | 0.50 | 5,601.50T |
| 2 | TECHTIME TIME - MERGING AND ORGANIZING THE FILES | 125.00 | 250.00 |
| | | | |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 3/17/12 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $477.12 |
| Total | $6,340.31 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 3/26/2012 | 1201663 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/25/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 39 | BLOWBACK - B&W | 0.07 | 2.73T |
| 1,464 | BLOWBACK - COLOR | 0.50 | 732.00T |
| 72 | CUSTOM TABS | 1.25 | 90.00T |
| 3 | BINDERS - 2 1/2" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY TOM BEYER FROM 3/19/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $73.16 |
|------------------|--------|
| Total | $933.89 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/26/2012 | 1201674 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/25/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 519 | BLOWBACK - B&W | 0.07 | 36.33T |
| 504 | BLOWBACK - COLOR | 0.50 | 252.00T |
| 6 | CUSTOM TABS | 1.25 | 7.50T |
| 73 | REGULAR TABS | 0.25 | 18.25T |
| 2 | BINDERS - 4" BINDER | 18.00 | 36.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/23/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $29.76 |
|------------------|--------|
| **Total** | **$379.84** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/26/2012 | 1201675 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 4/25/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 10,289 | BLOWBACK - B&W | 0.07 | 720.23T |
| 4,911 | BLOWBACK - COLOR | 0.50 | 2,455.50T |
| 100 | CUSTOM TABS | 1.25 | 125.00T |
| 148 | REGULAR TABS | 0.25 | 37.00T |
| 20 | BINDERS - 2" COMB BIND | 10.00 | 200.00T |
| 5 | BINDERS - 1.5" COMB BIND | 10.00 | 50.00T |
| 6 | BINDERS - 5" BINDER | 20.00 | 120.00T |
| | WORK REQUEST BY ED SITTLER FROM 3/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $315.16 |
| **Total** | $4,022.89 |

Tax ID Number: 94-3342914