# EXHIBIT B-1

# Part 3



**WARP**

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/2/2012 | 1201723 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,198 | BLOWBACK - B&W | 0.07 | 83.86T |
| 308 | BLOWBACK - COLOR | 0.50 | 154.00T |
| 20 | REGULAR NUMBER TAB | 0.25 | 5.00T |
| 6 | CUSTOM TABS | 1.25 | 7.50T |
| 3 | BINDERS - 3" BINDER | 12.00 | 36.00T |
| 2 | 8GB FLASH DRIVE | 40.00 | 80.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/27/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $31.14 |
| **Total** | **$397.50** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/2/2012 | 1201724 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,231 | MEDIUM LITIGATION COPYING | 0.07 | 156.17T |
| 4,060 | LITIGATION COPYING - COLOR | 0.50 | 2,030.00T |
| 217 | SIDE LETTER TABS | 0.25 | 54.25T |
| 259 | CUSTOM TABS | 1.25 | 323.75T |
| 28 | EXHIBIT NUMBER TABS | 0.25 | 7.00T |
| 7 | BINDERS - 3" BINDER | 12.00 | 84.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 3/29/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $225.69 |
|------------------|---------|
| Total | $2,880.86 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/2/2012 | 1201726 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12,386 | BLOWBACK - B&W | 0.07 | 867.02T |
| | WORK REQUEST BY KEN MACCARDLE FROM 3/30/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $73.70 |
| **Total** | $940.72 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/9/2012 | 1201796 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/9/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 926 | BLOWBACK - COLOR | 0.50 | 463.00T |
| 20 | BINDERS - 5" BINDER | 20.00 | 400.00T |
| 1 | BINDERS - 1" BINDER | 10.00 | 10.00T |
| 14 | LABOR - INSERTION OF TABS AND DOCUMENTS AS PER CLIENT'S REQUEST | 25.00 | 350.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 4/3/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $103.96 |
| **Total** | $1,326.96 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/9/2012 | 1201797 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/9/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 847 | BLOWBACK - B&W | 0.07 | 59.29T |
| 6,469 | BLOWBACK - COLOR | 0.50 | 3,234.50T |
| 12 | CUSTOM MANILA FOLDER | 3.00 | 36.00T |
| 5 | REDWELD FOLDER | 5.00 | 25.00T |
| | WORK REQUEST BY TOM BEYER FROM 4/4/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $285.16 |
|------------------|---------|
| **Total** | $3,639.95 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/9/2012 | 1201798 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/9/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,194 | BLOWBACK - B&W | 0.07 | 153.58T |
| 368 | BLOWBACK - COLOR | 0.50 | 184.00T |
| 4 | CUSTOM TABS | 1.25 | 5.00T |
| 1 | BINDERS - 3" BINDER | 14.00 | 14.00T |
| | WORK REQUEST BY TOM BEYER FROM 4/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $30.31 |
| **Total** | $386.89 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201846 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,138 | BLOWBACK - B&W | 0.07 | 79.66T |
| 1,872 | BLOWBACK - COLOR | 0.50 | 936.00T |
| 22 | CUSTOM MANILA FOLDER | 3.00 | 66.00T |
| | WORK REQUEST BY TOM BEYER FROM 4/9/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $91.94 |
|------------------|--------|
| **Total** | $1,173.60 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201847 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,122 | BLOWBACK - B&W | 0.07 | 78.54T |
| 1,876 | BLOWBACK - COLOR | 0.50 | 938.00T |
| 60 | CUSTOM TABS | 1.25 | 75.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/9/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $92.78 |
| **Total** | $1,184.32 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201848 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 15,052 | BLOWBACK - B&W | 0.07 | 1,053.64T |
| 446 | BLOWBACK - COLOR | 0.50 | 223.00T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECHTIME - FOR MERGING DOCUMENTS, SEARCHING FOR THE BLANK ENDORSE DOCUMENT, SORTING, ENDORSING DOCUMENT AND ORGANIZING THE DOCUMENT | 125.00 | 125.00 |
| | WORK REQUEST BY TOM BEYER FROM 4/9/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $108.77 |
| **Total** | $1,513.41 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201849 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,722 | BLOWBACK - COLOR | 0.50 | 861.00T |
| 21 | CUSTOM TABS | 1.25 | 26.25T |
| 7 | BINDERS - 1" BINDER | 10.00 | 70.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/10/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $81.37 |
| **Total** | $1,038.62 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201850 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,508 | BLOWBACK - B&W | 0.07 | 385.56T |
| 1,227 | BLOWBACK - COLOR | 0.50 | 613.50T |
| 1 | CUSTOM MANILA FOLDER | 3.00 | 3.00T |
| 1 | TECHTIME - FOR MERGING DOCUMENTS, SEARCHING FOR THE BLANK ENDORSE DOCUMENT, SORTING, ENDORSING DOCUMENT AND ORGANIZING THE DOCUMENT | 125.00 | 125.00 |
| | WORK REQUEST BY TOM BEYER FROM 4/10/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $85.18 |
|------------------|--------|
| **Total** | $1,212.24 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201851 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,176 | BLOWBACK - COLOR | 0.50 | 588.00T |
| 48 | CUSTOM TABS | 1.25 | 60.00T |
| 12 | BINDERS - 1" BINDER | 10.00 | 120.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/10/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $65.28 |
|------------------|--------|
| **Total** | $833.28 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201854 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,718 | BLOWBACK - B&W | 0.07 | 120.26T |
| 2,822 | BLOWBACK - COLOR | 0.50 | 1,411.00T |
| 96 | CUSTOM FOLDER | 3.00 | 288.00T |
| | WORK REQUESTED BY MOLLIE GABRYS FROM 4/11/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $154.64 |
|------------------|---------|
| **Total** | $1,973.90 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| | DATE | INVOICE # |
|---|---|---|
| | 4/16/2012 | 1201855 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 234 | BLOWBACK - B&W | 0.07 | 16.38T |
| 964 | BLOWBACK - COLOR | 0.50 | 482.00T |
| 110 | CUSTOM TABS | 1.25 | 137.50T |
| 9 | BINDERS - 2" BINDER | 12.00 | 108.00T |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 4/11/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $63.23 |
|---|---|
| **Total** | **$807.11** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201858 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,813 | BLOWBACK - B&W | 0.07 | 126.91T |
| 432 | BLOWBACK - COLOR | 0.50 | 216.00T |
| 9 | CUSTOM TABS | 1.25 | 11.25T |
| 48 | REGULAR TABS | 0.25 | 12.00T |
| 3 | REDWELD FOLDER | 5.00 | 15.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 4/13/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $32.40 |
| Total | $413.56 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201859 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 447 | BLOWBACK - B&W | 0.07 | 31.29T |
| 2,007 | BLOWBACK - COLOR | 0.50 | 1,003.50T |
| 1 | CUSTOM TABS | 1.25 | 1.25T |
| 54 | REGULAR TABS | 0.25 | 13.50T |
| | | | |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 4/13/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $89.21 |
| **Total** | $1,138.75 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201861 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,515 | BLOWBACK - B&W | 0.07 | 176.05T |
| 1,465 | BLOWBACK - COLOR | 0.50 | 732.50T |
| 16 | CUSTOM TABS | 1.25 | 20.00T |
| 4 | BINDERS - 3" BINDER | 14.00 | 56.00T |
| | WORK REQUEST BY TOM BEYER FROM 4/13/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $83.69 |
| **Total** | $1,068.24 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/16/2012 | 1201863 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/16/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,414 | BLOWBACK - B&W | 0.07 | 98.98T |
| 206 | BLOWBACK - COLOR | 0.50 | 103.00T |
| 36 | REGULAR SIDE NUMBER TABS | 0.25 | 9.00T |
| 32 | CUSTOM TABS | 1.25 | 40.00T |
| 8 | SIDE EXHIBIT NUMBER TAB | 0.25 | 2.00T |
| 48 | SIDE EXHIBIT LETTER TAB | 0.25 | 12.00T |
| 4 | BINDERS - 2" BINDER | 12.00 | 48.00T |
| 3 | BINDERS - 1" BINDER | 10.00 | 30.00T |
| | WORK REQUEST BY ED SITTLER FROM 4/15/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $29.15 |
| **Total** | $372.13 |

