# EXHIBIT B-1

# Part 4



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202612 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,820 | BLOWBACK - B&W | 0.07 | 127.40T |
| 3,250 | BLOWBACK - COLOR | 0.50 | 1,625.00T |
| 570 | 5 CUT CUSTOM TABS | 1.25 | 712.50T |
| 10 | BINDERS - 2" BINDER | 12.00 | 120.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/1/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $219.72 |
| **Total** | $2,804.62 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202613 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 723 | BLOWBACK - B&W | 0.07 | 50.61T |
| 3,960 | BLOWBACK - COLOR | 0.50 | 1,980.00T |
| 114 | 5 CUT CUSTOM TABS | 1.25 | 142.50T |
| 246 | BLUE SLIPSHEET | 0.06 | 14.76T |
| 6 | BINDERS - 3" BINDER | 14.00 | 84.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/1/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $193.11 |
|------------------|---------|
| **Total** | $2,464.98 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202614 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 13,300 | BLOWBACK - B&W | 0.07 | 931.00T |
| 28,200 | BLOWBACK - COLOR | 0.50 | 14,100.00T |
| 1,825 | REGULAR SIDE NUMBER TABS | 0.25 | 456.25T |
| 50 | REDWELD FOLDER | 5.00 | 250.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/2/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $1,337.67 |
| **Total** | $17,074.92 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202615 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,070 | BLOWBACK - B&W | 0.07 | 74.90T |
| 9,830 | BLOWBACK - COLOR | 0.50 | 4,915.00T |
| 280 | 5 CUT CUSTOM TABS | 1.25 | 350.00T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/2/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $465.79 |
| **Total** | $5,945.69 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202616 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,320 | BLOWBACK - B&W | 0.07 | 92.40T |
| 3,690 | BLOWBACK - COLOR | 0.50 | 1,845.00T |
| 560 | 5 CUT CUSTOM TABS | 1.25 | 700.00T |
| 10 | BINDERS - 1.5" BINDER | 12.00 | 120.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/2/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $234.38 |
|------------------|---------|
| **Total** | $2,991.78 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202617 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,198 | BLOWBACK - B&W | 0.07 | 153.86T |
| 1,396 | BLOWBACK - COLOR | 0.50 | 698.00T |
| 72 | 5 CUT CUSTOM TABS | 1.25 | 90.00T |
| 9 | BINDERS - 1" BINDER | 10.00 | 90.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/2/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $87.71 |
|------------------|--------|
| **Total** | $1,119.57 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/3/2012 | 1202618 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/2/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 10,112 | BLOWBACK - B&W | 0.07 | 707.84T |
| 3,436 | BLOWBACK - COLOR | 0.50 | 1,718.00T |
| 176 | 5" CUT CUSTOM TABS | 1.25 | 220.00T |
| 28 | 3" CUT CUSTOM TABS | 1.25 | 35.00T |
| 32 | PINK SLIPSHEET | 0.06 | 1.92T |
| 136 | BLUE SLIPSHEET | 0.06 | 8.16T |
| 8 | BINDERS - 3" BINDER | 14.00 | 112.00T |
| | WORK REQUEST BY TOM BEYER FROM 8/03/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $238.25 |
| **Total** | $3,041.17 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202619 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,660 | BLOWBACK - B&W | 0.07 | 396.20T |
| 20 | BINDERS - 3" BINDER | 14.00 | 280.00T |
| 260 | REGULAR CUSTOM TABS | 1.25 | 325.00T |
|  | WORK REQUEST BY JANELL GEHRKE FROM 7/31/2012 |  |  |

Thank you for your business.

| Sales Tax (8.5%) | $85.10 |
|------------------|--------|
| Total | $1,086.30 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202620 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,391 | BLOWBACK - B&W | 0.07 | 97.37T |
| 1,966 | BLOWBACK - COLOR | 0.50 | 983.00T |
| 490 | 5 CUT SPECIAL TABS | 0.35 | 171.50T |
| 30 | SPECIAL TABS | 0.35 | 10.50T |
| 5 | BINDERS - 3" | 14.00 | 70.00T |
| | | | |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 7/31/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $113.25 |
| Total | $1,445.62 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202621 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,658 | BLOWBACK - B&W | 0.07 | 256.06T |
| 1,454 | BLOWBACK - COLOR | 0.50 | 727.00T |
| 78 | 5 CUT CUSTOM TABS | 1.25 | 97.50T |
| 3 | 3 CUT CUSTOM TABS | 1.25 | 3.75T |
| 3 | BINDERS - 1.5" BINDERS | 12.00 | 36.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/03/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $95.23 |
| Total | $1,215.54 |

Tax ID Number: 94-3342914

# WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415·512·8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202622 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684·263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,272 | BLOWBACK · B&W | 0.07 | 159.04T |
| 586 | BLOWBACK · COLOR | 0.50 | 293.00T |
| 76 | 5 CUT CUSTOM TABS | 1.25 | 95.00T |
| 2 | BINDERS · 3" BINDER | 14.00 | 28.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/3/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $48.88 |
| **Total** | $623.92 |

Tax ID Number: 94·3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202623 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 16,424 | BLOWBACK - B&W | 0.07 | 1,149.68T |
| 9,618 | BLOWBACK - COLOR | 0.50 | 4,809.00T |
| 10 | SPECIAL TABS | 0.35 | 3.50T |
| 100 | SPECIAL TABS | 0.35 | 35.00T |
| 28 | REDWELD FOLDER | 5.00 | 140.00T |
| 68 | SLIPSHEET | 0.06 | 4.08T |
| 32 | CUSTOM MANILA FOLDER | 3.00 | 96.00T |
| | WORK REQUEST BY TOM BEYER FROM 8/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $530.17 |
| Total | $6,767.43 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202624 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,308 | BLOWBACK - B&W | 0.07 | 91.56T |
| 1,164 | BLOWBACK - COLOR | 0.50 | 582.00T |
| 32 | 5 CUT CUSTOM TABS | 1.25 | 40.00T |
| 2 | BINDERS - 1.5" BINDER | 12.00 | 24.00T |
| 2 | BINDERS - 1" BINDER | 10.00 | 20.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $64.39 |
| Total | $821.95 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202625 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,951 | BLOWBACK - B&W | 0.07 | 206.57T |
| 1,333 | BLOWBACK - COLOR | 0.50 | 666.50T |
| 15 | 5 CUT CUSTOM TABS | 1.25 | 18.75T |
| 3 | REDWELD FOLDER | 5.00 | 15.00T |
| | WORK REQUEST FROM KEN MACCARDLE FROM 8/4/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $77.08 |
|------------------|--------|
| **Total** | $983.90 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202626 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 22,694 | BLOWBACK - B&W | 0.07 | 1,588.58T |
| 8,072 | BLOWBACK - COLOR | 0.50 | 4,036.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 8/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $478.51 |
| **Total** | $6,108.09 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202627 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,284 | BLOWBACK - B&W | 0.07 | 159.88T |
| 1,195 | BLOWBACK - COLOR | 0.50 | 597.50T |
| 21 | 5 CUT CUSTOM TABS | 1.25 | 26.25T |
| 39 | BLUE SLIPSHEET | 0.06 | 2.34T |
| 3 | BINDERS - 1.5" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $69.87 |
| **Total** | $891.84 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202628 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 253 | BLOWBACK - B&W | 0.07 | 17.71T |
| 2,009 | BLOWBACK - COLOR | 0.50 | 1,004.50T |
| 27 | REGULAR TABS | 0.25 | 6.75T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $87.46 |
| **Total** | $1,116.42 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202629 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 969 | BLOWBACK - B&W | 0.07 | 67.83T |
| 2,058 | BLOWBACK - COLOR | 0.50 | 1,029.00T |
| 72 | REGULAR TABS | 0.25 | 18.00T |
| 3 | BINDERS - 3" BINDER | 14.00 | 42.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/5/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $98.33 |
|------------------|--------|
| **Total** | $1,255.16 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202630 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,397 | BLOWBACK - B&W | 0.07 | 237.79T |
| 1,086 | BLOWBACK - COLOR | 0.50 | 543.00T |
| 1 | CUSTOM REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $66.79 |
| **Total** | $852.58 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202631 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,310 | BLOWBACK - B&W | 0.07 | 301.70T |
| 3,790 | BLOWBACK - COLOR | 0.50 | 1,895.00T |
| 380 | 5 CUT CUSTOM TABS | 1.25 | 475.00T |
| 10 | BINDERS - 2" BINDER | 12.00 | 120.00T |
|  | WORK REQUEST BY KEN MACCARDLE FROM 8/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $237.29 |
| **Total** | $3,028.99 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202632 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,153 | BLOWBACK - B&W | 0.07 | 780.71T |
| 3,659 | BLOWBACK - COLOR | 0.50 | 1,829.50T |
| 177 | 5 CUT CUSTOM TABS | 1.25 | 221.25T |
| 9 | 5 CUT CUSTOM TABS | 1.25 | 11.25T |
| 117 | SIDE NUMBER TABS | 0.25 | 29.25T |
| 48 | SIDE LETTER TABS | 0.25 | 12.00T |
| 45 | BLUE SLIPSHEET | 0.06 | 2.70T |
| 12 | BINDERS - 3" BINDER | 14.00 | 168.00T |
| 3 | BINDERS - 1.5" BINDER | 12.00 | 36.00T |
| | | | |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 8/5/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $262.71 |
|------------------|---------|
| **Total** | $3,353.37 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202633 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,875 | BLOWBACK - B&W | 0.07 | 131.25T |
| 6,259 | BLOWBACK - COLOR | 0.50 | 3,129.50T |
| 253 | 5" CUT CUSTOM TABS | 1.25 | 316.25T |
| 11 | BINDERS - 2" BINDER | 12.00 | 132.00T |
| | | | |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 8/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $315.27 |
| **Total** | $4,024.27 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202634 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,531 | BLOWBACK - B&W | 0.07 | 247.17T |
| 1,579 | BLOWBACK - COLOR | 0.50 | 789.50T |
| 30 | 5 CUT CUSTOM TABS | 1.25 | 37.50T |
| 10 | BINDERS - 1.5" BINDER | 12.00 | 120.00T |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 8/5/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $101.50 |
| Total | $1,295.67 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/6/2012 | 1202635 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO | TERMS | DUE DATE |
|---------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,841 | BLOWBACK - B&W | 0.07 | 338.87T |
| 1,650 | BLOWBACK - COLOR | 0.50 | 825.00T |
| 40 | CUSTOM TABS | 1.25 | 50.00T |
| 10 | BINDERS - 2" BINDER | 12.00 | 120.00T |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 8/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $113.38 |
| Total | $1,447.25 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/7/2012 | 1202652 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/6/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,928 | BLOWBACK - B&W | 0.07 | 414.96T |
| 1,392 | BLOWBACK - COLOR | 0.50 | 696.00T |
| 60 | SIDE NUMBER TABS | 0.25 | 15.00T |
| 10 | BINDERS - 1.5" BINDER | 12.00 | 120.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/2/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $105.91 |
| **Total** | $1,351.87 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/13/2012 | 1202674 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,145 | BLOWBACK - B&W | 0.07 | 150.15T |
| 1,261 | BLOWBACK - COLOR | 0.50 | 630.50T |
| 30 | CUSTOM TABS | 1.25 | 37.50T |
| 3 | BINDERS - 1" BINDER | 10.00 | 30.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $72.09 |
| **Total** | $920.24 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/13/2012 | 1202680 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 16,889 | BLOWBACK - B&W | 0.07 | 1,182.23T |
| 13,780 | BLOWBACK - COLOR | 0.50 | 6,890.00T |
| 420 | CUSTOM TABS | 1.25 | 525.00T |
| 30 | BINDERS - 3" BINDER | 14.00 | 420.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $766.46 |
| Total | $9,783.69 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/13/2012 | 1202681 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,593 | BLOWBACK - B&W | 0.07 | 111.51T |
| 1,330 | BLOWBACK - COLOR | 0.50 | 665.00T |
| 3 | BINDERS | 14.00 | 42.00T |
| 93 | CUSTOM TABS | 1.25 | 116.25T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/5/2012 | | |

