# EXHIBIT B-3

# Part 1

# Fulcrum Legal Graphics
Invoice[1]

June 22, 2011

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

<u>Please Remit Payment To:</u>
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
**EIN: 94-3289857**

Re: <u>Apple, Inc. v. Samsung Electronics Co., Ltd., et al.</u>
Case no: 11-cv-01846-LHK
Fulcrum File Number:  1011.110

*Invoice Period: May 16 to June 15, 2011*          Invoice Number: 3341

**Professional Services:**

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Nila Staudt | Senior Producer | $  190.00 | 69.00 | 0.00 | 69.00 | $  13,110.00 |
| Wes Wozniak | Producer | $  170.00 | 6.80 | 0.00 | 6.80 | $  1,156.00 |
| Denis Marriott | Senior Trial Technician | $  190.00 | 24.65 | 0.00 | 24.65 | $  4,683.50 |
| Eric Braun | Senior Trial Technician | $  190.00 | 12.00 | 0.00 | 12.00 | $  2,280.00 |
| Peter Holwitz | Senior Graphic Artist | $  180.00 | 60.80 | 0.00 | 60.80 | $  10,944.00 |
| Michael Lake | Graphic Artist | $  170.00 | 0.50 | 0.00 | 0.50 | $  85.00 |

\* *Total Tax on Labor: $0.00*

## Total Charges:

Please see itemized bill for details

| | |
|---|---|
| Professional Services: | $   32,258.50 |
| Production Charges: | $        423.38 |
| Equipment Rental: | $     1,045.00 |
| Expenses: | $        317.63 |
| **TOTAL:** | **$   34,044.51** |

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 9.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
### Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 05/17/11 | Teleconference; retouching photos for trade dress survey | 2.50 | |
| 05/18/11 | Trade dress survey product photos; teleconference with J. Bartlett re presentation graphics | 1.75 | |
| 05/19/11 | Trade dress survey product photos; graphics for J. Bartlett | 6.75 | |
| 05/20/11 | Trade dress survey product photos; graphics for J. Bartlett | 5.50 | |
| 05/23/11 | Graphics/Board for J. Bartlett | 0.50 | |
| 05/24/11 | Client communications | 0.25 | |
| 05/27/11 | Coordinate + direct product photo shoot | 4.50 | |
| 05/31/11 | Trade dress survey product photos | 0.50 | |
| 06/01/11 | Trade dress survey product photo shoot | 7.25 | |
| 06/02/11 | Trade dress survey photo project | 6.25 | |
| 06/03/11 | Trade dress survey product photo shoot | 8.75 | |
| 06/08/11 | Trade dress survey photo project | 1.25 | |
| 06/09/11 | Trade dress survey photo project | 4.50 | |
| 06/10/11 | Trade dress survey photo project | 1.25 | |
| 06/13/11 | Trade dress survey photo project; Patent design photo shoot | 13.00 | |
| 06/14/11 | Trade dress survey product photo shoot; Patent design photo project | 4.50 | |

|  | Total Hours: | **69.00** | **0.00** |
|---|---|---|---|

**Wes Wozniak**
*Producer*

| | | | |
|---|---|---|---|
| 06/06/11 | Project management; product photo shoot | 6.80 | |

|  | Total Hours: | **6.80** | **0.00** |
|---|---|---|---|

**Denis Marriott**
*Senior Trial Technician*

| | | | |
|---|---|---|---|
| 05/27/11 | Photo shoot | 3.60 | |
| 06/06/11 | Product comparison photo shoot | 3.80 | |
| 06/09/11 | Product comparison photo shoot | 3.10 | |
| 06/13/11 | Product comparison photo shoot | 10.35 | |
| 06/14/11 | Product comparison photo shoot | 3.80 | |

|  | Total Hours: | **24.65** | **0.00** |
|---|---|---|---|

# Fulcrum Legal Graphics
Itemized Charges

| Professional Services (cont) | | Regular | Taxable |
|---|---|---|---|

**Eric Braun**
*Senior Trial Technician*

| | | | |
|---|---|---|---|
| 06/01/11 | Photograph various mobile devices | 4.25 | |
| 06/02/11 | Photograph various mobile devices | 2.00 | |
| 06/03/11 | Photograph various mobile devices | 5.75 | |
| | Total Hours: | **12.00** | **0.00** |

**Peter Holwitz**
*Senior Graphic Artist*

| | | | |
|---|---|---|---|
| 05/17/11 | Graphics production | 2.00 | |
| 05/19/11 | Graphics production | 8.70 | |
| 05/20/11 | Graphics production | 6.50 | |
| 05/25/11 | Graphics production | 0.30 | |
| 05/27/11 | Graphics production | 3.30 | |
| 05/30/11 | Graphics production | 4.00 | |
| 06/01/11 | Graphics production | 2.60 | |
| 06/02/11 | Graphics production | 2.50 | |
| 06/03/11 | Graphics production | 9.00 | |
| 06/04/11 | Graphics production | 2.00 | |
| 06/06/11 | Graphics production | 5.30 | |
| 06/08/11 | Graphics production | 1.00 | |
| 06/09/11 | Graphics production | 1.80 | |
| 06/10/11 | Graphics production | 1.30 | |
| 06/13/11 | Graphics production | 8.00 | |
| 06/14/11 | Graphics production | 2.50 | |
| | Total Hours: | **60.80** | **0.00** |

**Michael Lake**
*Graphic Artist*

| | | | |
|---|---|---|---|
| 06/08/11 | Graphics production | 0.50 | |
| | Total Hours: | **0.50** | **0.00** |

| Production Charges | | | T |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 05/23/11 | 1 (40"x66") B/W Court Presentation Board | $ | 423.38 |
| | Total Production Charges: | $ | 423.38 |

T = Taxable Item

Invoice Number: 3341

# Fulcrum Legal Graphics
## Itemized Charges

### Equipment Rental                                                                    Tax

| | | |
|---|---|---|
| 5/27 - 6/5/11   Nikon D80; 1 lens; 2 flash units; lighting equipment | $ | 245.00 |
| 6/6 - 6/8/11   Nikon Digital SLR; 2 lens; 2 flash units; lighting equipment | $ | 275.00 |
| 6/9 - 6/12/11   Nikon Digital SLR; 1 lens; 2 flash units; lighting equipment | $ | 250.00 |
| 6/13 - 6/14/11 Nikon Digital SLR; 2 lens; 2 flash units; lighting equipment | $ | 275.00 |

Total Equipment Rental: $     1,045.00

### Expenses                                                                            Tax

| | | |
|---|---|---|
| 05/25/11   Western Messenger delivery | $ | 121.69 |
| 06/03/11   Western Messenger delivery | $ | 60.95 |
| 06/10/11   Western Messenger delivery | $ | 45.83 |
| 06/13/11   Western Messenger delivery | $ | 89.16 |

Total Expenses: $     317.63

# Fulcrum Legal Graphics
### Invoice[1]

July 29, 2011

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

Please Remit Payment To:
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
EIN: 94-3289857

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

*Invoice Period: June 16 to July 15, 2011*                    Invoice Number: 3379

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Tim Merrill-Palethorpe | Senior Vice President | $ 350.00 | 7.75 | 0.00 | 7.75 | $ 2,712.50 |
| Nila Staudt | Senior Producer | $ 190.00 | 50.00 | 0.00 | 50.00 | $ 9,500.00 |
| Julie Pritchard Wright | Senior Producer | $ 170.00 | 37.75 | 0.00 | 37.75 | $ 6,417.50 |
| Steve Haskins | Senior Producer | $ 170.00 | 27.50 | 0.00 | 27.50 | $ 4,675.00 |
| Wes Wozniak | Producer | $ 170.00 | 6.30 | 0.00 | 6.30 | $ 1,071.00 |
| Peter Holwitz | Senior Graphic Artist | $ 180.00 | 8.30 | 0.00 | 8.30 | $ 1,494.00 |
| Kim King | Senior Graphic Artist | $ 170.00 | 5.50 | 0.00 | 5.50 | $ 935.00 |
| Stephen Busfield | Graphic Artist | $ 160.00 | 22.00 | 0.00 | 22.00 | $ 3,520.00 |
| Denis Marriott | Photographer | $ 200.00 | 41.53 | 0.00 | 41.53 | $ 8,306.00 |
| Kevin Berne | Photographer | $ 200.00 | 5.00 | 0.00 | 5.00 | $ 1,000.00 |
| Zachary Rymland | Photographer | $ 200.00 | 28.75 | 0.00 | 28.75 | $ 5,750.00 |
| Lex Fletcher | Videographer | $ 150.00 | 8.00 | 0.00 | 8.00 | $ 1,200.00 |

Total Tax on Labor: $0.00

## Total Charges:

Please see itemized bill for details

| | |
|---|---|
| Professional Services: | $ 46,581.00 |
| Equipment Rental: | $ 643.50 |
| Expenses: | $ 570.22 |
| **TOTAL:** | **$ 47,794.72** |

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Tim Merrill-Palethorpe**
*Senior Vice President*

| | | | |
|---|---|---|---|
| 06/27/11 | Video Shoot | 2.25 | |
| 06/29/11 | Coordinate photo shoot | 1.25 | |
| 06/30/11 | Coordinate photo shoot; client calls | 4.25 | |
| | | Total Hours: 7.75 | 0.00 |

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 06/16/11 | Project coordination - return products | 0.25 | |
| 06/22/11 | Design patent case - photography project | 3.75 | |
| 06/23/11 | Design patent case - photography project | 8.00 | |
| 06/24/11 | Design patent case - photography project | 10.25 | |
| 06/25/11 | Design patent case - photography project | 1.75 | |
| 06/27/11 | Design patent case - photography project | 10.50 | |
| 06/28/11 | Design patent case - photography project | 8.75 | |
| 07/11/11 | Case logistics | 0.25 | |
| 07/12/11 | Trade dress case - photography project | 1.25 | |
| 07/13/11 | Trade dress case - photography project (scheduling) | 0.50 | |
| 07/14/11 | Trade dress case - photography project | 3.75 | |
| 07/15/11 | Trade dress case - photography project | 1.00 | |
| | | Total Hours: 50.00 | 0.00 |

**Julie Pritchard Wright**
*Senior Producer*

| | | | |
|---|---|---|---|
| 06/27/11 | Prepare for and direct video shoot | 5.50 | |
| 06/28/11 | Direct editing and titling of 8 video presentations | 13.00 | |
| 06/29/11 | Pull video still frames from video presentations; graphics production | 10.25 | |
| 06/30/11 | Graphics production and revisions; coordinate evening coverage | 9.00 | |
| | | Total Hours: 37.75 | 0.00 |

**Steve Haskins**
*Senior Producer*

| | | | |
|---|---|---|---|
| 06/28/11 | Product photos and video management | 5.25 | |
| 06/29/11 | Product photos management | 5.00 | |
| 06/30/11 | Product photos and printset management | 6.25 | |
| 07/01/11 | Product photography management | 1.75 | |
| 07/08/11 | Product photography management | 5.25 | |
| 07/11/11 | Product photography management | 4.00 | |
| | | Total Hours: 27.50 | 0.00 |

# Fulcrum Legal Graphics
Itemized Charges

| Professional Services (cont.) | | | Regular | Taxable |
|---|---|---|---|---|
| **Wes Wozniak** | | | | |
| *Producer* | | | | |
| 06/30/11 | Product photo shoot; graphics production | | 4.60 | |
| 07/01/11 | Product photo production | | 1.70 | |
| | | Total Hours: | **6.30** | **0.00** |
| **Peter Holwitz** | | | | |
| *Senior Graphic Artist* | | | | |
| 06/22/11 | Photo prep | | 0.60 | |
| 06/24/11 | Photo prep | | 3.10 | |
| 06/25/11 | Photo prep | | 4.00 | |
| 06/27/11 | Photo prep | | 0.60 | |
| | | Total Hours: | **8.30** | **0.00** |
| **Kim King** | | | | |
| *Senior Graphic Artist* | | | | |
| 06/30/11 | Graphics production | | 5.50 | |
| | | Total Hours: | **5.50** | **0.00** |
| **Stephen Busfield** | | | | |
| *Graphic Artist* | | | | |
| 06/27/11 | Photo prep | | 3.25 | |
| 06/28/11 | Photo prep | | 9.75 | |
| 06/29/11 | Graphics production | | 0.50 | |
| 07/11/11 | Photo prep | | 4.00 | |
| 07/12/11 | Photo prep | | 1.25 | |
| 07/14/11 | Photo prep | | 0.50 | |
| 07/15/11 | Photo prep | | 2.75 | |
| | | Total Hours: | **22.00** | **0.00** |
| **Denis Marriott** | | | | |
| *Photographer* | | | | |
| 06/28/11 | Photo shoot and editing; titling video in Premiere | | 14.80 | |
| 06/29/11 | Product photo shoot | | 5.10 | |
| 06/30/11 | Product photo shoot | | 4.30 | |
| 07/01/11 | Product photo shoot | | 6.80 | |
| 07/08/11 | Product photo shoot | | 5.33 | |
| 07/11/11 | Product photo shoot | | 5.20 | |
| | | Total Hours: | **41.53** | **0.00** |

# Fulcrum Legal Graphics
Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Kevin Berne**
*Photographer*

| 06/25/11 | Product photo shoot | 5.00 | |
|---|---|---|---|
| | Total Hours: | 5.00 | 0.00 |

**Zachary Rymland**
*Photographer*

| 06/22/11 | Prep for product photo shoot | 1.75 | |
|---|---|---|---|
| 06/23/11 | Product photo shoot | 7.75 | |
| 06/27/11 | Product photo shoot | 7.25 | |
| 06/28/11 | Product photo shoot | 6.50 | |
| 07/14/11 | Product photo shoot | 5.50 | |
| | Total Hours: | 28.75 | 0.00 |

**Lex Fletcher**
*Videographer*

| 06/27/11 | Video shoot | 8.00 | |
|---|---|---|---|
| | Total Hours: | 8.00 | 0.00 |

| Equipment Rental | | | tax |
|---|---|---|---|
| 06/27/11 | Video (camera, lights monitor) | $ | 643.50 |
| | Total Equipment Rental: | $ | 643.50 |

| Expenses | | | tax |
|---|---|---|---|
| 06/16/11 | Western Messenger delivery | $ | 9.63 |
| 06/25/11 | Photography paper backdrop | $ | 59.96 |
| 06/27/11 | Photography expendables | $ | 18.87 |
| 06/27/11 | Working meal(s) - Crew | $ | 22.00 |
| 06/28/11 | Working meal(s) lunch - Crew | $ | 53.71 |
| 06/28/11 | Working meal(s) dinner - Crew | $ | 78.06 |
| 06/29/11 | 2 - Western Messenger deliveries | $ | 45.85 |
| 06/30/11 | 282 Color Prints | $ | 141.00 |
| 06/30/11 | Western Messenger delivery | $ | 22.92 |
| 07/01/11 | 2 - Western Messenger deliveries | $ | 64.74 |
| 07/01/11 | FedEx delivery | $ | 18.61 |
| 07/14/11 | Western Messenger delivery | $ | 25.26 |
| 07/15/11 | Western Messenger delivery | $ | 9.63 |
| | Total Expenses: | $ | 570.22 |

# Fulcrum Legal Graphics
## Invoice[1]

August 23, 2011

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

Please Remit Payment To:
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
EIN: 94-3289857

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

*Invoice Period: July 16 to August 15, 2011*          Invoice Number: 3401

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Nila Staudt | Senior Producer | $ 190.00 | 52.50 | 0.00 | 52.50 | $ 9,975.00 |
| Wes Wozniak | Producer | $ 170.00 | 1.40 | 0.00 | 1.40 | $ 238.00 |
| Stephen Busfield | Graphic Artist | $ 160.00 | 45.25 | 0.00 | 45.25 | $ 7,240.00 |
| Denis Marriott | Photographer | $ 200.00 | 20.63 | 0.00 | 20.63 | $ 4,126.00 |
| Zachary Rymland | Photographer | $ 200.00 | 16.50 | 0.00 | 16.50 | $ 3,300.00 |

* Total Tax on Labor: $0.00

## Total Charges:

Please see itemized bill for details

Professional Services: $  24,879.00
Expenses: $       9.63

TOTAL: $  24,888.63

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

**Professional Services** Regular Taxable

**Nila Staudt**
*Senior Producer*

| Date | Description | Regular | Taxable |
|------|-------------|---------|---------|
| 07/21/11 | Coordinate IC photo project | 3.00 | |
| 07/22/11 | Coordinate IC photo project | 6.00 | |
| 07/25/11 | Coordinate IC photo project | 7.25 | |
| 07/26/11 | Coordinate IC photo project | 8.00 | |
| 07/27/11 | Coordinate IC photo project | 7.50 | |
| 07/28/11 | Coordinate IC photo project | 7.75 | |
| 07/29/11 | Coordinate IC photo project | 6.00 | |
| 08/15/11 | Coordinate IC photo project | 7.00 | |
| | **Total Hours:** | **52.50** | **0.00** |

**Wes Wozniak**
*Producer*

| Date | Description | Regular | Taxable |
|------|-------------|---------|---------|
| 08/09/11 | Coordinate IC photo project | 1.40 | |
| | **Total Hours:** | **1.40** | **0.00** |

**Stephen Busfield**
*Graphic Artist*

| Date | Description | Regular | Taxable |
|------|-------------|---------|---------|
| 07/21/11 | Photo project | 3.00 | |
| 07/22/11 | Photo project | 5.25 | |
| 07/25/11 | Photo project | 7.25 | |
| 07/26/11 | Photo project | 8.00 | |
| 07/27/11 | Photo project | 7.50 | |
| 07/28/11 | Photo project | 7.75 | |
| 07/29/11 | Photo project | 6.50 | |
| | **Total Hours:** | **45.25** | **0.00** |

**Denis Marriott**
*Photographer*

| Date | Description | Regular | Taxable |
|------|-------------|---------|---------|
| 07/21/11 | Product photo shoot | 5.90 | |
| 07/22/11 | Product photo shoot | 4.60 | |
| 07/25/11 | Product photo shoot | 5.80 | |
| 07/29/11 | Product photo shoot | 4.33 | |
| | **Total Hours:** | **20.63** | **0.00** |

T = Taxable Item                    2 of 3                    Invoice Number: 3401

# Fulcrum Legal Graphics
Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

Zachary Rymland
*Photographer*

| | | | |
|---|---|---|---|
| 07/26/11 | Product photo shoot | 8.00 | |
| 07/28/11 | Product photo shoot | 8.50 | |
| | Total Hours: | **16.50** | **0.00** |

| Expenses | | | Tax |
|---|---|---|---|
| 08/09/11 | Western Messenger delivery | $ | 9.63 |
| | Total Expenses: $ | | 9.63 |

T = Taxable Item

Invoice Number: 3401

# Fulcrum Legal Graphics
## Invoice[1]

September 22, 2011

Please Remit Payment To:
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
EIN: 94-3289857

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

Invoice Period: August 16 to September 15, 2011        Invoice Number: 3410

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Nila Staudt | Senior Producer | $ 190.00 | 37.50 | 0.00 | 37.50 | $ 7,125.00 |
| Peter Holwitz | Senior Graphic Artist | $ 180.00 | 1.10 | 0.00 | 1.10 | $ 198.00 |
| Michael Lake | Graphic Artist | $ 170.00 | 13.50 | 0.00 | 13.50 | $ 2,295.00 |
| Denis Marriott | Photographer | $ 200.00 | 6.40 | 0.00 | 6.40 | $ 1,280.00 |

