# Invoice

|  |  |
|---|---|
| **Invoice Number:** | 17644 |
| **Invoice Date:** | 5/20/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11050085 | 0478253457 | Net 30 | 05/17/2011 | Luigi | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 4,689 | Pages of Scanning to PDF - Heavy Grade Black and White | 0.12 | 562.68T |
| 76 | Pages of Scanning to PDF - Color | 0.45 | 34.20T |
| 13 | Entries of File Folder Descriptions | 0.10 | 1.30T |
| 4,765 | Pages of OCR Processing | 0.03 | 142.95T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $751.13 |
| Sales Tax (9.25%) | $69.48 |
| **Total** | **$820,61** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 17664 |
| **Invoice Date:** | 5/24/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11050032 | 0478253457 | Net 30 | 05/09/2011 | Luigi | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 60 | Pages of Scanning to PDF - Heavy Grade Black and White | 0.12 | 7.20T |
| 24 | Pages of Scanning to PDF - Color | 0.45 | 10.80T |
| 84 | Pages of OCR Processing | 0.03 | 2.52T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $30.52 |
| Sales Tax (9.25%) | $2.82 |
| **Total** | **$33.34** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 17678 |
| **Invoice Date:** | 5/25/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11050097 | 0478253457 | Net 30 | 05/19/2011 | Luigi | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2,093 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 251.16T |
| 2,093 | Pages of OCR Processing | 0.03 | 62.79T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $333.95 |
| Sales Tax (9.25%) | $30.89 |
| **Total** | **$364.84** |

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 17899 |
| **Invoice Date:** | 7/12/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11060126 | 0478253457 | Net 30 | 07/01/2011 | Luigi | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 615 | Pages of Scanning to PDF - Heavy Grade Black and White | 0.12 | 73.80T |
| 1,056 | Pages of Scanning to PDF - Color | 0.45 | 475.20T |
| 3 | Entries of File Folder Descriptions | 0.10 | 0.30T |
| 1,671 | Pages of OCR Processing | 0.03 | 50.13T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $609.43 |
| Sales Tax (8.25%) | $50.28 |
| **Total** | **$659.71** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 17900 |
| **Invoice Date:** | 7/12/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11070027 | 0478253457 | Net 30 | 07/08/2011 | Luigi | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 899 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 107.88T |
| 8 | Entries of File Folder Descriptions | 0.10 | 0.80T |
| 899 | Pages of OCR Processing | 0.03 | 26.97T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $145.65 |
| **Sales Tax (8.25%)** | $12.02 |
| **Total** | **$157.67** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 17960 |
| **Invoice Date:** | 7/27/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11070085 | 0478253457 | Net 30 | 07/26/2011 | Luigi | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 373 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 44.76T |
| 373 | Pages of OCR Processing | 0.03 | 11.19T |
| 2 | CDs Burned | 10.00 | 20.00T |

| | |
|---|---|
| Subtotal | $75.95 |
| Sales Tax (8.25%) | $6.27 |
| **Total** | **$82.22** |

## PLEASE PAY FROM THIS INVOICE

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

**Invoice**

| | |
|---|---|
| **Invoice Number:** | 18003 |
| **Invoice Date:** | 8/10/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11080011 | 0478253457 | Net 30 | 08/05/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 4,657 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 558.84T |
| 12 | Entries of File Folder Descriptions | 0.10 | 1.20T |
| 4,657 | Pages of OCR Processing | 0.03 | 139.71T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $719.75 |
| Sales Tax (8.25%) | $59.38 |
| **Total** | **$779.13** |

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18030 |
| **Invoice Date:** | 8/19/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11080021 | 0478253457 | Net 30 | 08/11/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 20,824 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 2,498.88T |
| 217 | Entries of File Folder Descriptions | 0.10 | 21.70T |
| 20,824 | Pages of OCR Processing | 0.03 | 624.72T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $3,165.30 |
| Sales Tax (8.25%) | $261.14 |
| **Total** | **$3,426.44** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

**Invoice Number:** 18044
**Invoice Date:** 8/24/2011
**eLit Tax Identification No:** 42-1567713

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11080032 | 0478253457 | Net 30 | 08/18/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 4 | Pages of Scanning to PDF - Auto Fed Capture (A) | 0.04 | 0.16T |
| 26 | Pages of Scanning to PDF - Glasswork Grade (E) | 0.17 | 4.42T |
| 30 | Pages of OCR Processing | 0.03 | 0.90T |
| 1 | CD Burned | 10.00 | 10.00T |

| | |
|---|---|
| Subtotal | $15.48 |
| Sales Tax (8.25%) | $1.28 |
| **Total** | **$16.76** |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18128 |
| **Invoice Date:** | 9/28/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11090045 | 478253457 | Net 30 | 09/26/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 204 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 24.48T |
| 204 | Pages of OCR Processing | 0.03 | 6.12T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $40.60 |
| Sales Tax (8.25%) | $3.35 |
| **Total** | **$43.95** |

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18134 |
| **Invoice Date:** | 9/30/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11090051 | 478253457 | Net 30 | 09/29/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 18 | Pages of Scanning to PDF - Glasswork Grade | 0.17 | 3.06T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $13.06 |
| Sales Tax (8.25%) | $1.08 |
| **Total** | **$14.14** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



ADVANCED
DISCOVERY

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2011 | B31852 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 002834 | Net 30 | 10/30/2011 | BB SF | Apple v Samsung | Apple | Robert Silverman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 12,954 | Scanning - Heavy Litigation (Includes Data Capture) | 0.185 | 2,396.49T |
| 12,954 | OCR (Optical Character Recognition) | 0.04 | 518.16T |
| 2 | Technical Time (per hour): Database Creation and Multiple FTP Uploads | 150.00 | 300.00 |
| 12,954 | Domestic Logical Unitization (per page) | 0.08 | 1,036.32 |

| | |
|---|---|
| Subtotal | $4,250.97 |
| Sales Tax (9.5%) | $276.89 |
| Invoice Total | $4,527.86 |
| Payments/Credits | $0.00 |
| Balance Due | $4,527.86 |

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.