Tax ID Number: 94-3342914

Page 1 of 1

# RICOH

## INVOICE

| | |
|---|---|
| Invoice # | SAF12040184 |
| Invoice Date: | 04/18/2012 |
| Due Date: | 05/18/2012 |
| Terms: | Net 30 Days |
| Customer Code: | SAF-M700 |
| Natl ID: | 1029 |

Ricoh USA, Inc. -   San Francisco, CA
Phone:   (415) 392-6850          Fax:   (415) 439-5887
Federal ID:   230334400

**BILL TO:**
**MORRISON & FOERSTER**
Julie Lucas, Accounting Manager
425 Market Street
SAN FRANCISCO, CA 94105

**SHIP TO:**
**MORRISON & FOERSTER**
Julie Lucas, Accounting Manager
425 Market Street
SAN FRANCISCO, CA 94105
Attn:  KEN MACCARDLE

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| 10684 | 263 | 12759 | Alec Dinner |

| Sales Order | Order Date | Ordered By | | Quantity | Unit Price | | Extension |
|---|---|---|---|---|---|---|---|
| SO-1204-0209 | 04/18/2012 | KEN MACCARDLE - MORRISON & FOERSTER | | | | | |
| 589 | | Color Copies | | 1,192.00 | 0.8500 | | 1,013.20 |
| 634 | | Tabs | | 450.00 | 0.2000 | | 90.00 |

| **Please Pay From This Invoice** | | |
|---|---|---|
| Customer's duly authorized signature below is an agreement that the above-described work, project or deliverable has been received and accepted by Customer and Customer hereby agrees that such work, project or deliverable is complete and satisfactory for all purposes. Customer assures payment of this invoice when due.  Interest at the rate of the lesser of 1.5% per month or the maximum rate permitted by law, will be charged on invoices not paid timely.  Customer agrees to pay reasonable legal fees incurred in connection of past due accounts. | Taxable Sales: | 1,103.20 |
| | Sales Tax: | 93.77 |
| | Non-Taxable: | 0.00 |
| | Postage: | 0.00 |
| | Delivery: | 0.00 |
| | **PAY THIS AMOUNT   $** | **1,196.97** |

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

Received/Accepted by: {Print}  _____  {Signature} _____  Date: _____

| Please pay from this copy.  The party named on this bill is held responsible for payment. |
|---|

**Payment From:**
**MORRISON & FOERSTER**
Julie Lucas, Accounting Manager
425 Market Street
SAN FRANCISCO, CA 94105

| Amount Enclosed |
|---|
| $ |

**Invoice:  SAF12040184**
Invoice Date: **04/18/2012**
Due Date: **05/18/2012**
Customer Code: **SAF-M700**
natl id: **1029**

**Please Remit To:**
**Ricoh USA, Inc.**
Legal Document Services Western District - SAF
P O Box 31001-0743
Pasadena, CA 91110-0743

**PAY THIS
AMOUNT   $   1,196.97**



# INVOICE

| TAX ID # | DATE | INVOICE # |
|---|---|---|
| 20-3044900 | 4/18/2012 | 119842 |

| BILL TO | REMIT PAYMENT TO |
|---|---|
| Morrison Foerster<br>Attn: Cheryl Bryan<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|---|---|---|---|---|
| 12040129 | 10684.263 | Due on receipt | ER | Emily Sheffield |

| Qty | Item | Description | Rate | Amount |
|---|---|---|---|---|
| 12054 | Assembled Pr... | Prints - Assembled | 0.12 | 1,446.48T |
| 6,141 | 8 1/2x 11 Colo... | 8 1/2x 11 Color Prints | 0.99 | 6,079.59T |
| 164 | Manila Folder | 8 1/2 x 11 Manila Folders | 0.25 | 41.00T |
| 14 | Redwelds | Redweld | 2.00 | 28.00T |
| 178 | Labels | Custom Folder Labels | 1.00 | 178.00T |
| | | | | |
| | | 10684.263<br>Apple v. Samsung | | |
| | | Sales Tax | 8.25% | 641.28 |

| PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS! | Subtotal | $7,773.07 |
|---|---|---|
| We appreciate your business. For your convenience, we accept Visa, Mastercard, American Express, & Discover. | Total | $8,414.35 |
| | Payments/Credits | $0.00 |
| ACCEPTED BY: _____ | | |
| DATE: _____ | **Balance Due** | $8,414.35 |



# INVOICE

| TAX ID # | DATE | INVOICE # |
|---|---|---|
| 20-3044900 | 4/20/2012 | 119867 |

| BILL TO | REMIT PAYMENT TO |
|---|---|
| Morrison Foerster<br>Attn: Cheryl Bryan<br>755 Page Mill Road<br>Palo Alto, CA 94304-1018 | DIGITAL COPY LLC<br>500 N. AKARD ST. STE 250<br>DALLAS, TX 75201<br>214-740-2480<br>TAX ID NO.: 20-3044900 |

| Job # | P.O. No. | Terms | Rep | Ordered By |
|---|---|---|---|---|
| 12040151 | 10684.263 | Due on receipt | ER | Bridget Blazek |

| Qty | Item | Description | Rate | Amount |
|---|---|---|---|---|
| 6,338 | Assembled Pr... | Prints - Assembled | 0.12 | 760.56T |
| 2,549 | 8 1/2x 11 Colo... | 8 1/2 x 11 Color Prints | 0.99 | 2,523.51T |
| 46 | Manila Folder | 8 1/2 x 11 Manila Folders | 0.25 | 11.50T |
| 17 | Redwelds | Redweld | 2.00 | 34.00T |
| 63 | Labels | Custom Folder Labels | 1.00 | 63.00T |
| | | 10684.263<br>Apple v. Samsung | | |
| | | Sales Tax | 8.25% | 279.89 |

PLEASE PAY FROM THIS INVOICE. THANK YOU VERY MUCH FOR YOUR BUSINESS!

We appreciate your business. For your convenience, we accept Visa, Mastercard, American Express, & Discover.

ACCEPTED BY: _____

DATE: _____

| | |
|---|---|
| Subtotal | $3,392.57 |
| Total | $3,672.46 |
| Payments/Credits | $0.00 |
| Balance Due | $3,672.46 |



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201913 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,578 | BLOWBACK - B&W | 0.07 | 180.46T |
| 600 | BLOWBACK - COLOR | 0.50 | 300.00T |
| 48 | CUSTOM TABS | 1.25 | 60.00T |
| 4 | BINDERS - 2" COMB BIND | 10.00 | 40.00T |
| | | | |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 4/17/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $49.34 |
| **Total** | $629.80 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201914 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,880 | BLOWBACK - B&W | 0.07 | 201.60T |
| 674 | BLOWBACK - COLOR | 0.50 | 337.00T |
| 4 | CUSTOM TABS | 1.25 | 5.00T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| | WORK REQUEST BY TOM BEYER FROM 4/17/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $48.25 |
| **Total** | $615.85 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201915 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,960 | BLOWBACK - B&W | 0.07 | 137.20T |
| 1,845 | BLOWBACK - COLOR | 0.50 | 922.50T |
| 29 | MANILA FOLDER | 1.00 | 29.00T |
| 10 | EXHIBITS TABS | 0.25 | 2.50T |
| | WORK REQUEST BY ED SITTLER FROM 4/17/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $92.75 |
| **Total** | $1,183.95 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone # 415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201923 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,020 | BLOWBACK - B&W | 0.07 | 351.40T |
| 16,845 | BLOWBACK - COLOR | 0.50 | 8,422.50T |
| 2 | TECH SERVICES - TECHTIME - SORTING PDF'S AND ENDORSING EXCEL AND NATIVE FILES | 125.00 | 250.00 |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $745.78 |
| Total | $9,769.68 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201926 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,340 | BLOWBACK - B&W | 0.07 | 233.80T |
| 814 | BLOWBACK - COLOR | 0.50 | 407.00T |
| 5 | BINDERS - 2" SPIRAL BIND | 10.00 | 50.00T |
| 60 | CUSTOM TABS | 1.25 | 75.00T |
| | | | |
| | WORK REQUEST FROM MOLLIE GABRYS FROM 4/19/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $65.09 |
| Total | $830.89 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201927 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,112 | BLOWBACK - B&W | 0.07 | 77.84T |
| 376 | BLOWBACK - COLOR | 0.50 | 188.00T |
| 4 | BINDERS - 1" SPIRAL BIND | 10.00 | 40.00T |
| 64 | CUSTOM TABS | 1.25 | 80.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 4/19/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $32.80 |
| **Total** | $418.64 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201928 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,196 | BLOWBACK - B&W | 0.07 | 83.72T |
| 404 | BLOWBACK - COLOR | 0.50 | 202.00T |
| 4 | BINDERS - 2" SPIRAL BINDER | 10.00 | 40.00T |
| 56 | CUSTOM TABS | 1.25 | 70.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 120-1338 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $33.64 |
| **Total** | $429.36 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201932 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,710 | BLOWBACK - COLOR | 0.50 | 1,355.00T |
| 175 | SIDE EXHIBIT TABS | 0.25 | 43.75T |
| 5 | BINDERS - 2" SPIRAL BIND | 10.00 | 50.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 4/20/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $123.14 |
| **Total** | $1,571.89 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201933 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,093 | BLOWBACK - B&W | 0.07 | 146.51T |
| 1,262 | BLOWBACK - COLOR | 0.50 | 631.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST BY TOM BEYER FROM 4/20/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $66.51 |
| **Total** | $849.02 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/23/2012 | 1201934 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/23/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,479 | BLOWBACK - B&W | 0.07 | 243.53T |
| 56 | CUSTOM TABS | 1.25 | 70.00T |
| 7 | BINDERS - 3" BINDER | 14.00 | 98.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/21/2012 | | |