| | | |
|---|---|---|
| Thank you for your business. | Sales Tax (8.5%) | $79.45 |
| | Total | $1,014.21 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/13/2012 | 1202682 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,593 | BLOWBACK - B&W | 0.07 | 111.51T |
| 2,629 | BLOWBACK - COLOR | 0.50 | 1,314.50T |
| 87 | CUSTOM TABS | 1.25 | 108.75T |
| 3 | BINDERS - 3" BINDER | 14.00 | 42.00T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $136.06 |
| **Total** | $1,736.82 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/13/2012 | 1202683 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,786 | BLOWBACK - B&W | 0.07 | 125.02T |
| 806 | BLOWBACK - COLOR | 0.50 | 403.00T |
| 201 | CUSTOM TABS | 1.25 | 251.25T |
| 3 | BINDERS - 3" BINDER | 14.00 | 42.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/5/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $69.81 |
| **Total** | $891.08 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/13/2012 | 1202684 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 406 | BLOWBACK - B&W | 0.07 | 28.42T |
| 1,291 | BLOWBACK - COLOR | 0.50 | 645.50T |
| 44 | REGULAR SIDE NUMBER TABS | .0.25 | 11.00T |
| 1 | 5 CUT CUSTOM TABS | 1.25 | 1.25T |
| 1 | BINDERS - 3" BINDER  . | 14.00 | 14.00T |
| 1 | BINDERS - 2" BINDER | 12.00 | 12.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $60.53 |
| Total | $772.70 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/13/2012 | 1202685 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/12/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,038 | BLOWBACK - B&W | 0.07 | 72.66T |
| 3,291 | BLOWBACK - COLOR | 0.50 | 1,645.50T |
| 44 | REGULAR SIDE NUMBER TABS | 0.25 | 11.00T |
| 1 | 5 CUT CUSTOM TABS | 1.25 | 1.25T |
| 1 | BINDERS - 3" BINDER | 14.00 | 14.00T |
| 1 | BINDERS - 4" BINDER | 12.00 | 12.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $149.29 |
| Total | $1,905.70 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco,  CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202686 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 25,894 | BLOWBACK - B&W | 0.07 | 1,812.58T |
| 19,312 | BLOWBACK - COLOR | 0.50 | 9,656.00T |
| 177 | 5 CUT CUSTOM TABS | 1.25 | 221.25T |
| 12 | 3 CUT CUSTOM TABS | 1.25 | 15.00T |
| 84 | SLIPSHEET | 0.06 | 5.04T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $995.34 |
| Total | $12,705.21 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202687 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,966 | BLOWBACK - B&W | 0.07 | 837.62T |
| 3,659 | BLOWBACK - COLOR | 0.50 | 1,829.50T |
| 12 | TABS | 1.25 | 15.00T |
| 3 | BINDERS - 3" BINDER | 14.00 | 42.00T |
| 3 | BINDERS - 2" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $234.61 |
| Total | $2,994.73 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202688 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 9,710 | BLOWBACK - B&W | 0.07 | 679.70T |
| 3,270 | BLOWBACK - COLOR | 0.50 | 1,635.00T |
| 12 | 5 CUT CUSTOM TABS | 1.25 | 15.00T |
| 10 | BINDERS - 3" BINDER | 14.00 | 140.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $209.92 |
| **Total** | $2,679.62 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202689 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,208 | BLOWBACK - B&W | 0.07 | 154.56T |
| 3,642 | BLOWBACK - COLOR | 0.50 | 1,821.00T |
| 200 | SPECIAL TABS | 0.35 | 70.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/7/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $173.87 |
| Total | $2,219.43 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202690 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,705 | BLOWBACK - B&W | 0.07 | 469.35T |
| 2,464 | BLOWBACK - COLOR | 0.50 | 1,232.00T |
| 156 | CUSTOM TABS | 1.25 | 195.00T |
| 8 | BINDERS - 2" BINDER | 12.00 | 96.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/6/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $169.35 |
| **Total** | $2,161.70 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202691 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 267 | BLOWBACK - B&W | 0.07 | 18.69T |
| 1,869 | BLOWBACK - COLOR | 0.50 | 934.50T |
| 3 | BINDERS - 1.5 BINDERS | 12.00 | 36.00T |
| 6 | BINDERS - 1" BINDER | 10.00 | 60.00T |
| 120 | 5 CUT CUSTOM TABS | 1.25 | 150.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/8/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $101.93 |
| Total | $1,301.12 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202693 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 383 | BLOWBACK - B&W | 0.07 | 26.81T |
| 2,470 | BLOWBACK - COLOR | 0.50 | 1,235.00T |
| 19 | REDWELD FOLDER | 5.00 | 95.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/9/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $115.33 |
| **Total** | $1,472.14 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|---|---|
| 8/14/2012 | 1202694 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 2,866 | BLOWBACK - B&W | 0.07 | 200.62T |
| 1,674 | BLOWBACK - COLOR | 0.50 | 837.00T |
| 19 | 5 CUT CUSTOM TABS | 1.25 | 23.75T |
| 30 | EXHIBIT LETTER TABS | 0.25 | 7.50T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/10/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $90.85 |
| **Total** | $1,159.72 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202695 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,987 | BLOWBACK - B&W | 0.07 | 629.09T |
| 16,813 | BLOWBACK - COLOR | 0.50 | 8,406.50T |
| 315 | CUSTOM TABS | 1.25 | 393.75T |
| 15 | REDWELD FOLDER | 5.00 | 75.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/10/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $807.87 |
|------------------|---------|
| **Total** | $10,312.21 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202698 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,131 | BLOWBACK - B&W | 0.07 | 149.17T |
| 5,102 | BLOWBACK - COLOR | 0.50 | 2,551.00T |
| 12 | BINDERS - 1" BINDER | 10.00 | 120.00T |
| 120 | CUSTOM TABS | 1.25 | 150.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/11/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $252.46 |
|------------------|---------|
| **Total** | $3,222.63 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/14/2012 | 1202699 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/13/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,808 | BLOWBACK - B&W | 0.07 | 126.56T |
| 8,288 | BLOWBACK - COLOR | 0.50 | 4,144.00T |
| 8 | REDWELD FOLDER | 5.00 | 40.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/11/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $366.40 |
| **Total** | $4,676.96 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/15/2012 | 1202700 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/14/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 15,654 | BLOWBACK - B&W | 0.07 | 1,095.78T |
| 32,536 | BLOWBACK - COLOR | 0.50 | 16,268.00T |
| 27 | TABS - 3 CUT CUSTOM TABS | 1.25 | 33.75T |
| 283 | TABS - 5 CUT CUSTOM TABS | 1.25 | 353.75T |
| 789 | TABS - REGULAR SDE NUMBER TABS | 0.25 | 197.25T |
| 282 | TABS - SIDE LETTER TABS | 0.25 | 70.50T |
| 288 | SLIPSHEET. | 0.06 | 17.28T |
| 39 | BINDERS - 3" BINDER | 14.00 | 546.00T |
| 6 | BINDERS - 2" BINDER | 12.00 | 72.00T |
| 3 | LABOR TIME - SEARCHING AND ORGANIZING DOCUMENTS | 35.00 | 105.00 |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 8/11/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $1,585.62 |
|------------------|-----------|
| **Total** | $20,344.93 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/15/2012 | 1202701 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/14/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 8,136 | BLOWBACK - B&W | 0.07 | 569.52T |
| 12,642 | BLOWBACK - COLOR | 0.50 | 6,321.00T |
| 18 | TABS - 3 CUT CUSTOM TABS | 1.25 | 22.50T |
| 156 | TABS - 5 CUT CUSTOM TABS | 1.25 | 195.00T |
| 462 | TABS - REGULAR SIDE NUMBER TABS | 0.25 | 115.50T |
| 78 | TABS - SIDE LETTER TABS | 0.25 | 19.50T |
| 210 | SLIP SHEET | 0.06 | 12.60T |
| 24 | BINDERS - 3" BINDER | 14.00 | 336.00T |
| 3 | LABOR (SERACHING AND ORGANIZING DOCUMENTS) | 35.00 | 105.00T |
| 15 | CD | 20.00 | 300.00T |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 8/11/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $670.79 |
|------------------|---------|
| **Total** | $8,667.41 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/15/2012 | 1202702 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/14/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 29,222 | BLOWBACK - B&W | 0.07 | 2,045.54T |
| 10,803 | BLOWBACK - COLOR | 0.50 | 5,401.50T |
| 24 | TABS - 3 CUT CUSTOM TABS | 1.25 | 30.00T |
| 288 | TABS - 5 CUT CUSTOM TABS | 1.25 | 360.00T |
| 856 | TABS - REGULAR SIDE NUMBER TABS | 0.25 | 214.00T |
| 240 | TABS - SINGLE LETTER TABS | 0.25 | 60.00T |
| 72 | TABS - DOUBLE LETTERS | 0.25 | 18.00T |
| 352 | BLUE SLIPSHEET | 0.06 | 21.12T |
| 6 | BINDERS - 3" BINDER | 14.00 | 84.00T |
| 5 | BINDERS - 1" BINDER | 10.00 | 50.00T |
| 8 | CD | 20.00 | 160.00T |