*Total Tax on Labor: $0.00

## Total Charges:

Please see itemized bill for details

Professional Services: $   10,898.00
Expenses: $        22.40

TOTAL: $   10,920.40

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
### Itemized Charges

| Professional Services | | | Regular | Taxable |
|---|---|---|---|---|

**Nila Staudt**
*Senior Producer*

| | | | | |
|---|---|---|---|---|
| 08/16/11 | Photo project per Patrick Zhang | | 5.50 | |
| 08/17/11 | Photo project per Patrick Zhang | | 6.75 | |
| 08/18/11 | Photo project per Patrick Zhang | | 6.50 | |
| 08/19/11 | Photo project per Patrick Zhang | | 3.00 | |
| 08/22/11 | Photo project per Kalliope White, Mark Melahn | | 8.75 | |
| 08/24/11 | Photo project per Julia Kripke, Mark Melahn | | 1.25 | |
| 09/02/11 | Return products | | 0.75 | |
| 09/09/11 | Photo project per Julia Kripke - Trade Dress (Tabs) | | 3.50 | |
| 09/12/11 | Photo project per Julia Kripke - Trade Dress (Tabs) | | 1.50 | |
| | | Total Hours: | 37.50 | 0.00 |

**Peter Holwitz**
*Senior Graphic Artist*

| | | | | |
|---|---|---|---|---|
| 09/12/11 | Prepare files in Photoshop for Trade Dress case | | 1.10 | |
| | | Total Hours: | 1.10 | 0.00 |

**Michael Lake**
*Graphic Artist*

| | | | | |
|---|---|---|---|---|
| 08/16/11 | Photo cropping | | 2.50 | |
| 08/17/11 | Photo cropping | | 4.25 | |
| 08/18/11 | Photo cropping | | 4.00 | |
| 08/22/11 | Photo cropping | | 2.75 | |
| | | Total Hours: | 13.50 | 0.00 |

**Denis Marriott**
*Photographer*

| | | | | |
|---|---|---|---|---|
| 08/18/11 | Product photo shoot | | 3.30 | |
| 09/09/11 | Product photo shoot | | 3.10 | |
| | | Total Hours: | 6.40 | 0.00 |

| Expenses | | | | |
|---|---|---|---|---|
| 09/01/11 | Western Messenger | | $ | 22.40 |
| | | Total Expenses: $ | | 22.40 |

T = Taxable Item

Invoice Number: 3410

# Fulcrum Legal Graphics
Invoice[1]

October 21, 2011

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
**EIN: 94-3289857**

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

Invoice Period: *September 16 to October 15, 2011*

Invoice Number: 3433

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Timothy Merrill-Palethorpe | Senior Vice President | $ 350.00 | 13.25 | 0.00 | 13.25 | $ 4,637.50 |
| Nila Staudt | Senior Producer | $ 190.00 | 12.25 | 0.00 | 12.25 | $ 2,327.50 |
| Wes Wozniak | Graphic Artist | $ 180.00 | 16.40 | 0.00 | 16.40 | $ 2,952.00 |
| Peter Holwitz | Graphic Artist | $ 180.00 | 0.50 | 0.00 | 0.50 | $ 90.00 |
| Michael Lake | Graphic Artist | $ 180.00 | 6.00 | 0.00 | 6.00 | $ 1,080.00 |
| Stephen Busfield | Graphic Artist | $ 180.00 | 1.00 | 0.00 | 1.00 | $ 180.00 |
| Eric Braun | Photographer | $ 200.00 | 6.00 | 0.00 | 6.00 | $ 1,200.00 |
| Denis Marriott | Photographer | $ 200.00 | 1.70 | 0.00 | 1.70 | $ 340.00 |

*Total Tax on Labor: $0.00*

## Total Charges:

Please see itemized bill for details

Professional Services: $  12,807.00
Expenses: $       53.00

**TOTAL: $  12,860.00**

[1]Terms: Net 30 Days. Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Timothy Merrill-Palethorpe**
*Senior Vice President*

| | | | |
|---|---|---|---|
| 10/05/11 | Preliminary Injunction slides set | 4.75 | |
| 10/06/11 | Preliminary Injunction slides set | 3.25 | |
| 10/07/11 | Preliminary Injunction slides set | 3.75 | |
| 10/10/11 | Preliminary Injunction slides set | 1.50 | |
| | Total Hours: | **13.25** | **0.00** |

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 09/23/11 | Photo project per Julia Kripke | 0.25 | |
| 09/26/11 | Photo project per Julia Kripke | 1.25 | |
| 09/28/11 | Photo projects per Julia Kripke and Patrick Zhang | 2.75 | |
| 09/29/11 | Photo project per Patrick Zhang | 4.25 | |
| ~~10/03/11~~ | ~~Return products for photography shoot~~ | ~~0.25~~ | |
| ~~10/05/11~~ | ~~Teleconference re Hearing graphics~~ | ~~1.00~~ | |
| 10/06/11 | Trade dress photography project | 1.25 | |
| 10/11/11 | Trade dress photography project | 0.25 | |
| 10/12/11 | Trade dress photography project | 1.00 | |
| | Total Hours: | **12.25** | **0.00** |

**Wes Wozniak**
*Graphic Artist*

| | | | |
|---|---|---|---|
| 10/06/11 | Graphics production - Preliminary Injunction | 4.10 | |
| 10/07/11 | Graphics production - Preliminary Injunction | 5.40 | |
| 10/10/11 | Graphics production - Preliminary Injunction | 3.30 | |
| 10/12/11 | Graphics production - Preliminary Injunction | 3.60 | |
| | Total Hours: | **16.40** | **0.00** |

**Peter Holwitz**
*Graphic Artist*

| | | | |
|---|---|---|---|
| 09/26/11 | Photo retouching - Trade Dress | 0.50 | |
| | Total Hours: | **0.50** | **0.00** |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont) | | Regular | Taxable |
|---|---|---|---|

**Michael Lake**
*Graphic Artist*

| | | | |
|---|---|---|---|
| 10/06/11 | Photo retouching - Trade Dress | 1.50 | |
| 10/07/11 | Graphics production - Preliminary Injunction | 4.50 | |
| | Total Hours: | **6.00** | **0.00** |

**Stephen Busfield**
*Graphic Artist*

| | | | |
|---|---|---|---|
| 10/12/11 | Photo retouching - Trade Dress | 1.00 | |
| | Total Hours: | **1.00** | **0.00** |

**Eric Braun**
*Photographer*

| | | | |
|---|---|---|---|
| 09/29/11 | Photo shoot - Trade Dress | 6.00 | |
| | Total Hours: | **6.00** | **0.00** |

**Denis Marriott**
*Photographer*

| | | | |
|---|---|---|---|
| 10/12/11 | Photo shoot - Trade Dress | 1.70 | |
| | Total Hours: | **1.70** | **0.00** |

| Expenses | | | Tax |
|---|---|---|---|
| 09/26/11 | Western Messenger delivery | $ | 30.07 |
| 10/03/11 | Western Messenger delivery | $ | 22.92 |
| | Total Expenses: | $ | 53.00 |

T = Taxable Item

Invoice Number: 3433

# Fulcrum Legal Graphics
Invoice[1]

November 29, 2011

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
EIN: 94-3289857

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

Invoice Period: October 16 to November 15, 2011          Invoice Number: 3456

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Timothy Merrill-Palethorpe | Senior Vice President | $ 350.00 | 1.50 | 0.00 | 1.50 | $ 525.00 |
| Nila Staudt | Senior Producer | $ 190.00 | 6.75 | 0.00 | 6.75 | $ 1,282.50 |
| Peter Holwitz | Senior Media Artist | $ 180.00 | 3.30 | 0.00 | 3.30 | $ 594.00 |
| Michael Lake | Senior Media Artist | $ 180.00 | 1.00 | 0.00 | 1.00 | $ 180.00 |
| Stephen Busfield | Graphic Artist | $ 180.00 | 2.25 | 0.00 | 2.25 | $ 405.00 |
| Denis Marriott | Photographer | $ 200.00 | 5.25 | 0.00 | 5.25 | $ 1,050.00 |
| Zachary Rymland | Photographer | $ 200.00 | 3.50 | 0.00 | 3.50 | $ 700.00 |

Total Tax on Labor:

## Total Charges:

Please see itemized bill for details

Professional Services: $  4,736.50
Expenses: $      31.28

TOTAL: $  4,767.78

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Timothy Merrill-Palethorpe**
*Senior Vice President*

| 10/21/11 | Produce photo shoot | | 1.50 | |
|---|---|---|---|---|
| | | Total Hours: | **1.50** | **0.00** |

**Nila Staudt**
*Senior Producer*

| 11/02/11 | Trade dress photography project | | 2.50 | |
|---|---|---|---|---|
| 11/03/11 | Trade dress photography project | | 4.00 | |
| 11/04/11 | Trade dress photography project | | 0.25 | |
| | | Total Hours: | **6.75** | **0.00** |

**Peter Holwitz**
*Senior Media Artist*

| 11/02/11 | Photo retouching | | 1.80 | |
|---|---|---|---|---|
| 11/03/11 | Photo retouching | | 1.50 | |
| | | Total Hours: | **3.30** | **0.00** |

**Michael Lake**
*Senior Media Artist*

| 11/03/11 | Photo retouching | | 0.75 | |
|---|---|---|---|---|
| 11/04/11 | Photo retouching | | 0.25 | |
| | | Total Hours: | **1.00** | **0.00** |

**Stephen Busfield**
*Graphic Artist*

| 10/21/11 | Photo retouching | | 2.25 | |
|---|---|---|---|---|
| | | Total Hours: | **2.25** | **0.00** |

**Denis Marriott**
*Photographer*

| 10/21/11 | Photo shoot | | 5.25 | |
|---|---|---|---|---|
| | | Total Hours: | **5.25** | **0.00** |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | | Regular | Taxable |
|---|---|---|---|---|

Zachary Rymland
*Photographer*

| 11/03/11 | Photo shoot - Trade Dress | | 3.50 | |
|---|---|---|---|---|
| | | Total Hours: | 3.50 | 0.00 |

| Expenses | | | | Tax |
|---|---|---|---|---|
| 10/17/11 | Western Messenger delivery | | $ | 9.63 |
| 10/26/11 | Western Messenger delivery | | $ | 9.63 |
| 11/03/11 | Western Messenger delivery | | $ | 12.03 |
| | | Total Expenses: | $ | 31.28 |

T = Taxable Item

Invoice Number: 3456

# Fulcrum Legal Graphics
## Invoice[1]

February 9, 2012

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
**EIN: 94-3289857**

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

*Invoice Period:  December 8, 2011 to January 15, 2012*

Invoice Number: 3471

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Kevin Hout | President | $  360.00 | 19.90 | 0.00 | 19.90 | $   7,164.00 |
| Nila Staudt | Senior Producer | $  200.00 | 127.50 | 0.00 | 127.50 | $ 25,500.00 |
| Michael Lake | Senior Media Artist | $  190.00 | 29.75 | 0.00 | 29.75 | $   5,652.50 |
| Wes Wozniak | Senior Producer / Media Artist | $  220.00 | 14.80 | 0.00 | 14.80 | $   3,256.00 |
| Peter Holwitz | Senior Media Artist | $  190.00 | 1.20 | 0.00 | 1.20 | $      228.00 |
| Stephen Busfield | Senior Media Artist | $  190.00 | 44.60 | 0.00 | 44.60 | $   8,474.00 |
| Kim King | Senior Media Artist | $  190.00 | 45.50 | 0.00 | 45.50 | $   8,645.00 |
| Paul Miller | Media Artist | $  180.00 | 21.30 | 0.00 | 21.30 | $   3,834.00 |
| Bruce Lacey | Senior Producer / Photography Model | $  190.00 | 27.30 | 0.00 | 27.30 | $   5,187.00 |
| Denis Marriott | Photographer | $  200.00 | 27.70 | 0.00 | 27.70 | $   5,540.00 |

*Total Tax on Labor: $0.00*

## Total Charges:

Please see itemized bill for details

Professional Services: $  73,480.50
Production Charges: $    3,549.70
Expenses: $    1,656.52

**TOTAL: $  78,686.72**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Kevin Hout**
*President*

| Date | Description | Regular | Taxable |
|---|---|---|---|
| 12/08/11 | Search for photographer in DC; coordination | 1.40 | |
| 12/16/11 | Coordinate video and photo shoots; graphics development | 3.30 | |
| 12/19/11 | Coordinate photo shoot; graphics development | 0.60 | |
| 01/03/12 | Markman slide preparation | 0.80 | |
| 01/04/12 | Graphics development; coordination: Tutorial and Markman | 1.60 | |
| 01/05/12 | Client teleconference; graphics development: Tutorial and Markman | 4.50 | |
| 01/06/12 | Client meeting; graphics development: Tutorial and Markman | 3.50 | |
| 01/10/12 | Graphics and 3D model development; coordination: Tutorial and Markman | 1.90 | |
| 01/11/12 | Animation design; coordination: Tutorial and Markman | 2.30 | |
| | **Total Hours:** | **19.90** | **0.00** |

**Nila Staudt**
*Senior Producer*

| Date | Description | Regular | Taxable |
|---|---|---|---|
| 12/16/11 | Photography shoots: Trade Dress + Design Patent | 6.50 | |
| 12/19/11 | Photography shoots: Trade Dress + Design Patent | 5.50 | |
| 12/20/11 | Photography shoots: Trade Dress + Design Patent | 8.25 | |
| 12/21/11 | Photography shoots: Trade Dress | 9.25 | |
| 12/22/11 | Logistics for photography project: Trade Dress | 0.50 | |
| 12/23/11 | Client communication; return devices: Trade Dress | 2.25 | |
| 01/03/12 | Graphics coordination and production: Tutorial/Markman | 1.50 | |
| 01/04/12 | Graphics coordination and production: Tutorial/Markman | 4.25 | |
| 01/05/12 | Graphics coordination and production: Tutorial/Markman | 5.50 | |
| 01/06/12 | Client meeting; logistics; graphics coordination/production: Tutorial/Markman | 9.50 | |
| 01/07/12 | Graphics coordination and production: Tutorial/Markman | 11.25 | |
| 01/08/12 | Coordinate and direct videoshoot; graphics production: Tutorial/Markman | 8.00 | |
| 01/09/12 | Graphics coordination and production: Tutorial/Markman | 8.75 | |
| 01/10/12 | Graphics coordination and production: Tutorial/Markman | 7.00 | |
| 01/11/12 | Graphics coordination and production: Tutorial/Markman | 9.50 | |
| 01/12/12 | Coordinate and direct videoshoot; graphics production: Tutorial/Markman | 3.50 | |
| 01/13/12 | Graphics coordination and production: Tutorial/Markman | 9.50 | |
| 01/14/12 | Graphics coordination and production: Tutorial/Markman | 7.00 | |
| 01/15/12 | Client meeting; graphics coordination and production: Tutorial/Markman | 10.00 | |
| | **Total Hours:** | **127.50** | **0.00** |

T = Taxable Item

Invoice Number: 3471

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Michael Lake**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 12/16/11 | Video clipping/editing: Management Presentation | 1.00 | |
| 01/09/12 | Video editing: Tutorial/Markman | 1.50 | |
| 01/11/12 | Video editing; graphics and animation production: Tutorial/Markman | 6.50 | |
| 01/12/12 | Graphics and animation production: Tutorial/Markman | 4.50 | |
| 01/13/12 | Graphics production: Tutorial/Markman | 4.75 | |
| ~~01/15/12~~ | ~~Client meeting; graphics and animation production; video editing: Tutorial/Markman~~ | ~~11.50~~ | |
| | Total Hours: | 29.75 | 0.00 |

**Wes Wozniak**
*Senior Producer / Media Artist*

| | | | |
|---|---|---|---|
| ~~12/16/11~~ | ~~Project management~~ | ~~0.30~~ | |
| 12/17/11 | Graphics production | 6.60 | |
| ~~12/18/11~~ | ~~Project management; graphics production~~ | ~~1.70~~ | |
| ~~12/19/11~~ | ~~Project management; graphics production~~ | ~~0.80~~ | |
| ~~01/06/12~~ | ~~Client meeting: Tutorial/Markman~~ | ~~2.10~~ | |
| 01/10/12 | Graphics production: Tutorial/Markman | 1.40 | |
| 01/14/12 | Graphics production: Tutorial/Markman | 1.90 | |
| | Total Hours: | 14.80 | 0.00 |

**Peter Holwitz**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 01/07/12 | Graphics production: Tutorial/Markman | 1.00 | |
| 01/09/12 | Graphics production: Tutorial/Markman | 0.20 | |
| | Total Hours: | 1.20 | 0.00 |

**Stephen Busfield**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 12/28/11 | Photo retouch: Trade Dress | 3.00 | |
| 01/04/12 | Graphics production: Tutorial/Markman | 2.25 | |
| 01/05/12 | Graphics production: Tutorial/Markman | 5.50 | |
| 01/07/12 | Graphics production: Tutorial/Markman | 9.10 | |
| 01/08/12 | Graphics production: Tutorial/Markman | 7.00 | |
| 01/09/12 | Graphics production: Tutorial/Markman | 7.00 | |
| 01/10/12 | Graphics production: Tutorial/Markman | 7.00 | |
| 01/11/12 | Graphics production: Tutorial/Markman | 3.75 | |
| | Total Hours: | 44.60 | 0.00 |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services *(cont.)* | | Regular | Taxable |
|---|---|---|---|

**Kim King**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 12/17/11 | Graphics production | 8.25 | |
| 12/18/11 | Graphics production | 15.25 | |
| 12/19/11 | Graphics production | 11.00 | |
| 01/10/12 | Graphics production: Tutorial/Markman | 4.00 | |
| 01/11/12 | Graphics production: Tutorial/Markman | 4.75 | |
| 01/12/12 | Graphics production: Tutorial/Markman | 2.25 | |
| | Total Hours: | **45.50** | **0.00** |

**Paul Miller**
*Media Artist*

| | | | |
|---|---|---|---|
| 01/09/12 | 3D model: Tutorial/Markman | 3.60 | |
| 01/10/12 | 3D model revisions: Tutorial/Markman | 8.00 | |
| 01/11/12 | 3D model revisions: Tutorial/Markman | 2.30 | |
| 01/12/12 | 3D model revisions: Tutorial/Markman | 1.50 | |
| 01/13/12 | 3D model revisions: Tutorial/Markman | 2.20 | |
| 01/14/12 | 3D model revisions: Tutorial/Markman | 3.70 | |
| | Total Hours: | **21.30** | **0.00** |

**Bruce Lacey**
*Senior Producer / Photography Model*

| | | | |
|---|---|---|---|
| 12/16/11 | Photo shoot: Trade Dress | 1.60 | |
| 12/19/11 | Photo shoot: Trade Dress | 6.60 | |
| 12/20/11 | Photo shoot: Trade Dress | 5.80 | |
| 12/21/11 | Photo shoot: Trade Dress | 8.80 | |
| 12/22/11 | Photo shoot: Trade Dress | 1.20 | |
| ~~12/28/11~~ | ~~Project coordination: Trade Dress~~ | ~~3.30~~ | |
| | Total Hours: | **27.30** | **0.00** |

**Denis Marriott**
*Photographer*

| | | | |
|---|---|---|---|
| 12/16/11 | Photo shoot | 6.90 | |
| 12/19/11 | Photo shoot | 3.60 | |
| 12/20/11 | Photo shoot | 7.70 | |
| 12/21/11 | Photo shoot | 9.50 | |
| | Total Hours: | **27.70** | **0.00** |

T = Taxable Item                    4 of 5                    Invoice Number: 3471

# Fulcrum Legal Graphics
## Itemized Charges

| Production Charges | | Tax |
|---|---|---|
| 1/8, 1/12, 1/15/12   Videotaping - 3 days | $ | 2,145.00 |
| "      Equipment: camera, lights and stands, monitor, expendables | $ | 1,404.70 |
| Total Production Charges: | $ | 3,549.70 |

| Expenses | | Tax |
|---|---|---|
| 12/16/11 | Western Messenger delivery | $ | 35.21 |
| 12/20/11 | Bradford Sofa rental | $ | 1,193.10 |
| 12/20/11 | Working meal(s) - Crew | $ | 23.95 |
| 12/21/11 | Working meal(s) - Crew | $ | 21.09 |
| 12/23/11 | Western Messenger delivery | $ | 36.67 |
| 01/06/12 | Parking - K. Hout | $ | 34.65 |
| 01/07/12 | Working meal(s) - Crew | $ | 19.95 |
| 01/09/12 | FedEx delivery | $ | 22.46 |
| 01/10/12 | Working meal(s) - Crew | $ | 41.81 |
| 01/14/12 | Working meal(s) - Crew | $ | 15.07 |
| 01/15/12 | Working meal(s) - Crew | $ | 89.57 |
| 01/15/12 | Mileage/ parking - L. Fletcher | $ | 122.98 |
| | Total Expenses: | $ | 1,656.52 |