**ADVANCED™**
**DISCOVERY**

Remit to:
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|---|---|
| 9/30/2011 | B32693 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---|---|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| SF 002834 | Net 30 | 10/30/2011 | BB SF | Apple v Samsung | Apple | Robert Silverman |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 10,737 | Scanning - Heavy Litigation (Includes Data Capture) | 0.185 | 1,986.35T |
| 10,737 | OCR (Optical Character Recognition) | 0.04 | 429.48T |
| 4 | Technical Time (per hour): Database Creation and Multiple FTP Uploads | 150.00 | 600.00 |
| 10,737 | Domestic Logical Unitization (per page) | 0.08 | 858.96 |
| | Misc. Patent Files Collected from:<br>Blakely, Morgan Lewis, Novak Druce, & Sterne Kessler<br>Docs collected & processes per direction of Robert Silverman @ Morrison & Foerster SF | | |

**Signature:**

| | |
|---|---|
| **Subtotal** | $3,874.79 |
| **Sales Tax  (8.5%)** | $205.35 |
| **Invoice Total** | $4,080.14 |
| **Payments/Credits** | $-4,080.14 |
| **Balance Due** | $0.00 |

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



# Invoice

**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

| Date | Invoice # |
|------|-----------|
| 10/13/2011 | B34331 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 002943 | Net 30 | 11/12/2011 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 7 | Technical Time (per hour) (Data Loading / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs" | 120.00 | 840.00 |
| 89,073 | TIFFING - PDF to TIFF with Load-Files (Forstall & Christensen)<br><br>PRODUCTION DOCS PREPARED FOR OCTOBER 2011 DEPO PREP<br>Misc Data Loading, / DL, DB Management, FTP, External Drives, Catalyst, TC Files, File Sorting for print, Hunt time for "Missing Docs". | 0.03 | 2,672.19T |

| | |
|---|---|
| **Subtotal** | $3,512.19 |
| **Sales Tax  (8.5%)** | $227.14 |
| **Invoice Total** | $3,739.33 |
| **Payments/Credits** | $-3,739.33 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18172 |
| **Invoice Date:** | 10/14/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11100017 | SAMSUNG | Net 30 | 10/07/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 21 | Pages of Scanning to PDF - Medium Grade Black and White | 0.09 | 1.89T |
| 20 | Pages of Scanning to TIFF - Color | 0.25 | 5.00T |
| 41 | Pages of OCR Processing | 0.03 | 1.23T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $28.12 |
| Sales Tax (8.25%) | $2.32 |
| **Total** | **$30.44** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

|  |  |
|---|---|
| **Invoice Number:** | 18199 |
| **Invoice Date:** | 10/20/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11100037 | SAMSUNG | Net 30 | 10/13/2011 | JA | Claudia Newman |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2,277 | Pages of Scanning to PDF - Heavy Grade Black and White | 0.12 | 273.24T |
| 1,307 | Pages of Scanning to PDF - Color | 0.25 | 326.75T |
| 99 | Bookmarks | 0.25 | 24.75T |
| 3,584 | Pages of OCR Processing | 0.03 | 107.52T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $742.26 |
| Sales Tax (8.25%) | $61.24 |
| **Total** | **$803.50** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

Invoice – 2353_13 – TeamConnect 3.3 SP1                                                                                    12/4/13 2:04 PM

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2353_13 | **Billing Start Date:** | 10/1/11 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 10/31/11 |
| **Invoice Date:** | 11/2/11 | **Submitted Total:** | 123,465.18 |
| **Received Date:** | 12/22/11 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | **Tax Rate:** | 0.00% |
| **Posting Status:** | Posted | **Line Item Warnings:** | 9 |
| **Warnings:** | None | | |

📎 **Document(s) Attached**                                                    **Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $121,765.00 | $0.00 | $0.00 | $0.00 | $121,765.00 |
| Expenses | $1,700.18 | $0.00 | $0.00 | $0.00 | $1,700.18 |
| **Invoice Total (USD)** | **$123,465.18** | **$0.00** | **$0.00** | **$0.00** | **$123,465.18** |

## Description

Samsung Hrs & Exps

## Line Items

**View:** All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/31/11 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 18.20 | $0.00 | $0.00 | $3,640.00 |
| ⚠ | **Description:** Collections  **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:** | | | | | | | | |
| 2 | 10/31/11 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 1.50 | $0.00 | $0.00 | $375.00 |
| ⚠ | **Description:** Collections  **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1)** | | | | | | | | |
| 3 | 10/31/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 89.40 | $0.00 | $0.00 | $13,410.00 |
| ⚠ | **Description:** Processing  **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2)** | | | | | | | | |
| | | | L630 Processing (non-law | Gardner, | | | | | |

Invoice – 2353_13 – TeamConnect 3.3 SP1                                                                                    12/4/13 2:04 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 10/31/11 | Fee | firm vendors) | Susan | $200.00 | 459.60 | $0.00 | $0.00 | $91,920.00 |
| ⚠ | **Description:** Processing <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)** | | | | | | | | |
| 5 | 10/31/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 24.00 | $0.00 | $0.00 | $6,000.00 |
| ⚠ | **Description:** Processing <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 6 | 10/31/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 13.30 | $0.00 | $0.00 | $3,990.00 |
| ⚠ | **Description:** Processing <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 7 | 10/31/11 | Fee | L660 Data Analysis (non-law firm vendors) | Gardner, Susan | $300.00 | 7.30 | $0.00 | $0.00 | $2,190.00 |
| ⚠ | **Description:** Analysis <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 8 | 10/31/11 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 0.80 | $0.00 | $0.00 | $240.00 |
| ⚠ | **Description:** Project Management <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 9 | 10/31/11 | Expense | E118 Litigation support vendors | | $1,700.18 | 1.00 | $0.00 | $0.00 | $1,700.18 |
| ⚠ | **Description:** Expenses <br> **Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | |



ADVANCED™
DISCOVERY

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/17/2011 | B36186 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 003326 | Net 30 | 12/17/2011 | BB SF | Apple v Samsung | 10684.0000290 | Jessica Robinson |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 5,964 | Scanning - Heavy Litigation (Flagged) | 0.18 | 1,073.52T |
| 5,964 | OCR (Optical Character Recognition) | 0.04 | 238.56T |

| | |
|---|---|
| **Subtotal** | $1,312.08 |
| **Sales Tax  (8.5%)** | $111.53 |
| **Invoice Total** | $1,423.61 |
| **Payments/Credits** | $-1,423.61 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2011 | B37176 |

| Tax ID - 27-2325900 | |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 003407 | Net 30 | 12/30/2011 | BB SF | Apple v Samsung | 10684.0000290 | Thuan Nguyen |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,518 | Scanning - Color | 0.75 | 1,138.50T |
| 1,518 | OCR (Optical Character Recognition) | 0.04 | 60.72T |

| | |
|---|---|
| **Subtotal** | $1,199.22 |
| **Sales Tax  (8.5%)** | $101.93 |
| **Invoice Total** | $1,301.15 |
| **Payments/Credits** | $-1,301.15 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

Invoice – 2416_13 – TeamConnect 3.3 SP1                                                         12/4/13 2:04 PM

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2416_13 | **Billing Start Date:** | 11/1/11 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 11/30/11 |
| **Invoice Date:** | 12/2/11 | **Submitted Total:** | 148,604.57 |
| **Received Date:** | 2/18/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | **Tax Rate:** | 0.00% |
| **Posting Status:** | Posted | **Line Item Warnings:** | 12 |
| **Warnings:** | None | | |