Thank you for your business.

| | | |
|---|---|---|
| Sales Tax (8.5%) | | $34.98 |
| **Total** | | $446.51 |

Tax ID Number: 94-3342914



**Document Technologies, Inc.**

275 Battery Street
Suite 250
San Francisco, CA 94111
Phone : 415-495-4100
Fax : 415-227-8640
Fed. ID No. : 58-2413793

## INVOICE

Invoice Number: 662490

Invoice Date: 04/30/12

Bill To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
Rosemary Barajas

Ship To:
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

| | | | |
|---|---|---|---|
| Customer ID | 13014 | Job No. | 1204105 |
| Terms | Net 45 Days | ESI Project No. | |
| SalesPerson | SFO KMC | Client / Matter No. | 10684/263 |
| SalesPerson 2 | | | |
| Cust. P.O. | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 1 | GBC Binding | 2.50 | 2.50 |
| 77 | Blowbacks - Selective | 0.10 | 7.70 |
| 6 | Tabs - Custom | 0.50 | 3.00 |
| | Client Matter: 10684/263 | | |

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 13.20 |
| Total Sales Tax: | 1.12 |
| Total: | 14.32 |

Accepted By: _____

Remit To: Document Technologies, Inc.
PO Box 933435
Atlanta, GA 31193-3435



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 4/30/2012 | 1201987 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,152 | BLOWBACK - B&W | 0.07 | 150.64T |
| 2,230 | BLOWBACK - COLOR | 0.50 | 1,115.00T |
| 45 | CUSTOM TABS | 1.25 | 56.25T |
| 33 | EXHIBIT NUMBER TABS | 0.25 | 8.25T |
| 42 | REGULAR NUMBER TABS | 0.25 | 10.50T |
| 3 | BINDERS - 5" BINDER | 20.00 | 60.00T |
| | | | |
| | WORK REQUESTED BY ED SITTLER FROM 4/23/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $119.05 |
| **Total** | $1,519.69 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|---|---|
| 4/30/2012 | 1201990 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 5/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1,992 | BLOWBACK - B&W | 0.07 | 139.44T |
| 1,420 | BLOWBACK - COLOR | 0.50 | 710.00T |
| 27 | CUSTONM TABS | 1.25 | 33.75T |
| 25 | MANILA FOLDER | 3.00 | 75.00T |
| 4 | REDWELD FOLDER | 5.00 | 20.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/24/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $83.15 |
| Total | $1,061.34 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2012 | 1201991 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 65 | BLOWBACK - B&W | 0.07 | 4.55T |
| 1,848 | BLOWBACK - COLOR | 0.50 | 924.00T |
| 27 | CUSTOM MANILA FOLDERS | 3.00 | 81.00T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/26/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $86.66 |
| **Total** | $1,106.21 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/30/2012 | 1201992 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 5/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,398 | BLOWBACK - B&W | 0.07 | 97.86T |
| 284 | BLOWBACK - COLOR | 0.50 | 142.00T |
| 25 | CUSTOM MANILA FOLDER | 3.00 | 75.00T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 4/26/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $27.61 |
|------------------|--------|
| **Total** | $352.47 |

Tax ID Number: 94-3342914

INVOICE



| Invoice #: | 36460 |
| Invoice Date: | 2012-04-30 |
| Invoice Due: | 2012-05-30 |
| Payment Terms: | Net 30 |
| Client Matter #: | |

**Bill To:**

Morrison & Foerster LLP
Cyndi Knisely
425 Market Street
San Francisco, CA 94105
USA

**Requested By:**

Morrison & Foerster LLP
Cyndi Knisely
425 Market Street
San Francisco, CA 94105
USA

**PROJECT NOTES:**

| Contract #: | DM0035628 | Sales Contact: | Carrie Russ (cruss@transperfect.com) |

Blowbacks in Seoul, Korea (February) - requested/approved by Russell Warnick and Ethel Villegas.

| Description | Unit | Quantity | Unit Cost (US$) | Extended Cost (US$) |
|---|---|---|---|---|
| Black & White Copies | | 1.00000 | 13,278.350 | 13,278.35 |
| Color Copy Charges are for January and February. | | 1.00000 | 6,850.900 | 6,850.90 |
| Delivery Charge | | 1.00000 | 175.000 | 175.00 |

**Please remit payment to:**
TransPerfect Document Management, Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016
212.689.5555
Tax ID # : 80-0092152

**Wire Transfer Details:**
Signature NY
A/C #: 1500646914
ABA Routing #: 026013576
SWIFT CODE: SIGNUS33

| Total: | $20,304.25 |
| Sales Tax: | $0.00 |
| Balance Due: | $20,304.25 |

Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

Thank you for your business.



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/7/2012 | 1202048 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/6/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,790 | BLOWBACK - B&W | 0.07 | 195.30T |
| 14 | CUSTOM TABS | 1.25 | 17.50T |
| 48 | SIDE EXHIBIT TABS | 0.25 | 12.00T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| | WORK REQUEST BY TOM BEYER FROM 4/30/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $21.15 |
| Total | $269.95 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/7/2012 | 1202056 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 6/6/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,263 | BLOWBACK - B&W | .07 | 228.41T |
| 1,278 | BLOWBACK - COLOR | 0.50 | 639.00T |
| 33 | CUSTOM MANILA FOLDER | 3.00 | 99.00T |
| 3 | REDWELD FOLDER | 5.00 | 15.00T |
| | WORK REQUEST BY ED SITTLER FROM 5/2/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $83.42 |
| **Total** | $1,064.83 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/7/2012 | 1202057 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE . |
|----------|-------|------------|
| CM #10684-263 | Net 30 | 6/6/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,554 | BLOWBACK - B&W | 0.07 | 598.78T |
| 3,560 | BLOWBACK - COLOR | 0.50 | 1,780.00T |
| 34 | CUSTOM MANILA FOLDER | 3.00 | 102.00T |
| 17 | SIDE LETTER TAB | 0.25 | 4.25T |
| 17 | REDWELD FOLDER | 5.00 | 85.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 5/2/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $218.45 |
| **Total** | $2,788.48 |

Tax ID Number: 94-3342914

 WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/7/2012 | 1202058 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-290 | Net 30 | 6/6/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,153 | BLOWBACK - B&W | 0.07 | 220.71T |
| 623 | BLOWBACK - COLOR | 0.50 | 311.50T |
| 2 | CUSTOM MANILA FOLDER | 3.00 | 6.00T |
| | WORK REQUEST BY TOM BEYER FROM 5/3/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $45.75 |
| Total | $583.96 |

Tax ID Number: 94-3342914



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2012 | 15353 |

| Bill To |
|---------|
| Morrison & Foerster- SV<br>755 Page Mill Road<br>Palo Alto, Ca 94304-1018 |

| Please Pay |
|------------|
| TERIS - Bay Area<br>268 Lambert Avenue<br>Palo Alto, CA  94306<br>(650) 213-9922<br>Tax ID# 45-2810676 |