WORK REQUEST BY TOM BEYER FROM 8/11/2012

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $717.75 |
| **Total** | $9,161.91 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/15/2012 | 1202703 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/14/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,808 | BLOWBACK - B&W | 0.07 | 126.56T |
| 8,288 | BLOWBACK - COLOR | 0.50 | 4,144.00T |
| 8 | REDWELD FOLDER | 5.00 | 40.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/12/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $366.40 |
| **Total** | $4,676.96 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202706 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,682 | BLOWBACK - B&W | 0.07 | 117.74T |
| 2,807 | BLOWBACK - COLOR | 0.50 | 1,403.50T |
| 87 | TABS - CUSTOM TABS | 1.25 | 108.75T |
| 3 | BINDERS - 2" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/13/12 | | |

| Thank you for your business. | Sales Tax (8.5%) | $141.61 |
|------------------------------|------------------|---------|
| | **Total** | $1,807.60 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202707 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,248 | BLOWBACK - B&W | 0.07 | 227.36T |
| 992 | BLOWBACK - COLOR | 0.50 | 496.00T |
| 8 | BINDERS - 1.5" BINDER | 12.00 | 96.00T |
| 136 | TABS - 5 CUT CUSTOM TAB | 1.25 | 170.00T |
| | WORK REQUEST BY TOM BEYER FROM 8/13/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $84.10 |
|------------------|--------|
| **Total** | $1,073.46 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202708 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,618 | BLOWBACK - B&W | 0.07 | 253.26T |
| 490 | BLOWBACK - COLOR | 0.50 | 245.00T |
| 156 | TABS - CUSTOM TABS | 1.25 | 195.00T |
| 3 | BINDERS - 3" BINDER | 14.00 | 42.00T |
| 3 | BINDERS - 2" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/13/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $65.56 |
|------------------|--------|
| **Total** | $836.82 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202709 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 33,706 | BLOWBACK - B&W | 0.07 | 2,359.42T |
| 14,158 | BLOWBACK - COLOR | 0.50 | 7,079.00T |
| 140 | TABS - CUSTOM TABS | 1.25 | 175.00T |
| 8 | BINDERS - 3" BINDER | 14.00 | 112.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/14/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $826.66 |
|------------------|---------|
| **Total** | $10,552.08 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202710 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,402 | MEDIUM LITIGATION COPYING | 0.10 | 340.20T |
| 2,729 | LITIGATION COPYING - COLOR | 0.50 | 1,364.50T |
| 32 | TABS - 5 CUT CUSTOM TABS | 1.25 | 40.00T |
| 3 | BINDERS - 2" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/14/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $151.36 |
|------------------|---------|
| **Total** | $1,932.06 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202711 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12,008 | BLOWBACK - B&W | 0.07 | 840.56T |
| 6,108 | BLOWBACK - COLOR | 0.50 | 3,054.00T |
| 264 | TABS - 5 CUT CUSTOM TABS | 1.25 | 330.00T |
| 32 | TABS - 3 CUT CUSTOM TABS | 1.25 | 40.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/14/2012 | | |

| Thank you for your business. | Sales Tax (8.5%) | $362.49 |
|------------------------------|------------------|---------|
| | **Total** | $4,627.05 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202712 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 11,024 | BLOWBACK - B&W | 0.07 | 771.68T |
| 960 | BLOWBACK - COLOR | 0.50 | 480.00T |
| 176 | TABS - 5 CUT CUSTOM TABS | 1.25 | 220.00T |
| 8 | BINDERS - 3" BINDER | 14.00 | 112.00T |
| 8 | BINDERS - 1.5" BINDER | 12.00 | 96.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/15/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $142.77 |
| Total | $1,822.45 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202713 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,695 | BOOTBLACK - B&W | 0.07 | 258.65T |
| 2,128 | BLOWBACK - COLOR | 0.50 | 1,064.00T |
| 133 | TABS - 5 CUT CUSTOM TABS | 1.25 | 166.25T |
| 9 | BINDERS - 1.5 BINDER | 12.00 | 108.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/15/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $135.74 |
| **Total** | $1,732.64 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202714 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12 | BLOWBACK - B&W | 0.07 | 0.84T |
| 2,900 | BLOWBACK - COLOR | 0.50 | 1,450.00T |
| 45 | TABS - REGULAR SIDE NUMBER TABS | 0.25 | 11.25T |
| 5 | BINDERS - 1.5" BINDER | 12.00 | 60.00T |
| | WORK REQUEAT BY KEN MACCARDLE FROM 8/16/2012 | | |

Thank you for your business.