# Fulcrum Legal Graphics
## Invoice[1]

March 6, 2012

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

<u>Please Remit Payment To:</u>
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
**EIN: 94-3289857**

Re: <u>Apple, Inc. v. Samsung Electronics Co., Ltd., et al.</u>
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

*Invoice Period: January 16 to February 15, 2012*

Invoice Number: 3519

Professional Services:*

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Kevin Hout | President | $ 360.00 | 38.70 | 0.00 | 38.70 | $ 13,932.00 |
| C.J. Hickey | Vice President | $ 320.00 | 5.50 | 0.00 | 5.50 | $ 1,760.00 |
| Nila Staudt | Senior Producer | $ 220.00 | 185.00 | 0.00 | 185.00 | $ 40,700.00 |
| Denis Marriott | Senior Trial Technician / Photographer | $ 220.00 | 52.20 | 0.00 | 52.20 | $ 11,484.00 |
| Peter Holwitz | Senior Media Artist | $ 190.00 | 28.50 | 0.00 | 28.50 | $ 5,415.00 |
| Kim King | Senior Media Artist | $ 190.00 | 8.75 | 0.00 | 8.75 | $ 1,662.50 |
| Stephen Busfield | Senior Media Artist | $ 190.00 | 29.75 | 0.00 | 29.75 | $ 5,652.50 |
| Michael Lake | Senior Media Artist | $ 190.00 | 65.50 | 0.00 | 65.50 | $ 12,445.00 |
| Wes Wozniak | Senior Producer / Media Artist | $ 220.00 | 2.70 | 0.00 | 2.70 | $ 594.00 |
| Andrew Webster | Media Artist | $ 160.00 | 30.25 | 0.00 | 30.25 | $ 4,840.00 |
| Kevin Berne | Photographer | $ 200.00 | 98.00 | 0.00 | 98.00 | $ 19,600.00 |
| Dennis Minnick | Videographer | $ 180.00 | 20.00 | 0.00 | 20.00 | $ 3,600.00 |
| Jeffrey Regan | Videographer | $ 180.00 | 10.00 | 0.00 | 10.00 | $ 1,800.00 |
| Mark Hinman | Production Assistant | $ 150.00 | 1.75 | 0.00 | 1.75 | $ 262.50 |
| Caitlin Lacey | Hand Model | $ 150.00 | 18.00 | 0.00 | 18.00 | $ 2,700.00 |

*Total Tax on Labor: $0.00*

## Total Charges:

Please see itemized bill for details

Professional Services: $ 126,447.50
Production Charges: $ 2,467.85
Equipment Rental: $ 927.50
Expenses: $ 2,347.87

**TOTAL: $ 132,190.72**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Kevin Hout**
*President*

| | | | |
|---|---|---|---|
| 01/31/12 | Organize video shoot; client teleconference | 1.90 | |
| 02/01/12 | Live video production; coordination | 8.80 | |
| 02/02/12 | Coordinate video editing | 0.40 | |
| 02/09/12 | Organize video shoot | 2.50 | |
| 02/10/12 | Organize/coordinate video shoot | 2.30 | |
| 02/13/12 | Cornerstone project - animation and graphics design | 6.50 | |
| 02/14/12 | Cornerstone project - animation and graphics design | 6.80 | |
| 02/15/12 | Cornerstone project - animation and graphics design | 9.50 | |
| | | **Total Hours:** 38.70 | 0.00 |

**C.J. Hickey**
*Vice President*

| | | | |
|---|---|---|---|
| 02/01/12 | Photo treatment from video shoot | 0.20 | |
| 02/14/12 | Design and produce graphics | 5.10 | |
| 02/15/12 | Design and produce graphics | 0.20 | |
| | | **Total Hours:** 5.50 | 0.00 |

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 01/16/12 | Graphics coordination and production: Tutorial and Markman | 13.50 | |
| 01/17/12 | Project coordination: Tutorial | 0.50 | |
| 01/18/12 | Graphics coordination and production: Tutorial and Markman | 7.00 | |
| 01/19/12 | Markman logistics; Trade Dress client communications; Graphics and production: Markman | 9.00 | |
| 01/20/12 | Client communications; project coordination | 0.25 | |
| 01/24/12 | Client communications | 0.25 | |
| 01/25/12 | Client teleconference; project coordination re trade dress survey project | 4.75 | |
| 01/26/12 | Project Coordination re videoshoot for NERA survey | 0.75 | |
| 01/27/12 | Project Coordination re videoshoot for NERA survey | 5.00 | |
| 01/30/12 | Project Coordination re videoshoot for NERA survey; trade dress survey graphics and photos | 10.00 | |
| 01/31/12 | Videoshoot prep for NERA survey; Photography project for Design patent team | 8.75 | |
| 02/01/12 | Direct Photography shoot (Design patent team) | 10.75 | |
| 02/02/12 | Direct Photography shoot (Design patent team); Coordinate Trade Dress project per L. Humphries | 9.00 | |
| 02/03/12 | Direct Photography shoot (Design patent team); Coordinate Trade Dress project per L. Humphries | 9.25 | |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Nila Staudt (cont.)**

| | | | |
|---|---|---|---|
| 02/04/12 | Direct Photography shoot (Design patent team); Coordinate Trade Dress project per L. Humphries | 10.75 | |
| 02/05/12 | Direct Photography shoot (Design patent team) | 8.00 | |
| 02/06/12 | Direct Photography shoot (Design patent team) | 11.75 | |
| 02/07/12 | Direct Photography shoot (Design patent team); Coordinate Trade Dress project per L. Humphries | 8.75 | |
| 02/08/12 | Direct Photography shoot (Design patent team); Coordinate Trade Dress project per L. Humphries | 12.25 | |
| 02/09/12 | Direct Photography shoot (Design patent team); Coordinate Trade Dress project per L. Humphries | 7.00 | |
| 02/10/12 | Prep and direct NERA videoshoot | 7.75 | |
| 02/12/12 | Client communications re Cornerstone project | 0.25 | |
| 02/13/12 | Coordinate Cornerstone project and Trade Dress project | 8.00 | |
| 02/14/12 | Cornerstone and Trade Dress projects | 12.25 | |
| 02/15/12 | Cornerstone and Trade Dress projects, logistics for NERA videoshoot #3 | 9.50 | |

| | Total Hours: | 185.00 | 0.00 |
|---|---|---|---|

**Denis Marriott**
*Senior Trial Technician / Photographer*

| | | | |
|---|---|---|---|
| 01/16/12 | San Jose Technology tutorial - tech support | 14.50 | |
| 01/17/12 | San Jose Technology tutorial - tech support | 10.20 | |
| 01/19/12 | Tech support - Claim Construction Hearing San Jose | 11.00 | |
| 01/20/12 | Tech support - Claim Construction Hearing San Jose | 11.10 | |
| 02/10/12 | Dolly grip for NERA video shoot | 3.60 | |
| 02/14/12 | Photo shoot; Cornerstone project | 1.80 | |

| | Total Hours: | 52.20 | 0.00 |
|---|---|---|---|

**Peter Holwitz**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 01/25/12 | Graphics production | 3.00 | |
| 01/27/12 | Graphics production | 1.00 | |
| 01/30/12 | Graphics production | 6.00 | |
| 02/02/12 | Graphics production | 2.00 | |
| 02/04/12 | Graphics production | 4.50 | |
| 02/07/12 | Graphics production | 2.00 | |
| 02/15/12 | Graphics production | 10.00 | |

| | Total Hours: | 28.50 | 0.00 |
|---|---|---|---|

# Fulcrum Legal Graphics

## Itemized Charges

| Professional Services *(cont)* | | Regular | Taxable |
|---|---|---|---|

**Kim King**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 01/16/12 | Graphics production: WilmerHale Tutorial and Markman | 5.75 | |
| 01/18/12 | Graphics production: WilmerHale Tutorial and Markman | 0.75 | |
| 01/19/12 | Graphics production: WilmerHale Tutorial and Markman | 2.25 | |
| | Total Hours: | **8.75** | **0.00** |

**Stephen Busfield**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 02/06/12 | Graphics production | 1.00 | |
| 02/07/12 | Graphics production; photo retouching | 4.00 | |
| 02/08/12 | Graphics production | 3.75 | |
| 02/14/12 | Graphics production | 8.00 | |
| 02/14/12 | Photo Retouching | 2.00 | |
| 02/15/12 | Graphics production | 11.00 | |
| | Total Hours: | **29.75** | **0.00** |

**Michael Lake**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 01/16/12 | Animation production | 9.00 | |
| 01/17/12 | Graphics production; standby | 2.25 | |
| 01/19/12 | Graphics and animation production | 7.00 | |
| 01/25/12 | Graphics production | 0.25 | |
| 02/01/12 | Video production | 3.75 | |
| 02/02/12 | Video editing | 3.50 | |
| 02/03/12 | Video editing | 1.00 | |
| 02/08/12 | Graphics production | 1.75 | |
| 02/09/12 | Graphics production | 3.25 | |
| 02/10/12 | Video editing, photo editing | 4.25 | |
| ~~02/13/12~~ | ~~Client meeting; animation production; graphics production: Cornerstone project~~ | ~~7.25~~ | |
| 02/14/12 | Animation production: Cornerstone project | 11.50 | |
| 02/15/12 | Animation production: Cornerstone project | 10.75 | |
| | Total Hours: | **65.50** | **0.00** |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | | Regular | Taxable |
|---|---|---|---|---|

**Wes Wozniak**
*Senior Producer / Media Artist*

| | | | | |
|---|---|---|---|---|
| 02/15/12 | Animation production: Cornerstone project | | 2.70 | |
| | | Total Hours: | **2.70** | **0.00** |

**Andrew Webster**
*Media Artist*

| | | | | |
|---|---|---|---|---|
| 02/02/12 | Photo assistant | | 8.25 | |
| 02/03/12 | Photo assistant | | 4.50 | |
| 02/13/12 | Animation production: Cornerstone project | | 3.50 | |
| 02/14/12 | Animation production: Cornerstone project | | 7.00 | |
| 02/15/12 | Animation production: Cornerstone project | | 7.00 | |
| | | Total Hours: | **30.25** | **0.00** |

**Kevin Berne**
*Photographer*

| | | | | |
|---|---|---|---|---|
| 01/31/12 | Photo shoot | | 6.00 | |
| 02/01/12 | Photo shoot | | 10.00 | |
| 02/02/12 | Photo shoot | | 10.00 | |
| 02/03/12 | Photo shoot | | 10.00 | |
| 02/04/12 | Photo shoot | | 10.00 | |
| 02/05/12 | Photo shoot | | 10.00 | |
| 02/06/12 | Photo shoot | | 10.00 | |
| 02/07/12 | Photo shoot | | 10.00 | |
| 02/08/12 | Photo shoot | | 12.00 | |
| 02/09/12 | Photo shoot | | 10.00 | |
| | | Total Hours: | **98.00** | **0.00** |

**Dennis Minnick**
*Videographer*

| | | | | |
|---|---|---|---|---|
| 02/01/12 | Video shoot | | 10.00 | |
| 02/15/12 | Video shoot | | 10.00 | |
| | | Total Hours: | **20.00** | **0.00** |

**Jeffrey Regan**
*Videographer*

| | | | | |
|---|---|---|---|---|
| 02/10/12 | Video shoot | | 10.00 | |
| | | Total Hours: | **10.00** | **0.00** |

T = Taxable Item

Invoice Number: 3519

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Mark Hinman**
*Production Assistant*

| | | | |
|---|---|---|---|
| 02/01/12 | Production assistance | 1.00 | |
| 02/10/12 | Production assistance | 0.75 | |
| | Total Hours: | **1.75** | **0.00** |

**Caitlin Lacey**
*Hand Model*

| | | | |
|---|---|---|---|
| 02/01/12 | Video shoot | 6.00 | |
| 02/10/12 | Video shoot | 6.00 | |
| 02/15/12 | Video shoot | 6.00 | |
| | Total Hours: | **18.00** | **0.00** |

| Production Charges | | | Tax |
|---|---|---|---|
| 02/01/12 | Video equipment: camera, lights and stands, doorway dolly | $ | 616.00 |
| 02/10/12 | Video equipment: camera, lights and stands, doorway dolly | $ | 658.35 |
| 02/15/12 | Video equipment: camera, lights and stands, doorway dolly, dolly grip | $ | 1,193.50 |
| | Total Production Charges: | $ | 2,467.85 |

| Equipment Rental | | | Tax |
|---|---|---|---|
| 01/17/12 | 2 - TrialDirector Laptop Work Station *(1 day @ $150 per day)* | $ | 300.00 |
| " | 1 - In-Court WiFi *(1 day @ $10 per day)* | $ | 10.00 |
| " | 1 - Inline Court Director 3 Input Switcher/DA *(1 day @ $150 per day)* | $ | 150.00 |
| " | 1 - Acom RF Presentation Remote *(1 day @ $7.50 per day)* | $ | 7.50 |
| 01/20/12 | 2 - TrialDirector Laptop Work Station *(1 day @ $150 per day)* | $ | 300.00 |
| " | 1 - In-Court WiFi *(1 day @ $10 per day)* | $ | 10.00 |
| " | 1 - Inline Court Director 3 Input Switcher/DA *(1 day @ $150 per day)* | $ | 150.00 |
| | Total Equipment Rental: | $ | 927.50 |

| Expenses | | | Tax |
|---|---|---|---|
| 1/16 - 1/18/12 | Mileage/ parking/ taxi(s)/ working meal(s) - D. Marriott | $ | 245.96 |
| 01/16/12 | Western Messenger delivery | $ | 54.87 |
| 01/17/12 | Western Messenger delivery | $ | 149.53 |
| 01/19/12 | Western Messenger delivery | $ | 46.84 |
| 01/19/12 | Working meal(s) - Crew | $ | 46.20 |
| 01/30/12 | Furniture rental for NERA video shoots | $ | 1,126.80 |
| 01/31/12 | Wardrobe and makeup for NERA video shoot | $ | 72.68 |

# Fulcrum Legal Graphics
## Itemized Charges

*Expenses (cont.)*

| | | | |
|---|---|---|---|
| 01/31/12 | Working meal(s) - Crew | $ | 25.30 |
| 02/01/12 | Working meal(s) - Crew | $ | 31.61 |
| 02/01/12 | Patent downloads | $ | 18.65 |
| 02/02/12 | Working meal(s) - Crew | $ | 30.38 |
| 02/04/12 | Working meal(s) - Crew | $ | 49.96 |
| 02/06/12 | Working meal(s) - Crew | $ | 21.34 |
| 02/07/12 | Working meal(s) - Crew | $ | 24.35 |
| 02/07/12 | Western Messenger delivery | $ | 9.63 |
| 02/08/12 | Working meal(s) - Crew | $ | 87.13 |
| 02/08/12 | Western Messenger delivery | $ | 45.83 |
| 02/09/12 | Working meal(s) - Crew | $ | 12.93 |
| 02/10/12 | Furniture rental for NERA photo shoot | $ | 172.00 |
| 02/14/12 | Working meal(s) - Crew | $ | 17.60 |
| 02/15/12 | Working meal(s) - Crew | $ | 30.80 |
| 02/15/12 | Parking for equipment van | $ | 27.50 |

Total Expenses: $ 2,347.87

# Fulcrum Legal Graphics
### Invoice[1]

April 2, 2012

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

<u>Please Remit Payment To:</u>
Fulcrum Legal Graphics, Inc.
50 Osgood Place, Suite 400
San Francisco, CA 94133
(415) 490-3540
**EIN: 94-3289857**

Re: <u>Apple, Inc. v. Samsung Electronics Co., Ltd., et al.</u>
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

*Invoice Period: February 16, 2012 to March 15, 2012*

Invoice Number: 3537

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Kevin Hout | President | $ 360.00 | 21.90 | 0.00 | 21.90 | $ 7,884.00 |
| Tim Merrill-Palethorpe | Senior Vice President | $ 360.00 | 58.50 | 0.00 | 58.50 | $ 21,060.00 |
| C.J. Hickey | Vice President | $ 320.00 | 13.50 | 0.00 | 13.50 | $ 4,320.00 |
| Nila Staudt | Senior Producer | $ 220.00 | 279.50 | 0.00 | 279.50 | $ 61,490.00 |
| Bruce Lacey | Senior Producer / Media Artist | $ 190.00 | 49.00 | 0.00 | 49.00 | $ 9,310.00 |
| Julie Pritchard Wright | Senior Producer | $ 180.00 | 12.50 | 0.00 | 12.50 | $ 2,250.00 |
| Wes Wozniak | Senior Producer / Media Artist | $ 220.00 | 38.10 | 0.00 | 38.10 | $ 8,382.00 |
| Zachary Rymland | Animation Manager / Photographer | $ 220.00 | 110.50 | 0.00 | 110.50 | $ 24,310.00 |
| Peter Holwitz | Senior Media Artist | $ 190.00 | 50.80 | 0.00 | 50.80 | $ 9,652.00 |
| Stephen Busfield | Senior Media Artist | $ 190.00 | 61.25 | 0.00 | 61.25 | $ 11,637.50 |
| Michael Lake | Senior Media Artist | $ 190.00 | 93.75 | 0.00 | 93.75 | $ 17,812.50 |
| Jeffrey Reynolds | Senior Media Artist | $ 200.00 | 17.00 | 0.00 | 17.00 | $ 3,400.00 |
| Andrew Webster | Media Artist / Photo Assistant | $ 160.00 | 16.00 | 0.00 | 16.00 | $ 2,560.00 |
| Kelly Schaeffer | Photography Producer | $ 160.00 | 17.50 | 0.00 | 17.50 | $ 2,800.00 |
| Denis Marriott | Photographer | $ 220.00 | 77.66 | 0.00 | 77.66 | $ 17,085.20 |
| Eric Braun | Photographer / Video Editor | $ 220.00 | 7.75 | 0.00 | 7.75 | $ 1,705.00 |
| Kevin Berne | Photographer | $ 220.00 | 182.00 | 0.00 | 182.00 | $ 40,040.00 |
| Dennis Minnick | Videographer | $ 180.00 | 104.00 | 0.00 | 104.00 | $ 18,720.00 |
| Lex Fletcher | Videographer | $ 180.00 | 90.00 | 0.00 | 90.00 | $ 16,200.00 |
| Chris Bator | Video Editor | $ 180.00 | 37.75 | 0.00 | 37.75 | $ 6,795.00 |
| Mark Hinman | Production Assistant | $ 150.00 | 3.00 | 0.00 | 3.00 | $ 450.00 |
| Rebecca Maguire | Photo Assistant | $ 150.00 | 92.00 | 0.00 | 92.00 | $ 13,800.00 |
| Richard Wanberg | Photo Assistant | $ 150.00 | 9.25 | 0.00 | 9.25 | $ 1,387.50 |
| Caitlin Lacey | Photo Assistant / Hand Model | $ 150.00 | 30.00 | 0.00 | 30.00 | $ 4,500.00 |
| Angelica Del Carmen | Photo Assistant / Hand Model | $ 150.00 | 9.75 | 0.00 | 9.75 | $ 1,462.50 |
| Mina Reimer | Photo Assistant / Hand Model | $ 150.00 | 5.75 | 0.00 | 5.75 | $ 862.50 |

*Total Tax on Labor: $0.00*

## Total Charges:

Please see itemized bill for details

Professional Services: $ 309,875.70
Production Charges: $ 12,595.50
Expenses: $ 2,607.39