📎 **Document(s) Attached**                                             **Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $147,990.00 | $0.00 | $0.00 | $0.00 | $147,990.00 |
| Expenses | $614.57 | $0.00 | $0.00 | $0.00 | $614.57 |
| **Invoice Total (USD)** | **$148,604.57** | **$0.00** | **$0.00** | **$0.00** | **$148,604.57** |

## Description

Samsung

## Line Items

**View:** All Line Items

Line Items 1 - 13 of 13

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/11 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $150.00 | 0.70 | $0.00 | $0.00 | $105.00 |
| | **Description:** Collections | | | | | | | | |
| 2 | 11/30/11 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 22.90 | $0.00 | $0.00 | $4,580.00 |
| ⚠ | **Description:** Collections **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1) | | | | | | | | |
| 3 | 11/30/11 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 2.30 | $0.00 | $0.00 | $575.00 |
| ⚠ | **Description:** Collections **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2) | | | | | | | | |
| | 11/30/11 | Fee | L620 Collection (non-law firm vendors) | Gardner, | $300.00 | 8.00 | $0.00 | $0.00 | $2,400.00 |

Invoice – 2416_13 – TeamConnect 3.3 SP1                                                                      12/4/13 2:04 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | | | vendors) | Susan | | | | | |
| ⚠ | **Description:** Collections<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)** | | | | | | | | |
| 5 | 11/30/11 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $400.00 | 1.40 | $0.00 | $0.00 | $560.00 |
| ⚠ | **Description:** Collections<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 6 | 11/30/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 75.50 | $0.00 | $0.00 | $11,325.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 7 | 11/30/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 456.70 | $0.00 | $0.00 | $91,340.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 8 | 11/30/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 29.10 | $0.00 | $0.00 | $7,275.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 9 | 11/30/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 78.20 | $0.00 | $0.00 | $23,460.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 10 | 11/30/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $400.00 | 3.10 | $0.00 | $0.00 | $1,240.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 11 | 11/30/11 | Fee | L660 Data Analysis (non-law firm vendors) | Gardner, Susan | $300.00 | 13.40 | $0.00 | $0.00 | $4,020.00 |
| ⚠ | **Description:** analysis<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 12 | 11/30/11 | Fee | L660 Data Analysis (non-law firm vendors) | Gardner, Susan | $300.00 | 3.70 | $0.00 | $0.00 | $1,110.00 |
| ⚠ | **Description:** Project Management<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 13 | 11/30/11 | Expense | E118 Litigation support vendors | | $614.57 | 1.00 | $0.00 | $0.00 | $614.57 |
| ⚠ | **Description:** expenses | | | | | | | | |

**Warning: Charge type requires attorney pre-approval. (INVC114C)**

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18842-1 |
| **Invoice Date:** | 12/9/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11120002 | SAMSUNG | Net 30 | 12/01/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 60 | Pages of Scanning to TIFF - Glasswork Grade | 0.17 | 10.20T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $20.20 |
| Sales Tax (8.25%) | $1.67 |
| **Total** | **$21.87** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18369 |
| **Invoice Date:** | 12/22/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11120031 | SAMSUNG | Net 30 | 12/13/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 115 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 13.80T |
| 285 | Pages of Scanning to TIFF - Color | 0.25 | 71.25T |
| 400 | Pages of OCR Processing | 0.03 | 12.00T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $117.05 |
| Sales Tax (8.25%) | $9.66 |
| **Total** | **$126.71** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18370 |
| **Invoice Date:** | 12/22/2011 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11120036 | SAMSUNG | Net 30 | 12/15/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 846 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 101.52T |
| 1,024 | Pages of Scanning to TIFF - Color | 0.25 | 256.00T |
| 1,870 | Pages of OCR Processing | 0.03 | 56.10T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $433.62 |
| **Sales Tax (8.25%)** | $35.77 |
| **Total** | **$469.39** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18371 |
| **Invoice Date:** | 12/22/2011 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV11120029 | SAMSUNG | Net 30 | 12/12/2011 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 181 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 21.72T |
| 156 | Pages of Scanning to TIFF - Color | 0.25 | 39.00T |
| 337 | Pages of OCR Processing | 0.03 | 10.11T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $90.83 |
| Sales Tax (8.25%) | $7.49 |
| **Total** | **$98.32** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



ADVANCED DISCOVERY

**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/30/2011 | B39875 |

| Tax ID - 27-2325900 | |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City
Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF 003388 | Net 30 | 1/29/2012 | BB SF | Apple v Samsung | 10684.0000263 | Thuan Nguyen |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 383 | Scanning - Medium Litigation | 0.15 | 57.45T |
| 3,430 | OCR (Optical Character Recognition) | 0.04 | 137.20T |
| 19 | On-Site Scanning (per page) | 0.75 | 14.25T |
| 1 | Field Capture | 20.00 | 20.00T |
| 3,028 | Scanning - Heavy Litigation | 0.18 | 545.04T |
| 1 | Technical Time (per hour) | 175.00 | 175.00 |

| | |
|---|---|
| Subtotal | $948.94 |
| Sales Tax  (8.5%) | $65.78 |
| Invoice Total | $1,014.72 |
| Payments/Credits | $-1,014.72 |
| Balance Due | $0.00 |

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18432 |
| **Invoice Date:** | 1/13/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010008 | SAMSUNG | Net 30 | 01/06/2012 | JA | Susan Guarino |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1,830 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 219.60T |
| 26 | Entries of File Folder Descriptions | 0.25 | 6.50T |
| 1,830 | Pages of OCR Processing | 0.03 | 54.90T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $301.00 |
| Sales Tax (8.25%) | $24.83 |
| **Total** | **$325.83** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18438 |
| **Invoice Date:** | 1/17/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010022 | SAMSUNG | Net 30 | 01/12/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 413 | Pages of Scanning to TIFF - Glasswork Grade (EE) Black and White | 0.17 | 70.21T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $90.21 |
| Sales Tax (8.25%) | $7.44 |
| **Total** | **$97.65** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18439 |
| **Invoice Date:** | 1/17/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010018 | SAMSUNG | Net 30 | 01/11/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 136 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 16.32T |
| 528 | Pages of Scanning to TIFF - Glasswork Grade (EE) Black and White | 0.17 | 89.76T |
| 136 | Pages of OCR Processing | 0.03 | 4.08T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $130.16 |
| Sales Tax (8.25%) | $10.74 |
| **Total** | **$140.90** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

|  |  |
|---|---|
| **Invoice Number:** | 18440 |
| **Invoice Date:** | 1/17/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010015 | SAMSUNG | Net 30 | 01/10/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1,268 | Pages of Scanning to TIFF - Glasswork Grade (EE) Black and White | 0.17 | 215.56T |
| 1,268 | Pages of OCR Processing | 0.03 | 38.04T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $263.60 |
| **Sales Tax (8.25%)** | $21.75 |
| **Total** | **$285.35** |