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205401601 | Due on receipt | EH | 5/11/2012 | Jesus Ochoa | 10684-263 |
| Case Name | | samsung | 2nd Reference | | depo prep |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| 1,985 | Assembled Blowbacks @ $.12/page | 238.20T |
| 2,735 | Blowbacks - Color @ $.79/page | 2,160.65T |
| | Subtotal | 2,398.85 |

| **Thank You For Your Business** | Sales Tax (8.25%) | $197.91 |
|-----------------------------------|-------------------|---------|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $2,596.76 |

Received & Approved:            Date: 5/14/2012



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2012 | 15355 |

**Bill To**

Morrison & Foerster- SV
755 Page Mill Road
Palo Alto, Ca 94304-1018

**Please Pay**

TERIS - Bay Area
268 Lambert Avenue
Palo Alto, CA  94306
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205401701 | Due on receipt | EH | 5/11/2012 | Jesus Ochoa | 10684-263 |
| Case Name | samsung | | 2nd Reference | | depo prep |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to: | |
| | TERIS-Bay Area - Chase Bank | |
| | Routing # 325070760 Account# 902708221 | |
| | Please reference your TERIS Invoice Number | |
| 4,245 | Assembled Blowbacks @ $.12/page | 509.40T |
| 3,205 | Blowbacks - Color @ $.79/page | 2,531.95T |
| 10 | 2' View Binder @ $10/each | 100.00T |
| | Subtotal | 3,141.35 |

***Thank You For Your Business***

| Sales Tax (8.25%) | $259.16 |
|-------------------|---------|

The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms.

| **Total** | **$3,400.51** |
|-----------|---------------|

Received & Approved: _____          Date: 5/17/2012



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/14/2012 | 1202114 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10683-263 | Net 30 | 6/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,402 | BLOWBACK - B&W | 0.07 | 168.14T |
| 1,193 | BLOWBACK - COLOR | 0.50 | 596.50T |
| 112 | SIDE NUMBER TABS | 0.25 | 28.00T |
| 4 | SLIP SHEET | 0.06 | 0.24T |
| 12 | BINDERS - 3" BINDER | 14.00 | 168.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 5/8/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $81.67 |
| **Total** | $1,042.55 |

Tax ID Number: 94-3342914



**Invoice**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/14/2012 | 1202126 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,164 | BLOWBACK - B&W | 0.07 | 81.48T |
| 485 | BLOWBACK - COLOR | 0.50 | 242.50T |
| 57 | SIDE NUMBER TABS | 0.25 | 14.25T |
| 1 | BINDERS - 2" BINDER | 12.00 | 12.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 5/10/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $29.77 |
| Total | $380.00 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/14/2012 | 1202127 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-290 | Net 30 | 6/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,094 | BLOWBACK - B&W | 0.07 | 146.58T |
| 1,354 | BLOWBACK - COLOR | 0.50 | 677.00T |
| | WORK REQUEST BY TOM BEYER FROM 5/11/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $70.00 |
| **Total** | $893.58 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/14/2012 | 1202128 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,209 | BLOWBACK - B&W | 0.07 | 224.63T |
| 1,019 | BLOWBACK - COLOR | 0.50 | 509.50T |
| 171 | SIDE NUMBER TABS | 0.25 | 42.75T |
| 3 | REDWELD FOLDER | 5.00 | 15.00T |
| | | | |
| | WORK REQUEST BY JANELL GEHRKE FROM 5/11/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $67.31 |
| Total | $859.19 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/22/2012 | 1202181 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/21/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,140 | BLOWBACK - B&W | 0.07 | 149.80T |
| 680 | BLOWBACK - COLOR | 0.50 | 340.00T |
| 114 | SIDE NUMBER TABS | 0.25 | 28.50T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| 2 | LABOR - MANUAL SORTING DOCUMENTS | 35.00 | 70.00T |
| | | | |
| | WORK REQUEST BY JANELL GEHRKE FROM 5/14/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $52.05 |
| **Total** | $664.35 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/22/2012 | 1202190 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/21/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,044 | BLOWBACK - B&W | 0.07 | 353.08T |
| 8,420 | BLOWBACK - COLOR | 0.50 | 4,210.00T |
| 10 | CUSTOM TABS | 1.25 | 12.50T |
| 260 | BOTTOM NUMBER TABS | 0.25 | 65.00T |
| | | | |
| | WORK REQUESTED BY KEN MACCARDLE FROM 5/18/2012 | | |

| | | |
|---|---|---|
| Thank you for your business. | Sales Tax (8.5%) | $394.45 |
| | **Total** | $5,035.03 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/28/2012 | 1202242 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/27/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,363 | BLOWBACK - B&W | 0.07 | 795.41T |
| 14,116 | BLOWBACK - COLOR | 0.50 | 7,058.00T |
| 20 | CUSTOM TABS | 1.25 | 25.00T |
| 730 | SIDE NUMBER TABS | 0.25 | 182.50T |
| 10 | BINDERS - 4" BINDER | 18.00 | 180.00T |
| 10 | BINDERS - 5" BINDER | 20.00 | 200.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 5/20/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $717.48 |
| Total | $9,158.39 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/28/2012 | 1202247 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/27/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 169 | BLOWBACK - B&W | 0.70 | 118.30T |
| 733 | BLOWBACK - COLOR | 0.50 | 366.50T |
| 10 | REGULAR TABS | 0.25 | 2.50T |
| 1 | BINDERS - 3" BINDER | 14.00 | 14.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 5/24/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $42.61 |
|------------------|--------|
| **Total** | $543.91 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/4/2012 | 1202276 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/4/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,075 | BLOWBACK - B&W | 0.07 | 215.25T |
| 1,759 | BLOWBACK - COLOR | 0.50 | 879.50T |
| 168 | NUMBER TABS | 0.25 | 42.00T |
| 5 | MANILA FOLDER | 1.00 | 5.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| 40 | 8x11 LABEL | 3.00 | 120.00T |
| | WORK REQUEST BY TOM BEYER FROM 6/1/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $107.67 |
| **Total** | $1,374.42 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 6/4/2012 | 1202277 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/4/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 16,443 | BLOWBACK - B&W | 0.07 | 1,151.01T |
| 6,327 | BLOWBACK - COLOR | 0.50 | 3,163.50T |
| 956 | NUMBER TABS | 0.25 | 239.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| 60 | 8x11" LABEL | 3.00 | 180.00T |
| | WORK REQUEST BY TOM BEYER FROM 6/1/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $402.77 |
| Total | $5,141.28 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 6/4/2012 | 1202278 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/4/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,019 | BLOWBACK - B&W | 0.07 | 211.33T |
| 8 | BLOWBACK - COLOR | 0.50 | 4.00T |
| 6 | REDWELD FOLDER | 5.00 | 30.00T |
| | WORK REQUEST BY TOM BEYER FROM 6/1/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $20.85 |
| Total | $266.18 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/18/2012 | 1202353 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/18/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,600 | BLOWBACK - B&W | 0.07 | 322.00T |
| 3,088 | BLOWBACK - COLOR | 0.35 | 1,080.80T |
| 1 | BINDERS - 5" BINDER | 20.00 | 20.00T |
| 7 | BINDERS - 2" VELO BIND | 10.00 | 70.00T |
| | | | |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 6/17/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $126.89 |
| **Total** | $1,619.69 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/25/2012 | 1202388 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/25/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,484 | BLOWBACK - B&W | 0.07 | 803.88T |
| 10,548 | BLOWBACK - COLOR | 0.50 | 5,274.00T |
| 830 | REGULAR TABS | 0.25 | 207.50T |
| 65 | BINDERS - COMB BIND | 10.00 | 650.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 6/20/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $589.51 |
| **Total** | $7,524.89 |