| | |
|--|--|
| Sales Tax (8.5%) | $129.38 |
| **Total** | $1,651.47 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202715 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,864 | BLOWBACK - B&W | 0.07 | 200.48T |
| 1,680 | BLOWBACK - COLOR | 0.50 | 840.00T |
| 285 | TABS - 5 CUT CUSTOM TABS | 1.25 | 356.25T |
| 2 | BINDERS - 3" BINDER | 14.00 | 28.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/16/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $121.10 |
|------------------|---------|
| **Total** | $1,545.83 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202716 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 640 | BLOWBACK - B&W | 0.07 | 44.80T |
| 2,952 | BLOWBACK - COLOR | 0.50 | 1,476.00T |
| 140 | TABS - 5 CUT CUSTOM TABS | 1.25 | 175.00T |
| 10 | BLUE SLIPSHEET | 0.06 | 0.60T |
| 2 | BINDERS - 3" BINDER | 14.00 | 28.00T |
| 2 | BINDERS - 1.5" BINDER | , 12.00 | 24.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/16/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $148.61 |
| **Total** | $1,897.01 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| | DATE | INVOICE # |
|---|---|---|
| | 8/20/2012 | 1202717 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1,254 | BLOWBACK - B&W | 0.07 | 87.78T |
| 2,314 | BLOWBACK - COLOR | 0.50 | 1,157.00T |
| 58 | TABS - 5 CUT CUSTOM TABS | 1.25 | 72.50T |
| 4 | BINDERS - 3" BINDER | 14.00 | 56.00T |
| 2 | BINDERS - 1" BINDER | 10.00 | 20.00T |
| 1 | HOURLY CLERICAL - LABOR PLACING FLAGS | 35.00 | 35.00T |
| | | | |
| | *WORK REQUEST BY KEN MACCARDLE FROM 8/16/2012* | | |

| Thank you for your business. | Sales Tax (8.5%) | $121.40 |
|---|---|---|
| | **Total** | $1,549.68 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202718 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,695 | BLOWBACK - B&W | 0.07 | 328.65T |
| 14,190 | BLOWBACK - COLOR | 0.50 | 7,095.00T |
| 256 | TABS - CUSTOM TABS | 1.25 | 320.00T |
| 6 | BINDERS - 3" BINDER | 14.00 | 84.00T |
| 5 | BINDERS - 1.5" BINDER | 12.00 | 60.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/16/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $670.45 |
| **Total** | $8,558.10 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202719 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,621 | BLOWBACK - B&W | 0.07 | 183.47T |
| 2,246 | BLOWBACK - COLOR | 0.50 | 1,123.00T |
| 60 | TABS - CUSTOM TABS | 1.25 | 75.00T |
| 3 | BINDERS - 2" BINDER | 12.00 | 36.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/13/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $120.48 |
| Total | $1,537.95 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202720 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,509 | BLOWBACK - B&W | 0.07 | 175.63T |
| 1,013 | BLOWBACK - COLOR | 0.50 | 506.50T |
| 3 | BINDERS - 1" BINDER | 10.00 | 30.00T |
| 3 | TABS - SPECIAL TABS | 0.35 | 1.05T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/13/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $60.62 |
| Total | $773.80 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202721 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,521 | BLOWBACK - B&W | 0.07 | 316.47T |
| 1,720 | BLOWBACK - COLOR | 0.50 | 860.00T |
| 80 | TABS - CUSTOM TABS | 1.25 | 100.00T |
| 12 | CUSTOM SLIP SHEET | 0.06 | 0.72T |
| 4 | BINDERS - 3" BINDER | 14.00 | 56.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/14/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $113.32 |
| **Total** | $1,446.51 |

Tax ID Number: 94-3342914

 WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202722 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,947 | BLOWBACK - B&W | 0.07 | 276.29T |
| 4,864 | BLOWBACK - COLOR | 0.50 | 2,432.00T |
| 120 | TABS - SPECIAL TABS | 0.35 | 42.00T |
| 112 | TABS - REGULAR TABS | 0.25 | 28.00T |
| 24 | SLIP SHEET | 0.06 | 1.44T |
| 4 | BINDERS - 3" BINDER | 14.00 | 56.00T |
| 2 | BINDERS - 2" BINDER | 12.00 | 24.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/14/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $243.08 |
| **Total** | $3,102.81 |

Tax ID Number: 94-3342914



## Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202723 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 414 | BLOWBACK - B&W | 0.07 | 28.98T |
| 2,068 | BLOWBACK - COLOR | 0.50 | 1,034.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | WORK REQUEST BY JANELL GEHRKE FROM 8/15/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $90.78 |
| Total | $1,158.76 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202724 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,341 | MEDIUM LITIGATION COPYING | 0.10 | 134.10T |
| 1,341 | LITIGATION COPYING - COLOR | 0.50 | 670.50T |
| 12 | TABS - 3 CUT CUSTOM TABS | 1.25 | 15.00T |
| 24 | TABS - 5 CUT CUSTOM TABS | 1.25 | 30.00T |
| 32 | TABS - LETTER TABS | 0.25 | 8.00T |
| 6 | BINDERS - 3" BINDER | 14.00 | 84.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/17/2012 | | |

| Thank you for your business. | Sales Tax (8.5%) | $80.04 |
|------------------------------|------------------|--------|
| | **Total** | $1,021.64 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202725 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 32 | BLOWBACK - B&W | 0.07 | 2.24T |
| 2,033 | BLOWBACK - COLOR | 0.50 | 1,016.50T |
| 3 | BINDERS - 3" BINDER | 14.00 | 42.00T |
| 2 | BINDERS - 1" BINDER | 10.00 | 20.00T |
| 126 | TABS - SPECIAL TABS | 0.35 | 44.10T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/17/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $95.61 |
|------------------|--------|
| **Total** | $1,220.45 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202726 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684+263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,012 | BLOWBACK - B&W | 0.07 | 140.84T |
| 2,566 | BLOWBACK - COLOR | 0.50 | 1,283.00T |
| 3 | BINDERS - 3" BINDER | 14.00 | 42.00T |
| 128 | TABS - CUSTOM TABS | 1.25 | 160.00T |
| | | | |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/17/2012 | | |

| | | |
|---|---|---|
| Thank you for your business. | Sales Tax (8.5%) | $138.20 |
| | **Total** | $1,764.04 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202727 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,392 | BLOWBACK - B&W | 0.07 | 97.44T |
| 1,250 | BLOWBACK - COLOR | 0.50 | 625.00T |
| 24 | TABS - SPECIAL TABS | 0.35 | 8.40T |
| 1 | BINDERS - 2" BINDER | 12.00 | 12.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/18/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $63.14 |
|------------------|--------|
| **Total** | $805.98 |

Tax ID Number: 94-3342914

 WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202728 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 19,870 | BLOWBACK - B&W | 0.07 | 1,390.90T |
| 29,040 | BLOWBACK - COLOR | 0.50 | 14,520.00T |
| 1,080 | TABS - 5 CUT CUSTOM TABS | 1.25 | 1,350.00T |
| 30 | BINDERS - 3" BINDER | 14.00 | 420.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 8/18/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $1,502.88 |
| **Total** | $19,183.78 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/20/2012 | 1202729 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,260 | MEDIUM LITIGATION COPYING | 0.10 | 226.00T |
| 3,510 | LITIGATION COPYING - COLOR | 0.50 | 1,755.00T |
| 12 | BLUE SLIPSHEET | 0.06 | 0.72T |
| 1 | BINDERS - 3" BINDER | 14.00 | 14.00T |
| 1 | BINDERS - 1" BINDER | 10.00 | 10.00T |
|  | | | |
|  | WORK REQUEST BY TOM BEYER FROM 8/19/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $170.49 |
|------------------|---------|
| **Total** | $2,176.21 |

Tax ID Number: 94-3342914



DISCOVERY

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/20/2012 | 12SF84641 |

**www.dsudiscovery.com**

**Ask us about Reveal InControl, our online document review tool!**

| Bill To | Job #: 12SF84641 |
|---------|------------------|

Ken MacCardle
Morrison & Foerster LLP
425 Market Street 28th Floor
San Francisco, CA 94105

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | MCarls | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 41077 | $0.120 | $4,929.24T |
| Supplies:Custom Tabs | 3214 | $0.500 | $1,607.00T |
| Supplies:Manila Folder | 3 | $0.500 | $1.50T |
| Imaging:Blowback Color | 56385 | $0.890 | $50,182.65T |
| Supplies:3-Ring Binders:1inch | 19 | $7.500 | $142.50T |
| Supplies:3-Ring Binders:1 1/2inch | 10 | $9.500 | $95.00T |
| Supplies:3-Ring Binders:2inch | 57 | $11.000 | $627.00T |
| Supplies:3-Ring Binders:3inch | 65 | $16.500 | $1,072.50T |
| Misc:Labor Hour | 61 | $50.000 | $3,050.00T |

Labor Hours Include Documents Insertion, Collation & Create Custom Box Labels.
(8/20/2012 10:00:57 AM - 8/20/2012 10:00:57 AM)

Narrative: Prepare witness binders for subsequent use during trial. (Jin Soo Kim, Lucente, Kamins, Wang, Stephen Gray Cross, Lucente Cross, Folder SDX, Folder PDX, Quick Project, Kare RDX, Bressler RDX, Kare Rebuttal Cross, Bressler Rebuttal Cross, Musika Rebuttal, Balakrishnan Rebuttal, & Balakrishnan Rebuttal Cross.)