**TOTAL: $ 325,078.58**

[1]Terms: Net 30 Days. Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Kevin Hout**
*President*

| | | | |
|---|---|---|---|
| 02/16/12 | Cornerstone project; trade dress video shoot assistance | 4.50 | |
| 02/17/12 | Cornerstone project - revisions | 8.50 | |
| 02/18/12 | Project coordination | 0.40 | |
| 02/22/12 | Project coordination | 0.70 | |
| 02/27/12 | Project coordination | 1.10 | |
| 03/05/12 | Coordinate DC photo shoot | 2.20 | |
| 03/06/12 | Coordinate DC photo shoot | 2.10 | |
| 03/07/12 | Coordinate DC photo shoot - check photos | 2.40 | |
| | **Total Hours:** | **21.90** | **0.00** |

**Tim Merrill-Palethorpe**
*Senior Vice President*

| | | | |
|---|---|---|---|
| 03/02/12 | Bob Reitter photo shoot | 5.25 | |
| 03/06/12 | Case logistics | 1.25 | |
| 03/08/12 | Video production/coordination | 7.75 | |
| 03/09/12 | Video production/coordination | 8.50 | |
| 03/10/12 | Video production/coordination | 6.25 | |
| 03/11/12 | Video production/coordination | 7.75 | |
| 03/12/12 | Video production/coordination | 2.25 | |
| 03/13/12 | Video production/coordination | 4.75 | |
| 03/14/12 | Video production/coordination | 8.50 | |
| 03/15/12 | Video/Photo logistics | 1.75 | |
| 03/07/12 | Video production/coordination | 4.50 | |
| | **Total Hours:** | **58.50** | **0.00** |

**C.J. Hickey**
*Vice President*

| | | | |
|---|---|---|---|
| 02/25/12 | Trade Dress Photoshop work | 7.20 | |
| 02/26/12 | Trade Dress Photoshop work | 4.00 | |
| 02/27/12 | Trade Dress Photoshop work | 2.10 | |
| 02/29/12 | Trade Dress Photoshop work | 0.20 | |
| | **Total Hours:** | **13.50** | **0.00** |

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 02/16/12 | Project coordination: Cornerstone, Direct videoshoot (Trade Dress) | 9.25 | |
| 02/17/12 | Project coordination: Trade Dress, Design patents | 8.75 | |
| 02/18/12 | Project coordination + Direct videoshoot (Trade Dress) | 9.50 | |
| 02/19/12 | Project coordination: Trade Dress | 4.00 | |
| 02/20/12 | Project coordination + Direct videoshoot (Trade Dress) | 11.25 | |
| 02/21/12 | Project coordination: Trade Dress + Design patent requests | 4.50 | |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Nila Staudt (cont.)**

| Date | Description | Regular | Taxable |
|---|---|---|---|
| 02/22/12 | Project Coordination: Trade Dress requests; ITC photo project | 8.75 | |
| 02/23/12 | Project Coordination: Trade Dress requests; ITC photo project | 12.75 | |
| 02/24/12 | Project coordination: Trade Dress, Design Patent, ITC photos | 10.00 | |
| 02/25/12 | Project coordination: Trade Dress requests | 7.00 | |
| 02/26/12 | Project coordination: Trade Dress requests | 5.00 | |
| 02/27/12 | Project coordination: Trade Dress, Design Patent, ITC photos | 10.50 | |
| 02/28/12 | Project coordination: Trade Dress, ITC photos | 9.25 | |
| 02/29/12 | Project coordination: Trade Dress, ITC photos | 9.50 | |
| 03/01/12 | Coordinate: Trade Dress projects & Design patents photography | 12.00 | |
| 03/02/12 | Coordinate: Trade Dress projects & Design patents photography | 12.00 | |
| 03/03/12 | Coordinate: ITC Design patents photography | 9.75 | |
| 03/04/12 | Coordinate logistics and scheduling for Mon. photoshoots | 2.25 | |
| 03/05/12 | Coordinate: Trade Dress projects, Design patents (ITC & NDCal) | 10.50 | |
| 03/06/12 | Coordinate: Trade Dress projects, Design patents (ITC & NDCal) | 9.75 | |
| 03/07/12 | Coordinate: Trade Dress projects, Design patents (ITC & NDCal) | 13.25 | |
| 03/08/12 | Coordinate: Trade Dress projects, Design patents (ITC & NDCal) | 12.00 | |
| 03/09/12 | Coordinate: Trade Dress projects, Design patents (ITC & NDCal) | 10.50 | |
| 03/10/12 | Coordinate: Trade Dress & Design patents (ITC & NDCal) photography & | 15.25 | |
| 03/11/12 | Coordinate: Trade Dress & Design patents (ITC & NDCal) photography & | 8.00 | |
| 03/12/12 | Coordinate: Trade Dress & Design patents (ITC & NDCal) photography & | 11.00 | |
| 03/13/12 | Coordinate projects for expert reports: Trade Dress, Design patents, and | 12.75 | |
| 03/14/12 | Coordinate projects for expert reports: Trade Dress, Design patents, and | 9.75 | |
| 03/15/12 | Coordinate projects for expert reports: Trade Dress, Design patents, and Utility patents | 10.75 | |
| | **Total Hours:** | **279.50** | **0.00** |

**Bruce Lacey**
*Senior Producer / Media Artist*

| Date | Description | Regular | Taxable |
|---|---|---|---|
| 02/23/12 | Video producer | 5.30 | |
| 02/24/12 | Narration recording/editing - Cornerstone | 7.80 | |
| 02/26/12 | Media production - Cornerstone | 4.10 | |
| 02/27/12 | Photo directing | 5.60 | |
| 03/05/12 | Photography production | 5.80 | |
| 03/06/12 | Photography production | 6.10 | |
| 03/07/12 | Photography production | 6.90 | |
| 03/08/12 | Photography production | 3.20 | |
| 03/09/12 | Photography production | 4.20 | |
| | **Total Hours:** | **49.00** | **0.00** |

**Julie Pritchard Wright**
*Senior Producer*

| Date | Description | Regular | Taxable |
|---|---|---|---|
| 02/16/12 | Photo and video shoot coordination | 2.25 | |
| 03/02/12 | Photo and video shoot coordination | 5.00 | |
| 03/09/12 | Photo and video shoot coordination | 5.25 | |
| | **Total Hours:** | **12.50** | **0.00** |

T = Taxable Item

Invoice Number: 3537

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services *(cont.)* | | Regular | Taxable |
|---|---|---|---|

**Wes Wozniak**
*Senior Producer / Media Artist*

| | | | |
|---|---|---|---|
| 02/16/12 | Media production - Cornerstone Project | 5.50 | |
| 02/17/12 | Media production - Cornerstone Project | 5.20 | |
| 02/19/12 | Project management; media production - Cornerstone Project | 8.30 | |
| 02/20/12 | Project management; media production - Cornerstone Project | 8.20 | |
| 02/21/12 | Project management; media production - Cornerstone Project | 5.10 | |
| 02/24/12 | Media production - Cornerstone Project | 2.60 | |
| 03/02/12 | Video shoot technical assistance | 0.70 | |
| 03/09/12 | Media production | 2.50 | |
| | **Total Hours:** | **38.10** | **0.00** |

**Zachary Rymland**
*Animation Manager / Photographer*

| | | | |
|---|---|---|---|
| 02/16/12 | Project management | 1.50 | |
| 02/28/12 | Project management | 1.50 | |
| 02/29/12 | Project management | 0.75 | |
| 03/02/12 | Photo shoot | 8.50 | |
| 03/03/12 | Photo shoot | 4.25 | |
| 03/04/12 | Photo shoot | 7.75 | |
| 03/05/12 | Photo shoot | 9.45 | |
| 03/06/12 | Photo shoot | 9.50 | |
| 03/07/12 | Photo shoot | 9.45 | |
| 03/08/12 | Photo shoot | 10.15 | |
| 03/09/12 | Photo shoot | 9.50 | |
| 03/10/12 | Photo shoot | 14.25 | |
| 03/12/12 | Photo shoot | 8.15 | |
| 03/13/12 | Photo shoot | 6.30 | |
| 03/15/12 | Photo shoot | 9.50 | |
| | **Total Hours:** | **110.50** | **0.00** |

**Peter Holwitz**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 02/16/12 | Media production | 8.75 | |
| 02/17/12 | Media production | 8.25 | |
| 02/18/12 | Media production | 6.50 | |
| 02/19/12 | Media production | 4.50 | |
| 02/20/12 | Media production | 2.25 | |
| 02/21/12 | Media production | 6.25 | |
| 02/23/12 | Media production | 5.25 | |
| 02/24/12 | Media production | 7.50 | |
| 03/06/12 | Media production | 0.30 | |
| 03/07/12 | Media production | 1.25 | |
| | **Total Hours:** | **50.80** | **0.00** |

T = Taxable Item

Invoice Number: 3537

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Stephen Busfield**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 02/16/12 | Media production | 10.85 | |
| 02/17/12 | Media production | 11.70 | |
| 02/20/12 | Media production | 2.80 | |
| 02/22/12 | Media production | 3.10 | |
| 02/27/12 | Photo-Retouch (Trade Dress) | 2.85 | |
| 02/28/12 | Photo-Retouch (Trade Dress) | 5.15 | |
| 02/29/12 | Photo-Retouch (Trade Dress) | 5.00 | |
| 03/01/12 | Photo-Retouch (Trade Dress) | 6.05 | |
| 03/02/12 | Photo-Retouch (Trade Dress) | 2.50 | |
| 03/03/12 | Photo-Retouch (Trade Dress) | 4.00 | |
| 03/08/12 | Photo-Retouch (Trade Dress) | 3.00 | |
| 03/10/12 | Photo-Retouch (Trade Dress) | 1.50 | |
| 03/12/12 | Photo-Retouch (Trade Dress) | 2.25 | |
| 03/13/12 | Photo-Retouch (Trade Dress) | 0.50 | |
| | | **Total Hours:** | **61.25** | **0.00** |

**Michael Lake**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 02/16/12 | Media production - Cornerstone Project | 10.50 | |
| 02/17/12 | Media production - Cornerstone Project | 2.50 | |
| 02/20/12 | Media production; video editing | 10.75 | |
| 02/21/12 | Media production - Cornerstone Project | 5.25 | |
| 02/22/12 | Media production | 1.25 | |
| 02/23/12 | Media production - Cornerstone Project | 4.25 | |
| 02/24/12 | Media production - Cornerstone Project | 11.25 | |
| 02/25/12 | Media production - Cornerstone Project | 3.50 | |
| 02/26/12 | Media production - Cornerstone Project | 4.50 | |
| 02/27/12 | Media production - Cornerstone Project | 10.75 | |
| 02/28/12 | Media production - Cornerstone Project | 6.25 | |
| 03/05/12 | Media production | 2.25 | |
| 03/06/12 | Media production | 4.75 | |
| 03/07/12 | Media production; video editing | 2.75 | |
| 03/08/12 | Media production; video editing | 5.75 | |
| 03/09/12 | Media production; video editing | 7.50 | |
| | | **Total Hours:** | **93.75** | **0.00** |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services *(cont.)* | | | Regular | Taxable |
|---|---|---|---|---|
| **Jeffrey Reynolds** | | | | |
| *Senior Media Artist* | | | | |
| | 02/16/12 | Animation - 3D models | 4.25 | |
| | 02/28/12 | Animation - 3D models | 3.50 | |
| | 02/29/12 | Animation - 3D models | 2.25 | |
| | 03/02/12 | Animation - 3D models | 1.25 | |
| | 03/05/12 | Animation - 3D models | 1.75 | |
| | 03/06/12 | Animation - 3D models | 1.25 | |
| | 03/07/12 | Animation - 3D models | 1.50 | |
| | 03/09/12 | Animation - 3D models | 1.25 | |
| | | Total Hours: | **17.00** | **0.00** |
| **Andrew Webster** | | | | |
| *Media Artist / Photo Assistant* | | | | |
| | 02/19/12 | Media revisions | 5.75 | |
| | 02/24/12 | Photo shoot | 3.25 | |
| | 02/24/12 | Media revisions | 2.75 | |
| | 02/27/12 | Photo shoot | 4.25 | |
| | | Total Hours: | **16.00** | **0.00** |
| **Kelly Schaeffer** | | | | |
| *Photography Producer* | | | | |
| | 03/05/12 | Logistics for DC photo and video shoot | 1.25 | |
| | 03/06/12 | DC photo and video shoot | 13.75 | |
| | 03/07/12 | Photo file management and delivery of DC photo shoot | 2.50 | |
| | | Total Hours: | **17.50** | **0.00** |
| **Denis Marriott** | | | | |
| *Photographer* | | | | |
| | 02/27/12 | Photo shoot | 5.20 | |
| | 02/28/12 | Photo shoot | 1.33 | |
| | 02/29/12 | Photo shoot | 5.90 | |
| | 03/05/12 | Photo shoot | 7.30 | |
| | 03/06/12 | Photo shoot | 5.80 | |
| | 03/07/12 | Photo shoot | 6.90 | |
| | 03/08/12 | Photo shoot | 6.33 | |
| | 03/09/12 | Photo shoot | 7.20 | |
| | 03/10/12 | Photo shoot | 7.10 | |
| | 03/11/12 | Photo shoot | 4.00 | |
| | 03/12/12 | Photo shoot | 7.20 | |
| | 03/14/12 | Photo shoot | 5.70 | |
| | 03/15/12 | Photo shoot | 7.70 | |
| | | Total Hours: | **77.66** | **0.00** |

# Fulcrum Legal Graphics
### Itemized Charges

| Professional Services *(cont.)* | | | Regular | Taxable |
|---|---|---|---|---|

**Eric Braun**
*Photographer / Video Editor*

| | | | | |
|---|---|---|---|---|
| 02/18/12 | Video editing | | 3.50 | |
| 02/27/12 | Photo shoot | | 4.25 | |
| | | Total Hours: | 7.75 | 0.00 |

**Kevin Berne**
*Photographer*

| | | | | |
|---|---|---|---|---|
| 02/23/12 | Photo shoot | | 9.25 | |
| 02/24/12 | Photo shoot | | 10.75 | |
| 02/27/12 | Photo shoot | | 6.50 | |
| 02/28/12 | Photo shoot | | 14.25 | |
| 03/01/12 | Photo shoot | | 9.50 | |
| 03/02/12 | Photo shoot | | 10.25 | |
| 03/03/12 | Photo shoot | | 8.50 | |
| 03/05/12 | Photo shoot | | 10.25 | |
| 03/06/12 | Photo shoot | | 10.75 | |
| 03/07/12 | Photo shoot | | 9.50 | |
| 03/08/12 | Photo shoot | | 10.25 | |
| 03/09/12 | Photo shoot | | 9.75 | |
| 03/10/12 | Photo shoot | | 17.50 | |
| 03/12/12 | Photo shoot | | 10.50 | |
| 03/13/12 | Photo shoot | | 14.25 | |
| 03/14/12 | Photo shoot | | 10.50 | |
| 03/15/12 | Photo shoot | | 9.75 | |
| | | Total Hours: | 182.00 | 0.00 |

**Dennis Minnick**
*Videographer*

| | | | | |
|---|---|---|---|---|
| 02/18/12 | Video shoot | | 9.75 | |
| 02/20/12 | Video shoot | | 10.25 | |
| 02/23/12 | Video shoot | | 9.50 | |
| 03/07/12 | Video shoot | | 10.75 | |
| 03/08/12 | Video shoot | | 9.50 | |
| 03/09/12 | Video shoot | | 10.25 | |
| 03/10/12 | Video shoot | | 9.75 | |
| 03/11/12 | Video shoot | | 9.25 | |
| 03/12/12 | Video shoot | | 5.25 | |
| 03/13/12 | Video shoot | | 9.50 | |
| 03/14/12 | Video shoot | | 10.25 | |
| | | Total Hours: | 104.00 | 0.00 |

T = Taxable Item

Invoice Number: 3537

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont) | | Regular | Taxable |
|---|---|---|---|
| **Lex Fletcher** *Videographer* | | | |
| 03/05/12 | Video shoot | 10.25 | |
| 03/06/12 | Video shoot | 10.50 | |
| 03/09/12 | Production assistance - video shoot | 9.75 | |
| 03/10/12 | Production assistance - video shoot | 10.25 | |
| 03/11/12 | Production assistance - video shoot | 9.25 | |
| 03/12/12 | Production assistance - video shoot | 9.75 | |
| 03/13/12 | Production assistance - video shoot | 10.25 | |
| 03/14/12 | Production assistance - video shoot | 9.50 | |
| 03/16/12 | Production assistance - video shoot | 10.50 | |
| | Total Hours: | **90.00** | **0.00** |
| **Chris Bator** *Video Editor* | | | |
| 03/10/12 | Video editing | 4.75 | |
| 03/11/12 | Video editing | 6.75 | |
| 03/12/12 | Video editing | 4.50 | |
| 03/13/12 | Video editing | 8.50 | |
| 03/14/12 | Video editing | 7.75 | |
| 03/16/12 | Video editing | 5.50 | |
| | Total Hours: | **37.75** | **0.00** |
| **Mark Hinman** *Production Assistant* | | | |
| 02/16/12 | Production assistance - video shoot | 1.25 | |
| 02/23/12 | Production assistance - video shoot | 0.75 | |
| 02/27/12 | Production assistance - video shoot | 1.00 | |
| | Total Hours: | **3.00** | **0.00** |
| **Rebecca Maguire** *Photo Assistant* | | | |
| 03/03/12 | Photo assistance | 8.50 | |
| 03/05/12 | Photo assistance | 7.75 | |
| 03/06/12 | Photo assistance | 8.25 | |
| 03/07/12 | Photo assistance | 8.25 | |
| 03/08/12 | Photo assistance | 8.75 | |
| 03/09/12 | Photo assistance | 7.25 | |
| 03/10/12 | Photo assistance | 9.75 | |
| 03/12/12 | Photo assistance | 8.25 | |
| 03/13/12 | Photo assistance | 9.50 | |
| 03/14/12 | Photo assistance | 8.25 | |
| 03/15/12 | Photo assistance | 7.50 | |
| | Total Hours: | **92.00** | **0.00** |

T = Taxable Item

Invoice Number: 3537

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Richard Wanberg**
*Photo Assistant*

| 03/19/12 | Photo assistance | | 9.25 | |
|---|---|---|---|---|
| | | Total Hours: | 9.25 | 0.00 |

**Caitlin Lacey**
*Photo Assistant / Hand Model*

| 02/16/12 | Video shoot | | 10.75 | |
|---|---|---|---|---|
| 02/18/12 | Video shoot | | 9.75 | |
| 02/20/12 | Video shoot | | 9.50 | |
| | | Total Hours: | 30.00 | 0.00 |

**Angelica Del Carmen**
*Photo Assistant / Hand Model*

| 02/23/12 | Video shoot | | 9.75 | |
|---|---|---|---|---|
| | | Total Hours: | 9.75 | 0.00 |

**Mina Reimer**
*Photo Assistant / Hand Model*

| 03/02/12 | Video shoot | | 5.75 | |
|---|---|---|---|---|
| | | Total Hours: | 5.75 | 0.00 |

| Production Charges | | | Tax |
|---|---|---|---|
| 02/18/12 | Video equipment: camera, lights and stands, doorway dolly, dolly grip | $ | 1,083.50 |
| 02/20/12 | Video equipment: camera, lights and stands, doorway dolly, dolly grip | $ | 1,193.50 |
| 02/23/12 | Video equipment: camera, lights and stands, doorway dolly, board, sandbags, dolly grip | $ | 1,213.30 |
| 02/24/12 | Photo expendables | $ | 40.66 |
| 03/06/12 | Photo shoot (DC): crew, equipment, expendables, post-production | $ | 5,412.55 |
| 03/06/12 | Photo expendables (DC) | $ | 21.99 |
| 3/8 - 3/11/12 | Video equipment: camera, KinoFlow lighting, 17" HD Monitor | $ | 3,025.00 |
| 3/12 - 3/22/12 | Video equipment: camera, KinoFlow lighting, 17" HD Monitor | $ | 605.00 |
| | Total Production Charges: | $ | 12,595.50 |