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18444 |
| **Invoice Date:** | 1/17/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010024 | SAMSUNG | Net 30 | 01/13/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 16 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 1.92T |
| 3,752 | Pages of Scanning to TIFF - Heavy Grade/Glasswork (E) | 0.17 | 637.84T |
| 3,768 | Pages of OCR Processing | 0.03 | 113.04T |
| 2 | CDs Burned | 10.00 | 20.00T |
| 2 | CDs Duplicated | 10.00 | 20.00T |

| | |
|---|---|
| **Subtotal** | $792.80 |
| **Sales Tax (8.25%)** | $65.41 |
| **Total** | **$858.21** |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18457 |
| **Invoice Date:** | 1/31/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010031 | SAMSUNG | Net 30 | 01/17/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 104 | Pages of Scanning to TIFF - Heavy Grade (D) - Black and White | 0.12 | 12.48T |
| 18 | Pages of Scanning to TIFF - Color | 0.25 | 4.50T |
| 120 | Pages of OCR Processing | 0.03 | 3.60T |
| 1 | CD Burned | 10.00 | 10.00T |
| 4 | DVDs Duplicated | 10.00 | 40.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $70.58 |
| **Sales Tax (8.25%)** | $5.82 |
| **Total** | **$76.40** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18458 |
| **Invoice Date:** | 1/31/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010033 | SAMSUNG | Net 30 | 01/19/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 151 | Pages of Scanning to TIFF - Heavy Grade (D) - Black and White | 0.12 | 18.12T |
| 70 | Pages of Scanning to TIFF - Color | 0.25 | 17.50T |
| 221 | Pages of OCR Processing | 0.03 | 6.63T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $62.25 |
| Sales Tax (8.25%) | $5.14 |
| **Total** | **$67.39** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18459 |
| **Invoice Date:** | 1/31/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010032 | SAMSUNG | Net 30 | 01/19/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 155 | Pages of Scanning to TIFF - Glasswork Grade (EE) - Black and White | 0.17 | 26.35T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $46.35 |
| **Sales Tax (8.25%)** | $3.82 |
| **Total** | **$50.17** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18460 |
| **Invoice Date:** | 1/31/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12010047 | SAMSUNG | Net 30 | 01/27/2012 | JA | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 40 | Pages of Scanning to TIFF - Heavy Grade (D) | 0.12 | 4.80T |
| 40 | Pages of OCR Processing | 0.03 | 1.20T |
| 1 | CD Burned | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $16.00 |
| **Sales Tax (8.25%)** | $1.32 |
| **Total** | **$17.32** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



**ADVANCED™**
**DISCOVERY**

*Orange County ~ Chicago ~ Los Angeles  ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | B42512 |

Tax ID - 27-2325900

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003943 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Thuan Nguyen |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0.75 | EDD: TIFF Processing (Per GB) | 800.00 | 600.00 |
| 1 | EDD - Technical Time (per hour) | 150.00 | 150.00 |

| | |
|---|---|
| **Subtotal** | $750.00 |
| **Sales Tax  (8.5%)** | $0.00 |
| **Invoice Total** | $750.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $750.00 |

Signature:

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | B42520 |

| Tax ID - 27-2325900 |
|---------------------|

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003942 | Net 30 | 3/1/2012 | BB SF | Apple v Samsung | 10684.0000290 | Thuan Nguyen |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1,253 | Scanning - Medium Litigation | 0.17 | 213.01T |
| 543 | Scanning - On-Site Imaging Color | 0.75 | 407.25T |
| 1,796 | OCR (Optical Character Recognition) | 0.04 | 71.84T |
| 1 | Field Capture | 800.00 | 800.00T |
| 1 | Master CD Creation | 25.00 | 25.00T |

**Signature:**

| | |
|---|---|
| **Subtotal** | $1,517.10 |
| **Sales Tax  (8.5%)** | $128.95 |
| **Invoice Total** | $1,646.05 |
| **Payments/Credits** | $-1,646.05 |
| **Balance Due** | $0.00 |

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

Invoice – 2508_13 – TeamConnect 3.3 SP1                                                    12/4/13 2:05 PM

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2508_13 | **Billing Start Date:** | 1/1/12 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 1/31/12 |
| **Invoice Date:** | 2/2/12 | **Submitted Total:** | 217,301.15 |
| **Received Date:** | 2/20/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | **Tax Rate:** | 0.00% |
| **Posting Status:** | Posted | **Line Item Warnings:** | 8 |
| **Warnings:** | None | | |

📎 **Document(s) Attached**                                     **Division Name:  Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $214,090.00 | $0.00 | $0.00 | $0.00 | $214,090.00 |
| Expenses | $3,211.15 | $0.00 | $0.00 | $0.00 | $3,211.15 |
| **Invoice Total (USD)** | **$217,301.15** | **$0.00** | **$0.00** | **$0.00** | **$217,301.15** |

## Description

Samsung - 100% of the services rendered under this invoice were performed in the United States

## Line Items

**View:** All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $150.00 | 4.50 | $0.00 | $0.00 | $675.00 |
| | **Description:** Collections | | | | | | | | |
| 2 | 1/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 108.60 | $0.00 | $0.00 | $21,720.00 |
| ⚠ | **Description:** Collections<br>**Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1) | | | | | | | | |
| 3 | 1/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 35.40 | $0.00 | $0.00 | $8,850.00 |
| ⚠ | **Description:** Collections<br>**Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2) | | | | | | | | |
| | 1/31/12 | Fee | L630 Processing (non-law | Gardner, | $150.00 | 155.70 | $0.00 | $0.00 | $23,355.00 |

Invoice – 2508_13 – TeamConnect 3.3 SP1            12/4/13 2:05 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | | | firm vendors) | Susan | | | | | |
| ⚠ | **Description:** Processing <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)** | | | | | | | | |
| 5 | 1/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 589.50 | $0.00 | $0.00 | $117,900.00 |
| ⚠ | **Description:** Processing <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 6 | 1/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 73.00 | $0.00 | $0.00 | $18,250.00 |
| ⚠ | **Description:** Processing <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 7 | 1/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 65.70 | $0.00 | $0.00 | $19,710.00 |
| ⚠ | **Description:** Processing <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 8 | 1/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 12.10 | $0.00 | $0.00 | $3,630.00 |
| ⚠ | **Description:** Project Mgmt <br> **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 9 | 1/31/12 | Expense | E118 Litigation support vendors | | $3,211.15 | 1.00 | $0.00 | $0.00 | $3,211.15 |
| ⚠ | **Description:** Expenses <br> **Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | |



**ADVANCED DISCOVERY**

**Invoice**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43531 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 5.9 | Native Processing w/ Native Links and Place Holders (per GB) | 350.00 | 2,065.00 |
| 44,184 | Electronic Endorsement (APLNDC-X0000007771 - 0000051954) | 0.01 | 441.84T |
| 1 | Hard Drive Deliverable: VOLUME001 / PART 1 | 200.00 | 200.00T |
| | Includes Tech Overtime + Custom Reporting | | |

Thank You. We Appreciate Your Business.