Tax ID Number: 94-3342914



**Invoice**

| | |
|---|---|
| **Invoice Number:** | 10521 |
| **Invoice Date:** | 6/26/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12060014 | 10684-263 | Net 30 | 06/06/2012 | CS | Tom Beyer |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-263 | | |
| | Ordered By: Tom Beyer | | |
| | Job Re: Blowback "Highlighted Docs" x1, "Exhibits" x4, "Sealed" x3, Acco Bind, insert tabs. | | |
| 1,786 | Pages of Blowbacks - Reassembled | 0.11 | 196.46T |
| 408 | Pages of Blowbacks - Color | 0.79 | 322.32T |
| 44 | Standard Tabs | 0.25 | 11.00T |
| 4 | Bindings - Acco Bindings | 2.50 | 10.00T |
| | Thank you for your business. | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

| | |
|---|---|
| Subtotal | $539.78 |
| Sales Tax (8.5%) | $45.88 |
| **Total** | $585.66 |

PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE

**Received/Approved: X** _____



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/2/2012 | 1202419 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/1/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,360 | BLOWBACK - B&W | 0.07 | 165.20T |
| 30 | CUSTOM TABS | 1.25 | 37.50T |
| 43 | REGULAR NUMBER TABS | 0.25 | 10.75T |
| 2 | BINDERS - 3" BINDER | 14.00 | 28.00T |
| | WORK REQUEST BY ED SITTLER FROM 6/27/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $20.52 |
|------------------|--------|
| **Total** | $261.97 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/9/2012 | 1202459 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/8/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 16,545 | BLOWBACK - B&W | 0.07 | 1,158.15T |
| 12,715 | BLOWBACK - COLOR | 0.50 | 6,357.50T |
| 1,050 | REGULAR TABS | 0.25 | 262.50T |
| 130 | BLUE SLIP SHEET | 0.06 | 7.80T |
| 30 | BINDERS - 3" BINDER | 14.00 | 420.00T |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/8/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $697.51 |
| Total | $8,903.46 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/9/2012 | 1202460 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/8/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 17,416 | BLOWBACK - B&W | 0.07 | 1,219.12T |
| 13,297 | BLOWBACK - COLOR | 0.50 | 6,648.50T |
| 1,220 | REGULAR TABS | 0.25 | 305.00T |
| 130 | BLUE SLIPSHEET | 0.06 | 7.80T |
| 30 | BINDERS - 3" BINDER | 14.00 | 420.00T |
|  | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/8/2012 |  |  |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $731.04 |
| **Total** | $9,331.46 |

Tax ID Number: 94-3342914



**Tax ID 26-3954902**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/16/2012 | 34345 |

| Rep |
|-----|
| EL |

Tel: 213.312.0033
Fax: 213.896.6323

725 S. Figueroa St.
Ste. 1505
Los Angeles, CA 90017

| Bill To | Billing Information |
|---------|---------------------|
| Morrison & Foerster LLP<br>425 Market St., 32nd Floor<br>San Francisco, CA 94105 | 10684-263<br>MOFO |

| P.O. No. | Terms | Contact |
|----------|-------|---------|
| 130615 | Net 15 | Kenneth MacCardle |

| Description | Qty | Amount |
|-------------|-----|--------|
| Blowbacks (b/w digital prints) stapled | 8,354 | 1,002.48 |
| Color Prints | 7,694 | 7,694.00 |
| Redwelds | 9 | 35.55 |
| Subtotal | | 8,732.03 |
| Sales Tax rate as of 7/2011 | | 764.05 |

Received: X_____

Date: _____

Pay online at: https://ipn.intuit.com/dg2f4hhn

| | |
|---|---|
| **Total** | $9,496.08 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $9,496.08 |

Terms and Conditions: Payment terms are net due 15 days from invoice date unless otherwise agreed in writing.   Your signature on the invoice or delivery slip confirms your agreement that the above described work has been authorized and received, and constitutes acceptance of our terms.  We recognize that some of our clients may be billing these expenses through to their own customers or clients.  Irrespective of such third-party billing arrangements or the status of your own receivables, you agree that you are primarily responsible to pay Discovery within our terms. A service charge of 1-1/2% per month will be charged on bills not paid within 15 days of invoice date.  You agree to be responsible for all attorneys' fees and costs associated with collection of past due accounts.  Any claims regarding quality or timeliness of work performed by Discovery must be made within 15 days of delivery or are deemed waived.



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202488 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,272 | BLOWBACK - B&W | 0.07 | 229.04T |
| 6,257 | BLOWBACK - COLOR | 0.50 | 3,128.50T |
| 525 | REGULAR SIDE NUMBER TABS | 0.25 | 131.25T |
| 50 | BLUE SLIPSHEET | 0.06 | 3.00T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| | | | |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/10/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $308.70 |
|------------------|---------|
| **Total** | $3,940.49 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202489 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,708 | BLOWBACK - B&W | 0.07 | 609.56T |
| 6,648 | BLOWBACK - COLOR | 0.50 | 3,324.00T |
| 610 | REGULAR SIDE NUMBER TABS | 0.25 | 152.50T |
| 65 | BLUE SLIPSHEET | 0.06 | 3.90T |
| 15 | BINDERS - 3" BINDER | 14.00 | 210.00T |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/10/2012 | | |

Thank you for your business.

| | Sales Tax (8.5%) | $365.50 |
|---|---|---|
| | **Total** | $4,665.46 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202491 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 168 | BLOWBACK - B&W | 0.07 | 11.76T |
| 1,494 | BLOWBACK - COLOR | 0.50 | 747.00T |
| 60 | REGULAR SIDE NUMBER TABS | 0.25 | 15.00T |
| 6 | 3 CUT CUSTOM TABS | 1.25 | 7.50T |
| 12 | BINDERS - 1" BINDER | 10.00 | 120.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/11/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $76.61 |
| **Total** | $977.87 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202495 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 120 | BLOWBACK - B&W | 0.07 | 8.40T |
| 835 | BLOWBACK - COLOR | 0.50 | 417.50T |
| 60 | SIDE EXHIBIT TABS | 0.25 | 15.00T |
| 6 | BINDERS - 1" BINDER | 10.00 | 60.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/11/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $42.58 |
|------------------|--------|
| **Total** | $543.48 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202496 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 16 | BLOWBACK - B&W | 0.07 | 1.12T |
| 1,650 | BLOWBACK - COLOR | 0.50 | 825.00T |
| 1 | BINDERS - 4" BINDER | 18.00 | 18.00T |
| 40 | CUSTOM TABS | 1.25 | 50.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/11/2012 | | |

| Thank you for your business. | Sales Tax (8.5%) | $76.00 |
|------------------------------|------------------|--------|
| | **Total** | $970.12 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202498 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,247 | BLOWBACK - B&W | 0.07 | 87.29T |
| 9,992 | BLOWBACK - COLOR | 0.50 | 4,996.00T |
| 22 | REGULAR SIDE NUMBER TABS | 0.25 | 5.50T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/11/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $444.45 |
|------------------|---------|
| **Total** | $5,673.24 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202499 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM # 10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 207 | BLOWBACK - B&W | 0.07 | 14.49T |
| 253 | BLOWBACK - COLOR | 0.50 | 126.50T |
| 44 | SIDE NUMBER TABS | 0.25 | 11.00T |
| 10 | SIDE LETTER TABS | 0.25 | 2.50T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/12/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $13.13 |
|------------------|--------|
| **Total** | $167.62 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco,  CA  94107

Phone #    415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202500 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 518 | BLOWBACK - B&W | 0.07 | 36.26T |
| 521 | BLOWBACK - COLOR | 0.50 | 260.50T |
| 6 | REDWELD FOLDER | 5.00 | 30.00T |
| 99 | CUSTOM MANILA FOLDER | 3.00 | 297.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/12/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $53.02 |
| **Total** | $676.78 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202501 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,138 | BLOWBACK - B&W | 0.07 | 149.66T |
| 882 | BLOWBACK - COLOR | 0.50 | 441.00T |
| 2 | REDWELD FOLDER | 5.00 | 10.00T |
| | WORK REQUEST BY TOM BEYER FROM 7/12/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $51.06 |
|------------------|--------|
| **Total** | $651.72 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202503 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,023 | BLOWBACK - B&W | 0.07 | 71.61T |
| 3,390 | BLOWBACK - COLOR | 0.50 | 1,695.00T |
| 16 | 3" CUT CUSTOM TABS | 1.25 | 20.00T |
| 108 | SIDE EXHIBIT NUMBER TABS | 0.25 | 27.00T |
| 70 | SIDE EXHIBIT LETTER TABS | 0.25 | 17.50T |
| 1 | BINDERS - 3" BINDER | 14.00 | 14.00T |
| 1 | BINDERS - 1.5" BINDER | 12.00 | 12.00T |
| 1 | BINDERS - COMB BINDER | 10.00 | 10.00T |
| 4 | REDWELD FOLDER | 5.00 | 20.00T |
|  | WORK REQUEST BY KEN MACCARDLE FROM 7/14/2012 |  |  |