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| Subtotal: | $61,707.39 |
| Sales Tax(0.085): | $5,245.13 |

**Customer Signature:**        **Date:**

| Total: | $66,952.52 |
|--------|-----------|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone: (415) 398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-329-0448



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/27/2012 | 1202766 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/26/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 29,176 | BLOWBACK - B&W | 0.07 | 2,042.32T |
| 15,516 | BLOWBACK - COLOR | 0.50 | 7,758.00T |
| 996 | 5 CUSTOM TABS | 1.25 | 1,245.00T |
| 24 | BLUE SLIPSHEET | 0.06 | 1.44T |
| 36 | BINDERS - 3" BINDER | 14.00 | 504.00T |
| 4 | BINDERS - 1" BINDER | 10.00 | 40.00T |
| | WORK REQUEST BY KEN MACCARDLE FROM 8/26/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $985.21 |
|------------------|---------|
| **Total** | $12,575.97 |

Tax ID Number: 94-3342914



DISCOVERY

**www.dsudiscovery.com**

*San Francisco*

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/27/2012 | 12SF84667 |

**Ask us about Reveal InControl, our online document review tool!**

**Job #: 12SF84667**

| Bill To |
|---------|
| Ken MacCardle |
| Morrison & Foerster LLP |
| 425 Market Street 28th Floor |
| San Francisco, CA 94105 |

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| 10684-263 | Net 30 | MCarls | Ken MacCardle |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Imaging:Digital B & W Blowbacks (8.5x11) | 17466 | $0.120 | $2,095.92T |
| Supplies:Index Tabs | 166 | $0.250 | $41.50T |
| Supplies:Custom Tabs | 64 | $0.500 | $32.00T |
| Imaging:Blowback Color | 1386 | $0.890 | $1,233.54T |
| Supplies:3-Ring Binders:1inch | 2 | $7.500 | $15.00T |
| Supplies:3-Ring Binders:1 1/2inch | 2 | $9.500 | $19.00T |
| Supplies:3-Ring Binders:2inch | 12 | $11.000 | $132.00T |
| Supplies:3-Ring Binders:3inch | 10 | $16.500 | $165.00T |
| Misc:Labor Hour | 1.5 | $50.000 | $75.00T |

Labor Hours Include Documents Insertion, Collation & Create Custom Box Labels.
(8/27/2012 9:33:33 AM - 8/27/2012 9:33:33 AM)

Narrative: Claim Construction Briefing & Damages Binders.

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $3,808.96 |
| **Sales Tax(0.085):** | $323.76 |

**Customer Signature:** _____ **Date:** _____

| **Total:** | $4,132.72 |

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone: (415) 398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-328-0448

## INVOICE


TRANSPERFECT
LEGAL SOLUTIONS

| Invoice #: | 40772 |
|---|---|
| Invoice Date: | 2012-08-28 |
| Invoice Due: | 2012-09-27 |
| Payment Terms: | Net 30 |
| Client Matter #: | |

**Bill To:**

Morrison & Foerster LLP
Cyndi Knisely
425 Market Street
San Francisco, CA 94105
USA

**Requested By:**

Morrison & Foerster LLP
Cyndi Knisely
425 Market Street
San Francisco, CA 94105
USA

**PROJECT NOTES:**

| Contract #: | DM0041347 | Sales Contact: | Carrie Russ (cruss@transperfect.com) |
|---|---|---|---|

March 1 Copies - Seoul, KO (Requested by Russell Warnick)
Apple v. Samsung

| Description | Unit | Quantity | Unit Cost (US$) | Extended Cost (US$) |
|---|---|---|---|---|
| Black & White Copies | | 1.00000 | 28,862.300 | 28,862.30 |
| Color Printing | | 1.00000 | 45,112.200 | 45,112.20 |
| Delivery Charge | | 59.00000 | 55.000 | 3,245.00 |
| Project Management | Hours | 79.00000 | 55.000 | 4,345.00 |
| 1,000 Redwelds and 275 Boxes | Each | 1,275.00000 | 0.750 | 956.25 |

| | |
|---|---|
| **Total:** | **$82,520.75** |
| **Sales Tax:** | **$0.00** |
| **Balance Due:** | **$82,520.75** |

Please remit payment to:
TransPerfect Document Management, Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016
212.689.5555
Tax ID # : 80-0092152

Wire Transfer Details:
Signature NY
A/C #: 1500646914
ABA Routing #: 026013576
SWIFT CODE: SIGNUS33

Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law)
for accounts more than 30 days past due.

Thank you for your business.

# INVOICE



**TRANSPERFECT**
LEGAL SOLUTIONS

| | |
|---|---|
| Invoice #: | 41535 |
| Invoice Date: | 2012-09-14 |
| Invoice Due: | 2012-10-14 |
| Payment Terms: | Net 30 |
| Client Matter #: | |

**Bill To:**

Morrison & Foerster LLP
Cyndi Knisely
425 Market Street
San Francisco, CA 94105
USA

**Requested By:**

Morrison & Foerster LLP
Cyndi Knisely
425 Market Street
San Francisco, CA 94105
USA

**PROJECT NOTES:**

| Contract #: | DM0041350 | Sales Contact: | Carrie Russ (cruss@transperfect.com) |
|---|---|---|---|

Blowbacks in Seoul, KO (March Part II and April) - (Requested and Approved by Russell Warnick)
**Apple v. Samsung**

| Description | Unit | Quantity | Unit Cost (US$) | Extended Cost (US$) |
|---|---|---|---|---|
| Black & White Copies | | 1.00000 | 9,983.000 | 9,983.00 |
| Oversize Copying B & W | | 1.00000 | 100.000 | 100.00 |
| Color Copy | | 1.00000 | 11,940.000 | 11,940.00 |
| Delivery Charge | Each | 15.00000 | 50.000 | 750.00 |
| Business Hours, Evenings and Weekends | Hours | 24.00000 | 55.000 | 1,320.00 |

**Please remit payment to:**
TransPerfect Document Management, Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016
212.689.5555
Tax ID # : 80-0092152

**Wire Transfer Details:**
Signature NY
A/C #: 1500646914
ABA Routing #: 026013576
SWIFT CODE: SIGNUS33

| | |
|---|---|
| Total: | $24,093.00 |
| Sales Tax: | $0.00 |
| Balance Due: | $24,093.00 |

Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law)
for accounts more than 30 days past due.

Thank you for your business.



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/29/2012 | 1203010 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/28/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,699 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 258.93T |
| 282 | TABS - CUSTOM LABELED - 5 CUT | 1.25 | 352.50T |
| 3 | BINDERS - 3" | 14.00 | 42.00T |
| 3 | BINDERS - 1" | 10.00 | 30.00T |
| | WORK REQUEST BY TOM BEYER FROM 10/22/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $58.09 |
|------------------|--------|
| **Total** | $741.52 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 11/5/2012 | 1203038 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 12/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 13,398 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 937.86T |
| 10,212 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 5,106.00T |
| 16 | REDWELD FOLDER | 5.00 | 80.00T |
| 8 | MANILA FOLDER - CUSTOM LABELED | 3.00 | 24.00T |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 11/01/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $522.57 |
| Total | $6,670.43 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 11/5/2012 | 1203045 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 12/5/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,530 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 107.10T |
| 143 | BLOWBACK WITH ASSEMBLY - COLOR | 0.05 | 7.15T |
| 1 | REDWELD FOLDER - CUSTOM LABELED | 5.00 | 5.00T |
| | WORK REQUEST BY ROSEMARY BARAJAS FROM 11/01/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $10.14 |
| **Total** | $129.39 |