# Fulcrum Legal Graphics
## Itemized Charges

| Expenses | | | Tax |
|---|---|---|---|
| 02/10/12 | Working meal(s) - Crew | $ | 58.44 |
| 02/16/12 | Working meal(s) - Crew | $ | 84.06 |
| 02/18/12 | Working meal(s) - Crew | $ | 56.17 |
| 02/19/12 | Working meal(s) - Crew | $ | 49.71 |
| 02/20/12 | Working meal(s) - Crew | $ | 67.05 |
| 02/21/12 | Western Messenger delivery | $ | 21.30 |
| 02/23/12 | Working meal(s) - Crew | $ | 70.39 |
| 02/24/12 | Photography van parking | $ | 31.90 |
| 02/27/12 | Working meal(s) - Crew | $ | 23.66 |
| 02/27/12 | Photography van parking | $ | 15.40 |
| 02/27/12 | Western Messenger delivery | $ | 22.92 |
| 02/28/12 | Photography van parking | $ | 24.20 |
| 02/29/12 | Photography van parking | $ | 22.00 |
| 03/01/12 | Working meal(s) - Crew | $ | 25.14 |
| 03/01/12 | Photography van parking | $ | 16.50 |
| 03/02/12 | Western Messenger delivery | $ | 22.92 |
| 03/02/12 | Photography van parking | $ | 49.50 |
| 03/02/12 | Photography van parking | $ | 16.50 |
| 03/03/12 | Photography van parking | $ | 11.00 |
| 03/05/12 | Photography van parking | $ | 17.60 |
| 3/5 - 3/16/12 | Parking - L. Fletcher | $ | 117.70 |
| 03/06/12 | Ground transportation/ working meal(s) - K. Schaeffer | $ | 28.33 |
| 03/06/12 | Photography van parking | $ | 17.60 |
| 03/06/12 | Working meal(s) - Crew | $ | 44.53 |
| 03/06/12 | Western Messenger delivery | $ | 37.41 |
| 03/07/12 | Photography van parking | $ | 22.00 |
| 03/07/12 | Working meal(s) - Crew | $ | 86.43 |
| 03/08/12 | Working meal(s) - Crew | $ | 148.16 |
| 03/08/12 | Videography van parking | $ | 19.80 |
| 03/08/12 | Photography van parking | $ | 17.60 |
| 03/09/12 | Working meal(s) - Crew | $ | 31.20 |
| 03/09/12 | Videography van parking | $ | 19.80 |
| 03/09/12 | Photography van parking | $ | 16.50 |
| 03/10/12 | Working meal(s) - Crew | $ | 258.32 |
| 03/10/12 | Western Messenger delivery | $ | 35.21 |
| 03/10/12 | Photography van parking | $ | 79.20 |
| 03/10/12 | Videography van parking | $ | 13.20 |
| 03/11/12 | Western Messenger delivery | $ | 115.34 |
| 03/11/12 | Videography van parking | $ | 13.20 |
| 03/12/12 | Working meal(s) - Crew | $ | 83.60 |
| 03/12/12 | Western Messenger delivery | $ | 22.92 |
| 03/12/12 | Videography van parking | $ | 16.50 |
| 03/13/12 | Working meal(s) - Crew | $ | 308.00 |
| 03/13/12 | Western Messenger delivery | $ | 22.92 |
| 03/13/12 | Videography van parking | $ | 17.60 |
| 03/14/12 | Working meal(s) - Crew | $ | 164.81 |
| 03/14/12 | Videography van parking | $ | 17.60 |
| 03/13/12 | Western Messenger deliveries | $ | 95.45 |
| 03/15/12 | Working meal(s) - Crew | $ | 53.59 |
| 03/15/12 | Photography van parking | $ | 16.50 |
| | | Total Expenses: $ | 2,607.39 |

T = Taxable Item

Invoice Number: 3537

# IIIIMPACT TRIAL CONSULTING

**Invoice**

8875 HIDDEN RIVER PARKWAY, SUITE 300, TAMPA, FLORIDA 33637

| Date | Invoice # |
|------|-----------|
| 05/02/2012 | MF-APPLE-ND |

| Terms | Due Date |
|-------|----------|
| Net 30 | 06/01/2012 |

**Bill To**

Brandon Garibaldi
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA  94304-1018
United States

| Amount Due | Enclosed |
|------------|----------|
| $108,546.56 | |

Please detach top portion and return with your payment. ✂

| | Matter No. | Matter Name |
|---|-----------|-------------|
| | Northern District of CA | Apple v. Samsung Electronics |

| Date | Activity | Amount |
|------|----------|--------|
| | **04/02/2012** | |
| 04/02/2012 | Services:Graphics Consulting:Concepting - Domhnall O'Donnchadha, 3 hrs @ $215.00/hr | 645.00 |
| | **04/03/2012** | |
| 04/03/2012 | Services:Technology Consulting:Trial Preparation - Thomas Lee, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| 04/03/2012 | Services:Graphics Consulting:Concepting - Domhnall O'Donnchadha, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| | **04/04/2012** | |
| 04/04/2012 | Services:Graphics Consulting:Graphics Production - Joel DePalma, 1 hr 45 mins @ $215.00/hr | 376.25 |
| 04/04/2012 | Services:Technology Consulting:Trial Preparation - Thomas Lee, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| 04/04/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 4 hrs @ $215.00/hr | 860.00 |
| 04/04/2012 | Services:Graphics Consulting:Concepting - Domhnall O'Donnchadha, 4 hrs @ $215.00/hr | 860.00 |
| | **04/05/2012** | |
| 04/05/2012 | Services:Technology Consulting:Trial Preparation - Thomas Lee, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 04/05/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs @ $215.00/hr | 1,075.00 |
| 04/05/2012 | Services:Graphics Consulting - Joel DePalma, 4 hrs 15 mins @ $215.00/hr | 913.75 |
| 04/05/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 11 hrs 30 mins @ $215.00/hr | 2,472.50 |
| | **04/06/2012** | |
| 04/06/2012 | Transportation: Taxi late night from Office for D. O'Donnchadha | 15.87 |
| 04/06/2012 | Transportation: Taxi late night from Office for D. O'Donnchadha | 17.87 |
| 04/06/2012 | Services:Technology Consulting:Trial Preparation - Thomas Lee, 12 hrs 45 mins @ $215.00/hr | 2,741.25 |
| 04/06/2012 | Services:Graphics Consulting:Graphics Production - Joel DePalma, 4 hrs 45 mins @ $215.00/hr | 1,021.25 |

Continue to the next page.

Page 2 of 4

| Date | Activity | Amount |
|---|---|---|
| 04/06/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 13 hrs 15 mins @ $215.00/hr | 2,848.75 |
| 04/06/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 10 hrs @ $215.00/hr | 2,150.00 |
| | **04/07/2012** | |
| 04/07/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 18 hrs 45 mins @ $215.00/hr | 4,031.25 |
| 04/07/2012 | Services:Graphics Consulting:Graphics Production - Jesse Stevenson, 6 hrs @ $215.00/hr | 1,290.00 |
| 04/07/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 15 hrs 30 mins @ $215.00/hr | 3,332.50 |
| 04/07/2012 | Services:Graphics Consulting:Graphics Production - Joel DePalma, 17 hrs 45 mins @ $215.00/hr | 3,816.25 |
| 04/07/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 04/07/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 18 hrs @ $215.00/hr | 3,870.00 |
| | **04/08/2012** | |
| 04/08/2012 | Transportation: Airfare EWR to SFO for D. O'Donnchadha | 847.80 |
| 04/08/2012 | Transportation: Airfare EWR to SFO for M. Pham | 847.80 |
| 04/08/2012 | Transportation: Baggage Fee for D. O'Donnchadha | 25.00 |
| 04/08/2012 | Transportation: Baggage Fee for M. Pham | 25.00 |
| 04/08/2012 | Hotel: D. O'Donnchadha | 172.21 |
| 04/08/2012 | Transportation: Groundlink to EWR for D. O'Donnchadha & M. Pham | 76.86 |
| 04/08/2012 | Meal: M. Pham | 8.12 |
| 04/08/2012 | Transportation: Baggage Fee for M. Pham | 25.00 |
| 04/08/2012 | Transportation: Taxi SFO to Palace Hotel for D. O'Donnchadha | 52.00 |
| 04/08/2012 | Meal: D. O'Donnchadha | 62.37 |
| 04/08/2012 | Transportation: Car service Jersey City to airport for J. Christopher | 66.00 |
| 04/08/2012 | Transportation: Airfare EWR to SFO for J. Christopher | 847.80 |
| 04/08/2012 | Services:Graphics Consulting:Graphics Production - Jesse Stevenson, 14 hrs 45 mins @ $215.00/hr | 3,171.25 |
| 04/08/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 11 hrs 30 mins @ $215.00/hr | 2,472.50 |
| 04/08/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 18 hrs @ $215.00/hr | 3,870.00 |
| 04/08/2012 | Services:Graphics Consulting - Joel DePalma, 14 hrs 30 mins @ $215.00/hr | 3,117.50 |
| 04/08/2012 | Services:Technology Consulting:Trial Preparation - Thomas Lee, 15 hrs 15 mins @ $215.00/hr | 3,278.75 |
| 04/08/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| | **04/09/2012** | |
| 04/09/2012 | Hotel: M. Pham | 172.21 |
| 04/09/2012 | Meal: D. O'Donnchadha | 6.63 |
| 04/09/2012 | Transportation: Parking at MoFo Office for J. Christopher | 14.00 |
| 04/09/2012 | Services:Technology Consulting - John Christopher, 18 hrs @ $215.00/hr | 3,870.00 |
| 04/09/2012 | Services:Graphics Consulting:Graphics Production - Jesse Stevenson, 1 hr 15 mins @ $215.00/hr | 268.75 |
| 04/09/2012 | Services:Technology Consulting:On site Support - Thomas Lee, 16 hrs 30 mins @ $215.00/hr | 3,547.50 |
| 04/09/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 13 hrs 45 mins @ $215.00/hr | 2,956.25 |
| 04/09/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 14 hrs 30 mins @ $215.00/hr | 3,117.50 |
| 04/09/2012 | Services:Graphics Consulting - Joel DePalma, 1 hr @ $215.00/hr | 215.00 |
| | **04/10/2012** | |
| 04/10/2012 | Meal: M. Pham | 15.99 |
| | Continue to the next page. | |

| Date | Activity | Amount |
|---|---|---|
| 04/10/2012 | Meal: M. Pham | 72.43 |
| 04/10/2012 | Transportation: Avalon  SJ to SF for T. Lee | 177.01 |
| 04/10/2012 | Transportation: Avalon SF to SJ for T. Lee | 177.01 |
| 04/10/2012 | Transportation: Avalon SJ to SFO for T. Lee | 177.01 |
| 04/10/2012 | Meal: J. Christopher | 87.45 |
| 04/10/2012 | Services:Technology Consulting - John Christopher, 12 hrs @ $215.00/hr | 2,580.00 |
| 04/10/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 11 hrs 30 mins @ $215.00/hr | 2,472.50 |
| 04/10/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 10 hrs 45 mins @ $215.00/hr | 2,311.25 |
| 04/10/2012 | Services:Technology Consulting:On site Support - Thomas Lee, 11 hrs 45 mins @ $215.00/hr | 2,526.25 |
| | **04/11/2012** | |
| 04/11/2012 | Transportation: Parking at Palace Hotel for J. Christopher | 52.00 |
| 04/11/2012 | Services:Technology Consulting - John Christopher, 4 hrs @ $215.00/hr | 860.00 |
| 04/11/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 4 hrs @ $215.00/hr | 860.00 |
| 04/11/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 6 hrs 45 mins @ $215.00/hr | 1,451.25 |
| | **04/12/2012** | |
| 04/12/2012 | Meal: J. Christopher | 13.97 |
| 04/12/2012 | Transportation: Car Rental in SFO for J. Christopher | 536.33 |
| 04/12/2012 | Meal: J. Christopher | 7.79 |
| 04/12/2012 | Transportation: Car service airport to Jersey City for  J. Christopher | 66.00 |
| 04/12/2012 | Transportation: Airfare SFO to EWR for J. Christopher | 981.80 |
| | **04/14/2012** | |
| 04/14/2012 | Services:Graphics Consulting:Graphics Production - Jesse Stevenson, 4 hrs 15 mins @ $215.00/hr | 913.75 |
| | **04/15/2012** | |
| 04/15/2012 | Transportation: Airfare SFO to EWR for M. Pham | 877.80 |
| 04/15/2012 | Transportation: Baggage Fee for M. Pham | 54.00 |
| 04/15/2012 | Transportation: Taxi to SFO for M. Pham | 52.50 |
| 04/15/2012 | Transportation: Baggage Fee for M. Pham | 25.00 |
| | **04/18/2012** | |
| 04/18/2012 | Meal: D. O'Donnchadha | 87.43 |
| 04/18/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 5 hrs @ $215.00/hr | 1,075.00 |
| | **04/19/2012** | |
| 04/19/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| | **04/21/2012** | |
| 04/21/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| 04/21/2012 | Services:Graphics Consulting:Graphics Production - Mimi Le, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| 04/21/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs @ $215.00/hr | 1,075.00 |
| | **04/22/2012** | |
| 04/22/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 30 mins @ $215.00/hr | 537.50 |

Continue to the next page.

Page 4 of 4

| Date | Activity | Amount |
|---|---|---|
| 04/22/2012 | Services:Graphics Consulting:Graphics Production - Mimi Le, 4 hrs 30 mins @ $215.00/hr | 967.50 |
| 04/22/2012 | Services:Graphics Consulting - Joel DePalma, 1 hr @ $215.00/hr | 215.00 |
| 04/22/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 3 hrs @ $215.00/hr | 645.00 |
| 04/23/2012 | **04/23/2012**<br>Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 7 hrs 15 mins @ $215.00/hr | 1,558.75 |
| 04/23/2012 | Services:Graphics Consulting - Joel DePalma, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| 04/24/2012 | **04/24/2012**<br>Services:Graphics Consulting - Joel DePalma, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 04/24/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 8 hrs 45 mins @ $215.00/hr | 1,881.25 |
| 04/25/2012 | **04/25/2012**<br>Services:Graphics Consulting - Joel DePalma, 1 hr 30 mins @ $215.00/hr | 322.50 |
| 04/25/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 8 hrs 30 mins @ $215.00/hr | 1,827.50 |
| 04/26/2012 | **04/26/2012**<br>Services:Graphics Consulting - Joel DePalma, 7 hrs 15 mins @ $215.00/hr | 1,558.75 |
| 04/26/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 9 hrs @ $215.00/hr | 1,935.00 |
| | **Total** | $108,546.56 |

Please Remit Wire or ACH Payment to:
Bank of America
Charlotte NC 28255
Account # 229006094037
ABA# 063100277
EIN# 26-1199158

# Fulcrum Legal Graphics
## Invoice[1]

May 10, 2012

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

*Note New Address –>*

Please Remit Payment To:
Fulcrum Legal Graphics, Inc.
125 E. Sir Francis Drake Blvd.  Ste 301
Larkspur, CA 94939
(415) 490-3540
EIN: 94-3289857

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number:  1011.110

*Invoice Period: March 16 to April 15, 2012*                    Invoice Number: 3560

**Professional Services:**

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Kevin Hout | President | $ 360.00 | 36.40 | 0.00 | 36.40 | $ 13,104.00 |
| C.J. Hickey | Vice President | $ 320.00 | 12.30 | 0.00 | 12.30 | $ 3,936.00 |
| Nila Staudt | Senior Producer | $ 220.00 | 169.25 | 0.00 | 169.25 | $ 37,235.00 |
| Scott Shelley | Senior Producer | $ 180.00 | 133.65 | 0.00 | 133.65 | $ 24,057.00 |
| Eric Ang | Senior Trial Technician | $ 220.00 | 8.10 | 0.00 | 8.10 | $ 1,782.00 |
| Michael Lake | Senior Media Artist | $ 190.00 | 74.50 | 0.00 | 74.50 | $ 14,155.00 |
| Paul Miller | Producer / Media Artist | $ 180.00 | 37.10 | 0.00 | 37.10 | $ 6,678.00 |
| Peter Holwitz | Senior Media Artist | $ 190.00 | 12.50 | 0.00 | 12.50 | $ 2,375.00 |
| Wes Wozniak | Senior Producer / Media Artist | $ 220.00 | 11.50 | 0.00 | 11.50 | $ 2,530.00 |
| Stephen Busfield | Senior Media Artist | $ 190.00 | 4.25 | 0.00 | 4.25 | $ 807.50 |
| Julie Pritchard Wright | Senior Producer / Media Artist | $ 180.00 | 3.25 | 0.00 | 3.25 | $ 585.00 |
| Deborah Cowder | Media Artist | $ 160.00 | 2.50 | 0.00 | 2.50 | $ 400.00 |
| Kevin Berne | Photographer | $ 200.00 | 85.25 | 0.00 | 85.25 | $ 17,050.00 |
| Denis Marriott | Photographer / Video Editor | $ 200.00 | 78.35 | 0.00 | 78.35 | $ 15,670.00 |
| Zachary Rymland | 3D Animation Manager / Photographer | $ 200.00 | 86.50 | 0.00 | 86.50 | $ 17,300.00 |
| Jeffrey Reynolds | Senior 3D Animator | $ 200.00 | 19.00 | 0.00 | 19.00 | $ 3,800.00 |
| Andrew Webster | Photo Assistant | $ 160.00 | 37.25 | 0.00 | 37.25 | $ 5,960.00 |
| Rebecca Maguire | Photo Assistant | $ 150.00 | 66.00 | 0.00 | 66.00 | $ 9,900.00 |
| Dennis Minnick | Videographer | $ 180.00 | 28.00 | 0.00 | 28.00 | $ 5,040.00 |
| Chris Bator | Video Editor | $ 180.00 | 29.75 | 0.00 | 29.75 | $ 5,355.00 |
| Eric Braun | Video Editor | $ 180.00 | 5.50 | 0.00 | 5.50 | $ 990.00 |

*Total Tax on Labor:  $0.00*

**Total Charges:**

Please see itemized bill for details

Professional Services: $ 188,709.50
Production Charges: $ 823.77
Equipment Rental: $ 322.00
Expenses: $ 2,271.76

**TOTAL: $ 192,127.03**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.5% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Kevin Hout**
*President*

| | | | |
|---|---|---|---|
| 03/26/12 | Coordinate photo shoots | 0.60 | |
| 03/27/12 | Project coordination | 0.60 | |
| 03/28/12 | Project coordination | 0.70 | |
| 03/29/12 | Project coordination | 0.80 | |
| 03/31/12 | Graphics design - Motion to Dismiss; video project | 4.50 | |
| 04/02/12 | Video editing project; graphics for Motion to Dismiss | 3.40 | |
| 04/03/12 | Proof and send graphics for Motion to Dismiss; video project | 5.10 | |
| 04/04/12 | Timeline design; client teleconference; coordinate mock trial slides | 3.20 | |
| 04/05/12 | Review Korean translation videos; coordinate mock trial graphics | 2.60 | |
| 04/06/12 | Graphics and video development; project coordination | 1.60 | |
| 04/07/12 | Posterboard graphics; graphics for mock | 5.70 | |
| 04/08/12 | Damages graphics development; posterboard | 6.80 | |
| 04/09/12 | Graphics/video coordination | 0.80 | |
| | **Total Hours:** | **36.40** | **0.00** |

**C.J. Hickey**
*Vice President*

| | | | |
|---|---|---|---|
| 03/18/12 | Design and produce graphics for expert report | 7.60 | |
| 03/19/12 | Design and produce graphics for expert report | 0.80 | |
| 04/04/12 | Design and produce graphics for mock trial | 3.10 | |
| 04/05/12 | Design and produce graphics for mock trial | 0.80 | |
| | **Total Hours:** | **12.30** | **0.00** |