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $2,706.84 |
| **Sales Tax (8.5%)** | $54.56 |
| **Invoice Total** | $2,761.40 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,761.40 |



**A D V A N C E D™**
**D I S C O V E R Y**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43533 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles  ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2.77 | E-Discovery / Production Services<br>Extraction w/ Image &  Native Link COLOR (per GB)<br>Continuation: VOLUME001 / Part 2<br>APLNDC-X0000007771 - 0000051954<br><br>Includes Tech Overtime + Custom Reporting | 700.00 | 1,939.00 |

Thank You. We Appreciate Your Business.

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $1,939.00 |
| **Sales Tax  (8.5%)** | $0.00 |
| **Invoice Total** | $1,939.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,939.00 |

 **ADVANCED™ DISCOVERY**

· Remit to:
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43747 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 17.58 | Native Processing w/ Native Links and Place Holders (Per GB) | 325.00 | 5,713.50 |
| 151,454 | Electronic Endorsement (APLNDC-X0000051955 - APLNDC-X0000203408) | 0.01 | 1,514.54T |
| 1 | Hard Drive Deliverable: VOLUME002 / PART 1 | 200.00 | 200.00T |
| | Includes Tech Overtime, Custom Reporting, Revised Volume Preparation + Delivery | | |

Thank You. We Appreciate Your Business.

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $7,428.04 |
| **Sales Tax (8.5%)** | $145.74 |
| **Invoice Total** | $7,573.78 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $7,573.78 |



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43751 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0.59 | E-Discovery / Production Services<br>Extraction w/ Image & Native Link COLOR (per GB)<br>Continuation: VOLUME002 / PART 2<br>APLNDC-X0000051955 - APLNDC-X0000203408<br><br>Includes Tech Overtime, Custom Reporting, Revised Volume<br>Preparation + Delivery | 700.00 | 413.00 |

Thank You. We Appreciate Your Business.

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $413.00 |
| **Sales Tax (8.5%)** | $0.00 |
| **Invoice Total** | $413.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $413.00 |



**ADVANCED DISCOVERY**

Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43753 |

| Tax ID - 27-2325900 | |

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 367.35 | Native Processing w/ Native Links and Place Holders (per GB) | 350.00 | 128,572.50 |
| 154,968 | Electronic Endorsement (APLNDC-X0000203409 - APLNDC-X0000358376) | 0.01 | 1,549.68T |
| 1 | Hard Drive Deliverable: VOLUME003 / PART 1 | 200.00 | 200.00T |
| | Includes Tech Overtime + Custom Reporting | | |
| | **NOTE** Payment was received by the Finance Office on 8/17/2012 in the amount of $19,125.00 and was applied to this invoice. | | |

Thank You. We Appreciate Your Business.

Signature:

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|--|--|
| Subtotal | $130,322.18 |
| Sales Tax (8.5%) | $148.72 |
| Invoice Total | $130,470.90 |
| Payments/Credits | $-64,020.90 |
| Balance Due | $66,450.00 |



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43755 |
| Tax ID - 27-2325900 | |

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1.83 | E-Discovery / Production Services<br>Extraction w/ Image & Native Link COLOR (per GB)<br>Continuation: VOLUME003 / Part 2<br>APLNDC-X0000203409 - APLNDC-X0000358376<br><br>Includes Tech Overtime + Custom Reporting | 700.00 | 1,281.00 |

Thank You. We Appreciate Your Business.

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $1,281.00 |
| **Sales Tax (8.5%)** | $0.00 |
| **Invoice Total** | $1,281.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,281.00 |



# Invoice

**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43756 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 216.68 | Native Processing w/ Native Links and Place Holders (per GB) | 350.00 | 75,838.00 |
| 5,272 | Electronic Endorsement (APLNDC-X0000358377 - APLNDC-X0000363648) | 0.01 | 52.72T |
| 1 | Hard Drive Deliverable: VOLUME004 / PART 1 | 200.00 | 200.00T |
| | Includes Tech Overtime + Custom Reporting | | |

Thank You. We Appreciate Your Business.

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| Subtotal | $76,090.72 |
| Sales Tax (8.5%) | $21.48 |
| Invoice Total | $76,112.20 |
| Payments/Credits | $-24,542.00 |
| Balance Due | $51,570.20 |



**Remit to:**
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/14/2012 | B43758 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF003893 | Net 30 | 3/15/2012 | BB SF | Apple v Samsung | 10684.0000290 | Mia Mazza |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 0.47 | E-Discovery / Production Services<br>Extraction w/ Image & Native Link COLOR (per GB)<br>Continuation: VOLUME004 / PART 2<br>APLNDC-X0000358377 - APLNDC-X0000363648<br><br>Includes Tech Overtime + Custom Reporting | 700.00 | 329.00 |

Thank You. We Appreciate Your Business.

**Signature:**

TERMS: This invoice is due and payable within 30 days of invoice date and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery. Your signature above is an agreement that the above described work has been authorized and received.

| | |
|---|---|
| **Subtotal** | $329.00 |
| **Sales Tax  (8.5%)** | $0.00 |
| **Invoice Total** | $329.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $329.00 |



Remit to:
P.O. Box 415018
Kansas City, MO 64141-0518
877-876-7706

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/23/2012 | B44331 |

Tax ID - 27-2325900

*Orange County ~ Chicago ~ Los Angeles ~ Austin ~ Kansas City*
*San Jose ~ Mountain View ~ San Francisco ~ Century City*

| Bill To | Ship To |
|---------|---------|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|------|-------|----------|-----|-------------------|----------------|----------------|
| SF004131 | Net 30 | 3/24/2012 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Hard Drive Duplication (1TB Drives) - Duplicate copy of Volume01, Volume03, and Volume04 with Truecrypt encryption<br><br>2 Copies of APLNDC-X Vols 1, 3, and 4 on two encrypted USB hard disk drives.<br>One set of per hard drive. | 250.00 | 500.00T |

|  | |
|--|--|
| Subtotal | $500.00 |
| Sales Tax  (8.5%) | $42.50 |
| Invoice Total | $542.50 |
| Payments/Credits | $0.00 |
| Balance Due | $542.50 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

Invoice – 2555_16 – TeamConnect 3.3 SP1                                              12/4/13 2:06 PM

## Header Information

**Invoice Number:** 2555_16
**Vendor:** BlackBag Technologies
**Invoice Date:** 3/2/12
**Received Date:** 3/5/12
**Project:** APL2011001787-Samsung
**Posting Status:** Posted
**Warnings:** None