Thank you for your business.

| Sales Tax (8.5%) | $160.40 |
|------------------|---------|
| **Total** | $2,047.51 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/16/2012 | 1202504 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/15/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,690 | BLOWBACK - B&W | 0.07 | 328.30T |
| 8,074 | BLOWBACK - COLOR | 0.50 | 4,037.00T |
| 220 | CUSTOM MANILA FOLDER | 3.00 | 660.00T |
| 16 | REDWELD FOLDER | 5.00 | 80.00T |
| 2 | LABOR - CHANGING HIGHLIGHT COLOR AND COVERTING WORD DOCUMENT INTO PDF FILE | 35.00 | 70.00 |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/15/2012 | | |

Thank you for your business.

| | |
|---|---|
| **Sales Tax (8.5%)** | $433.95 |
| **Total** | $5,609.25 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/23/2012 | 1202539 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,080 | MEDIUM LITIGATION COPYING | 0.10 | 408.00T |
| 2,150 | REGULAR SIDE NUMBER TABS | 0.25 | 537.50T |
| 260 | BLUE SLIP SHEET | 0.06 | 15.60T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 7/19/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $93.59 |
| **Total** | $1,194.69 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/23/2012 | 1202542 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,903 | BLOWBACK - B&W | 0.07 | 343.21T |
| 2,189 | BLOWBACK - COLOR | 0.50 | 1,094.50T |
| 15 | 5 CUT CUSTOM T5ABS | 1.25 | 18.75T |
| 15 | BLUE SLIPSHEET | 0.06 | 0.90T |
| 3 | BINDERS - 5" BINDER | 20.00 | 60.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 7/22/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $128.98 |
| **Total** | $1,646.34 |

Tax ID Number: 94-3342914



**Invoice**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/23/2012 | 1202543 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,625 | BLOWBACK - B&W | 0.07 | 253.75T |
| 1,032 | 5 CUT CUSTOM TABS | 1.25 | 1,290.00T |
| 42 | BLUE SLIP SHEET | 0.06 | 2.52T |
| 4 | BINDERS - 3" BINDER | 14.00 | 56.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 7/22/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $136.19 |
|------------------|---------|
| **Total** | $1,738.46 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/23/2012 | 1202544 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/22/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,236 | BLOWBACK - B&W | 0.07 | 86.52T |
| 2,742 | BLOWBACK - COLOR | 0.50 | 1,371.00T |
| 144 | 5 CUT TABS - NO LABEL | 0.25 | 36.00T |
| 42 | EXHIBIT NUMBER TABS | 0.25 | 10.50T |
| 72 | EXHIBIT LETTER TABS | 0.25 | 18.00T |
| 9 | BLUE SLIP SHEET | 0.06 | 0.54T |
| 6 | BINDERS - 1" BINDER | 10.00 | 60.00T |
| 3 | BINDERS - 2" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY MOLLIE GABRYS FROM 7/22/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $137.58 |
|------------------|---------|
| **Total** | $1,756.14 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202554 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 30,981 | BLOWBACK - B&W | 0.07 | 2,168.67T |
| 72 | BLOWBACK - COLOR | 0.50 | 36.00T |
| 4 | BINDERS - 2" BINDER | 12.00 | 48.00T |
| 48 | BINDERS - 3" BINDER | 14.00 | 672.00T |
| 4 | LABOR - INSERTING SLIP SHEET AND CHANGED SPINE AND COVER | 35.00 | 140.00 |
| 300 | SIDE NUMBER TABS | 0.25 | 75.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/24/2012 | | |

| Thank you for your business. | | |
|---|---|---|
| | Sales Tax (8.5%) | $254.97 |
| | **Total** | $3,394.64 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202556 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 31,340 | BLOWBACK - B&W | 0.07 | 2,193.80T |
| 21,400 | BLOWBACK - COLOR | 0.50 | 10,700.00T |
| 2,000 | REGULAR SIDE NUMBER TABS | 0.25 | 500.00T |
| 60 | BINDERS - 3" BINDER | 14.00 | 840.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/24/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $1,209.87 |
| **Total** | $15,443.67 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202558 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,199 | BLOWBACK - B&W | 0.07 | 223.93T |
| 1,589 | BLOWBACK - COLOR | 0.50 | 794.50T |
| 72 | REGULAR TABS | 0.25 | 18.00T |
| 4 | CUSTOM TABS | 1.25 | 5.00T |
| 4 | BINDERS - 3" BINDER | 14.00 | 56.00T |
| 2 | BINDERS - 1.5" BINDER | 12.00 | 24.00T |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/24/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $95.32 |
|------------------|--------|
| **Total** | $1,216.75 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202559 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 43,668 | BLOWBACK - B&W | 0.07 | 3,056.76T |
| 514 | BLOWBACK - COLOR | 0.50 | 257.00T |
| 450 | SIDE NUMBER TABS | 0.25 | 112.50T |
| 6 | BINDERS - 1" BINDER | 10.00 | 60.00T |
| 42 | BINDERS - 3" BINDER | 14.00 | 588.00T |
| 4 | LABOR - INSERTING SLIPSHEET | 35.00 | 140.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/25/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $358.21 |
|------------------|---------|
| **Total** | $4,572.47 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202560 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 400 | BLOWBACK - B&W | 0.07 | 28.00T |
| 200 | BLOWBACK - COLOR | 0.50 | 100.00T |
| 5 | MANILA FOLDER | 1.00 | 5.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $11.31 |
| **Total** | $144.31 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202561 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 150 | BLOWBACK - B&W | 0.07 | 10.50T |
| 65 | BLOWBACK - COLOR | 0.50 | 32.50T |
| 5 | MANILA FOLDER | 1.00 | 5.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $4.08 |
|------------------|-------|
| **Total** | $52.08 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202563 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,730 | BLOWBACK - B&W | 0.07 | 261.10T |
| 6,663 | BLOWBACK - COLOR | 0.50 | 3,331.50T |
| 175 | REGULAR TABS | 0.25 | 43.75T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $320.99 |
| **Total** | $4,097.34 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202564 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,082 | BLOWBACK - B&W | 0.07 | 75.74T |
| 1,940 | BLOWBACK - COLOR | 0.50 | 970.00T |
| 22 | CUSTOM TABS | 1.25 | 27.50T |
| 24 | REGULAR TABS | 0.25 | 6.00T |
| 2 | BINDERS - 3" BINDER | 14.00 | 28.00T |
| | WORK REQUEST BY ED SITTLER FROM 7/26/2012 | | |

| | | |
|---|---|---|
| Thank you for your business. | **Sales Tax (8.5%)** | $94.12 |
| | **Total** | $1,201.36 |

Tax ID Number: 94-3342914

WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

| DATE | INVOICE # |
|---|---|
| 7/30/2012 | 1202568 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 2,771 | BLOWBACK - B&W | 0.07 | 193.97T |
| 7,276 | BLOWBACK - COLOR | 0.50 | 3,638.00T |
| 193 | REGULAR TABS | 0.25 | 48.25T |
| 9 | BINDERS - 3" BINDER | 14.00 | 126.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $340.53 |
|---|---|
| **Total** | $4,346.75 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202570 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 738 | BLOWBACK - B&W | 0.07 | 51.66T |
| 1,477 | BLOWBACK - COLOR | 0.50 | 738.50T |
| 3 | 3 CUT CUSTOM TABS | 1.25 | 3.75T |
| 7 | 5 CUT CUSTOM TABS | 0.25 | 1.75T |
| 176 | EXHIBIT NUMBER TABS | 0.25 | 44.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/24/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $71.37 |
| **Total** | $911.03 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202571 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 280 | BLOWBACK - B&W | 0.07 | 19.60T |
| 420 | BLOWBACK - COLOR | 0.50 | 210.00T |
| 20 | SIDE NUMBER TABS | 0.25 | 5.00T |
| 3 | CUSTOM TABS | 1.25 | 3.75T |
| 3 | LABOR - RUSH DELIVERY TO SAN JOSE | 35.00 | 105.00 |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/24/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $20.26 |
| **Total** | $363.61 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202572 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 49,477 | BLOWBACK - B&W | 0.07 | 3,463.39T |
| 28,798 | BLOWBACK - COLOR | 0.50 | 14,399.00T |
| 300 | REGULAR SIDE NUMBER TABS | 0.25 | 75.00T |
| 90 | BINDERS - 3" BINDER | 14.00 | 1,260.00T |
| | WORK REQUEST BY KEN MACCARDLE ON 7/26/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $1,631.78 |
| Total | $20,829.17 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202575 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 55,950 | BLOWBACK - B&W | 0.07 | 3,916.50T |
| 99,945 | BLOWBACK - COLOR | 0.50 | 49,972.50T |
| 135 | BINDERS - 3" BINDER | 14.00 | 1,890.00T |
| 15 | BINDERS - 2" BINDER | 12.00 | 180.00T |
| 2,865 | REGULAR SIDE NUMBER TABS | 0.25 | 716.25T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $4,817.40 |
| **Total** | **$61,492.65** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202576 |