Tax ID Number: 94-3342914


WARP

# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 11/19/2012 | 1203108 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 12/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,390 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 167.30T |
| 847 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 423.50T |
| 15 | MANILA FOLDER - CUSTOM LABELED | 3.00 | 45.00T |
| 6 | CD | 20.00 | 120.00T |
| 6 | SLIPSHEET - CUSTOM LABELED | 0.50 | 3.00T |
| 6 | CARDSTOCK | 0.15 | 0.90T |
| | | | |
| | WORK REQUEST BY PRISCILLA OROPEZA FROM 11/12/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $64.57 |
|------------------|--------|
| **Total** | $824.27 |

Tax ID Number: 94-3342914


WARP

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/19/2012 | 1203109 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 12/19/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,330 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 443.10T |
| 408 | TABS - REGULAR SIDE NUMBER TABS | 0.25 | 102.00T |
| 13 | BINDERS - SPIRAL BINDING | 10.00 | 130.00T |
| | | | |
| | WORK REQUEST BY ED SITTLER FROM 11/14/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $57.38 |
| **Total** | $732.48 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/26/2012 | 1203140 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 12/26/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY TOM BEYER FROM 11/19/2012 | | |
| 2,020 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 141.40T |
| 10,469 | BLOWBACK - COLOR | 0.50 | 5,234.50T |
| 602 | TABS - REGULAR SIDE NUMBER TABS | 0.25 | 150.50T |
| 22 | TABS - CUSTOM LABELED - 3 CUT | 1.25 | 27.50T |
| 81 | TABS - CUSTOM LABELED - 5 CUT | 1.25 | 101.25T |
| 15 | SLIPSHEET - CUSTOM LABELED | 0.50 | 7.50T |
| 4 | BINDERS - 1" | 10.00 | 40.00T |
| 14 | BINDERS - 3" | 14.00 | 196.00T |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 11/19/2012 | | |

| Thank you for your business. | Sales Tax (8.5%) | $501.39 |
|------------------------------|------------------|---------|
| | **Total** | $6,400.04 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #    415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/26/2012 | 1203141 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 12/26/2012 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| | WORK REQUEST BY ED SITTLER - 11/21/2012 | | |
| 2,903 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 203.21T |
| 176 | TABS - REGULAR SIDE NUMBER TABS | 0.25 | 44.00T |
| 3 | BINDERS - 3" | 14.00 | 42.00T |
| 1 | BINDERS - 1.5" | 12.00 | 12.00T |
| 2 | BINDERS - 1" | 10.00 | 20.00T |
| | | | |
| | WORK REQUEST BY ED SITTLER FROM 11/12/2012 | | |

| Thank you for your business. | Sales Tax (8.5%) | $27.30 |
|------------------------------|------------------|--------|
| | **Total** | **$348.51** |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 12/10/2012 | 1203222 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 1/9/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,276 | BLOWBACK - B&W | 0.07 | 229.32T |
| 42 | TABS - CUSTOM LABELED - 5 CUT | 1.25 | 52.50T |
| 3 | BINDERS - 3" | 14.00 | 42.00T |
| | | | |
| | WORK REQUEST BY TOM BEYER FROM 12/4/2012 | | |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.5%) | $27.52 |
| Total | $351.34 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/10/2012 | 1203223 |

Morrison Foerster, LLC
Tom Beyer
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 1/9/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 8,236 | BLOWBACK WITH ASSEMBLY - B&W | 0.07 | 576.52T |
| 15,873 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 7,936.50T |
| 48 | TABS - CUSTOM LABELED - 3 CUT | 1.25 | 60.00T |
| 560 | TABS - CUSTOM LABELED - 5 CUT | 1.25 | 700.00T |
| 746 | TABS - REGULAR EXHIBIT | 0.25 | 186.50T |
| 4 | SLIP SHEET - CUSTOM LABELLED | 0.50 | 2.00T |
| 6 | SLIP SHEET - BLANK | 0.25 | 1.50T |
| 13 | BINDERS - 5" | 20.00 | 260.00T |
| 2 | BINDERS - 4" | 18.00 | 36.00T |
| 2 | BINDERS - 3" | 14.00 | 28.00T |
| 3 | BINDERS - 2" | 12.00 | 36.00T |
| | WORK REQUEST BY TOM BEYER FROM 12/4/2012 | | |

Thank you for your business.

| Sales Tax (8.5%) | $834.96 |
|---|---|
| **Total** | $10,657.98 |

Tax ID Number: 94-3342914



**WARP⁹**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/20/2013 | 1203957 |

Morrison Foerster, LLC
Tina Armaz
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/19/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 874 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 78.66T |
| 3,382 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 1,691.00T |
| 98 | TABS - SIDE NUMBER TABS | 0.25 | 24.50T |
| 20 | TABS - CUSTOM TABS | 1.25 | 25.00T |
| 4 | BINDERS - 3" | 14.00 | 56.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $164.08 |
| Total | $2,039.24 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/20/2013 | 1203958 |

Morrison Foerster, LLC

**Tina Armaz**

425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/19/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,263 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 113.67T |
| 648 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 324.00T |
| 12 | BINDERS - SPIRAL / VELO BINDING | 10.00 | 120.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $48.80 |
| **Total** | $606.47 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/20/2013 | 1203959 |

Morrison Foerster, LLC
425 Market Street
San Francisco, CA 94105

Tina Armaz

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/19/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,209 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 468.81T |
| 3,294 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 1,647.00T |
| 18 | TABS - SIDE NUMBER TABS | 0.25 | 4.50T |
| 3 | BINDERS - 4" | 18.00 | 54.00T |
| 3 | BINDERS - 3" | 14.00 | 42.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $193.93 |
| Total | $2,410.24 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 5/21/2013 | 1203962 |

Morrison Foerster, LLC
**Tina Armaz**
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/20/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,503 | BLOWBACK WITH ASSEMBLY - B&W | 0.10 | 750.30T |
| 735 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 367.50T |
| 108 | TABS - REGULAR | 1.25 | 135.00T |
| 6 | TABS - CUSTOM LABELED | 1.25 | 7.50T |
| 4 | BINDERS - 2" | 12.00 | 48.00T |
| 4 | BINDERS - 4" | 18.00 | 72.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $120.78 |
| Total | $1,501.08 |

Tax ID Number: 94-3342914



**WARP⁹**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/21/2013 | 1203964 |

Morrison.Foerster, LLC
**Tina Armaz**
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/20/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,080 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 187.20T |
| 1,142 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 571.00T |
| 12 | BINDERS - SPIRAL / VELO BINDER | 10.00 | 120.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $76.84 |
| Total | $955.04 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/21/2013 | 1203965 |

Morrison Foerster, LLC
**Tina Armaz**
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/20/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 285 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 25.65T |
| 4,130 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 2,065.00T |
| 12 | BINDERS - SPIRAL / VELO BINDING | 10.00 | 120.00T |
| 2 | BINDERS - 4" | 18.00 | 36.00T |
| 1 | BINDERS - 2" | 12.00 | 12.00T |

Thank you for your business.

| Sales Tax (8.75%) | $197.63 |
|-------------------|---------|
| Total | $2,456.28 |

Tax ID Number: 94-3342914



WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/29/2013 | 1203991 |

Morrison Foerster, LLC

**Tina Armaz**

425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 6/28/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,746 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 157.14T |
| 3,960 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 1,980.00T |
| 126 | TABS - REGULAR SIDE NUMBER | 0.25 | 31.50T |
| 20 | SLIP SHEET - BLANK (MANUALLY INSERTED) | 0.25 | 5.00T |
| 6 | BINDERS - 3" | 14.00 | 84.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $197.54 |
| Total | $2,455.18 |

Tax ID Number: 94-3342914

# WARP

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2013 | 1203999 |

Morrison Foerster, LLC
**Tina Armaz**
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/3/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,867 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 618.03T |
| 2,073 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 1,036.50T |
| 28 | TABS - CUSTOM LABELED | 1.25 | 35.00T |
| 8 | BINDERS - 3" | 14.00 | 112.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $157.63 |
| Total | $1,959.16 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2013 | 1204000 |

Morrison Foerster, LLC

**Tina Armaz**

425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/3/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,390 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 485.10T |
| 2,879 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 1,439.50T |
| 66 | TABS - CUSTOM LABELED | 1.25 | 82.50T |
| 6 | BINDERS - 4" | 18.00 | 108.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $185.07 |
| Total | $2,300.17 |

Tax ID Number: 94-3342914

# WARP 9

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2013 | 1204001 |

Morrison Foerster, LLC
**Tina Armaz**
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 7/3/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,659 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 329.31T |
| 5,108 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 2,554.00T |
| 270 | TABS - CUSTOM LABELED | 1.25 | 337.50T |
| 9 | BINDERS - 3" | 14.00 | 126.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $292.85 |
| Total | $3,639.66 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2013 | 1204002 |