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 03/16/12 | Coordinate media projects: Trade Dress, Design and Utility patents | 12.25 | |
| 03/17/12 | Coordinate media projects: Trade Dress, Design and Utility patents | 8.75 | |
| 03/18/12 | Coordinate media projects: Trade Dress, Design and Utility patents | 10.00 | |
| 03/19/12 | Coordinate media projects: Trade Dress, Design and Utility patents | 14.00 | |
| 03/20/12 | Coordinate media projects: Trade Dress, Design and Utility patents | 15.25 | |
| 03/21/12 | Coordinate media projects: Trade Dress, Design and Utility patents | 12.75 | |
| 03/22/12 | Coordinate media projects: Trade Dress, Design and Utility patents | 11.00 | |
| 03/23/12 | Client meeting; organize, log, archive, scheduling and logistics | 9.50 | |
| 03/24/12 | Photography file management; client communications | 8.75 | |
| 03/25/12 | Photography file management; client communications | 4.25 | |
| 04/04/12 | Client teleconference re photography for Expert Rebuttal report | 0.50 | |
| 04/05/12 | Coordinate media projects for mock | 7.00 | |
| 04/06/12 | Coordinate media projects for mock | 7.50 | |
| 04/07/12 | Coordinate media projects for mock | 8.50 | |
| 04/08/12 | Coordinate media projects for mock | 10.50 | |
| 04/09/12 | Direct photo shoot for GUI patents; coordinate media projects for mock | 10.75 | |

# Fulcrum Legal Graphics
Itemized Charges

## Professional Services (cont.)

| | | | Regular | Taxable |
|---|---|---|---|---|

Nila Staudt (cont.)

| 04/10/12 | Coordinate and prepare photo shoot for Design patent teams | | 5.25 | |
| 04/11/12 | Direct photo shoot for Design patent teams | | 7.50 | |
| 04/13/12 | Direct photo shoot for Design patent teams | | 5.25 | |
| | | Total Hours: | 169.25 | 0.00 |

Scott Shelley
*Senior Producer*

| 03/21/12 | Project management | 8.75 |
| 03/22/12 | Project management | 7.50 |
| 03/23/12 | Client meeting | 2.00 |
| 03/23/12 | Project management | 6.00 |
| 03/24/12 | Project management | 7.50 |
| 03/25/12 | Project management | 4.75 |
| 03/26/12 | Project management | 7.00 |
| 03/27/12 | Project management | 8.25 |
| 03/28/12 | Project management | 7.25 |
| 03/29/12 | Project management | 7.75 |
| 03/30/12 | Project management | 2.75 |
| 03/31/12 | Project management | 2.00 |
| 04/02/12 | Project management - Mock | 4.25 |
| 04/03/12 | Project management - Mock | 7.75 |
| 04/04/12 | Project management - Mock | 13.25 |
| 04/05/12 | Project management - Mock | 7.75 |
| 04/07/12 | Project management - Mock | 8.25 |
| 04/08/12 | Project management - Mock | 11.25 |
| 04/09/12 | Project management - Mock | 8.25 |
| 04/10/12 | Project management - Mock | 1.40 |
| | Total Hours: | 133.65 | 0.00 |

Eric Ang
*Senior Trial Technician*

| 04/12/12 | Case logistics; In-court trial technician - Motion to Dismiss | | 8.10 | |
| | | Total Hours: | 8.10 | 0.00 |

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services (cont.) | | Regular | Taxable |
|---|---|---|---|

**Michael Lake**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 03/19/12 | Video editing - Expert Reports | 4.50 | |
| 03/20/12 | Graphics production; video editing - Expert Reports | 9.50 | |
| 03/21/12 | Graphics production; video editing - Expert Reports | 4.50 | |
| 03/22/12 | Video editing - Expert Reports | 1.50 | |
| 03/28/12 | Graphics and animation production - Timeline | 4.00 | |
| 03/29/12 | Animation production - Timeline | 2.50 | |
| 04/01/12 | Animation production - Timeline | 4.00 | |
| 04/02/12 | Animation production - Timeline | 6.50 | |
| 04/03/12 | Animation production - Timeline | 8.75 | |
| 04/04/12 | Animation production; video editing - Timeline | 8.50 | |
| 04/05/12 | Video editing | 9.75 | |
| 04/06/12 | Video editing | 10.00 | |
| 04/11/12 | Photo cropping | 0.50 | |
| | **Total Hours:** | **74.50** | **0.00** |

**Paul Miller**
*Producer / Media Artist*

| | | | |
|---|---|---|---|
| 04/03/12 | Graphics production - Mock | 0.90 | |
| 04/04/12 | Graphics production - Mock | 5.40 | |
| 04/05/12 | Graphics production - Mock | 5.60 | |
| 04/06/12 | Graphics revisions - Mock | 7.80 | |
| 04/07/12 | Graphics production and revisions - Mock | 7.20 | |
| 04/08/12 | Graphics revisions - Mock | 6.10 | |
| 04/09/12 | Graphics revisions - Mock | 4.10 | |
| | **Total Hours:** | **37.10** | **0.00** |

**Peter Holwitz**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 03/17/12 | Graphics production - Expert Reports | 4.50 | |
| 03/18/12 | Graphics production - Expert Reports | 4.00 | |
| 03/19/12 | Graphics production - Expert Reports | 4.00 | |
| | **Total Hours:** | **12.50** | **0.00** |

**Wes Wozniak**
*Senior Producer / Media Artist*

| | | | |
|---|---|---|---|
| 04/04/12 | Animation production - mock | 2.60 | |
| 04/05/12 | Graphics production - mock | 1.60 | |
| 04/06/12 | Video editing | 7.30 | |
| | **Total Hours:** | **11.50** | **0.00** |

## Fulcrum Legal Graphics
### Itemized Charges

**Professional Services (cont.)**                                   Regular  Taxable

Stephen Busfield
*Senior Media Artist*

| | | | | Regular | Taxable |
|---|---|---|---|---|---|
| 03/16/12 | Photo-retouching - Trade Dress | | | 0.50 | |
| 04/07/12 | Photo-retouching - Trade Dress | | | 3.75 | |
| | | Total Hours: | | 4.25 | 0.00 |

Julie Pritchard Wright
*Senior Producer / Media Artist*

| | | | | Regular | Taxable |
|---|---|---|---|---|---|
| 04/02/12 | Graphics revisions - Motion to Dismiss | | | 3.25 | |
| | | Total Hours: | | 3.25 | 0.00 |

Deborah Cowder
*Media Artist*

| | | | | Regular | Taxable |
|---|---|---|---|---|---|
| 04/02/12 | Graphics production - Motion to Dismiss | | | 2.50 | |
| | | Total Hours: | | 2.50 | 0.00 |

Kevin Berne
*Photographer*

| | | | | Regular | Taxable |
|---|---|---|---|---|---|
| 03/16/12 | Photo shoot | | | 12.25 | |
| 03/19/12 | Photo shoot | | | 14.00 | |
| 03/20/12 | Photo shoot | | | 10.25 | |
| 03/21/12 | Photo shoot | | | 11.75 | |
| 03/22/12 | Photo shoot | | | 8.25 | |
| 03/27/12 | Photo shoot - off site | | | 8.75 | |
| 04/09/12 | Photo shoot | | | 7.25 | |
| 04/11/12 | Photo shoot | | | 7.50 | |
| 04/13/12 | Photo shoot | | | 5.25 | |
| | | Total Hours: | | 85.25 | 0.00 |

Denis Marriott
*Photographer / Video Editor*

| | | | | Regular | Taxable |
|---|---|---|---|---|---|
| 03/16/12 | Photo shoot | | | 7.50 | |
| 03/18/12 | Photo shoot | | | 7.75 | |
| 03/19/12 | Photo shoot - off site | | | 10.75 | |
| 03/20/12 | Photo shoot - off site | | | 10.20 | |
| 03/21/12 | Photo shoot | | | 9.10 | |
| 03/22/12 | Photo shoot | | | 8.25 | |
| 04/02/12 | File transfer, convert mpeg files for video editing | | | 7.30 | |
| 04/03/12 | Video editing | | | 7.80 | |
| 04/04/12 | Video editing | | | 9.70 | |
| | | Total Hours: | | 78.35 | 0.00 |

# Fulcrum Legal Graphics
## Itemized Charges

**Professional Services (cont.)**                                                     Regular   Taxable

Zachary Rymland
*3D Animation Manager / Photographer*

| Date | Description | Regular | Taxable |
|------|-------------|--------:|--------:|
| 02/07/12 | 3D Render Modeling - Trade Dress | 1.00 | |
| 02/08/12 | 3D Render Modeling revisions - Trade Dress | 2.00 | |
| 02/09/12 | 3D Render Modeling revisions - Trade Dress | 1.50 | |
| 02/13/12 | 3D Render Modeling revisions - Trade Dress / Cornerstone Project | 1.50 | |
| 02/14/12 | 3D Render Modeling revisions - Trade Dress / Cornerstone Project | 1.50 | |
| 02/15/12 | 3D Render Modeling revisions - Trade Dress / Cornerstone Project | 1.00 | |
| 03/16/12 | Photo shoot | 12.25 | |
| 03/17/12 | Photo shoot | 8.75 | |
| 03/18/12 | Photo shoot | 10.25 | |
| 03/19/12 | Photo shoot - off site | 10.75 | |
| 03/20/12 | Photo shoot - off site | 10.25 | |
| 03/21/12 | Photo shoot | 11.75 | |
| 04/11/12 | Photo shoot | 7.50 | |
| 04/13/12 | Photo shoot | 6.50 | |
| | **Total Hours:** | **86.50** | **0.00** |

Jeffrey Reynolds
*Senior 3D Animator*

| Date | Description | Regular | Taxable |
|------|-------------|--------:|--------:|
| 02/08/12 | 3D Render Modeling - Trade Dress | 4.00 | |
| 02/09/12 | 3D Render Modeling revisions - Trade Dress | 3.00 | |
| 02/13/12 | 3D Render Modeling revisions - Trade Dress | 2.50 | |
| 02/14/12 | 3D Render Modeling revisions - Trade Dress | 5.50 | |
| 02/15/12 | 3D Render Modeling revisions - Trade Dress | 4.00 | |
| | **Total Hours:** | **19.00** | **0.00** |

Andrew Webster
*Photo Assistant*

| Date | Description | Regular | Taxable |
|------|-------------|--------:|--------:|
| 03/19/12 | Photo shoot support - off site | 10.75 | |
| 03/20/12 | Photo shoot support - off site | 8.00 | |
| 03/21/12 | Photo shoot support | 9.75 | |
| 03/27/12 | Photo shoot support - off site | 8.75 | |
| | **Total Hours:** | **37.25** | **0.00** |

# Fulcrum Legal Graphics
## Itemized Charges

## Professional Services (cont.)

| | | Regular | Taxable |
|---|---|---|---|

**Rebecca Maguire**
*Photo Assistant*

| | | Regular | |
|---|---|---|---|
| 03/16/12 | Photo assistance | 6.25 | |
| 03/19/12 | Photo assistance | 5.25 | |
| 03/20/12 | Photo assistance | 6.50 | |
| 03/21/12 | Photo assistance | 7.25 | |
| 03/22/12 | Photo assistance | 6.75 | |
| 03/23/12 | Photo assistance | 5.50 | |
| 03/24/12 | Photo assistance | 5.25 | |
| 03/26/12 | Photo assistance | 6.50 | |
| 03/27/12 | Photo assistance | 5.25 | |
| 03/29/12 | Photo assistance | 6.25 | |
| 03/30/12 | Photo assistance | 5.25 | |
| | Total Hours: | 66.00 | 0.00 |

**Dennis Minnick**
*Videographer*

| | | Regular | |
|---|---|---|---|
| 03/16/12 | Video shoot | 10.00 | |
| 03/20/12 | Video shoot | 4.00 | |
| 03/21/12 | Video shoot | 10.00 | |
| 03/22/12 | Video shoot | 4.00 | |
| | Total Hours: | 28.00 | 0.00 |

**Chris Bator**
*Video Editor*

| | | Regular | |
|---|---|---|---|
| 03/17/12 | Video editing | 7.00 | |
| 04/04/12 | Video editing | 7.00 | |
| 04/05/12 | Video editing | 8.00 | |
| 04/06/12 | Video editing | 7.75 | |
| | Total Hours: | 29.75 | 0.00 |

**Eric Braun**
*Video Editor*

| | | Regular | |
|---|---|---|---|
| 04/07/12 | Video editing | 5.50 | |
| | Total Hours: | 5.50 | 0.00 |

## Production Charges

| | | | | tax |
|---|---|---|---|---|
| 02/07/12 | Animation Start-up/ archive charges | $ | 137.50 | |
| 04/11/12 | Photo expendables | $ | 41.78 | |
| 04/11/12 | 2 - (48"x36") Color Court Presentation Boards | $ | 644.49 | T |
| | Total Production Charges: | $ | 823.77 | |

T = Taxable Item

Invoice Number: 3560

# Fulcrum Legal Graphics
## Itemized Charges

**Equipment Rental**                                                                                      tax

| 04/12/12 | 2 - TrialDirector Laptop Work Stations (1 day @ $150 per day) | $ | 300.00 |
| " | Broadband Internet access - E. Ang | $ | 22.00 |

**Total Equipment Rental:** $ 322.00

**Expenses**                                                                                              tax

| 03/05/12 | Working meal(s) - Crew | $ | 34.71 |
| 03/11/12 | Working meal(s) - Crew | $ | 99.88 |
| 03/14/12 | Working meal(s) - Crew | $ | 97.74 |
| 03/16/12 | Videography van parking - D. Minnick | $ | 17.60 |
| 03/16/12 | Western Messenger delivery | $ | 45.83 |
| 03/17/12 | Working meal(s) - Crew | $ | 66.00 |
| 3/18 - 3/22/12 | Photography van parking - D. Marriott | $ | 48.40 |
| 03/18/12 | Western Messenger delivery | $ | 64.55 |
| 03/18/12 | Working meal(s) - Crew | $ | 53.58 |
| 03/19/12 | Working meal(s) - Crew | $ | 148.46 |
| 03/19/12 | Western Messenger delivery | $ | 12.03 |
| 03/20/12 | Western Messenger deliveries | $ | 115.70 |
| 03/20/12 | Working meal(s) - Crew | $ | 139.34 |
| 03/20/12 | Videography van parking - D. Minnick | $ | 22.00 |
| 03/21/12 | Photography van parking - Z. Rymland | $ | 89.82 |
| 03/21/12 | Working meal(s) - Crew | $ | 216.46 |
| 03/21/12 | Western Messenger delivery | $ | 45.83 |
| 03/22/12 | Western Messenger delivery | $ | 45.83 |
| 03/22/12 | Photography van parking - K. Berne | $ | 22.00 |
| 03/22/12 | Videography van parking - D. Minnick | $ | 13.20 |
| 03/23/12 | Taxi(s) - N. Staudt (client meeting) | $ | 8.80 |
| 03/24/12 | Working meal(s) - Crew | $ | 37.40 |
| 03/24/12 | Western Messenger delivery | $ | 46.95 |
| 03/27/12 | Mileage - K. Berne | $ | 42.74 |
| 03/27/12 | Mileage - A. Webster | $ | 8.55 |
| 03/27/12 | Western Messenger delivery | $ | 18.66 |
| 03/28/12 | Western Messenger delivery | $ | 22.92 |
| 03/29/12 | Western Messenger delivery | $ | 9.63 |
| 04/05/12 | Western Messenger delivery | $ | 9.63 |
| 04/08/12 | Working meal(s) - Crew | $ | 121.31 |
| 04/09/12 | Western Messenger deliveries | $ | 115.59 |
| 04/09/12 | Working meal(s) - Crew | $ | 133.76 |
| 04/09/12 | Photography van parking - K. Berne | $ | 22.00 |
| 04/11/12 | Photography van parking - K. Berne | $ | 17.60 |
| 04/11/12 | Working meal(s) - Crew | $ | 46.20 |
| 04/12/12 | Rental car/ parking/ working meal(s) - E. Ang | $ | 123.49 |
| 04/13/12 | Western Messenger delivery | $ | 71.43 |
| 04/13/12 | Photography van parking - K. Berne | $ | 16.50 |

**Total Expenses:** $ 2,271.76

T = Taxable Item

Invoice Number: 3560

# Fulcrum Legal Graphics
Invoice[1]

May 29, 2012

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

*Note New Address –>*

Please Remit Payment To:
Fulcrum Legal Graphics, Inc.
125 E. Sir Francis Drake Blvd.  Ste 301
Larkspur, CA 94939
(415) 490-3540
EIN: 94-3289857

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

*Invoice Period: April 16 to May 15, 2012*

Invoice Number: 3574

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Kevin Hout | President | $  360.00 | 0.50 | 0.00 | 0.50 | $     180.00 |
| Nila Staudt | Senior Producer | $  220.00 | 44.25 | 0.00 | 44.25 | $  9,735.00 |
| Kevin Berne | Photographer | $  200.00 | 30.00 | 0.00 | 30.00 | $  6,000.00 |
| Denis Marriott | Photographer | $  200.00 | 28.15 | 0.00 | 28.15 | $  5,630.00 |
| Zachary Rymland | Photographer | $  200.00 | 27.00 | 0.00 | 27.00 | $  5,400.00 |
| Andrew Webster | Photo Assistant | $  160.00 | 8.50 | 0.00 | 8.50 | $  1,360.00 |

*Total Tax on Labor: $0.00*

## Total Charges:

Please see itemized bill for details

Professional Services: $   28,305.00
Expenses: $        341.96

TOTAL: $   28,646.96

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.0% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|
| **Kevin Hout** | | | |
| *President* | | | |
| 04/23/12 | Client meeting; Project coordination | 0.50 | |
| | Total Hours: | 0.50 | 0.00 |
| | | | |
| **Nila Staudt** | | | |
| *Senior Producer* | | | |
| 04/17/12 | Return devices; photo file management | 5.25 | |
| 04/18/12 | Client communications; photo file management | 6.75 | |
| 04/26/12 | Return devices | 0.50 | |
| 04/29/12 | Client communications; logistics for photo shoot | 1.25 | |
| 04/30/12 | Direct photo shoot per N. Torres; logistics for off-site shoot | 9.50 | |
| 05/01/12 | Direct photo shoot per N. Torres; logistics | 7.00 | |
| 05/02/12 | Direct photo shoot per N. Torres | 6.00 | |
| 05/03/12 | Direct photo shoot per N. Torres | 6.50 | |
| 05/14/12 | Direct photo shoot per E. Sittler | 1.50 | |
| | Total Hours: | **44.25** | **0.00** |
| | | | |
| **Kevin Berne** | | | |
| *Photographer* | | | |
| 05/01/12 | Photo shoot | 10.75 | |
| 05/02/12 | Photo shoot | 9.75 | |
| 05/03/12 | Photo shoot | 9.50 | |
| | Total Hours: | **30.00** | **0.00** |
| | | | |
| **Denis Marriott** | | | |
| *Photographer* | | | |
| 04/30/12 | Photo shoot | 6.60 | |
| 05/01/12 | Photo shoot - at Apple | 8.50 | |
| 05/02/12 | Photo shoot | 5.30 | |
| 05/03/12 | Photo shoot | 6.75 | |
| 05/14/12 | Photo shoot | 1.00 | |
| | Total Hours: | **28.15** | **0.00** |
| | | | |
| **Zachary Rymland** | | | |
| *Photographer* | | | |
| 04/30/12 | Photo shoot | 3.25 | |
| 05/01/12 | Photo shoot - at Apple | 8.50 | |
| 05/02/12 | Photo shoot | 8.50 | |
| 05/03/12 | Photo shoot | 6.75 | |
| | Total Hours: | **27.00** | **0.00** |

T = Taxable Item                    2 of 3                    Invoice Number: 3574

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services *(cont.)* | | | Regular | Taxable |
|---|---|---|---|---|