**Billing Start Date:** 2/1/12
**Billing End Date:** 2/29/12
**Submitted Total:** 230,948.57
**Submitted Currency:** USD
**Tax Rate:** 0.00%
**Line Item Warnings:** 9

📎 **Document(s) Attached**                                              **Division Name:** Apple Inc

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|------------|-----|--------|
| Fees | $228,710.00 | $0.00 | $0.00 | $0.00 | $228,710.00 |
| Expenses | $2,238.57 | $0.00 | $0.00 | $0.00 | $2,238.57 |
| **Invoice Total (USD)** | **$230,948.57** | **$0.00** | **$0.00** | **$0.00** | **$230,948.57** |

## Line Items

**View:** All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 2/29/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 47.50 | $0.00 | $0.00 | $9,500.00 |
| ⚠ | **Description:** Collection<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:** | | | | | | | | |
| 2 | 2/29/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 6.30 | $0.00 | $0.00 | $1,575.00 |
| ⚠ | **Description:** Collection<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1)** | | | | | | | | |
| 3 | 2/29/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 123.00 | $0.00 | $0.00 | $18,450.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2)** | | | | | | | | |
| 4 | 2/29/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 707.40 | $0.00 | $0.00 | $141,480.00 |
| | **Description:** Processing | | | | | | | | |

Invoice – 2555_16 – TeamConnect 3.3 SP1                                                                    12/4/13 2:06 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠ | **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)** | | | | | | | | |
| 5 | 2/29/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 60.90 | $0.00 | $0.00 | $15,225.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 6 | 2/29/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 118.40 | $0.00 | $0.00 | $35,520.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 7 | 2/29/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $400.00 | 3.90 | $0.00 | $0.00 | $1,560.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 8 | 2/29/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 18.00 | $0.00 | $0.00 | $5,400.00 |
| ⚠ | **Description:** Project Mgmt<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)** | | | | | | | | |
| 9 | 2/29/12 | Expense | E118 Litigation support vendors | | $2,238.57 | 1.00 | $0.00 | $0.00 | $2,238.57 |
| ⚠ | **Description:** Expenses<br>**Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | |

## Header Information

**Invoice Number:** 2563_9
**Vendor:** BlackBag Technologies
**Invoice Date:** 3/7/12
**Received Date:** 3/8/12
**Project:** APL2011001787-Samsung
**Posting Status:** Posted
**Warnings:** None

**Billing Start Date:** 11/1/11
**Billing End Date:** 11/30/11
**Submitted Total:** 3,575.00
**Submitted Currency:** USD
**Tax Rate:** 0.00%
**Line Item Warnings:** 2

**Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|------------|-----|--------|
| Fees | $3,575.00 | $0.00 | $0.00 | $0.00 | $3,575.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$3,575.00** | **$0.00** | **$0.00** | **$0.00** | **$3,575.00** |

## Description

Samsung - Additional Nov2011

## Line Items

**View:** All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 11/30/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | **Description:** Processing | | | | | | | | |
| 2 | 11/30/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 0.75 | $0.00 | $0.00 | $187.50 |
| | **Description:** Processing | | | | | | | | |
| 3 | 11/30/11 | Fee | L660 Data Analysis (non-law firm vendors) | Gardner, Susan | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| ⚠ | **Description:** Analysis **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2)** | | | | | | | | |
| 4 | 11/30/11 | Fee | L660 Data Analysis (non-law firm vendors) | Gardner, Susan | $250.00 | 0.75 | $0.00 | $0.00 | $187.50 |
| | **Description:** Analysis | | | | | | | | |

⚠ **Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)**

**Header Information**

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2563_19 | **Billing Start Date:** | 12/1/11 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 12/31/11 |
| **Invoice Date:** | 3/7/12 | **Submitted Total:** | 6,400.00 |
| **Received Date:** | 3/8/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | **Tax Rate:** | 0.00% |
| **Posting Status:** | Posted | **Line Item Warnings:** | 2 |
| **Warnings:** | None | | |

**Division Name:  Apple Inc**

**Invoice Summary**

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $6,400.00 | $0.00 | $0.00 | $0.00 | $6,400.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$6,400.00** | **$0.00** | **$0.00** | **$0.00** | **$6,400.00** |

**Description**

Samsung - Additional Dec2011

**Line Items**

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/31/11 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 16.00 | $0.00 | $0.00 | $3,200.00 |
| ⚠ | **Description:** Processing <br> **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on: | | | | | | | | |
| 2 | ~~12/31/11~~ | ~~Fee~~ | ~~L660 Data Analysis (non-law firm vendors)~~ | ~~Gardner, Susan~~ | ~~$200.00~~ | ~~16.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$3,200.00~~ |
| ⚠ | **Description:** Analysis <br> **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1) | | | | | | | | |

## Header Information

|  |  |  |  |
|---|---|---|---|
| **Invoice Number:** | 2563_27 | **Billing Start Date:** | 1/1/12 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 1/31/12 |
| **Invoice Date:** | 3/7/12 | **Submitted Total:** | 6,400.00 |
| **Received Date:** | 3/8/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | | |
| **Posting Status:** | Posted | **Tax Rate:** | 0.00% |
| **Warnings:** | None | **Line Item Warnings:** | 2 |

**Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $6,400.00 | $0.00 | $0.00 | $0.00 | $6,400.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$6,400.00** | **$0.00** | **$0.00** | **$0.00** | **$6,400.00** |

## Description

Samsung - Additional Jan2012

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 16.00 | $0.00 | $0.00 | $3,200.00 |
| ⚠ | **Description:** Processing **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on: | | | | | | | | |
| 2 | 1/31/12 | Fee | L660 Data Analysis (non-law firm vendors) | Gardner, Susan | $200.00 | 16.00 | $0.00 | $0.00 | $3,200.00 |
| ⚠ | **Description:** Analysis **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1) | | | | | | | | |