Morrison & Foerster LLP
Kenneth MacCardie
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 60,715 | BLOWBACK - B&W | 0.07 | 4,250.05T |
| 71,274 | BLOWBACK - COLOR | 0.50 | 35,637.00T |
| 6 | CUSTOM TABS | 1.25 | 7.50T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/27/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $3,393.08 |
|------------------|-----------|
| **Total** | $43,311.63 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202577 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,180 | BLOWBACK - B&W | 0.07 | 222.60T |
| 1,202 | BLOWBACK - COLOR | 0.50 | 601.00T |
| 6 | CUSTOM TABS | 1.25 | 7.50T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| | | |
|---|---|---|
| Sales Tax (8.5%) | | $72.68 |
| **Total** | | $927.78 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202578 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,127 | BLOWBACK - B&W | 0.07 | 778.89T |
| 2,908 | BLOWBACK - COLOR | 0.50 | 1,454.00T |
| 12 | SPECIAL TABS - 3 CUT | 0.35 | 4.20T |
| 52 | SPECIAL TABS - 5 CUT | 0.35 | 18.20T |
| 4 | BINDERS - 3" BINDER | 14.00 | 56.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $196.46 |
|------------------|---------|
| **Total** | **$2,507.75** |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202579 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 20 | BLOWBACK - B&W | 0.07 | 1.40T |
| 2,154 | BLOWBACK - COLOR | 0.50 | 1,077.00T |
| 20 | REGULAR TABS | 0.25 | 5.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/26/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $92.09 |
| **Total** | $1,175.49 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202580 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12,678 | BLOWBACK - B&W | 0.07 | 887.46T |
| 1,189 | BLOWBACK - COLOR | 0.50 | 594.50T |
| 90 | 3" SPECIAL TABS | 0.35 | 31.50T |
| 6 | BINDERS - 3" BINDER | 14.00 | 84.00T |
| | WORK REQUEST BY TOM BEYER FROM 7/26/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $135.78 |
|------------------|---------|
| **Total** | $1,733.24 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202582 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,730 | BLOWBACK - B&W | 0.07 | 261.10T |
| 6,663 | BLOWBACK - COLOR | 0.50 | 3,331.50T |
| 191 | REGULAR TABS | 0.25 | 47.75T |
| 9 | BINDERS - 3" BINDER | 14.00 | 126.00T |
| 1 | BINDERS - 2" BINDER | 12.00 | 12.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/27/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $321.16 |
| **Total** | $4,099.51 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202583 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,011 | BLOWBACK - B&W | 0.07 | 140.77T |
|  | WORK REQUEST BY KEN MACCARDLE FROM 7/27/2012 |  |  |

Thank you for your business.

| Sales Tax (8.5%) | $11.97 |
|------------------|--------|
| **Total** | **$152.74** |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202584 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,459 | BLOWBACK - B&W | 0.07 | 102.13T |
| 932 | BLOWBACK - COLOR | 0.50 | 466.00T |
| 10 | SPECIAL TABS | 0.35 | 3.50T |
| 2 | BINDERS - 3" BINDER | 14.00 | 28.00T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| 1 | LITIGATION SUPPLIES - REAM OF LEGAL PAPER | 25.00 | 25.00T |
| 8 | BOX OF CUSTOM TABS | 25.00 | 200.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/27/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $72.13 |
|------------------|--------|
| **Total** | $920.76 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202586 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12,024 | BLOWBACK - B&W | 0.07 | 841.68T |
| 1,125 | BLOWBACK - COLOR | 0.50 | 562.50T |
| 60 | REGULAR TABS | 0.25 | 15.00T |
| 5 | BINDERS - 2" BINDER | 12.00 | 60.00T |
| | WORK REQUEST BY TOM BEYER FROM 7/29/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $125.73 |
| **Total** | $1,604.91 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202587 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,217 | MEDIUM LITIGATION COPYING | 0.10 | 721.70T |
| 1,070 | LITIGATION COPYING - COLOR | 0.50 | 535.00T |
| 50 | CUSTOM TABS | 1.25 | 62.50T |
| 156 | REGULAR TABS | 0.25 | 39.00T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/29/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $127.35 |
|------------------|---------|
| **Total** | $1,625.55 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202588 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,654 | BLOWBACK - B&W | 0.07 | 185.78T |
| 2,143 | BLOWBACK - COLOR | 0.50 | 1,071.50T |
| 65 | REGULAR TABS | 0.25 | 16.25T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/29/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $108.25 |
|------------------|---------|
| **Total** | $1,381.78 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202589 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,054 | BLOWBACK - B&W | 0.07 | 283.78T |
| 4,032 | BLOWBACK - COLOR | 0.50 | 2,016.00T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| 130 | SPECIAL TABS | 0.35 | 45.50T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/30/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $211.25 |
| **Total** | $2,696.53 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/30/2012 | 1202590 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/29/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,126 | BLOWBACK - B&W | 0.07 | 148.82T |
| 544 | BLOWBACK - COLOR | 0.50 | 272.00T |
| 72 | 5 CUT CUSTOM TABS | 1.25 | 90.00T |
| 1 | SPECIAL ORDER TABS - 5 CUT TABS (PER BOX) | 25.00 | 25.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/28/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $45.54 |
| **Total** | $581.36 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/31/2012 | 1202591 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 13,036 | BLOWBACK - B&W | 0.07 | 912.52T |
| 1,325 | BLOWBACK - COLOR | 0.50 | 662.50T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| 10 | BINDERS - 1" BINDER | 10.00 | 100.00T |
| 155 | SPECIAL TABS | 0.35 | 54.25T |
| | WORK REQUEST BY JANELL GEHRKE FROM 7/30/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $158.89 |
| **Total** | $2,028.16 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/31/2012 | 1202592 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12,720 | BLOWBACK - B&W | 0.07 | 890.40T |
| 1,880 | BLOWBACK - COLOR | 0.50 | 940.00T |
| 260 | REGULAR SIDE NUMBER TABS | 0.25 | 65.00T |
| 4 | REDWELD FOLDER | 5.00 | 20.00T |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 7/28/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $162.81 |
| **Total** | $2,078.21 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/31/2012 | 1202593 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,580 | BLOWBACK - B&W | 0.07 | 180.60T |
| 10 | 3 CUT CUSTOM TABS | 1.25 | 12.50T |
| 128 | REGULAR TABS | 0.25 | 32.00T |
| 2 | BINDERS - 3" BINDER | 14.00 | 28.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/29/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $21.51 |
| **Total** | $274.61 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 7/31/2012 | 1202594 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/30/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,500 | BLOWBACK - B&W | 0.07 | 595.00T |
| 12,428 | BLOWBACK - COLOR | 0.50 | 6,214.00T |
| 708 | REGULAR TABS | 0.25 | 177.00T |
| 36 | BINDERS - 3" BINDER | 14.00 | 504.00T |
| 4 | BINDERS - 1" BINDER | 10.00 | 40.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/29/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $640.05 |
|------------------|---------|
| **Total** | $8,170.05 |