Morrison Foerster, LLC
~~Rosemary Darojos~~ Tina Armaz
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10683-264 | Net 30 | 7/3/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12,725 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 1,145.25T |
| 4,884 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 2,442.00T |
| 430 | TABS - REGULAR | 0.25 | 107.50T |
| 16 | TABS - CUSTOM LABELED | 1.25 | 20.00T |
| 38 | SLIP SHEET - BLANK | 0.06 | 2.28T |
| 18 | BINDERS - 3" | 14.00 | 252.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $347.29 |
| **Total** | $4,316.32 |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/23/2013 | 1204238 |

Morrison Foerster, LLC
~~Rosemary Douglas~~ *Tina Arman*
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10683-264 | Net 30 | 8/22/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 12,724 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 1,145.16T |
| 4,883 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 2,441.50T |
| 430 | TABS - REGULAR | 0.25 | 107.50T |
| 16 | TABS - CUSTOM LABELED | 1.25 | 20.00T |
| 38 | SLIP SHEET - BLANK | 0.06 | 2.28T |
| 18 | BINDERS - 3" | 14.00 | 252.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $347.24 |
| **Total** | **$4,315.68** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/1/2013 | 1204278 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/31/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 394 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 35.46T |
| 222 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 111.00T |
| 1 | REDWELD FOLDER | 5.00 | 5.00T |
| | | | |
| 2,184 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 196.56T |
| 28 | TAB - CUSTOM LABELED | 1.25 | 35.00T |
| 1 | BINDER - 3" | 14.00 | 14.00T |
| | | | |
| 972 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 87.48T |
| 4 | TAB - CUSTOM LABELED - 3 CUT | 1.25 | 5.00T |
| 14 | TAB - CUSTOM LABELED - 5 CUT | 1.25 | 17.50T |
| 2 | BINDER - 1 1/2" | 12.00 | 24.00T |
| | | | |
| 2,681 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 241.29T |
| 5,677 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 2,838.50T |
| 15 | TAB - CUSTOM LABELED - 3 CUT | 1.25 | 18.75T |
| 255 | TAB - CUSTOM LABELED - 5 CUT | 1.25 | 318.75T |
| 6 | BINDER - 3" | 14.00 | 84.00T |
| 3 | BINDER - 2" | 12.00 | 36.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $355.98 |
| Total | $4,424.27 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/1/2013 | 1204282 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/31/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,080 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 3,040.00T |
| 20 | TABS - SIDE NUMBER TABS | 0.25 | 5.00T |
| 5 | BINDERS - 2" | 12.00 | 60.00T |

Thank you for your business.

| Sales Tax (8.75%) | $271.69 |
|-------------------|---------|
| **Total** | **$3,376.69** |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/1/2013 | 1204283 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 8/31/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,018 | BLOWBACK WITH ASSEMBLY - B&W | 0.10 | 601.80T |
| 10,648 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 5,324.00T |
| 3 | LABOR - EXTRACTING PDF | 35.00 | 105.00T |
| 360 | TAB - REGULAR SIDE TABS | 0.25 | 90.00T |
| 18 | BINDER - 3" | 14.00 | 252.00T |
| 3 | BINDER - 2" | 12.00 | 36.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $560.77 |
| **Total** | $6,969.57 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/6/2013 | 1204326 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/5/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 185 | BLOWBACK WITH ASSEMBLY – B&W | 0.09 | 16.65T |
| 35 | BLOWBACK WITH ASSEMBLY – COLOR | 0.50 | 17.50T |
| 1 | BINDERS – 1" | 10.00 | 10.00T |
| | | | |
| 2,432 | BLOWBACK WITH ASSEMBLY – COLOR | 0.50 | 1,216.00T |
| 2 | BINDER – 3" | 14.00 | 28.00T |

Thank you for your business.

| Sales Tax (8.75%) | $112.71 |
|-------------------|---------|
| **Total** | **$1,400.86** |

Tax ID Number: 94-3342914

WARP

**Invoice**

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 8/15/2013 | 1204350 |

ATTN: MICHAEL JACOBS

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 9/14/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,030 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 182.70T |
| 1,845 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 922.50T |
| 90 | TAB - CUSTOM LABELED | 1.25 | 112.50T |
| 5 | BINDER - 4" | 18.00 | 90.00T |

Thank you for your business.

| Sales Tax (8.75%) | $114.42 |
|-------------------|---------|
| **Total** | $1,422.12 |

Tax ID Number: 94-3342914



**665 Third Street**
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/4/2013 | 1204463 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 10/4/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 698 | BLOWBACK WITH ASSEMBLY - B&W | 0.12 | 83.76T |
| 92 | BLOWBACK WITH ASSEMBLY - COLOR | 0.75 | 69.00T |
| 4 | BINDER - GBC BIND | 10.00 | 40.00T |
| | | | |
| 1,166 | BLOWBACK WITH ASSEMBLY - B&W | 0.12 | 139.92T |
| 862 | BLOWBACK WITH ASSEMBLY - COLOR | 0.75 | 646.50T |
| 2 | BINDER - 2" | 12.00 | 24.00T |
| | | | |
| 919 | BLOWBACK WITH ASSEMBLY - B&W | 0.12 | 110.28T |
| 1,927 | BLOWBACK WITH ASSEMBLY - COLOR | 0.75 | 1,445.25T |
| 65 | TAB - CUSTOM LABELED | 1.50 | 97.50T |
| 3 | BINDER - 3" | 14.00 | 42.00T |
| | | | |
| 227 | BLOWBACK WITH ASSEMBLY - B&W | 0.12 | 27.24T |
| 2,905 | BLOWBACK WITH ASSEMBLY - COLOR | 0.75 | 2,178.75T |
| 54 | TAB - CUSTOM LABELED | 1.50 | 81.00T |
| 3 | BINDER - 3" | 14.00 | 42.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $439.88 |
| **Total** | **$5,467.08** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/4/2013 | 1204464 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 10/4/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,291 | GRADE D: HEAVY LITIGATION SCANNING | 0.16 | 526.56T |
| 1,805 | LITIGATION COPYING - COLOR | 0.95 | 1,714.75T |
| 350 | TAB - REGULAR | 0.25 | 87.50T |
| 92 | SLIP SHEET - BLANK (MANUALLY INSERTED) | 0.25 | 23.00T |
| 2 | MEDIA - CD | 20.00 | 40.00T |
| 23 | FLAGS | 0.10 | 2.30T |
| 1 | BINDER - 2" | 12.00 | 12.00T |
| 4 | BINDER - 3" | 14.00 | 56.00T |
| 1 | BINDER - 4" | 18.00 | 18.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $217.01 |
| **Total** | $2,697.12 |

Tax ID Number: 94-3342914

WARP

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/17/2013 | 1204512 |

Morrison & Foerster LLP
Kenneth MacCardle
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 10/17/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 26,860 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 2,417.40T |
| 11,796 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 5,898.00T |
| 302 | TAB - CUSTOM LABELED | 1.25 | 377.50T |
| 14 | TAB - REGULAR SIDE NUMBER TABS | 0.25 | 3.50T |
| 21 | BINDER - 4" | 18.00 | 378.00T |
| 2 | BINDER - 3" | 14.00 | 28.00T |
| 1 | BINDER - 2" | 12.00 | 12.00T |
| 4 | REDWELD FOLDER - CUSTOM LABELED | 5.00 | 20.00T |

Thank you for your business.

| Sales Tax (8.75%) | $799.26 |
|-------------------|---------|
| **Total** | $9,933.66 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|---|---|
| 10/9/2013 | 1204621 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 11/8/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 126 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 11.34T |
| 873 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 436.50T |
| 99 | TAB - CUSTOM LABELED | 0.75 | 74.25T |
| 3 | BINDER - 1" | 10.00 | 30.00T |
| | | | |
| 3 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 0.27T |
| 99 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 49.50T |
| 9 | TAB - REGULAR | 0.25 | 2.25T |
| 3 | BINDER - 1" | 10.00 | 30.00T |
| | | | |
| 558 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 50.22T |
| 495 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 247.50T |
| 18 | TAB - CUSTOM LABELED | 0.75 | 13.50T |
| 3 | BINDER - 1" | 10.00 | 30.00T |

Thank you for your business.

| Sales Tax (8.75%) | $85.34 |
|---|---|
| **Total** | $1,060.67 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/11/2013 | 1204632 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/10/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,244 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 111.96T |
| 1,792 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 896.00T |
| 33 | TAB - CUSTOM LABELED | 0.75 | 24.75T |
| 4 | BINDER - 2" | 12.00 | 48.00T |
| | | | |
| 1,065 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 95.85T |
| 2,362 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 1,181.00T |
| 105 | TAB - CUSTOM LABELED | 0.75 | 78.75T |
| 3 | BINDER - 3" | 14.00 | 42.00T |
| 1 | BINDER - 1" | 10.00 | 10.00T |