**Andrew Webster**
*Photo Assistant*

| | | | | |
|---|---|---|---|---|
| 05/01/12 | Photo shoot support - at Apple | | 8.50 | |
| | | Total Hours: | 8.50 | 0.00 |

| Expenses | | | | tax |
|---|---|---|---|---|
| 04/16/12 | Western Messenger delivery | | $ | 9.63 |
| 04/17/12 | Western Messenger delivery | | $ | 25.67 |
| 04/24/12 | Western Messenger delivery | | $ | 9.63 |
| 04/26/12 | Western Messenger delivery | | $ | 23.06 |
| 04/30/12 | Parking - Z. Rymland | | $ | 11.00 |
| 04/30/12 | Working meal(s) - Crew | | $ | 23.10 |
| 05/01/12 | Mileage - D. Marriott | | $ | 13.20 |
| 5/1 - 5/3/12 | Parking/ working meal(s) - Z. Rymland | | $ | 33.00 |
| 05/01/12 | Flash Drive - 4 GB | | $ | 11.00 |
| 05/01/12 | Photography van parking - K. Berne | | $ | 16.50 |
| 05/01/12 | Mileage - A. Webster | | $ | 60.44 |
| 05/01/12 | Working meal(s) - Crew | | $ | 32.23 |
| 05/02/12 | Working meal(s) - Crew | | $ | 73.51 |
| | | Total Expenses: | $ | 341.96 |

# IIIIMPACT TRIAL CONSULTING

8875 HIDDEN RIVER PARKWAY, SUITE 300, TAMPA, FLORIDA 33637

### Invoice

| Date | Invoice # |
|------|-----------|
| 06/10/2012 | MF-Apple-ND-2 |

| Terms | Due Date |
|-------|----------|
| Net 30 | 07/10/2012 |

**Bill To**

Brandon Garibaldi
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA  94304-1018
United States

| Amount Due | Enclosed |
|------------|----------|
| $2,526.25 | |

Please detach top portion and return with your payment.

| Matter No. | Matter Name |
|------------|-------------|
| Northern District of CA | Apple v. Samsung Electronics |

| Date | Activity | Amount |
|------|----------|--------|
| | ı ı 05/30/2012 | |
| 05/30/2012 | Services:Graphics Consulting - Juliana Casas, 1 hr @ $215.00/hr | 215.00 |
| 05/30/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 2 hrs @ $215.00/hr | 430.00 |
| | ı ı 05/31/2012 | |
| 05/31/2012 | Services:Graphics Consulting - Juliana Casas, 4 hrs @ $215.00/hr | 860.00 |
| 05/31/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 2 hrs @ $215.00/hr | 430.00 |
| 05/31/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 2 hrs 45 mins @ $215.00/hr | 591.25 |
| | ı ı 06/01/2012 | |
| 06/01/2012 | Total Hours 11.75 @ $215.00 = $2526.25 | |

| | Total | $2,526.25 |
|--|-------|-----------|

Please Remit Wire or ACH Payment to:
Bank of America
Charlotte NC 28255
Account # 229006094037
ABA# 063100277
EIN# 26-1199158

# IIIMPACT TRIAL CONSULTING
8875 HIDDEN RIVER PARKWAY, SUITE 300, TAMPA, FLORIDA 33637

**Invoice**

| Date | Invoice # |
|------|-----------|
| 07/06/2012 | MF-Apple-ND-3 |

| Terms | Due Date |
|-------|----------|
| Net 30 | 08/05/2012 |

**Bill To**

Brandon Garibaldi
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA  94304-1018
United States

| Amount Due | Enclosed |
|------------|----------|
| $204,050.04 | |

>< Please detach top portion and return with your payment ><

| | Matter No. | Matter Name |
|--|-----------|-------------|
| | Northern District of CA | Apple v. Samsung Electronics |

| Date | Activity | Amount |
|------|----------|--------|
| | **06/08/2012** | |
| 06/08/2012 | Services:Graphics Consulting:Graphics Consulting - Joel DePalma, 5 hrs 15 mins @ $215.00/hr | 1,128.75 |
| 06/08/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 06/08/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 4 hrs @ $215.00/hr | 860.00 |
| | **06/10/2012** | |
| 06/10/2012 | Services:Graphics Consulting - Mimi Le, 4 hrs 30 mins @ $215.00/hr | 967.50 |
| 06/10/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 5 hrs 15 mins @ $215.00/hr | 1,128.75 |
| | **06/11/2012** | |
| 06/11/2012 | Services:Graphics Consulting - Joel DePalma, 10 hrs 30 mins @ $215.00/hr | 2,257.50 |
| 06/11/2012 | Services:Graphics Consulting - Mimi Le, 5 hrs @ $215.00/hr | 1,075.00 |
| 06/11/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 06/11/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 2 hrs @ $215.00/hr | 430.00 |
| | **06/12/2012** | |
| 06/12/2012 | Services:Graphics Consulting - Mimi Le, 10 hrs 30 mins @ $215.00/hr | 2,257.50 |
| 06/12/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 9 hrs @ $215.00/hr | 1,935.00 |
| 06/12/2012 | Services:Technology Consulting:Trial Preparation - Thomas Lee, 6 hrs 45 mins @ $215.00/hr | 1,451.25 |
| 06/12/2012 | Services:Graphics Consulting - Joel DePalma, 10 hrs 15 mins @ $215.00/hr | 2,203.75 |
| | **06/13/2012** | |
| 06/13/2012 | Services:Technology Consulting:Trial Preparation - Thomas Lee, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| 06/13/2012 | Services:Graphics Consulting - Joel DePalma, 11 hrs 45 mins @ $215.00/hr | 2,526.25 |
| 06/13/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 10 hrs @ $215.00/hr | 2,150.00 |
| 06/13/2012 | Services:Graphics Consulting - Mimi Le, 8 hrs @ $215.00/hr | 1,720.00 |

Continue to the next page.

| Date | Activity | Amount |
|---|---|---|
| | **06/14/2012** | |
| 06/14/2012 | Services:Technology Consulting:Database Work - Randall Carter, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 06/14/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| 06/14/2012 | Services:Graphics Consulting - Joel DePalma, 4 hrs 15 mins @ $215.00/hr | 913.75 |
| 06/14/2012 | Services:Graphics Consulting - Mimi Le, 8 hrs @ $215.00/hr | 1,720.00 |
| 06/14/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 8 hrs @ $215.00/hr | 1,720.00 |
| | **06/15/2012** | |
| 06/15/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 7 hrs 45 mins @ $215.00/hr | 1,666.25 |
| 06/15/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 3 hrs @ $215.00/hr | 645.00 |
| 06/15/2012 | Services:Graphics Consulting - Mimi Le, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| 06/15/2012 | Services:Technology Consulting:Database Work - Randall Carter, 2 hrs @ $215.00/hr | 430.00 |
| 06/15/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 8 hrs @ $215.00/hr | 1,720.00 |
| | **06/16/2012** | |
| 06/16/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 6 hrs 45 mins @ $215.00/hr | 1,451.25 |
| 06/16/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| 06/16/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| 06/16/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 7 hrs 45 mins @ $215.00/hr | 1,666.25 |
| | **06/17/2012** | |
| 06/17/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 1 hr 15 mins @ $215.00/hr | 268.75 |
| 06/17/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 06/17/2012 | Services:Graphics Consulting - Mimi Le, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 06/17/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 1 hr 30 mins @ $215.00/hr | 322.50 |
| 06/17/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| | **06/18/2012** | |
| 06/18/2012 | Services:Graphics Consulting - Mimi Le, 8 hrs @ $215.00/hr | 1,720.00 |
| 06/18/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 13 hrs 45 mins @ $215.00/hr | 2,956.25 |
| 06/18/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 14 hrs 15 mins @ $215.00/hr | 3,063.75 |
| 06/18/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 11 hrs 15 mins @ $215.00/hr | 2,418.75 |
| 06/18/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 4 hrs 30 mins @ $215.00/hr | 967.50 |
| 06/18/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 8 hrs 30 mins @ $215.00/hr | 1,827.50 |
| | **06/19/2012** | |
| 06/19/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 1 hr 45 mins @ $215.00/hr | 376.25 |
| 06/19/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 15 hrs 45 mins @ $215.00/hr | 3,386.25 |
| 06/19/2012 | Services:Graphics Consulting - Mimi Le, 12 hrs 30 mins @ $215.00/hr | 2,687.50 |
| 06/19/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 12 hrs 45 mins @ $215.00/hr | 2,741.25 |
| 06/19/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 10 hrs 45 mins @ $215.00/hr | 2,311.25 |
| 06/19/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 2 hrs @ $215.00/hr | 430.00 |
| 06/19/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 14 hrs 30 mins @ $215.00/hr | 3,117.50 |
| 06/19/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 3 hrs @ $215.00/hr | 645.00 |

Continue to the next page.

| Date | Activity | Amount |
|------|----------|--------|
| | **06/20/2012** | |
| 06/20/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 30 mins @ $215.00/hr | 107.50 |
| 06/20/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 15 hrs 30 mins @ $215.00/hr | 3,332.50 |
| 06/20/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 11 hrs 15 mins @ $215.00/hr | 2,418.75 |
| 06/20/2012 | Services:Graphics Consulting - Mimi Le, 13 hrs @ $215.00/hr | 2,795.00 |
| 06/20/2012 | Services:Technology Consulting:Courtroom Presentation - Bill Weir, 3 hrs 45 mins @ $215.00/hr | 806.25 |
| 06/20/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 8 hrs 15 mins @ $215.00/hr | 1,773.75 |
| 06/20/2012 | Services:Graphics Consulting - Joel DePalma, 3 hrs 15 mins @ $215.00/hr | 698.75 |
| 06/20/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 14 hrs 30 mins @ $215.00/hr | 3,117.50 |
| 06/20/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| | **06/21/2012** | |
| 06/21/2012 | Services:Technology Consulting:Courtroom Presentation - Bill Weir, 8 hrs 30 mins @ $215.00/hr | 1,827.50 |
| 06/21/2012 | Services:Graphics Consulting - Mimi Le, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| 06/21/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 7 hrs 45 mins @ $215.00/hr | 1,666.25 |
| 06/21/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 9 hrs 45 mins @ $215.00/hr | 2,096.25 |
| 06/21/2012 | Services:Graphics Consulting - Joel DePalma, 4 hrs @ $215.00/hr | 860.00 |
| 06/21/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 2 hrs @ $215.00/hr | 430.00 |
| | **06/22/2012** | |
| 06/22/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 3 hrs 15 mins @ $215.00/hr | 698.75 |
| 06/22/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 12 hrs 45 mins @ $215.00/hr | 2,741.25 |
| 06/22/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 11 hrs 30 mins @ $215.00/hr | 2,472.50 |
| 06/22/2012 | Services:Graphics Consulting - Joel DePalma, 6 hrs 15 mins @ $215.00/hr | 1,343.75 |
| 06/22/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 06/22/2012 | Services:Technology Consulting - John Christopher, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 06/22/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 12 hrs @ $215.00/hr | 2,580.00 |
| | **06/23/2012** | |
| 06/23/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 4 hrs 45 mins @ $215.00/hr | 1,021.25 |
| 06/23/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 1 hr 30 mins @ $215.00/hr | 322.50 |
| 06/23/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| 06/23/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| | **06/24/2012** | |
| 06/24/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| 06/24/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 1 hr 45 mins @ $215.00/hr | 376.25 |
| | **06/25/2012** | |
| 06/25/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 9 hrs 30 mins @ $215.00/hr | 2,042.50 |
| 06/25/2012 | Services:Graphics Consulting - Mimi Le, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| 06/25/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 6 hrs @ $215.00/hr | 1,290.00 |
| 06/25/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 8 hrs 30 mins @ $215.00/hr | 1,827.50 |
| 06/25/2012 | Services:Graphics Consulting - Joel DePalma, 7 hrs 45 mins @ $215.00/hr | 1,666.25 |

Continue to the next page.

Page 4 of 5

| Date | Activity | Amount |
|---|---|---|
| 06/25/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 8 hrs 30 mins @ $215.00/hr | 1,827.50 |
| 06/25/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 30 mins @ $215.00/hr | 107.50 |
| | **06/26/2012** | |
| 06/26/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 3 hrs 15 mins @ $215.00/hr | 698.75 |
| 06/26/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 5 hrs @ $215.00/hr | 1,075.00 |
| 06/26/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 14 hrs 30 mins @ $215.00/hr | 3,117.50 |
| 06/26/2012 | Services:Graphics Consulting - Mimi Le, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| 06/26/2012 | Services:Graphics Consulting - Joel DePalma, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| 06/26/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 3 hrs @ $215.00/hr | 645.00 |
| 06/26/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 11 hrs 15 mins @ $215.00/hr | 2,418.75 |
| 06/26/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 9 hrs 30 mins @ $215.00/hr | 2,042.50 |
| | **06/27/2012** | |
| 06/27/2012 | Services:Graphics Consulting:Graphics Production - Domhnall O'Donnchadha, 7 hrs @ $215.00/hr | 1,505.00 |
| 06/27/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 14 hrs 45 mins @ $215.00/hr | 3,171.25 |
| 06/27/2012 | Services:Graphics Consulting - Joel DePalma, 1 hr 15 mins @ $215.00/hr | 268.75 |
| 06/27/2012 | Services:Graphics Consulting - Mimi Le, 5 hrs @ $215.00/hr | 1,075.00 |
| 06/27/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 15 hrs @ $215.00/hr | 3,225.00 |
| 06/27/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 15 hrs 15 mins @ $215.00/hr | 3,278.75 |
| 06/27/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 16 hrs 15 mins @ $215.00/hr | 3,493.75 |
| | **06/28/2012** | |
| 06/28/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 16 hrs 30 mins @ $215.00/hr | 3,547.50 |
| 06/28/2012 | Services:Graphics Consulting - Joel DePalma, 3 hrs 15 mins @ $215.00/hr | 698.75 |
| 06/28/2012 | Services:Graphics Consulting - Mimi Le, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| 06/28/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 6 hrs 45 mins @ $215.00/hr | 1,451.25 |
| 06/28/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 13 hrs 15 mins @ $215.00/hr | 2,848.75 |
| 06/28/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 15 hrs 30 mins @ $215.00/hr | 3,332.50 |
| 06/28/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 16 hrs 30 mins @ $215.00/hr | 3,547.50 |
| | **06/29/2012** | |
| 06/29/2012 | Services:Graphics Consulting - Joel DePalma, 7 hrs 15 mins @ $215.00/hr | 1,558.75 |
| 06/29/2012 | Services:Graphics Consulting - Mimi Le, 13 hrs @ $215.00/hr | 2,795.00 |
| 06/29/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 9 hrs 30 mins @ $215.00/hr | 2,042.50 |
| 06/29/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 9 hrs 30 mins @ $215.00/hr | 2,042.50 |
| 06/29/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 14 hrs 30 mins @ $215.00/hr | 3,117.50 |
| 06/29/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 12 hrs @ $215.00/hr | 2,580.00 |
| 06/29/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 17 hrs 30 mins @ $215.00/hr | 3,762.50 |
| 06/29/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 13 hrs 45 mins @ $215.00/hr | 2,956.25 |
| | **06/30/2012** | |
| 06/30/2012 | Services:Graphics Consulting - Mimi Le, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| 06/30/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 7 hrs 45 mins @ $215.00/hr | 1,666.25 |
| 06/30/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 7 hrs 45 mins @ $215.00/hr | 1,666.25 |
| 06/30/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 8 hrs @ $215.00/hr | 1,720.00 |
| 06/30/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 4 hrs @ $215.00/hr | 860.00 |

Continue to the next page.

Page 5 of 5

| Date | Activity | Amount |
|---|---|---|
| 06/30/2012 | Services:Graphics Consulting - Joel DePalma, 1 hr 30 mins @ $215.00/hr | 322.50 |
| 06/30/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 3 hrs @ $215.00/hr | 645.00 |
| 06/30/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 8 hrs 45 mins @ $215.00/hr | 1,881.25 |
| | **07/01/2012** | |
| 07/01/2012 | Total Hours: 930.25 @ $215.00 = $200003.75 | |
| 07/01/2012 | Total Hotel Charges | 1,452.23 |
| 07/01/2012 | Total Transportation Charges | 2,354.86 |
| 07/01/2012 | Total Meal Charges | 84.84 |
| 07/01/2012 | Total Supply Charges | 154.36 |

|  | **Total** | **$204,050.04** |
|---|---|---|

Please Remit Wire or ACH Payment to:
Bank of America
Charlotte NC 28255
Account # 229006094037
ABA# 063100277
EIN# 26-1199158

# Fulcrum Legal Graphics

Invoice[1]

July 12, 2012

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

*Note New Address –>*

Please Remit Payment To:
Fulcrum Legal Graphics, Inc.
**125 E. Sir Francis Drake Blvd.  Ste 301**
**Larkspur, CA 94939**
(415) 490-3540
EIN: 94-3289857

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number:  1011.110

*Invoice Period: May 16 to June 30, 2012*

Invoice Number: 3596

Professional Services:[*]

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Tim Merrill-Palethorpe | Senior Vice President | $  360.00 | 1.75 | 0.00 | 1.75 | $     630.00 |
| Nila Staudt | Senior Producer | $  220.00 | 27.50 | 0.00 | 27.50 | $  6,050.00 |
| Wes Wozniak | Senior Producer / Media Artist | $  220.00 | 7.70 | 0.00 | 7.70 | $  1,694.00 |
| Michael Lake | Senior Media Artist | $  190.00 | 9.75 | 0.00 | 9.75 | $  1,852.50 |
| Denis Marriott | Photographer/ Video Editor | $  200.00 | 27.20 | 0.00 | 27.20 | $  5,440.00 |
| Zachary Rymland | Photographer | $  200.00 | 8.00 | 0.00 | 8.00 | $  1,600.00 |

*Total Tax on Labor: $0.00*

## Total Charges:

Please see itemized bill for details

Professional Services: $  17,266.50
Expenses:  $      205.51

**TOTAL: $  17,472.01**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.0% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Tim Merrill-Palethorpe**
*Senior Vice President*

| | | | |
|---|---|---|---|
| 05/16/12 | Coordinate video editing | 1.75 | |
| | **Total Hours:** | **1.75** | **0.00** |

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 05/18/12 | Direct photoshoot per Francis Ho | 7.00 | |
| 05/21/12 | Client communications | 0.25 | |
| 05/31/12 | Client teleconference; prepare video editing | 1.25 | |
| 06/01/12 | Coordinate and direct Korean language video editing project | 6.25 | |
| 06/02/12 | Markman presentation files requested by M. Ahn | 0.25 | |
| 06/04/12 | Coordinate and proof Korean language video editing project | 3.75 | |
| 06/05/12 | Coordinate and proof Korean language video editing project | 4.25 | |
| 06/06/12 | Return photographed devices | 0.25 | |
| 06/25/12 | Client communications re photos | 0.25 | |
| 06/29/12 | Project coordination re photography shoots | 1.75 | |
| 06/30/12 | Coordinate photography shoot/deliver photos | 2.25 | |
| | **Total Hours:** | **27.50** | **0.00** |

**Wes Wozniak**
*Senior Producer / Media Artist*

| | | | |
|---|---|---|---|
| 05/16/12 | Video editing | 3.40 | |
| 06/05/12 | Video editing | 4.30 | |
| | **Total Hours:** | **7.70** | **0.00** |

**Michael Lake**
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 05/16/12 | Video editing | 9.25 | |
| 06/04/12 | Video editing | 0.50 | |
| | **Total Hours:** | **9.75** | **0.00** |

**Denis Marriott**
*Photographer/ Video Editor*

| | | | |
|---|---|---|---|
| 05/16/12 | Video editing | 4.10 | |
| 05/18/12 | Photo shoot | 6.50 | |
| 06/01/12 | Video editing | 4.30 | |
| 06/04/12 | Video editing | 4.30 | |
| 06/30/12 | Photo shoot | 8.00 | |
| | **Total Hours:** | **27.20** | **0.00** |