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18539 |
| **Invoice Date:** | 3/14/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12030011 | APL2011001795 | Net 30 | 03/07/2012 | GB | Lesley Ahlberg |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 202 | Pages of Scanning to TIFF - Heavy/Glasswork Grade, Black and White | 0.17 | 34.34T |
| 59 | Pages of Scanning to TIFF - Color | 0.25 | 14.75T |
| 4 | Entries of File Folder Descriptions | 0.15 | 0.60T |
| 261 | Pages of OCR Processing | 0.03 | 7.83T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $77.52 |
| **Sales Tax (8.25%)** | $6.40 |
| **Total** | **$83.92** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18543 |
| **Invoice Date:** | 3/15/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12030014 | APL2011001749 | Net 30 | 03/08/2012 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1,330 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 159.60T |
| 397 | Pages of Scanning to TIFF - Color | 0.25 | 99.25T |
| 38 | Entries of File Folder Descriptions | 0.15 | 5.70T |
| 1,727 | Pages of OCR Processing | 0.03 | 51.81T |
| 2 | CDs Burned | 10.00 | 20.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $346.36 |
| Sales Tax (8.25%) | $28.57 |
| **Total** | **$374.93** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---:|:---|
| **Invoice Number:** | 18570 |
| **Invoice Date:** | 3/29/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12030023 | APL 2011002857 | Net 30 | 03/14/2012 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1,193 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 143.16T |
| 9 | Entries of File Folder Descriptions | 0.15 | 1.35T |
| 1,193 | Pages of OCR Processing | 0.03 | 35.79T |
| 1 | CD Burned | 10.00 | 10.00T |
| 17 | CDs Duplicated | 10.00 | 170.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---:|
| Subtotal | $360.30 |
| Sales Tax (8.25%) | $29.72 |
| **Total** | **$390.02** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18571 |
| **Invoice Date:** | 3/29/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV12030024 | APL 2011002857 | Net 30 | 03/15/2012 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2,182 | Pages of Scanning to TIFF - Heavy Grade Black and White | 0.12 | 261.84T |
| 4 | Entries of File Folder Descriptions | 0.15 | 0.60T |
| 2,182 | Pages of OCR Processing | 0.03 | 65.46T |
| 2 | CDs Burned | 10.00 | 20.00T |
| 1 | CD Duplicated | 10.00 | 10.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $357.90 |
| **Sales Tax (8.25%)** | $29.53 |
| **Total** | **$387.43** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



**Remit to:**
**P.O. Box 415018**
**Kansas City, MO 64141-0518**
**877-876-7706**

# Invoice

| Date | Invoice # |
|---|---|
| 3/31/2012 | B47781 |

Tax ID - 27-2325900

*Chicago ~Orange County~San Jose~Mountain View ~San Francisco~Los Angeles~Century City*
*Austin ~ Dallas ~ Kansas City ~ New York ~ Washington DC*

| Bill To | Ship To |
|---|---|
| Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 | Morrison and Foerster<br>425 Market Street<br>San Francisco, CA 94105-2482 |

| Job# | Terms | Due Date | Rep | Project Case Name | Client's Ref.# | Client Contact |
|---|---|---|---|---|---|---|
| SF004328 | Net 30 | 4/30/2012 | BB SF | Apple v Samsung | 10684.0000263 | Robert Silverman |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 26,468 | OCR (Optical Character Recognition) | 0.03 | 794.04T |
| 0.5 | Technical Time (per hour): Coordinate Files For OCR | 150.00 | 75.00 |

| | |
|---|---|
| **Subtotal** | $869.04 |
| **Sales Tax  (8.5%)** | $67.49 |
| **Invoice Total** | $936.53 |
| **Payments/Credits** | $-936.53 |
| **Balance Due** | $0.00 |

**Signature:**

TERMS:  This invoice is due and payable within 30 days of invoice date and past due after that.  Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Advanced Discovery.  Your signature above is an agreement that the above described work has been authorized and received.

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2622_16 | **Billing Start Date:** | 3/1/12 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 3/31/12 |
| **Invoice Date:** | 4/3/12 | **Submitted Total:** | 195,113.55 |
| **Received Date:** | 4/10/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | | |
| **Posting Status:** | Posted | **Tax Rate:** | 0.00% |
| **Warnings:** | None | **Line Item Warnings:** | 9 |

📎 **Document(s) Attached**                                     **Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $190,840.00 | $0.00 | $0.00 | $0.00 | $190,840.00 |
| Expenses | $4,273.55 | $0.00 | $0.00 | $0.00 | $4,273.55 |
| **Invoice Total (USD)** | **$195,113.55** | **$0.00** | **$0.00** | **$0.00** | **$195,113.55** |

## Description

Samsung

## Line Items

**View:** All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 6.90 | $0.00 | $0.00 | $1,380.00 |
| ⚠ | **Description:** Collections<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 2 | 3/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 172.20 | $0.00 | $0.00 | $25,830.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 3 | 3/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 564.30 | $0.00 | $0.00 | $112,860.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2)** | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | |
| 4 ⚠ | 3/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 51.60 | $0.00 | $0.00 | $12,900.00 | |
| | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | | |
| 5 ⚠ | 3/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 57.20 | $0.00 | $0.00 | $17,160.00 | |
| | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | | |
| 6 ⚠ | 3/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $400.00 | 0.70 | $0.00 | $0.00 | $280.00 | |
| | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | | |
| 7 ⚠ | 3/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 67.70 | $0.00 | $0.00 | $20,310.00 | |
| | **Description:** Project Mgmt<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | | |
| 8 ⚠ | 3/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $400.00 | 0.30 | $0.00 | $0.00 | $120.00 | |
| | **Description:** Project Mgmt<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | | |
| 9 ⚠ | 3/31/12 | Expense | E118 Litigation support vendors | | $4,273.55 | 1.00 | $0.00 | $0.00 | $4,273.55 | |
| | **Description:** Expenses<br>**Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2671_19 | **Billing Start Date:** | 4/1/12 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 4/30/12 |
| **Invoice Date:** | 5/1/12 | **Submitted Total:** | 61,668.01 |
| **Received Date:** | 5/8/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | **Tax Rate:** | 0.00% |
| **Posting Status:** | Posted | **Line Item Warnings:** | 8 |
| **Warnings:** | None | | |

📎 **Document(s) Attached**                    **Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $56,410.00 | $0.00 | $0.00 | $0.00 | $56,410.00 |
| Expenses | $5,258.01 | $0.00 | $0.00 | $0.00 | $5,258.01 |
| **Invoice Total (USD)** | **$61,668.01** | **$0.00** | **$0.00** | **$0.00** | **$61,668.01** |

## Description

Samsung

## Line Items

**View:** All Line Items

Line Items 1 - 8 of 8

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $150.00 | 7.00 | $0.00 | $0.00 | $1,050.00 |
| ⚠ | **Description:** Collections <br> **Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 2 | 4/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| ⚠ | **Description:** Collections <br> **Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 3 | 4/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 1.30 | $0.00 | $0.00 | $325.00 |
| ⚠ | **Description:** Collections <br> **Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| | 4/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 57.10 | $0.00 | $0.00 | $8,565.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 5 | 4/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 199.10 | $0.00 | $0.00 | $39,820.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 6 | 4/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 12.00 | $0.00 | $0.00 | $3,000.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 7 | ~~4/30/12~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Gardner, Susan~~ | ~~$300.00~~ | ~~11.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$3,450.00~~ |
| ⚠ | **Description:** Project Mgmt<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 8 | ~~4/30/12~~ | ~~Expense~~ | ~~E118 Litigation support vendors~~ | | ~~$5,258.01~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$5,258.01~~ |
| ⚠ | **Description:** Expenses<br>**Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2723_21 | **Billing Start Date:** | 5/1/12 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 5/31/12 |
| **Invoice Date:** | 6/1/12 | **Submitted Total:** | 60,012.68 |
| **Received Date:** | 6/4/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | **Tax Rate:** | 0.00% |
| **Posting Status:** | Posted | **Line Item Warnings:** | 9 |
| **Warnings:** | None | | |