Tax ID Number: 94-3342914



**Invoice**

| | |
|---|---|
| Invoice Number: | 10651 |
| Invoice Date: | 7/31/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12070033 | 10684-263 | Net 30 | 7/12/2012 | CS | Janelle Gehrke/ |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 4,010 | Standard Tabs | 0.25 | 1,002.50T |
| 1,658 | Custom Tabs | 0.50 | 829.00T |
| 808 | Redwelds | 2.50 | 2,020.00T |
| 1,616 | Custom Labels | 0.25 | 404.00T |
| 212,432 | Pages of Blowbacks - Color | 0.45 | 95,594.40T |
| 135,236 | Pages of Blowbacks - B&W | 0.10 | 13,523.60T |
| 10 | CDs Burned | 25.00 | 250.00T |
| 20 | DVDs Created | 35.00 | 700.00T |
| | Thank you for your business. | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was sold to.

| | |
|---|---|
| Subtotal | $114,323.50 |
| Sales Tax (8.5%) | $9,717.50 |
| **Total** | **$124,041.00** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved: X_____



# Invoice

| | |
|---|---|
| **Invoice Number:** | 10653 |
| **Invoice Date:** | 7/31/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12070046 | 10684-263 | Net 30 | 7/17/2012 | CS | Tom Beyer |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-263 | | |
| | Ordered By: Tom Beyer | | |
| | Job Re: Joint Exhibit Blowback x1 | | |
| | | | |
| 3,473 | Pages of Blowbacks - Color | 0.45 | 1,562.85T |
| 12 | Custom Tabs | 0.50 | 6.00T |
| 2 | Binders - 4 inch, D-ring | 25.00 | 50.00T |
| 1 | Binders - 3 inch , D-ring | 13.50 | 13.50T |
| | | | |
| | Thank you for your business. | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was sold to.

| | |
|---|---|
| Subtotal | $1,632.35 |
| Sales Tax (8.5%) | $138.75 |
| **Total** | **$1,771.10** |

PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE

**Received/Approved: X**_____



**Invoice**

| Invoice Number: | 10658 |
|---|---|
| Invoice Date: | 7/31/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**
Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12080012 | 10684-263 | Net 30 | 7/26/2012 | CS | Priscilla Orope |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 1033300-00137 | | |
| | Ordered By: Priscilla Oropeza | | |
| | Job Re: Blowback x4 | | |
| 96 | Bindings - Velo Bindings | 2.00 | 192.00T |
| 17,436 | Pages of Blowbacks - No Slip Sheet | 0.10 | 1,743.60T |
| | | | |
| | Thank you for your business. | | |

| | |
|---|---|
| Subtotal | $1,935.60 |
| Sales Tax (8.5%) | $164.53 |
| **Total** | **$2,100.13** |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was sold to.

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received / Approved: X_____**



**Invoice**

| | |
|---|---|
| Invoice Number: | 10659 |
| Invoice Date: | 7/31/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

**Ship To:**

Morrison & Foerster LLP
425 Market Street
San Francisco, Ca 94105-2482

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SF12080013 | 10684-263 | Net 30 | 7/25/2012 | CS | Edward Sittler |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Client Matter: 10684-263 | | |
| | Ordered By: Edward Sittler | | |
| | Job Re: Blowback x2 | | |
| | | | |
| 1,100 | Pages of Blowbacks - Reassembled | 0.10 | 110.00T |
| 902 | Pages of Blowbacks - Color | 0.45 | 405.90T |
| 6 | Redwelds | 2.50 | 15.00T |
| | | | |
| | Thank you for your business. | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was sold to.

| | |
|---|---|
| Subtotal | $530.90 |
| Sales Tax (8.5%) | $45.13 |
| Total | $576.03 |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved: X**_____



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202599 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 16,432 | BLOWBACK - B&W | 0.07 | 1,150.24T |
| 30,276 | BLOWBACK - COLOR | 0.50 | 15,138.00T |
| 780 | REGULAR SIDE NUMBER TABS | 0.25 | 195.00T |
| 44 | BINDERS - 3" BINDER | 14.00 | 616.00T |
| 4 | BINDERS - 2" BINDER | 12.00 | 48.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/29/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $1,457.52 |
| Total | $18,604.76 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202600 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,584 | BLOWBACK - B&W | 0.07 | 810.88T |
| 3,186 | BLOWBACK - COLOR | 0.50 | 1,593.00T |
| 10 | BINDERS - 4" BINDER | 18.00 | 180.00T |
| 135 | CUSTOM TABS | 1.25 | 168.75T |
| | WORK REQUEST BY JANELL GEHRKE FROM 7/30/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $233.97 |
|------------------|---------|
| **Total** | $2,986.60 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202601 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO | TERMS | DUE DATE |
|---------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,990 | BLOWBACK - COLOR | 0.50 | 3,995.00T |
| 5 | REDWELD FOLDER | 5.00 | 25.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 7/31/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $341.70 |
| **Total** | $4,361.70 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202603 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 43,194 | BLOWBACK - B&W | 0.07 | 3,023.58T |
| 14,398 | BLOWBACK - COLOR | 0.50 | 7,199.00T |
| 200 | REGULAR SIDE NUMBER TABS | 0.25 | 50.00T |
| 64 | BINDERS - 3" BINDER | 14.00 | 896.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/30/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $949.33 |
| **Total** | $12,117.91 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202604 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,234 | BLOWBACK - B&W | 0.07 | 226.38T |
| 1,336 | BLOWBACK - COLOR | 0.50 | 668.00T |
| 8 | BINDERS - 1" BINDER | 10.00 | 80.00T |
| 104 | REGULAR TABS | 0.25 | 26.00T |
| | WORK REQUEST BY JANELL GEHRKE ON 7/30/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $85.03 |
| **Total** | $1,085.41 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415·512·8900

| | DATE | INVOICE # |
|---|---|---|
| | 8/3/2012 | 1202606 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684·263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1,387 | BLOWBACK · COLOR | 0.50 | 693.50T |
| | WORK REQUEST BY KEN MACCARDLE FROM 7/30/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $58.95 |
|---|---|
| **Total** | $752.45 |

Tax ID Number: 94·3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202607 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,660 | BLOWBACK - B&W | 0.07 | 396.20T |
| 20 | BINDERS - 3" BINDER | 14.00 | 280.00T |
| 260 | REGULAR CUSTOM TABS | 0.25 | 65.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 7/31/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $63.00 |
|------------------|--------|
| **Total** | $804.20 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202608 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| | P.O. NO. | TERMS | DUE DATE |
|---|---|---|---|
| | CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,391 | BLOWBACK - B&W | 0.07 | 167.37T |
| 1,966 | BLOWBACK - COLOR | 0.50 | 983.00T |
| 490 | 5 CUT SPECIAL TABS | 0.35 | 171.50T |
| 30 | SPECIAL TABS | 0.35 | 10.50T |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/31/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $113.25 |
| **Total** | $1,445.62 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415·512·8900

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202609 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684·263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,192 | BLOWBACK · B&W | 0.07 | 223.44T |
| 1,024 | BLOWBACK · COLOR | 0.50 | 512.00T |
| 3 | CUSTOM MANILA FOLDERS | 3.00 | 9.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/2/2012 | | |

| | | |
|---|---|---|
| Thank you for your business. | **Sales Tax (8.5%)** | $63.28 |
| | **Total** | $807.72 |

Tax ID Number: 94·3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202610 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 15,120 | BLOWBACK - B&W | 0.07 | 1,058.40T |
| 2,169 | BLOWBACK - COLOR | 0.50 | 1,084.50T |
| 441 | 5 CUT CUSTOM TAB | 1.25 | 551.25T |
| 144 | BLUE SLIPSHEET | 0.06 | 8.64T |
| 3 | BINDERS - 1" BINDER | 10.00 | 30.00T |
| 15 | BINDERS - 3" BINDER | 14.00 | 210.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/1/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $250.14 |
| **Total** | $3,192.93 |

Tax ID Number: 94-3342914

# WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415·512·8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202611 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684·263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 450 | BLOWBACK · B&W | 0.07 | 31.50T |
| 7,720 | BLOWBACK · COLOR | 0.50 | 3,860.00T |
| 270 | 5 CUT CUSTOM TABS | 1.25 | 337.50T |
| 20 | BINDERS · 3" BINDER | 14.00 | 280.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/1/2012 | | |

Thank you for your business.

| Sales Tax (8.6%) | $383.27 |
|------------------|---------|
| **Total** | $4,892.27 |

Tax ID Number: 94·3342914