Thank you for your business.

| Sales Tax (8.75%) | $217.73 |
|-------------------|---------|
| **Total** | $2,706.04 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/14/2013 | 1204640 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/13/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 206 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 103.00T |
| 2 | TAB - CUSTOM LABELED | 0.75 | 1.50T |
| 1 | BINDER - 1" | 10.00 | 10.00T |
| | | | |
| 1,734 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 156.06T |
| 5,667 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 2,833.50T |
| 114 | TAB - CUSTOM LABELED | 0.75 | 85.50T |
| 6 | BINDER - 3" | 14.00 | 84.00T |
| 3 | BINDER - 1" | 10.00 | 30.00T |

Thank you for your business.

| Sales Tax (8.75%) | $289.06 |
|-------------------|---------|
| **Total** | $3,592.62 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/14/2013 | 1204641 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/13/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,260 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 383.40T |
| 9,448 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 4,724.00T |
| 420 | TAB - CUSTOM LABELED | 0.75 | 315.00T |
| 12 | BINDER - 3" | 14.00 | 168.00T |
| 4 | BINDER - 1" | 10.00 | 40.00T |

Thank you for your business.

| Sales Tax (8.75%) | $492.66 |
|-------------------|---------|
| **Total** | **$6,123.06** |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/16/2013 | 1204657 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/15/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,244 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 111.96T |
| 1,788 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 894.00T |
| 68 | TAB - CUSTOM LABELED | 0.75 | 51.00T |
| 4 | BINDER - 2" | 12.00 | 48.00T |
| | | | |
| 11,585 | MEDIUM LITIGATION COPYING | 0.12 | 1,390.20T |
| 8,089 | LITIGATION COPYING - COLOR | 0.50 | 4,044.50T |
| 242 | TAB - CUSTOM LABELED | 0.75 | 181.50T |
| 348 | TAB - REGULAR | 0.25 | 87.00T |
| 40 | SLIP SHEET - MANUAL INSERTION | 0.25 | 10.00T |
| 10 | BINDER - 2" | 12.00 | 120.00T |
| 5 | BINDER - 1 1/2" | 12.00 | 60.00T |

Thank you for your business.

| Sales Tax (8.75%) | $612.34 |
|-------------------|---------|
| **Total** | $7,610.50 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
| --- | --- |
| 10/17/2013 | 1204668 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
| --- | --- | --- |
| CM #10684-263 | Net 30 | 11/16/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 10 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 0.90T |
| 352 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 176.00T |
| 43 | TAB - CUSTOM LABELED | 0.75 | 32.25T |
| 1 | BINDER - 1 1/2" | 12.00 | 12.00T |
| | | | |
| 1,866 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 167.94T |
| 2,682 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 1,341.00T |
| 30 | REDWELD FOLDER CUSTOM LABELED | 5.00 | 150.00T |
| | | | |
| 63 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 5.67T |
| 2 | REDWELD FOLDER CUSTOM LABELED | 5.00 | 10.00T |
| | | | |
| 2,568 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 231.12T |
| 7,416 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 3,708.00T |
| 71 | REDWELD FOLDER CUSTOM LABELED | 5.00 | 355.00T |
| | | | |
| 9 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 0.81T |
| 1 | MANILA FOLDER CUSTOM LABELED | 3.00 | 3.00T |

Thank you for your business.

| Sales Tax (8.75%) | $541.95 |
| --- | --- |
| **Total** | **$6,735.64** |

Tax ID Number: 94-3342914

 **WARP**

# Invoice

665 Third Street
Suite 527
San Francisco, CA  94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/22/2013 | 1204683 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/21/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 452 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 40.68T |
| 688 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 344.00T |
| 6 | REDWELD FOLDER CUSTOM LABELED | 5.00 | 30.00T |
| 19 | MANILA FOLDER CUSTOM LABELED | 3.00 | 57.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $41.27 |
| **Total** | $512.95 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/25/2013 | 1204703 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/24/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,756 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 518.04T |
| 504 | TAB - CUSTOM LABELED | 0.75 | 378.00T |
| 6 | BINDER - GBC | 10.00 | 60.00T |
| 1 | BINDER - 3" | 14.00 | 14.00T |
| 1 | BINDER - 2" | 12.00 | 12.00T |
| | | | |
| 11 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 0.99T |
| 197 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 98.50T |
| 20 | TAB - CUSTOM LABELED | 0.75 | 15.00T |
| 1 | BINDER - 1" | 10.00 | 10.00T |

Thank you for your business.

| Sales Tax (8.75%) | $96.82 |
|-------------------|--------|
| **Total** | $1,203.35 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #  415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/29/2013 | 1204714 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/28/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1,504 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 135.36T |
| 1,004 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 502.00T |
| 148 | TAB - CUSTOM LABELED | 0.75 | 111.00T |
| 4 | BINDER - 2" | 12.00 | 48.00T |

Thank you for your business.

| Sales Tax (8.75%) | $69.68 |
|-------------------|--------|
| **Total** | $866.04 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|------|-----------|
| 10/30/2013 | 1204715 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 11/29/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 604 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 54.36T |
| 536 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 268.00T |
| 4 | BINDER - GBC | 10.00 | 40.00T |
| 48 | TAB - REGULAR | 0.25 | 12.00T |

Thank you for your business.

| | |
|---|---|
| Sales Tax (8.75%) | $32.76 |
| **Total** | $407.12 |

Tax ID Number: 94-3342914



# Invoice

665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

| DATE | INVOICE # |
|---|---|
| 11/1/2013 | 1204719 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| CM #10684-263 | Net 30 | 12/1/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 152 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 13.68T |
| 133 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 66.50T |
| 12 | TAB - REGULAR | 0.25 | 3.00T |
| | | | |
| 2,482 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 223.38T |
| 110 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 55.00T |
| 30 | TAB - CUSTOM LABELED | 0.75 | 22.50T |
| 4 | SLIP SHEET - MANUAL INSERTION | 0.25 | 1.00T |
| 2 | BINDER - 3" | 14.00 | 28.00T |
| 2 | BINDER - 1" | 10.00 | 20.00T |
| | | | |
| 1,919 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 172.71T |
| 1,911 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 955.50T |
| 150 | TAB - CUSTOM LABELED | 0.75 | 112.50T |
| 145 | TAB - REGULAR | 0.25 | 36.25T |
| 10 | SLIP SHEET - MANUAL INSERTION | 0.25 | 2.50T |
| 5 | BINDER - 3" | 14.00 | 70.00T |

Thank you for your business.

| Sales Tax (8.75%) | $155.97 |
|---|---|
| **Total** | **$1,938.49** |

Tax ID Number: 94-3342914



665 Third Street
Suite 527
San Francisco, CA 94107

Phone #   415-512-8900

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/4/2013 | 1204730 |

Morrison Foerster, LLP
Rosemary Barajas
425 Market Street
San Francisco, CA 94105

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| CM #10684-263 | Net 30 | 12/4/2013 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 405 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 36.45T |
| 1,144 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 572.00T |
| 39 | TAB - REGULAR | 0.25 | 9.75T |
| 9 | TAB - CUSTOM LABELED | 0.75 | 6.75T |
| 4 | MANILA FOLDER CUSTOM LABELED | 3.00 | 12.00T |
| | | | |
| 5,070 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 456.30T |
| 6,010 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 3,005.00T |
| 210 | TAB - CUSTOM LABELED | 0.75 | 157.50T |
| 10 | BINDER - 3" | 14.00 | 140.00T |
| | | | |
| 71 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 6.39T |
| 753 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 376.50T |
| 47 | TAB - CUSTOM LABELED | 0.75 | 35.25T |
| 1 | BINDER - 3" | 14.00 | 14.00T |
| | | | |
| 14,025 | BLOWBACK WITH ASSEMBLY - B&W | 0.09 | 1,262.25T |
| 4,335 | BLOWBACK WITH ASSEMBLY - COLOR | 0.50 | 2,167.50T |
| 1 | MANILA FOLDER CUSTOM LABELED | 3.00 | 3.00T |
| 172 | TAB - REGULAR | 0.25 | 43.00T |
| 2 | TAB - CUSTOM LABELED | 0.75 | 1.50T |
| 11 | REDWELD FOLDER CUSTOM LABELED | 5.00 | 55.00T |

Thank you for your business.

| Sales Tax (8.75%) | |
|-------------------|--|
| **Total** | |

Tax ID Number: 94-3342914