T = Taxable Item

Invoice Number: 3596

# Fulcrum Legal Graphics
### Itemized Charges

| Professional Services *(cont)* | | | Regular | Taxable |
|---|---|---|---|---|

Zachary Rymland
*Photographer*

| 06/30/12 | Photo shoot | | 8.00 | |
|---|---|---|---|---|
| | | Total Hours: | 8.00 | 0.00 |

| Expenses | | | | Tax |
|---|---|---|---|---|
| 05/15/12 | Messenger delivery | | $ | 53.90 |
| 06/06/12 | Messenger delivery | | $ | 53.90 |
| 06/30/12 | Photo supplies | | $ | 66.00 |
| 06/30/12 | Working meal(s) - Crew | | $ | 31.71 |
| | | Total Expenses: | $ | 205.51 |

# Fulcrum Legal Graphics
### Invoice[1]

July 23, 2012

Michael A. Jacobs, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

*Note New Address –>*

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
**125 E. Sir Francis Drake Blvd.  Ste 301**
**Larkspur, CA 94939**
(415) 490-3540
EIN: 94-3289857

Re: Apple, Inc. v. Samsung Electronics Co., Ltd., et al.
Case no: 11-cv-01846-LHK
Fulcrum File Number: 1011.110

*Invoice Period: July 1 to July 15, 2012*

Invoice Number: 3610

**Professional Services:**

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Nila Staudt | Senior Producer | $ 220.00 | 17.25 | 0.00 | 17.25 | $ 3,795.00 |
| Denis Marriott | Photographer | $ 200.00 | 11.50 | 0.00 | 11.50 | $ 2,300.00 |
| Kevin Berne | Photographer | $ 200.00 | 20.00 | 0.00 | 20.00 | $ 4,000.00 |
| | * Total Tax on Labor: $0.00 | | | | | |

**Total Charges:**

Please see itemized bill for details

Professional Services: $   10,095.00
Expenses: $   131.89

**TOTAL: $   10,226.89**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 8.0% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**Nila Staudt**
*Senior Producer*

| | | | |
|---|---|---|---|
| 07/01/12 | Coordinate photography session | 2.25 | |
| 07/02/12 | Previously shot photo requests | 0.50 | |
| 07/03/12 | Coordinate photography session | 7.50 | |
| 07/05/12 | Coordinate photography session | 5.25 | |
| 07/08/12 | Client communication; compiled list of photo post techniques | 1.25 | |
| 07/11/12 | Previously shot photo request | 0.50 | |
| | Total Hours: | 17.25 | 0.00 |

**Denis Marriott**
*Photographer*

| | | | |
|---|---|---|---|
| 07/01/12 | Photo shoot | 6.75 | |
| 07/03/12 | Photo shoot | 4.75 | |
| | Total Hours: | 11.50 | 0.00 |

**Kevin Berne**
*Photographer*

| | | | |
|---|---|---|---|
| 07/03/12 | Photo shoot | 10.00 | |
| 07/05/12 | Photo shoot | 10.00 | |
| | Total Hours: | 20.00 | 0.00 |

| Expenses | | | Tax |
|---|---|---|---|
| 07/05/12 | Messenger delivery | $ | 107.80 |
| 07/05/12 | Working meal(s) - Crew | $ | 24.09 |
| | Total Expenses: | $ | 131.89 |

T = Taxable Item

Invoice Number: 3610

# |||IMPACT TRIAL CONSULTING

8875 HIDDEN RIVER PARKWAY, SUITE 300, TAMPA, FLORIDA 33637

**Invoice**

| Date | Invoice # |
|---|---|
| 08/05/2012 | MF-Apple-ND-4 |

| Terms | Due Date |
|---|---|
| Net 30 | 09/04/2012 |

**Bill To**

Cyndi Knisely
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2482
United States

| Amount Due | Enclosed |
|---|---|
| $210,061.22 | |

Please detach top portion and return with your payment.

| Matter No. | Matter Name |
|---|---|
| Northern District of CA | Apple v. Samsung Electronics |

| Date | Activity | Amount |
|---|---|---|
| | **07/01/2012** | |
| 07/01/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| 07/01/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 11 hrs 45 mins @ $215.00/hr | 2,526.25 |
| 07/01/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 14 hrs 15 mins @ $215.00/hr | 3,063.75 |
| 07/01/2012 | Services:Graphics Consulting - Juliana Casas, 7 hrs @ $215.00/hr | 1,505.00 |
| 07/01/2012 | Services:Graphics Consulting - Mimi Le, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| 07/01/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 15 hrs 30 mins @ $215.00/hr | 3,332.50 |
| 07/01/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 3 hrs @ $215.00/hr | 645.00 |
| | **07/02/2012** | |
| 07/02/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 13 hrs 45 mins @ $215.00/hr | 2,956.25 |
| 07/02/2012 | Services:Graphics Consulting - Juliana Casas, 5 hrs @ $215.00/hr | 1,075.00 |
| 07/02/2012 | Services:Graphics Consulting - Mimi Le, 1 hr @ $215.00/hr | 215.00 |
| 07/02/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 11 hrs 30 mins @ $215.00/hr | 2,472.50 |
| 07/02/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 16 hrs @ $215.00/hr | 3,440.00 |
| 07/02/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 14 hrs 45 mins @ $215.00/hr | 3,171.25 |
| 07/02/2012 | Services:Graphics Consulting - Joel DePalma, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| 07/02/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 1 hr 45 mins @ $215.00/hr | 376.25 |
| | **07/03/2012** | |
| 07/03/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 16 hrs 45 mins @ $215.00/hr | 3,601.25 |
| 07/03/2012 | Services:Graphics Consulting - Mimi Le, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 07/03/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 13 hrs 30 mins @ $215.00/hr | 2,902.50 |
| 07/03/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 16 hrs 45 mins @ $215.00/hr | 3,601.25 |
| 07/03/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 10 hrs 30 mins @ $215.00/hr | 2,257.50 |
| 07/03/2012 | Services:Graphics Consulting - Joel DePalma, 1 hr 30 mins @ $215.00/hr | 322.50 |

Continue to the next page.

| Date | Activity | Amount |
|---|---|---|
| 07/03/2012 | Services:Technology Consulting - John Christopher, 2 hrs @ $215.00/hr | 430.00 |
| 07/03/2012 | Services:Graphics Consulting - Juliana Casas, 5 hrs @ $215.00/hr | 1,075.00 |
| | **07/04/2012** | |
| 07/04/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 2 hrs @ $215.00/hr | 430.00 |
| 07/04/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| 07/04/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 9 hrs @ $215.00/hr | 1,935.00 |
| 07/04/2012 | Services:Graphics Consulting - Mimi Le, 1 hr @ $215.00/hr | 215.00 |
| 07/04/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 7 hrs 45 mins @ $215.00/hr | 1,666.25 |
| | **07/05/2012** | |
| 07/05/2012 | Services:Technology Consulting - John Christopher, 3 hrs @ $215.00/hr | 645.00 |
| 07/05/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 10 hrs @ $215.00/hr | 2,150.00 |
| 07/05/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 15 hrs 30 mins @ $215.00/hr | 3,332.50 |
| 07/05/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 6 hrs @ $215.00/hr | 1,290.00 |
| 07/05/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 13 hrs 15 mins @ $215.00/hr | 2,848.75 |
| 07/05/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 1 hr 30 mins @ $215.00/hr | 322.50 |
| | **07/06/2012** | |
| 07/06/2012 | Services:Technology Consulting - John Christopher, 4 hrs @ $215.00/hr | 860.00 |
| 07/06/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 07/06/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 10 hrs 45 mins @ $215.00/hr | 2,311.25 |
| | **07/09/2012** | |
| 07/09/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| 07/09/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 3 hrs 30 mins @ $215.00/hr | 752.50 |
| | **07/10/2012** | |
| 07/10/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 10 hrs 15 mins @ $215.00/hr | 2,203.75 |
| 07/10/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 45 mins @ $215.00/hr | 591.25 |
| | **07/11/2012** | |
| 07/11/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 07/11/2012 | Services:Graphics Consulting - Joel DePalma, 30 mins @ $215.00/hr | 107.50 |
| 07/11/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 5 hrs 15 mins @ $215.00/hr | 1,128.75 |
| 07/11/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 12 hrs 45 mins @ $215.00/hr | 2,741.25 |
| | **07/12/2012** | |
| 07/12/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| 07/12/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 2 hrs @ $215.00/hr | 430.00 |
| 07/12/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 6 hrs @ $215.00/hr | 1,290.00 |
| 07/12/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 12 hrs 30 mins @ $215.00/hr | 2,687.50 |
| | **07/13/2012** | |
| 07/13/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs @ $215.00/hr | 1,075.00 |
| 07/13/2012 | Services:Graphics Consulting - Juliana Casas, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 07/13/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 17 hrs 15 mins @ $215.00/hr | 3,708.75 |
| 07/13/2012 | Services:Graphics Consulting - Joel DePalma, 1 hr 45 mins @ $215.00/hr | 376.25 |

Continue to the next page.

| Date | Activity | Amount |
|---|---|---|
| 07/13/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| 07/13/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 3 hrs 15 mins @ $215.00/hr | 698.75 |
| | **07/14/2012** | |
| 07/14/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 12 hrs 15 mins @ $215.00/hr | 2,633.75 |
| 07/14/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 30 mins @ $215.00/hr | 537.50 |
| 07/14/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 5 hrs 15 mins @ $215.00/hr | 1,128.75 |
| | **07/15/2012** | |
| 07/15/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 11 hrs 45 mins @ $215.00/hr | 2,526.25 |
| 07/15/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 45 mins @ $215.00/hr | 591.25 |
| 07/15/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 3 hrs 15 mins @ $215.00/hr | 698.75 |
| | **07/16/2012** | |
| 07/16/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 9 hrs 45 mins @ $215.00/hr | 2,096.25 |
| ~~07/16/2012~~ | ~~Services:Graphics Consulting - Joel DePalma, 30 mins @ $215.00/hr~~ | ~~107.50~~ |
| 07/16/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 3 hrs 45 mins @ $215.00/hr | 806.25 |
| 07/16/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 5 hrs @ $215.00/hr | 1,075.00 |
| | **07/17/2012** | |
| ~~07/17/2012~~ | ~~Services:Technology Consulting - John Christopher, 1 hr @ $215.00/hr~~ | ~~215.00~~ |
| ~~07/17/2012~~ | ~~Services:Graphics Consulting - Joel DePalma, 30 mins @ $215.00/hr~~ | ~~107.50~~ |
| 07/17/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 6 hrs @ $215.00/hr | 1,290.00 |
| | **07/18/2012** | |
| 07/18/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 3 hrs 45 mins @ $215.00/hr | 806.25 |
| 07/18/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 12 hrs 45 mins @ $215.00/hr | 2,741.25 |
| | **07/19/2012** | |
| 07/19/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| ~~07/19/2012~~ | ~~Services:Graphics Consulting - Joel DePalma, 30 mins @ $215.00/hr~~ | ~~107.50~~ |
| 07/19/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 12 hrs 15 mins @ $215.00/hr | 2,633.75 |
| | **07/20/2012** | |
| 07/20/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 4 hrs 30 mins @ $215.00/hr | 967.50 |
| 07/20/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 16 hrs 15 mins @ $215.00/hr | 3,493.75 |
| 07/20/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| ~~07/20/2012~~ | ~~Services:Graphics Consulting - Joel DePalma, 30 mins @ $215.00/hr~~ | ~~107.50~~ |
| | **07/21/2012** | |
| 07/21/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 14 hrs 15 mins @ $215.00/hr | 3,063.75 |
| 07/21/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| 07/21/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| | **07/22/2012** | |
| ~~07/22/2012~~ | ~~Services:Technology Consulting - Jason Dozier, 2 hrs @ $215.00/hr~~ | ~~430.00~~ |
| 07/22/2012 | Services:Graphics Consulting:Graphics Production - Thomas Lee, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| 07/22/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 1 hr 45 mins @ $215.00/hr | 376.25 |

Continue to the next page.

| Date | Activity | Amount |
|---|---|---|
| 07/22/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 3 hrs @ $215.00/hr | 645.00 |
| 07/22/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 3 hrs @ $215.00/hr | 645.00 |
| | **07/23/2012** | |
| 07/23/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 5 hrs @ $215.00/hr | 1,075.00 |
| ~~07/23/2012~~ | ~~Services:Technology Consulting - Jason Dozier, 4 hrs @ $215.00/hr~~ | ~~860.00~~ |
| 07/23/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 5 hrs 15 mins @ $215.00/hr | 1,128.75 |
| ~~07/23/2012~~ | ~~Services:Technology Consulting:On-site Support - Thomas Lee, 7 hrs 15 mins @ $215.00/hr~~ | ~~1,558.75~~ |
| 07/23/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 5 hrs @ $215.00/hr | 1,075.00 |
| 07/23/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 6 hrs @ $215.00/hr | 1,290.00 |
| | **07/24/2012** | |
| ~~07/24/2012~~ | ~~Services:Technology Consulting - Jason Dozier, 4 hrs @ $215.00/hr~~ | ~~860.00~~ |
| 07/24/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 4 hrs 30 mins @ $215.00/hr | 967.50 |
| 07/24/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 5 hrs 45 mins @ $215.00/hr | 1,236.25 |
| 07/24/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs 15 mins @ $215.00/hr | 1,128.75 |
| ~~07/24/2012~~ | ~~Services:Technology Consulting:On-site Support - Thomas Lee, 7 hrs 45 mins @ $215.00/hr~~ | ~~1,666.25~~ |
| 07/24/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 6 hrs 15 mins @ $215.00/hr | 1,343.75 |
| | **07/25/2012** | |
| 07/25/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| ~~07/25/2012~~ | ~~Services:Technology Consulting - Jason Dozier, 8 hrs @ $215.00/hr~~ | ~~1,720.00~~ |
| 07/25/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs 30 mins @ $215.00/hr | 1,182.50 |
| ~~07/25/2012~~ | ~~Services:Technology Consulting:On-site Support - Thomas Lee, 7 hrs 15 mins @ $215.00/hr~~ | ~~1,558.75~~ |
| 07/25/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 3 hrs 45 mins @ $215.00/hr | 806.25 |
| 07/25/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| 07/25/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 1 hr @ $215.00/hr | 215.00 |
| | **07/26/2012** | |
| 07/26/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 6 hrs @ $215.00/hr | 1,290.00 |
| ~~07/26/2012~~ | ~~Services:Technology Consulting:On-site Support - Thomas Lee, 7 hrs 45 mins @ $215.00/hr~~ | ~~1,666.25~~ |
| 07/26/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 6 hrs 15 mins @ $215.00/hr | 1,343.75 |
| ~~07/26/2012~~ | ~~Services:Technology Consulting - Jason Dozier, 8 hrs @ $215.00/hr~~ | ~~1,720.00~~ |
| 07/26/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs @ $215.00/hr | 1,075.00 |
| 07/26/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| | **07/27/2012** | |
| ~~07/27/2012~~ | ~~Services:Technology Consulting:On-site Support - Thomas Lee, 7 hrs 45 mins @ $215.00/hr~~ | ~~1,666.25~~ |
| 07/27/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| 07/27/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 7 hrs 15 mins @ $215.00/hr | 1,558.75 |
| ~~07/27/2012~~ | ~~Services:Technology Consulting - Jason Dozier, 7 hrs 30 mins @ $215.00/hr~~ | ~~1,612.50~~ |
| 07/27/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 07/27/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 7 hrs @ $215.00/hr | 1,505.00 |
| | **07/28/2012** | |
| ~~07/28/2012~~ | ~~Services:Technology Consulting:Video Editing - Randall Carter, 6 hrs 30 mins @ $215.00/hr~~ | ~~1,397.50~~ |
| 07/28/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 8 hrs @ $215.00/hr | 1,720.00 |
| 07/28/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |

Continue to the next page.

| Date | Activity | Amount |
|---|---|---|
| 07/28/2012 | Services:Technology Consulting:On site Support - Thomas Lee, 7 hrs 15 mins @ $215.00/hr | 1,558.75 |
| 07/28/2012 | Services:Technology Consulting - Jason Dozier, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 07/28/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 6 hrs @ $215.00/hr | 1,290.00 |
| 07/28/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| 07/28/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 5 hrs 15 mins @ $215.00/hr | 1,128.75 |
| | **07/29/2012** | |
| 07/29/2012 | Services:Technology Consulting - Randall Carter, 6 hrs @ $215.00/hr | 1,290.00 |
| 07/29/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 5 hrs @ $215.00/hr | 1,075.00 |
| 07/29/2012 | Services:Technology Consulting:On site Support - Thomas Lee, 8 hrs 15 mins @ $215.00/hr | 1,773.75 |
| 07/29/2012 | Services:Technology Consulting - Jason Dozier, 8 hrs @ $215.00/hr | 1,720.00 |
| 07/29/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 8 hrs 30 mins @ $215.00/hr | 1,827.50 |
| 07/29/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 7 hrs 15 mins @ $215.00/hr | 1,558.75 |
| 07/29/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 6 hrs 45 mins @ $215.00/hr | 1,451.25 |
| | **07/30/2012** | |
| 07/30/2012 | Services:Graphics Consulting:Graphics Production - Jeff Woodbury, 2 hrs @ $215.00/hr | 430.00 |
| 07/30/2012 | Services:Technology Consulting - Randall Carter, 9 hrs 15 mins @ $215.00/hr | 1,988.75 |
| 07/30/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 7 hrs @ $215.00/hr | 1,505.00 |
| 07/30/2012 | Services:Technology Consulting - Jason Dozier, 10 hrs @ $215.00/hr | 2,150.00 |
| 07/30/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 2 hrs @ $215.00/hr | 430.00 |
| 07/30/2012 | Services:Technology Consulting:On site Support - Thomas Lee, 9 hrs 15 mins @ $215.00/hr | 1,988.75 |
| 07/30/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 10 hrs @ $215.00/hr | 2,150.00 |
| 07/30/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 8 hrs 15 mins @ $215.00/hr | 1,773.75 |
| 07/30/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 10 hrs @ $215.00/hr | 2,150.00 |
| | **07/31/2012** | |
| 07/31/2012 | Services:Graphics Consulting:Graphics Production - Juliana Casas, 2 hrs 15 mins @ $215.00/hr | 483.75 |
| 07/31/2012 | Services:Technology Consulting:On site Support - Thomas Lee, 7 hrs 15 mins @ $215.00/hr | 1,558.75 |
| 07/31/2012 | Services:Technology Consulting - Randall Carter, 6 hrs 30 mins @ $215.00/hr | 1,397.50 |
| 07/31/2012 | Services:Graphics Consulting:Graphics Production - Kerry Cashman, 6 hrs @ $215.00/hr | 1,290.00 |
| 07/31/2012 | Services:Graphics Consulting:Graphics Production - Brittany Peters, 7 hrs 30 mins @ $215.00/hr | 1,612.50 |
| 07/31/2012 | Services:Technology Consulting - Jason Dozier, 5 hrs @ $215.00/hr | 1,075.00 |
| 07/31/2012 | Services:Graphics Consulting:Graphics Production - Alisa Fujita, 5 hrs @ $215.00/hr | 1,075.00 |
| 07/31/2012 | Services:Graphics Consulting:Graphics Production - Mia Pham, 8 hrs 15 mins @ $215.00/hr | 1,773.75 |
| | **08/01/2012** | |
| 08/01/2012 | Total Hours: 965.75 Hours @ $215.00 = $207636.25 | |
| 08/01/2012 | Total Transportation Charges | 3,097.31 |
| 08/01/2012 | Total Meal Charges | 401.00 |
| 08/01/2012 | Total Equipment Charges | 216.66 |
| | **Total** | **$210,061.22** |

Please Remit Wire or ACH Payment to:
Bank of America
Charlotte NC 28255
Account # 229006094037
ABA# 063100277
EIN# 26-1199158