📎 **Document(s) Attached**                              **Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $59,030.00 | $0.00 | $0.00 | $0.00 | $59,030.00 |
| Expenses | $982.68 | $0.00 | $0.00 | $0.00 | $982.68 |
| **Invoice Total (USD)** | **$60,012.68** | **$0.00** | **$0.00** | **$0.00** | **$60,012.68** |

## Description

Samsung

## Line Items

**View:** All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $150.00 | 28.50 | $0.00 | $0.00 | $4,275.00 |
| ⚠ | **Description:** Collections<br>**Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:<br>**Warning:** Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 2 | 5/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| ⚠ | **Description:** Collections<br>**Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1)<br>**Warning:** Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 3 | 5/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 0.90 | $0.00 | $0.00 | $225.00 |
| ⚠ | **Description:** Collections<br>**Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | on:current invoice (line item 1,2)<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | |
| 4 | 5/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 43.40 | $0.00 | $0.00 | $6,510.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 5 | 5/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 189.80 | $0.00 | $0.00 | $37,960.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 6 | 5/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 15.80 | $0.00 | $0.00 | $3,950.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 7 | 5/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 1.90 | $0.00 | $0.00 | $570.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 8 | 5/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 17.80 | $0.00 | $0.00 | $5,340.00 |
| ⚠ | **Description:** Project Mgmt<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 9 | 5/31/12 | Expense | E118 Litigation support vendors | | $982.68 | 1.00 | $0.00 | $0.00 | $982.68 |
| ⚠ | **Description:** Expense<br>**Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 2785_23 | **Billing Start Date:** | 6/1/12 |
| **Vendor:** | BlackBag Technologies | **Billing End Date:** | 6/30/12 |
| **Invoice Date:** | 7/3/12 | **Submitted Total:** | 20,671.14 |
| **Received Date:** | 7/13/12 | **Submitted Currency:** | USD |
| **Project:** | APL2011001787-Samsung | **Tax Rate:** | 0.00% |
| **Posting Status:** | Posted | **Line Item Warnings:** | 6 |
| **Warnings:** | None | | |

📎 **Document(s) Attached**                                   **Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $16,350.00 | $0.00 | $0.00 | $0.00 | $16,350.00 |
| Expenses | $4,321.14 | $0.00 | $0.00 | $0.00 | $4,321.14 |
| **Invoice Total (USD)** | **$20,671.14** | **$0.00** | **$0.00** | **$0.00** | **$20,671.14** |

## Description

Samsung

## Line Items

**View:** All Line Items

Line Items 1 - 6 of 6

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 23.40 | $0.00 | $0.00 | $4,680.00 |
| ⚠ | **Description:** Collections **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on: **Warning:** Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 2 | 6/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 2.20 | $0.00 | $0.00 | $550.00 |
| ⚠ | **Description:** Collections **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1) **Warning:** Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 3 | 6/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 43.00 | $0.00 | $0.00 | $6,450.00 |
| ⚠ | **Description:** Processing **Warning:** Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs | | | | | | | | |

on:current invoice (line item 1,2)
**Warning: Rate exceeds authorized rate of USD 0.00**

| | 6/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 22.60 | $0.00 | $0.00 | $4,520.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4 ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | | |

| | 6/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 0.60 | $0.00 | $0.00 | $150.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5 ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on:current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | | |

| | 6/30/12 | Expense | E118 Litigation support vendors | | $4,321.14 | 1.00 | $0.00 | $0.00 | $4,321.14 |
|---|---|---|---|---|---|---|---|---|---|
| 6 ⚠ | **Description:** Expenses<br>**Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | | |

# Invoice

| | |
|---|---|
| **Invoice Number:** | 18834 |
| **Invoice Date:** | 7/27/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| 400.201207251... | APL2011002857 | Net 30 | 07/25/2012 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 6,034 | Pages of Scanning to TIFF - Heavy Grade | 0.12 | 724.08T |
| 52 | Entries of File Folder Descriptions - Short | 0.05 | 2.60T |
| 6,034 | Pages of OCR Processing | 0.03 | 181.02T |
| 2 | CDs Duplicated | 10.00 | 20.00T |
| | CASE NAME: SAMSUNG 630 | | |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

| | |
|---|---|
| Subtotal | $927.70 |
| Sales Tax (8.375%) | $77.69 |
| **Total** | **$1,005.39** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

## Header Information

**Invoice Number:** 2839_31 c

**Vendor:** BlackBag Technologies

**Invoice Date:** 8/1/12

**Received Date:** 9/10/12

**Project:** APL2011001787-Samsung

**Posting Status:** Posted

**Warnings:** None

**Billing Start Date:** 7/1/12

**Billing End Date:** 7/31/12

**Submitted Total:** 28,938.18

**Submitted Currency:** USD

**Tax Rate:** 0.00%

**Line Item Warnings:** 8

📎 **Document(s) Attached**

**Division Name:   Apple Inc**

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|------------|-----|--------|
| Fees | $28,390.00 | $0.00 | $0.00 | $0.00 | $28,390.00 |
| Expenses | $548.18 | $0.00 | $0.00 | $0.00 | $548.18 |
| **Invoice Total (USD)** | **$28,938.18** | **$0.00** | **$0.00** | **$0.00** | **$28,938.18** |

## Description

Samsung

## Line Items

**View:** All Line Items

Line Items 1 - 8 of 8

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 7/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 9.20 | $0.00 | $0.00 | $1,840.00 |
| ⚠ | **Description:** Collections<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 2 | 7/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠ | **Description:** Collections<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 3 | 7/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 79.90 | $0.00 | $0.00 | $11,985.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 7/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 53.10 | $0.00 | $0.00 | $10,620.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 5 | 7/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 5.80 | $0.00 | $0.00 | $1,450.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 6 | 7/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 1.40 | $0.00 | $0.00 | $420.00 |
| ⚠ | **Description:** Processing<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 7 | 7/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 6.50 | $0.00 | $0.00 | $1,950.00 |
| ⚠ | **Description:** Project Mgmt<br>**Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)**<br>**Warning: Rate exceeds authorized rate of USD 0.00** | | | | | | | | |
| 8 | 7/31/12 | Expense | E118 Litigation support vendors | | $548.18 | 1.00 | $0.00 | $0.00 | $548.18 |
| ⚠ | **Description:** Expenses<br>**Warning: Charge type requires attorney pre-approval. (INVC114C)** | | | | | | | | |