# EXHIBIT B-5

# REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1139892

**Invoice Date:** Jun 30, 2011

**Payment Terms** 7/30/11

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 1

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --6/15/11-6/30/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --6/15/11-6/30/11 Prorated Variable License Fee ████ ████████████████████████ ██ | | | 38.70 |
| --06/14/11..Fast Track upload of ███ GB for  to the Samsung site (182526) (███ minimum) | | | 20.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 612.50 |
| --06/17/11..lba180..Admin training on Samsung site per KRoney (183148) | | | 175.00 |
| --06/16/11..lba180..New Reviewer training on Samsung site per KRoney (182964) | | | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 1,021.20 |
| Sales Tax | |
| Invoice Total | 1,021.20 |
| Payments/Credits Applied | 1,021.20 |
| **TOTAL** | 0.00 |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/01/11-07/31/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --07/01/11-07/31/11 Variable License Fee ▮▮▮▮▮▮▮ | | | 3,124.80 |
| --07/01/11-07/31/11  Hibernated Subcollection Fee ▮▮▮▮ ▮▮▮▮▮▮ | | | 2,157.76 |
| --07/18/11..Fast Track upload of ▮▮ GB for loadfile.accdb to the Samsung site (189091) (▮▮▮▮ minimum) | | | 20.00 |
| --07/18/11..Fast Track upload of ▮▮ GB for loadfile.accdb to the Samsung site (189091) (▮▮▮▮ minimum) | | | 20.00 |
| --07/15/11..Document copy upload of ▮▮ GB for STCloned_Docs to the Samsung site (188196) N/C | | | |
| --07/15/11..Fast Track upload of ▮▮ GB for  to the Samsung site (189452) ▮▮▮▮ minimum) | | | 20.00 |
| --07/13/11..Document copy upload of ▮▮ GB for STCloned_Docs to the Samsung site (187745) N/C | | | |
| --07/12/11..Document copy upload of ▮▮ GB for STCloned_Docs to the Samsung site (187742) N/C | | | |
| --07/12/11..Document copy upload of ▮▮ GB for | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| STCloned_Docs to the Samsung site (187743) N/C | | | |
| --07/10/11..Document copy upload of ▇ GB for | | | |
| STCloned_Docs to the Samsung site (187741) N/C | | | |
| --07/08/11..Fast Track upload of ▇ GB for | | | 304.20 |
| 20110706_187107 to the Samsung site (187114) | | | |
| --07/06/11..Fast Track upload of ▇ GB for  to the Samsung | | | 20.00 |
| site (187106) ▇ minimum) | | | |
| --06/30/11..Fast Track upload of ▇ GB for  to the Samsung | | | 20.00 |
| site (186167) ▇ minimum) | | | |
| --06/28/11..Fast Track upload of ▇ GB for  to the Samsung | | | 144.60 |
| site (185514) | | | |
| --06/27/11..rga193..Fast Track upload of ▇ GB for | | | 63.00 |
| 185297_LoadFile.xls to the Samsung site (185297) | | | |
| --06/24/11..Fast Track upload of ▇ GB for  to the Samsung | | | 20.00 |
| site (185001) ▇ minimum) | | | |
| --06/22/11..Fast Track upload of ▇ GB for  to the Samsung | | | 20.00 |
| site (184535) ▇ minimum) | | | |
| --06/22/11..Fast Track upload of ▇ GB for  to the Samsung | | | 20.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (184536) ▇▇▇ minimum) | | | |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 6,300.00 |
| --07/19/11..aan142..Custom work to place the \'Mofo Summary\' report on the site on the Samsung site per ABarr (190003) | | | 43.75 |
| --07/18/11..jha178..Custom work to remove values from lkptable on the Samsung site per ABarr (189707) | | | 43.75 |
| --07/18/11..mop192..Run Keyterms searches and update 20677 docs on the Samsung site per ABarr (189744) | | | 87.50 |
| --07/14/11..ama225..Custom work to update default value of OriginalSite field on the Samsung site per ABarr (188869) | | | 87.50 |
| --07/10/11..oko114..Custom work to copy 10439 docs from Motorola on the Samsung site per ABarr (187741) N/C | | | |
| --07/10/11..rga193..Run Apps_PrivAll and UAP searches and update 88243 docs on the Samsung site per Apple (187114) | | | 87.50 |
| --07/05/11..era191..Custom work to check UAP Terms on the Samsung site per ABarr (185453) | | | 87.50 |
| --06/30/11..mop192..Run UAP and PrivAll searches and update | | | 87.50 |

**Wire Instructions:**

▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇
▇▇▇▇▇
▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇
▇▇ ▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 1287 docs on the Samsung site per Apple (185514) | | | |
| --06/28/11..rga193..Run Apps_UAP_Terms_TEMP_v31-182615 searches and update 2 docs on the Samsung site per ABarr (184384) | | | 43.75 |
| --06/28/11..rga193..Run Apps_PrivAll and UAP searches and update 760 docs on the Samsung site per ABarr (185297) | | | 43.75 |
| --06/27/11..rga193..Custom work to update Native file values on the Samsung site per ABarr (185004) | | | 262.50 |
| --06/22/11..KBauer..Created new user accounts per request from TTrudnowski. (184477) N/C | | | |
| --07/19/11..ssh111..Admin training on Samsung site per RSilverman (189491) | | | 175.00 |
| --06/30/11..lba180..Admin training on Samsung site per KRoney (185357) | | | 87.50 |
| --06/29/11..lba180..New Reviewer training on Samsung site per KRoney (185356) | | | 175.00 |
| --06/23/11..lba180..New Reviewer training on Samsung site per KRoney (184386) | | | 175.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued | |
| Sales Tax | Continued | |
| Invoice Total | Continued | |
| Payments/Credits Applied | 13,741.86 | |
| **TOTAL** | Continued | |

*For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!*





**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/18/11..KBauer..Created new user accounts per request from ABarr. (189779) N/C | ■ | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 13,741.86 |
| Sales Tax | |
| Invoice Total | 13,741.86 |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/01/11-08/31/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --08/01/11-08/31/11 Variable License Fee █████████ | | | 22,141.68 |
| --08/01/11-08/31/11 Hibernated Subcollection Fee █████ ████████ | | | 2,012.96 |
| --08/20/11..Upload of ███ GB for All.LoadFile.txt to the Samsung site (198911) (████ minimum) | | | 20.00 |
| --08/20/11..Upload of ███ GB for All.LoadFile.txt to the Samsung site (198911) (████ minimum) | | | 20.00 |
| --08/20/11..Fast Track upload of ███ GB for to the Samsung site (198955) | | | 182.80 |
| --08/20/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (199015) | | | 168.20 |
| --08/19/11..Document copy upload of ███ GB for STCloned_Docs to the Samsung site (198082) N/C | | | |
| --08/19/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (198538) | | | 210.20 |
| --08/19/11..Fast Track upload of ███ GB for All.LoadFile.txt to | | | 219.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87
Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Invoice No:** 1140749
**Invoice Date:** Aug 31, 2011
**Payment Terms** 9/30/11
**Sales Rep:**
**Page:** 2

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site (198540) | | | |
| --08/19/11..Fast Track upload of ▮ GB for to the Samsung site (198816) (mum)▮ min | | | 20.00 |
| --08/19/11..Fast Track upload of ▮ GB for to the Samsung site (198841) (▮ minimum) | | | 20.00 |
| --08/19/11..Fast Track upload of ▮ GB for to the Samsung site (198842) ▮ minimum) | | | 20.00 |
| --08/19/11..Fast Track upload of ▮ GB for to the Samsung site (198945) ▮ minimum) | | | 20.00 |
| --08/18/11..Fast Track upload of ▮ GB for to the Samsung site (198452) | | | 46.00 |
| --08/18/11..Fast Track upload of ▮ GB for to the Samsung site (198495) | | | 32.80 |
| --08/18/11..Fast Track upload of ▮ GB for to the Samsung site (198564) (▮ minimum) | | | 20.00 |
| --08/18/11..Fast Track upload of ▮ GB for to the Samsung site (198570) ▮ minimum) | | | 20.00 |
| --08/18/11..Fast Track upload of ▮ GB for to the Samsung | | | 20.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1140749

**Invoice Date:** Aug 31, 2011

**Payment Terms** 9/30/11

**Sales Rep:**

**Page:** 3

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (198574) ███ minmum) | | | |
| --08/18/11..Fast Track upload of ██ GB for  to the Samsung site (198601) ███ minimum) | | | 20.00 |
| --08/17/11..Fast Track upload of ██ GB for All.LoadFile.txt to the Samsung site (197852) ████ minimum) | | | 20.00 |
| --08/17/11..Fast Track upload of ██ GB for All.LoadFile.txt to the Samsung site (197861) | | | 104.80 |
| --08/17/11..Fast Track upload of ██ GB for All.LoadFile.txt to the Samsung site (197864) | | | 66.60 |
| --08/17/11..Fast Track upload of ██ GB for All.LoadFile.txt to the Samsung site (197865) ████ minimum) | | | 20.00 |
| --08/17/11..Fast Track upload of ██ GB for All.LoadFile.txt to the Samsung site (197870) | | | 78.00 |
| --08/16/11..Fast Track upload of ██ GB for  to the Samsung site (197849) ████ minimum) | | | 20.00 |
| --08/13/11..Document copy upload of ███ GB for STCloned_Docs to the Samsung site (195247) N/C | | | |
| --08/12/11..Upload of ███ GB for All.LoadFile.txt to the | | | 597.00 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued | |
| Sales Tax | Continued | |
| Invoice Total | Continued | |
| Payments/Credits Applied | 48,488.09 | |
| **TOTAL** | Continued | |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**              00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site (196342) | | | |
| --08/12/11..Fast Track upload of ██ GB for All.LoadFile.txt to the Samsung site 196452 | | | 286.40 |
| .--08/12/11..Upload of ██ GB for All.LoadFile.txt to the Samsung site (196454) | | | 563.40 |
| --08/12/11..Fast Track upload of ██ GB for 20110804productionupload.xls to the Samsung site (196467) ██ minimum) | | | 20.00 |
| --08/12/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung site (195276) N/C | | | |
| --08/11/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung site (195246) N/C | | | |
| --08/11/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung site (195563) N/C | | | |
| --08/11/11..Fast Track upload of ██ GB for  to the Samsung site (196344) (██ minimum) | | | 20.00 |
| --08/11/11..Fast Track upload of ██ GB for  to the Samsung site (196359) | | | 117.40 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/11/11..Fast Track upload of ▉ GB for to the Samsung site (196363) | | | 104.20 |
| --08/11/11..Fast Track upload of ▉ GB for to the Samsung site (196370) | | | 57.80 |
| --08/11/11..Fast Track upload of ▉ GB for to the Samsung site (196374) ▉ minimum) | | | 20.00 |
| --08/11/11..Fast Track upload of ▉ GB for to the Samsung site (196380) (▉ minimum) | | | 20.00 |
| --08/11/11..Fast Track upload of ▉ GB for to the Samsung site (196386) | | | 144.20 |
| --08/11/11..Fast Track upload of ▉ GB for to the Samsung site (196392) | | | 138.80 |
| --08/10/11..Fast Track upload of ▉ GB for to the Samsung site (195980) | | | 25.00 |
| --08/10/11..Fast Track upload of ▉ GB for to the Samsung site (195993) | | | 28.40 |
| --08/09/11..Fast Track upload of ▉ GB for to the Samsung site (195773) (▉ minimum) | | | 20.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 6 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**



| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/09/11..Fast Track upload of ▮GB for  to the Samsung site (195841) ▮ minimum) | | | 20.00 |
| --08/08/11..Document copy upload of ▮GB for STCloned_Docs to the Samsung site (194623) N/C | | | |
| --08/08/11..oko114..Custom work to copy 13 docs and data from Motorola to the Samsung site per ABarr (194623) N/C | | | |
| --08/07/11..Document copy upload of ▮GB for STCloned_Docs to the Samsung site (194890) N/C | | | |
| --08/03/11..Document copy upload of ▮GB for STCloned_Docs to the Samsung site (193740) N/C | | | |
| --08/01/11..Fast Track upload of ▮GB for  to the Samsung site (193701) ▮ minimum) | | | 20.00 |
| --08/01/11..Fast Track upload of ▮GB for  to the Samsung site (193703) ▮ minimum) | | | 20.00 |
| --08/01/11..era191..Upload of ▮ production docs ▮GB for Production 05 to the Samsung site per ABarr (191748) (▮ minimum) | | | 20.00 |
| --07/29/11..Document copy upload of ▮GB for | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | Client ID: | 00230.87 |
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | Invoice No: | 1140749 |
| | Invoice Date: | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | Payment Terms | 9/30/11 |
| | Sales Rep: | |
| | Page: | 7 |

**Client:**    Apple/Samsung


**Attention:**

**Billing Email:**


| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| STCloned_Docs to the Samsung site (191845) N/C | | | |
| --07/29/11..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung site (191850) N/C | | | |
| --07/28/11..Fast Track upload of ▮ GB for  to the Samsung site (192283) | | | 30.80 |
| --07/27/11..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung site (191785) N/C | | | |
| --07/27/11..era191..Upload of ▮ production docs ▮ GB for Production 04 to the Samsung site per ABarr (191516) (▮ minimum) | | | 20.00 |
| --07/26/11..aan142..Upload of ▮ production docs ▮ GB for first production upload to the Samsung site per ABarr (191113) ▮ minimum) | | | 20.00 |
| --07/26/11..aan142..Upload of ▮ production docs ▮ GB for second production upload to the Samsung site per ABarr (191246) ▮ minimum) | | | 20.00 |
| --07/22/11..Upload of ▮ GB for MofoLoad.accdb to the Samsung site (191043) (▮ minimum) | | | 20.00 |


**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/21/11..Fast Track upload of ▮ GB for  to the Samsung site (190769) (▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for  to the Samsung site (190777) (▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for  to the Samsung site (190778) (▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for  to the Samsung site (190782) (▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for  to the Samsung site (190770) (▮ minimum) | | | 20.00 |
| --08/19/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00014365 - APLNDC00017234; Total Volume: ▮; (198618) (▮ min) | | | 212.50 |
| --07/27/11..ASchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00010918 - APLNDC00014183; Total Volume: ▮; (191748) (▮ min) | | | 212.50 |
| --07/25/11..RBayot..Production; Range: APLNDC00010880 - APLNDC00010885; Pages Converted/Endorsed: ▮; Total | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | Client ID: | 00230.87 |
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | Invoice No: | 1140749 |
| | Invoice Date: | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | Payment Terms | 9/30/11 |
| | Sales Rep: | |
| | Page: | 9 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| volume: . ▉ MB; (191487) ▉ minimum) | | | |
| --07/23/11..ASchadek..Production; Pages Converted/Endorsed: ▉; Range: APLNDC00003749 - APLNDC00010879; Total Volume: ▉ MB; (191246) ▉ min) | | | 212.50 |
| --08/01/11..rel155..Create 15 fields on the Samsung site per ABarr (193335) | | | 637.50 |
| --07/25/11..dpr214..Create 6 fields on the Samsung site per ABarr (190711) | | | 255.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 14,962.50 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (197861) | | | 43.75 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198452) | | | 43.75 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per GNuzzo (198538) | | | 43.75 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198816) | | | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 48,488.09 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198841) | | | 43.75 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198842) | | | 43.75 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198495) | | | 43.75 |
| --08/21/11..rel155..Custom work to process deduping on the Samsung site per GNuzzo (198540) | | | 43.75 |
| --08/19/11..FSchadek..Custom Work: TrueCrypt encryption (198618) | | | 43.75 |
| --08/19/11..mop192..Run Key Term  searches and update 683 docs on the Samsung site per ABarr (198619) | | | 43.75 |
| --08/18/11..ama225..Custom work to correct loadfile errors on the Samsung site per GNuzzo (198538) | | | 43.75 |
| --08/18/11..pel166..Run Jimbo searches on the Samsung site per Apple (197852) | | | 43.75 |
| --08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197849) | | | 43.75 |

**Wire Instructions:**



| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 48,488.09 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 11 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197852) | ███ | | 43.75 |
| --08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197864) | ███ | | 43.75 |
| --08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197865) | ███ | | 43.75 |
| --08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197870) | ███ | | 43.75 |
| --08/17/11..pel166..Custom work to Remove Issues value on the Samsung site per TTrudnowski (197766) | ███ | | 87.50 |
| --08/16/11..era191..Run Keyword_Lemay_Christie_Forstall_███ searches and update ███ docs on the Samsung site per ABarr (196823) | ███ | | 43.75 |
| --08/15/11..mop192..Run Keyword_Lemay and Keyword Inventor  searches and update ███ docs on the Samsung site per ABarr (197120) | ███ | | 87.50 |
| --08/15/11..rel155..Custom work to process deduping on the Samsung site per ABarr (194890) | ███ | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1140749

**Invoice Date:** Aug 31, 2011

**Payment Terms** 9/30/11

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 12

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/15/11..rel155..Custom work to process deduping on the Samsung site per Apple (196380) | | | 43.75 |
| --08/14/11..rel155..Custom work to process deduping on the Samsung site per Apple (195993) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (195980) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196359) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196370) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196386)O | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196392) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196727) | | | 43.75 |
| --08/12/11..mop192..Run Keyconcat searches and update docs on the Samsung site per ABarr (196464) | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**     00230.87

Apple/Samsung

**Invoice No:**     1140749

**Invoice Date:**   Aug 31, 2011

**Payment Terms**   9/30/11

**Sales Rep:**

**Page:**     13

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/12/11..pel166..Custom work to Dedup on the Samsung site per ABarr (196342) | | | 43.75 |
| -08/12/11..pel166..Custom work to Dedup on the Samsung site per Apple (196452) | | | 43.75 |
| -08/12/11..pel166..Custom work to Dedup on the Samsung site per ABarr (196454) | | | 43.75 |
| -08/12/11..pel166..Custom work to Prepare the loadfile on the Samsung site per Apple (196727) | | | 43.75 |
| --08/11/11..mop192..Run keyconcat searches and update docs on the Samsung site per ABarr (195566) | | | 43.75 |
| --08/10/11..dri83..Custom work to copy documents between sites on the Samsung site per ABarr (194890) N/C | | | |
| --08/10/11..era191..Custom work to complete deduping on the Samsung site per Apple (195773) | | | 43.75 |
| --08/09/11..mop192..Run keyconcat searches and update docs on the Samsung site per ABarr (194715) | | | 43.75 |
| --08/09/11..mop192..Run ▮keyconcat searches and update ▮docs on the Samsung site per Adam (195729) | | | 87.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
Powering Complex Legal Matters

| | | |
|---|---|---|
| **Client ID:** | 00230.87 | |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/08/11..ama225..Custom work to enable foreign language fields on the Samsung site per TTrudnowski (194659) | | | 218.75 |
| --08/08/11..era191..Run keyterms searches and update ▮▮▮▮ docs on the Samsung site per ABarr (195132) | | | 87.50 |
| --08/08/11..rga193..Custom work to change field default value on the Samsung site per Apple/Samsung (195285) | | | 43.75 |
| --08/04/11..mop192..Run Keyterms searches and update ▮▮▮▮ docs on the Linex site per ABarr (194248) | | | 131.25 |
| --08/03/11..oko114..Custom work to copy ▮▮▮▮ data and docs on the Samsung site per ABarr (193740) | | | 481.25 |
| --08/02/11..era191..Custom work to complete deduping on the Samsung site per Apple (192283) | | | 43.75 |
| --08/02/11..era191..Custom work to complete deduping on the Samsung site per Apple (193701) | | | 43.75 |
| --08/02/11..era191..Custom work to complete deduping on the Samsung site per Apple (193703) | | | 43.75 |
| --08/02/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (193133) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 15 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/01/11..rel155..Custom work to run keyconcat and update KeyTerms field on the Samsung site per ABarr (193201) | | | 131.25 |
| --07/25/11..aan142..Custom work to manually upload █ DB3 documents on the Samsung site per Apple (191422) | | | 350.00 |
| --07/23/11..ASchadek..Custom Work: TrueCrypt encryption (191246) | | | 43.75 |
| --08/11/11..pda13..Reviewer training on Samsung site per JKitano (196101) | | | 175.00 |
| --08/11/11..ssh111..Reviewer training on Samsung site per KRoney (196018) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 48,488.09 |
| Sales Tax | |
| Invoice Total | 48,488.09 |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1141173

**Invoice Date:** Sep 30, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 10/30/11

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 1

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..vpa106..Fast Track setup of 1 Samsung Productions site per TTrudnowski (201498) | | | |
| --09/2/11-09/30/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --09/2/11-09/30/11 Prorated Variable License Fee ▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮ ) | | | 1,411.20 |
| --09/18/11..Fast Track upload of ▮ GB for PROD_0004_1.LOG_Load_corrected.txt to the Samsung_Productions site (207691) | | | 37.80 |
| --09/17/11..Upload of ▮ GB for Production_cross_reference.xls to the Samsung_Productions site (207256) | | | 14.40 |
| RUSH..--09/17/11..Upload of ▮ GB for PROD_003_1_Load.mdb to the Samsung_Productions site (207410) | | | 51.60 |
| --09/16/11..Fast Track upload of ▮ GB for 20110915_Production.OPT_Load_.txt to the | | | 69.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141173 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (207355) | | | |
| --09/14/11..Fast Track upload of ▮ GB for 1109067.opt_Load_.txt to the Samsung_Productions site 205693 | | | 232.80 |
| --09/12/11..rga193..Fast Track upload of ▮ GB for 20110912_205313_upload.xls to the Samsung Productions site (205313) | | | 4.20 |
| --09/10/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (203614) | | | 298.80 |
| --09/09/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (203799) | | | 31.80 |
| RUSH per request of Rsilverman..--09/09/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (203808) | | | 500.00 |
| --09/09/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (203847) | | | 4.20 |
| RUSH per request of Rsilverman..--09/03/11..Upload of ▮ GB for Load.xls to the Samsung_Productions site (202688) | | | 500.00 |
| --Catalyst Professional Consulting Services (See Addendum for | | | 3,281.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1141173

**Invoice Date:** Sep 30, 2011

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 10/30/11
**Sales Rep:**

**Page:** 3

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| details). | | | |
| --09/18/11..SYi..Create custom SPT load file; (207691) | | | 43.75 |
| --09/17/11..ASchadek..Custom Load File Modification; (207410) | | | 87.50 |
| --09/17/11..pel166..Custom work to Manual preparation for Loadfile on the Samsung Productions site per Apple (207256) | | | 131.25 |
| --09/17/11..pel166..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (207410) | | | 131.25 |
| --09/15/11..pel166..Custom work to Manual preparation for Loadfile on the Samsung Productions site per TTrudnowski (205910) | | | 175.00 |
| --09/15/11..pel166..Custom work to Manually Extract Zip on the Samsung Productions site per ABarr (206026) | | | 87.50 |
| --09/15/11..vve212..Custom work to file overlay of ▮ docs on the Samsung Productions site per TTrudnowski (205822) | | | 262.50 |
| --09/12/11..rga193..Custom work to prepare files for upload on the Samsung Productions site per ABarr (205313) | | | 175.00 |
| --09/10/11..rel155..Custom work to move files create a loadfile and fire off automation on the Samsung Productions site per | | | 131.25 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141173 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ABarr (203614) | | | |
| --09/09/11..eel224..Custom work to remove document and research mis-count on lkpcustodianname on the Samsung Productions site (203145) | | | 87.50 |
| --09/09/11..rel155..Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr (203799) | | | 87.50 |
| --09/09/11..rel155..Custom work to create a loadfile and fire off automation on the Samsung Productions site per ABarr (203808) | | | 175.00 |
| --09/09/11..rel155..Custom work to create a loadfile and fire off automation on the Samsung Productions site per TTrudnowski (203847) | | | 87.50 |
| --09/09/11..rel155..Create mapping for upload on the Samsung Productions site per TTrudnowski (203847) | | | 43.75 |
| --09/03/11..pel166..Custom work to Manual preparation for Loadfile on the Samsung Productions site per ABabr (202688) | | | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 8,318.90 |
| Sales Tax | |
| Invoice Total | 8,318.90 |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | 0.00 |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/1/11-09/30/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --09/1/11-09/30/11 Variable License Fee ███████ | | | 26,354.64 |
| --09/1/11-09/30/11  Hibernated Subcollection Fee █████ ████████ | | | 14,966.88 |
| --09/18/11..rga193..Fast Track upload of ███ GB for 20110918_206015_upload.xls to the Samsung Offensive site (206015) | | | 0.20 |
| --09/18/11..rga193..Fast Track upload of ███ GB for 20110918_206022_upload.xls to the Samsung Offensive site (206022) | | | 0.60 |
| --09/15/11..Fast Track upload of ███ GB for \\fs06\\data47\\applesamsung\\docs\\20110915_205870\\Load_2 05870.txt to the Samsung_Offensive site (205870) | | | 0.20 |
| --09/14/11..Fast Track upload of ███ GB for load_205978.xlsx to the Samsung_Offensive site (205978) | | | 0.20 |
| --09/12/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (203749) | | | 392.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/12/11..Fast Track upload of ███ GB for  to the Samsung site (205294) | | | 0.40 |
| --09/12/11..Fast Track upload of ███ GB for  to the Samsung site (205295) | | | 1.40 |
| --09/12/11..rga193..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (203749) | | | 392.00 |
| --09/10/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (203053) | | | 613.60 |
| --09/10/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (203755) | | | 29.20 |
| --09/10/11..Fast Track upload of ███ GB for  to the Samsung site (204057) | | | 9.20 |
| --09/09/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (203588) | | | 472.40 |
| --09/09/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung site (203651) | | | 87.00 |
| --09/09/11..Fast Track upload of ███ GB for  to the Samsung site (203746) | | | 761.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/09/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203894) | | | 690.00 |
| --09/09/11..Fast Track upload of ▮ GB for All.Loadfile.txt to the Samsung site (203972) | | | 562.80 |
| --09/09/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203975) | | | 547.00 |
| --09/09/11..rel155..Upload of ▮ production docs ▮ GB for Production 8 (8/24/11) to the Samsung site per CSchwarz (199711) | | | 20.00 |
| --09/08/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202105) | | | 326.00 |
| --09/08/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202759) | | | 0.20 |
| --09/08/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202759) | | | 0.20 |
| --09/08/11..rel155..Upload of ▮ production docs ▮ GB for Production 14 (8/29/11) to the Samsung site per TTrudnowski (201348) | | | 7.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/07/11..era191..Upload of ▮ production docs ▮ GB for Apple Production 013 to the Samsung site per CSchwarz (200098) | | | 4.00 |
| --09/07/11..rga193..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202105) | | | 280.00 |
| --09/05/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (201233) | | | 1.40 |
| --09/05/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202762) | | | 243.80 |
| --09/04/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202814) | | | 860.60 |
| --09/03/11..Upload of ▮ GB for All.1Load.txt to the Samsung site (202518) | | | 0.20 |
| --09/03/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202740) | | | 235.60 |
| --09/03/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202745) | | | 298.80 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 247.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**      Apple/Samsung


**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site (201804) | | | |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (201937) | | | 282.00 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202167) | | | 281.00 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (202224) | | | 18.40 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (202336) | | | 1.20 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (202340) | | | 93.40 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (202095) | | | 622.80 |
| --09/01/11..rga193..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (201568) | | | 294.00 |
| --09/01/11..rga193..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (201576) | | | 216.00 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung | | | 1.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (201441) | | | |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (201823) | | | 87.60 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (201824) | | | 39.40 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (201154) | | | 112.80 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (201412) | | | 3.40 |
| --09/01/11..Fast Track upload of ▇ GB for Load_200826.xlsx to the Samsung site (200826) | | | 3.40 |
| --09/01/11..rel155..Upload of ▇ production docs ▇ GB for Samsung Production 7 to the Samsung site per Apple (199315) | | | 1.40 |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung site 200575 | | | 770.60 |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung site (200952) | | | 303.60 |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile.txt to | | | 246.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1141177

**Invoice Date:** Sep 30, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 10/30/11
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 7

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site (200953) | | | |
| --09/01/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung site 200958 | ▉ | | 264.00 |
| --09/01/11..Fast Track upload of ▉ GB for 8958-EF05.DB2.LoadFile.tx to the Samsung site (200962) | | | 0.40 |
| --09/01/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung site (200966) | | | 330.80 |
| --09/01/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung site (200967) | | | 318.40 |
| --09/01/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung site (200596) | | | 309.00 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200695) | | | 4.20 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200717) | | | 114.00 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200849) | | | 0.40 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung | | | 16.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (200851) | | | |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (200854) | | | 0.40 |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (200857) | | | 77.40 |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (200902) | | | 0.20 |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (200903) | | | 7.20 |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (200905) | | | 57.20 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (199606) | | | 279.40 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (199723) | | | 378.00 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (200155) | | | 187.20 |
| --09/01/11..Fast Track upload of ▮ GB for | | | 113.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Invoice No:** 1141177

**Invoice Date:** Sep 30, 2011

**Payment Terms** 10/30/11

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 9

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 8004-EF05.DB1.LoadFile.tx to the Samsung site (200285) | | | |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200326) | | | 21.00 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200349) | | | 6.40 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200371) | | | 79.00 |
| --09/01/11..Document copy upload of ▉ GB for STCloned_Docs to the Samsung site (200075) N/C | | | |
| --09/01/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung site (199610) | | | 250.00 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200066) | | | 134.40 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site 200076 | | | 104.60 |
| --09/01/11..Fast Track upload of ▉ GB for  to the Samsung site (200079) | | | 36.00 |
| --09/01/11..rga193..Fast Track upload of ▉ GB for | | | 248.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1141177

**Invoice Date:** Sep 30, 2011

**Payment Terms** 10/30/11

**Sales Rep:**

**Page:** 10

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| All.LoadFile.txt to the Samsung site (199609) | | | |
| --09/01/11..rga193..Fast Track upload of ▇ GB for | | | 2.60 |
| All.LoadFile.txt to the Samsung site (199612) | | | |
| --09/01/11..rga193..Fast Track upload of ▇ GB for | | | 378.00 |
| All.LoadFile.txt to the Samsung site (199723) | | | |
| --09/01/11..Fast Track upload of ▇ GB for | | | 13.40 |
| Loadfile_199421.txt to the Samsung site (199421) | | | |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung | | | 9.40 |
| site (199637) | | | |
| --09/01/11..Document copy upload of ▇ GB for | | | |
| STCloned_Docs to the Samsung site (198778) N/C | | | |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile.txt to | | | 1,084.80 |
| the Samsung site (199169) | | | |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile2.txt | | | 1,306.00 |
| to the Samsung site (199294) | | | |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung | | | 4.00 |
| site (199388) | | | |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung | | | 153.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 11 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (199398) | | | |
| --09/01/11..Fast Track upload of ⬛ GB for  to the Samsung site (199406) | | | 117.60 |
| --09/01/11..Fast Track upload of ⬛ GB for  to the Samsung site (199419) | | | 1.80 |
| --09/01/11..Fast Track upload of ⬛ GB for  to the Samsung site (199435) | | | 0.20 |
| --09/01/11..Fast Track upload of ⬛ GB for  to the Samsung site (199440) | | | 0.40 |
| --09/01/11..mop192..Upload of ⬛ production docs .⬛ GB for ⬛ to the Samsung site per Adam (198618) | | | 5.00 |
| --09/01/11..rga193..Fast Track upload of ⬛ GB for 199338_upload_single.xls to the Samsung site (199338) | | | 2.00 |
| --09\14\11..SYi..Production; Pages Converted/Endorsed: ⬛; Range: APL-ITC796-0000000001 - APL-ITC796-0000034742; Total Volume: ⬛;(205795) | | | 347.42 |
| --09/01/11..ZTekle..Production Billing - Production Range: APLNDC0000035792-APLNDC0000036109; Pages Endorsed: | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |

**Rep:**

**Page:**                                                                  12

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ▮; Pages Converted ▮; (201348) ▮ ) | | | |
| --09/01/11..RBayot..Production; Range: APLNDC00032861 - APLNDC00035791; Pages Converted/Endorsed: ▮; Total volume: ▮ MB; (200098) (▮ min) | | | 212.50 |
| --09/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00017962 - APLNDC00033456; Total Volume: ▮ MB; (199711) | | | 212.50 |
| --09/01/11..FSchadek..Production; Native Volume: ▮ MB; Total Volume: ▮ MB; (199711) ▮ minimum) | | | 212.50 |
| --09/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00017962 - APLNDC00033456; Total Volume: ▮ GB; (199711) ▮ minimum) | | | 212.50 |
| --09/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00017962 - APLNDC00032860; Total Volume: ▮ GB; (199711) ▮ minimum) | | | 212.50 |
| --09/01/11..FSchadek..Production; Native Volume: ▮ MB; Total Volume: ▮ GB; (199711) | | | 272.00 |
| --09/01/11..FSchadek..Production; Native Volume: ▮ MB; | | | 280.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or con**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 13 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Total Volume: ■ GB; (199711) | | | |
| --09/01/11..RBayot..Production; Range: APLNDC00017235 - APLNDC00017961; Pages Converted/Endorsed: ■; Total volume: ■ MB; (199315) (■ minimum) | | | 212.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 19,468.75 |
| --09/20/11..aan142..Custom work to add new UAP searches on the Samsung Offensive site per ABarr (208007) | | | 87.50 |
| --09/19/11..rga193..Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Offensive site (207763) | | | 87.50 |
| --09/15/11..pel166..Custom work to Dedup on the Samsung Offensive site per Apple (200596) | | | 43.75 |
| --09/15/11..pel166..Custom work to Dedup on the Samsung Offensive site per Apple (200857) | | | 43.75 |
| --09\14\11..SYi..Custom Load file creation; (205795) | | | 87.50 |
| --09/14/11..ZTekle..Custom Work: Encryption;  (205795) | | | 43.75 |
| --09/12/11..dpr214..Custom work to delete docs and files on the | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 14 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per ABarr (205310) | | | |
| --09/12/11..rga193..Custom work to prepare files for upload on the Samsung site per GNuzzo (203749) | | | 87.50 |
| --09/11/11..era191..Custom work to complete deduping on the Samsung site per GNuzzo (203746) | | | 43.75 |
| --09/10/11..pel166..Custom work to Remove Dups on the Samsung site per Apple (203755) | | | 87.50 |
| --09/10/11..rel155..Custom work to create a loadfile and fire off automation on the Samsung site per TTrudnowski (204057) | | | 87.50 |
| --09/09/11..rel155..Custom work to process deduping on the Samsung site per GNuzzo (202762) | | | 43.75 |
| --09/07/11..dpr214..Custom work to delete docs and files on the Samsung site per TTrudnowski (203311) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201154) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201412) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |



*For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!*



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 15 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per Apple (201804) | | | |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201823) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201824) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (202759) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (203322) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (203322) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per apple (203364) | | | 87.50 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per apple 203364 | | | 87.50 |
| --09/01/11..aan142..Custom work to update defaults and field types on 13 fields on the Samsung site per ABarr (201742) | | | 350.00 |
| --09/03/11..aan142..Custom work to clear previous default | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| values for 13 fields  on the Samsung site per ABarr (201742) | | | |
| --09/06/11..era191..Custom work to complete deduping on the Samsung site per Apple (200575) | | | 43.75 |
| --09/06/11..era191..Custom work to complete deduping on the Samsung site per GNuzzo (201568) | | | 43.75 |
| --09/06/11..jha178..Custom work to load exception reports on the Samsung site per ABarr (196853) | | | 175.00 |
| --09/06/11..rga193..Custom work to prepare files for upload on the Samsung site per GNuzzo (201566) | | | 43.75 |
| --09/05/11..pel166..Custom work to Dedup on the Samsung site per Apple (200857) | | | 43.75 |
| --09/05/11..pel166..Custom work to Dedup on the Samsung site per Apple (200905) | | | 43.75 |
| --09/03/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201806) | | | 43.75 |
| --09/03/11..pel166..Custom work to Modify Issues field on the Samsung site per TTrudnowski (202249) | | | 175.00 |
| --09/03/11..pel166..Custom work to Manual preparation for | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Invoice No:** 1141177

**Invoice Date:** Sep 30, 2011

**Payment Terms** 10/30/11

**Sales Rep:**

**Page:** 17

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Loadfile on the Samsung site per TTrudnowski (202518) | | | |
| --09/03/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201806) | | | 43.75 |
| --09/02/11..pel166..Custom work to Migrated Keyterms values into PLRKeyterms on the Samsung site per ABarr (202296) | | | 87.50 |
| --09/02/11..pel166..Run Keyterms searches and update ████ docs on the Samsung site per Apple (202679)5 | | | 87.50 |
| --09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201355) | | | 43.75 |
| --09/02/11..pel166..Custom work to Prepare the loadfile on the Samsung site per Apple (202740) | | | 43.75 |
| --09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201582) | | | 43.75 |
| --09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201803) | | | 43.75 |
| --09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201350) | | | 43.75 |
| --09/02/11..pel166..Custom work to Extract GPG file on the | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per GNuzzo (201566) | | | |
| --09/01/11..mop192..Custom work to presented upload for automation on the Samsung site per Apple (201804) | | | 43.75 |
| --09/01/11..mop192..Custom work to present upload for automation on the Samsung site per Apple (201937) | | | 43.75 |
| --09/01/11..mop192..Custom work to present documents for automation upload on the Samsung site per Apple (202167) | | | 87.50 |
| --09/01/11..pel166..Run Keyterms searches and update 6252 docs on the Samsung site per Apple (201508)5 | | | 87.50 |
| --09/01/11..pel166..Run Keyterms searches and update 15272 docs on the Samsung site per Apple (201773) | | | 87.50 |
| --09/01/11..era191..Custom work to run pdf tool on the Samsung site per ABarr (201391) | | | 175.00 |
| --09/01/11..jha178..Custom work to move subcollections on the Samsung site per abarr@catalystsecure.com (200772) | | | 43.75 |
| --09/01/11..mop192..Custom work to unzip send.DB1.20110826.144324.tar.gz.gpg on the Samsung site per GNuzzo (201281) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 19 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..mop192..Run Keyterm searches and update <span style="background:black">▮</span> docs on the Samsung site per Adam (201387) | | | 87.50 |
| --09/01/11..mop192..Custom work to unzip send.DB2.20110829.122611.tar.gz.gpg on the Samsung site per GNuzzo (201568) | | | 43.75 |
| --09/01/11..mop192..Custom work to unzip send.DB2.20110824.151417.tar.gz.gpg on the Samsung site per GNuzzo (201576) | | | 43.75 |
| --09/01/11..mop192..Custom work to unzip send.DB1.20110824.145534.tar.gz.gpg on the Samsung site per GNuzzo (201572) | | | 43.75 |
| --09/01/11..mop192..Custom work to prepare docs for automation on the Samsung site per GNuzzo (201572) | | | 43.75 |
| --09/01/11..mop192..Custom work to unzip send.DB1.20110827.160501.tar.gz.gpg on the Samsung site per GNuzzo (201578) | | | 43.75 |
| --09/01/11..mop192..Custom work to unzip send.DB2.20110826.151127.tar.gz.gpg on the Samsung site | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| per GNuzzo (201288) | | | |
| --09/01/11..mop192..Custom work to unzip send.DB1.20110826.144324.tar.gz.gpg on the Samsung site per gnuzzo 201281 | | | 43.75 |
| --09/01/11..ama225..Custom work to update KeyTerms field on the Samsung site per ABarr (201309) | | | 43.75 |
| --09/01/11..aan142..Custom work to create indexes on the Samsung site per ABarr (200643) | | | 350.00 |
| --09/01/11..aan142..Custom work to implement indexes to speed dynamic folders on the Samsung site per ABarr (200643) | | | 175.00 |
| --09/01/11..era191..Removal of 1010 docs 0.29 GB from the Document Removal Folder on the Samsung site (200374) | | | 262.50 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (200851) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (200903) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (200967) | | | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





| | | |
|---|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 21 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..jha178..Custom work to move subcollections on the Samsung site per abarr@catalystsecure.com (200772) | | | 43.75 |
| --09/01/11..era191..Custom work to investigate and rerun searches on the Samsung site per apple (199723) | | | 43.75 |
| --09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200962) | | | 43.75 |
| --09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200966) | | | 43.75 |
| --09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200967) | | | 43.75 |
| --09/01/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (200827) | | | 43.75 |
| --09/01/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (200831) | | | 43.75 |
| --09/01/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (200833) | | | 43.75 |
| --09/01/11..mop192..Run Keyterms searches and update ▮ docs on the Samsung site per ABarr (200730) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..pel166..Custom work to Mapped Production load file on the Samsung site per Apple (199315) | | | 43.75 |
| --09/01/11..pel166..Run Keyterms searches and update docs on the Samsung site per Apple (200477) | | | 43.75 |
| --09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200575) | | | 43.75 |
| --09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200596) | | | 43.75 |
| --09/01/11..ama225..Custom work to decrypt file on the Samsung site per GNuzzo (200445) | | | 43.75 |
| --09/01/11..mop192..Run 4 keyterm searches and update docs on the Samsung site per Adam (200384) | | | 131.25 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per Apple (199723) | | | 43.75 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per Apple (20066) | | | 43.75 |
| --09/01/11..pel166..Run Keyterms searches and update docs on the Samsung site per ABarr (200092) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..pel166..Custom work to Manual reparation for Loadfile on the Samsung site per Apple (200285) | | | 43.75 |
| --09/01/11..pel166..Custom work to Move docs from FTP to fileshare on the Samsung site per GNuzzo (200087) | | | 43.75 |
| --09/01/11..pel166..Custom work to Manually Extract GPG on the Samsung site per GNuzzo (200087) | | | 43.75 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per GNuzzo (199606) | | | 43.75 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per GNuzzo (199609) | | | 43.75 |
| --09/01/11..era191..Custom work to submit searches on the Samsung site per CSchwarz (199440) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per GNuzzo (199610) | | | 43.75 |
| --09/01/11..FSchadek..Custom Work: TrueCrypt encryption; Hours: 0:15; (199711) | | | 43.75 |
| --09/01/11..FSchadek..Custom Work: TrueCrypt encryption; Hours: 0:15; (199711) | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
Powering Complex Legal Matters

| Client ID: | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| Invoice No: | 1141177 |
| Invoice Date: | Sep 30, 2011 |
| Payment Terms | 10/30/11 |

**Catalyst Repository Tax ID #20-2205114**

Sales Rep:

| Page: | 24 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..GNuzzo..Cloned review project in the Review Module to create a new project and added two stages to the new review project (198786) | | | 43.75 |
| --09/01/11..KBauer..Added one field to the Folder Focus List per request from CSchwarz. (200028) | | | 43.75 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per Apple (199637) | | | 43.75 |
| --09/01/11..rga193..Custom work to prepare files for upload on the Samsung site per apple (199723) | | | 175.00 |
| --09/01/11..rga193..Custom work to prepare files for upload on the Samsung site per GNuzzo (199606) | | | 87.50 |
| --09/01/11..dpr214..Custom work to folder docs on the Samsung site per Apple (199640) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (199015) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (199294) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 25 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per Apple (199388) | | | |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |
| Samsung site per Apple (199406) | | | |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |
| Samsung site per Apple (199419) | | | |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |
| Samsung site per GNuzzo (199169) | | | |
| --09/01/11..mop192..Add or modify 1 values in a lookup table on | | | 43.75 |
| the Samsung site per CSchwarz (198911) | | | |
| --09/01/11..rel155..Custom work to process deduping on the | | | 43.75 |
| Samsung site per Apple (198945) | | | |
| --09/01/11..era191..Custom work to prepare and import loadfile | | | 87.50 |
| on the Samsung site per GNuzzo (199169) | | | |
| --09/01/11..era191..Custom work to edit the loadfile on the | | | 87.50 |
| Samsung site per GNuzzo (198683) | | | |
| --09/01/11..mop192..Custom work to investigate differences in | | | 43.75 |
| lookup tables on the Samsung site per CSchwarz (198911) | | | |
| --09/01/11..mop192..Add or modify 9 values in a lookup table on | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site per CSchwarz (198911) | | | |
| --09/01/11..RBayot..Custom Work; TrueCrypt encryption; (199315) | | | 43.75 |
| --09/01/11..rga193..Custom work to prepare files for upload on the Samsung site per CSchwarz (199338) | | | 87.50 |
| --09/01/11..rel155..Custom work to process deduping on the Samsung site per Apple (198955) | | | 43.75 |
| --09/01/11..rel155..Custom work to run keyconcat and update the KeyTerms on the Samsung site per ABarr (199332) | | | 87.50 |
| --09/01/11..rel155..Create mapping for upload on the Samsung site per CSchwarz (199421) | | | 43.75 |
| --09/15/11..ssh111..Reviewer training on Samsung Offensive site per JRobinson (205508) | | | 175.00 |
| --09/16/11..ssh111..Reviewer training on Samsung Offensive site per JRobinson (207175) | | | 175.00 |
| --09/12/11..ssh111..Review Admin training on Samsung site per GNuzzo (203370) | | | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 88,282.29 |
| Sales Tax | |
| Invoice Total | 88,282.29 |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/1/11-10/31/11  Base Monthly License Fee for Catalyst CR (Waived) | ██ | | |
| --10/1/11-10/31/11  Variable License Fee ███████████ | | | 36,024.72 |
| --10/1/11-10/31/11   Hibernated Subcollection Fee ██████ ███████ | | | 21,297.76 |
| --10/20/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (217785) | | | 89.00 |
| --10/19/11..Fast Track upload of ███ GB for All.LoadFile.txt to the Samsung_Offensive site (217111) | | | 298.00 |
| --10/19/11..Upload of ████ production docs ███ GB for APLNDC Production (10/15/2011) to the Samsung Offensive site per TTrudnowski (216269) | | | 481.60 |
| --10/18/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (217158) | | | 0.20 |
| --10/18/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (217171) | | | 121.20 |
| --10/18/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (217177) | | | 5.80 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**          00230.87

Apple/Samsung

**Invoice No:**         1141597

**Invoice Date:**      Oct 31, 2011

**Payment Terms**      11/30/11
**Sales Rep:**

**Page:**                    2

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/18/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (217179) | | | 1.20 |
| --10/18/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (217181) | | | 38.80 |
| --10/18/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (217183) | | | 38.20 |
| --10/18/11..Upload of ▮ production docs ▮ GB for APLNDC Production (10/14/2011) to the Samsung Offensive site per TTrudnowski (216132) | | | 20.00 |
| --10/17/11..Upload of ▮ production docs ▮ GB for Prod_19_APLNDC to the Samsung Offensive site per ABarr (213132) | | | 2.80 |
| --10/17/11..Upload of ▮ production docs ▮ GB for APL-ITC796 Production (10/13/11) to the Samsung Offensive site per TTrudnowski (215595) | | | 41.00 |
| --10/15/11..Upload of ▮ production docs ▮ GB for 4827_xref.csv to the Samsung Offensive site per TTrudnowski..(213855) | | | 28.00 |

**Wire Instructions:**



|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | | |
|---|---|---|
| **Client ID:** | 00230.87 | |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/14/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (213381) | | | 0.20 |
| --10/14/11..Upload of ▮▮ production docs ▮▮ GB for 3855_xref.csv to the Samsung Offensive site per Apple.(215135)0 | | | 98.40 |
| --10/13/11..Upload of ▮▮ production docs ▮▮ GB GB for Production 3684 to the Samsung Offensive site per ABarr (215334) | | | 25.00 |
| --10/13/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (215590) | | | 482.00 |
| --10/13/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (215592) | | | 710.60 |
| --10/13/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (215609) | | | 337.80 |
| --10/13/11..Fast Track upload of ▮▮ GB for send.DB2.20111012.175702All.LoadFile.txt to the Samsung_Offensive site (215654) | | | 321.80 |
| --10/13/11..Fast Track upload of ▮▮ GB for  to the | | | 0.20 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | | Client ID: | 00230.87 |
| | | | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | Invoice No: | 1141597 |
| | Invoice Date: | Oct 31, 2011 |
| | Payment Terms | 11/30/11 |
| | Sales Rep: | |
| | Page: | 4 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (215765) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 2.80 |
| Samsung_Offensive site (215776) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 1.40 |
| Samsung_Offensive site (215786) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 0.20 |
| Samsung_Offensive site (215795) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 0.20 |
| Samsung_Offensive site (215801) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 5.20 |
| Samsung_Offensive site (215806) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 33.00 |
| Samsung_Offensive site (215810) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 0.80 |
| Samsung_Offensive site (215815) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 1.00 |
| Samsung_Offensive site (215828) | | | |
| --10/13/11..Fast Track upload of ▮ GB for  to the | | | 10.80 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1141597

**Invoice Date:** Oct 31, 2011

**Payment Terms** 11/30/11
**Sales Rep:**

**Page:** 5

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (215837) | | | |
| --10/13/11..Upload of ▮ docs ▮ GB for 3689 to the Samsung Offensive site per TTrudnowski (213383) | | | 73.80 |
| --10/12/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (215301) | | | 9.20 |
| --10/12/11..Upload of ▮ production docs ▮ GB for Production 023 - NDC to the Samsung Offensive site per ABarr (214269) | | | 11.80 |
| --10/12/11..Upload of ▮ production docs ▮ GB for NDC Production 022 to the Samsung Offensive site per ABarr (214157) | | | 58.60 |
| --10/11/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214879) | | | 39.60 |
| --10/11/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214898) | | | 1.20 |
| --10/11/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214901) | | | 0.40 |
| --10/11/11..Fast Track upload of ▮ GB for  to the | | | 624.40 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 6 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (215008) | | | |
| --10/11/11..Fast Track upload of ██ GB for  to the | | | 1.00 |
| Samsung_Offensive site (215044) | | | |
| --10/11/11..Fast Track upload of ██ GB for  to the | | | 0.80 |
| Samsung_Offensive site (215074) | | | |
| --10/11/11..Fast Track upload of ██ GB for  to the | | | 65.80 |
| Samsung_Offensive site (215094) | | | |
| --10/11/11..Fast Track upload of ██ GB for  to the | | | 136.00 |
| Samsung_Offensive site (215136) | | | |
| --10/11/11..Fast Track upload of ██ GB for  to the | | | 135.60 |
| Samsung_Offensive site (215141) | | | |
| --10/10/11..Fast Track upload of ██ GB for  to the | | | 0.20 |
| Samsung_Offensive site (214775) | | | |
| --10/10/11..Fast Track upload of ██ GB for  to the | | | 0.20 |
| Samsung_Offensive site (214785) | | | |
| --10/10/11..Fast Track upload of ██ GB for  to the | | | 32.80 |
| Samsung_Offensive site (214794) | | | |
| --10/10/11..Fast Track upload of ██ GB for  to the | | | 60.80 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**   Apple/Samsung


**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (214796) | | | |
| --10/10/11..Fast Track upload of ▮ GB for  to the | | | 3.60 |
| Samsung_Offensive site (214800) | | | |
| --10/10/11..Fast Track upload of ▮ GB for  to the | | | 150.60 |
| Samsung_Offensive site (214865) | | | |
| --10/10/11..Fast Track upload of ▮ GB for  to the | | | 55.20 |
| Samsung_Offensive site (214872) | | | |
| --10/10/11..Fast Track upload of ▮ GB for  to the | | | 2.80 |
| Samsung_Offensive site (214890) | | | |
| --10/10/11..Copy data and files for ▮ gb from the | | | |
| applemotorola to the Samsung Offensive site per TTrudnowski | | | |
| (213318) N/C | | | |
| RUSH..--10/09/11..Fast Track upload of ▮ GB for | | | 16.00 |
| 214577_Loadfile.mdb to the Samsung_Offensive site (214577) | | | |
| --10/08/11..Fast Track upload of ▮ GB for  to the | | | 302.80 |
| Samsung_Offensive site (214058) | | | |
| --10/08/11..Fast Track upload of ▮ GB for  to the | | | 319.60 |
| Samsung_Offensive site (214152) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/08/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214343) | | | 0.20 |
| --10/08/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214348) | | | 24.00 |
| --10/08/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214355) | | | 3.60 |
| --10/08/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214362) | | | 59.00 |
| --10/07/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (213625) N/C | | | |
| --10/07/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (213645) N/C | | | |
| --10/07/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214044) | | | 5.40 |
| --10/07/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214057) | | | 292.00 |
| --10/07/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (214067) | | | 38.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/07/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (214128) | | | 47.60 |
| --10/06/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (213796) | | | 0.40 |
| --10/06/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (213063) | | | 9.40 |
| --10/06/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (213076) | | | 0.80 |
| --10/06/11..Document copy upload of ▓ GB for STCloned_Docs to the Samsung_Offensive site (213646) N/C | | | |
| --10/06/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (213651) | | | 22.20 |
| --10/06/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (213652) | | | 11.20 |
| --10/06/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (213724) | | | 6.00 |
| --10/06/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (213738) | | | 1.80 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213751) | | | 36.20 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213763) | | | 34.80 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213775) | | | 65.80 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213776) | | | 6.60 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213787) | | | 11.20 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213789) | | | 0.20 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213801) | | | 195.00 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213803) | | | 139.00 |
| --10/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (213806) | | | 5.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 11 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**         Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213336) | ██ | ██ | 27.80 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213337) | | | 29.80 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213346) | | | 22.60 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213395) | | | 39.60 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213396) | | | 0.20 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213411) | | | 8.20 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213412) | | | 46.00 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213423) | | | 64.20 |
| --10/05/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (213426) | | | 1.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 12 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/05/11..Fast Track upload of ⬛ GB for  to the Samsung_Offensive site (213436) | | | 123.20 |
| --10/05/11..Fast Track upload of ⬛ GB for  to the Samsung_Offensive site (213437) | | | 107.20 |
| --10/05/11..Fast Track upload of ⬛ GB for  to the Samsung_Offensive site (213448) | | | 113.00 |
| --10/05/11..Upload of  production docs ⬛ GB for Production 18 to the Samsung Offensive site per Apple/Samsung (210550) | | | 4.20 |
| --10/05/11..Fast Track upload of ⬛ GB for All.LoadFile.txt  to the Samsung Offensive site (210957) | | | 0.40 |
| --10/04/11..Fast Track upload of ⬛ GB for  to the Samsung_Offensive site 213063 | | | 9.40 |
| --10/04/11..Fast Track upload of ⬛ GB for  to the Samsung_Offensive site 213064 | | | 44.40 |
| --10/04/11..Fast Track upload of ⬛ GB for  to the Samsung_Offensive site 213075 | | | 0.20 |
| --10/04/11..Fast Track upload of ⬛ GB for  to the | | | 0.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1141597

**Invoice Date:** Oct 31, 2011

**Payment Terms** 11/30/11

**Sales Rep:**

**Page:** 13

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site 213085 | | | |
| --10/04/11..Fast Track upload of ■ GB for  to the | | | 25.60 |
| Samsung_Offensive site 213121 | | | |
| --10/04/11..Fast Track upload of ■ GB for  to the | | | 44.00 |
| Samsung_Offensive site 213129 | | | |
| --10/04/11..Fast Track upload of ■ GB for  to the | | | 0.40 |
| Samsung_Offensive site 213158 | | | |
| --10/04/11..Fast Track upload of ■ GB for  to the | | | 27.80 |
| Samsung_Offensive site 213160 | | | |
| --10/04/11..Fast Track upload of ■ GB for  to the | | | 6.20 |
| Samsung_Offensive site 213167 | | | |
| --10/04/11..Fast Track upload of ■ GB for  to the | | | 67.80 |
| Samsung_Offensive site 213169 | | | |
| --10/03/11..Fast Track upload of ■ GB for All.LoadFile.txt to | | | 0.40 |
| the Samsung_Offensive site (210957) | | | |
| --10/01/11..Fast Track upload of ■ GB for | | | 0.40 |
| \\fs06\\data47\\applesamsung\\docs\\20110930_211120\\load.txt | | | |
| to the Samsung_Offensive site (211120) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (211844) | | | 15.20 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (211851) | | | 27.00 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (211875) | | | 0.80 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (211879) | | | 69.40 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (211907) | | | 7.00 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (211912) | | | 59.20 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (210933) | | | 10.20 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (210944) | | | 0.20 |
| --10/01/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (210948) | | | 0.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 15 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (210953) | | | 2.20 |
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (210963) | | | 80.40 |
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (211152) | | | 3.00 |
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (211186) | | | 5.60 |
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (211222) | | | 26.80 |
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (211241) | | | 2.60 |
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (211452) | | | 4.60 |
| --10/01/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (211461) | | | 7.20 |
| --10/01/11..Document copy upload of ▇ GB for STCloned_Docs to the Samsung_Offensive site (208836) N/C | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (210336) | | | 0.20 |
| --10/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (210371) | | | 0.60 |
| --10/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (210375) | | | 95.00 |
| --10/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (210457) | | | 152.60 |
| --10/01/11..Upload of ▮ production docs ▮ GB for Apple ITC Production 2 to the Samsung Offensive site per Apple/Samsung (208997) | | | 304.00 |
| --10/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung Offensive site (209469) | | | 340.00 |
| --10/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (208814) N/C | | | |
| --10/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (209355) | | | 4.60 |
| --10/01/11..Fast Track upload of ▮ GB for  to the | | | 6.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 122,835.90 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 17 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (209362) | | | |
| --10/01/11..Fast Track upload of ▉ GB for  to the | | | 62.80 |
| Samsung_Offensive site (209363) | | | |
| --10/01/11..Fast Track upload of ▉ GB for  to the | | | 2.40 |
| Samsung_Offensive site (209484) | | | |
| --10/01/11..Fast Track upload of ▉ GB for  to the | | | 1.00 |
| Samsung_Offensive site (209491) | | | |
| --10/01/11..Fast Track upload of ▉ GB for  to the | | | 41.20 |
| Samsung_Offensive site (209493) | | | |
| --10/01/11..Fast Track upload of ▉ GB for  to the | | | 113.20 |
| Samsung_Offensive site (209498) | | | |
| --10/01/11..Upload of ▉ production docs ▉ GB for | | | 171.60 |
| Production 15 (9/14/2011) to the Samsung Offensive site per | | | |
| TTrudnowski (205795) | | | |
| --10/01/11..Upload of ▉ GB for All.LoadFile.txt to the | | | 20.20 |
| Samsung_Offensive site (208674) | | | |
| --10/01/11..Fast Track upload of ▉ GB for  to the | | | 16.00 |
| Samsung_Offensive site (209114) | | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1141597

**Invoice Date:** Oct 31, 2011

**Payment Terms** 11/30/11

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 18

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/01/11..rga193..Upload of ▮production docs ▮ GB for Prod 017A  to the Samsung Offensive site per TTrudnowski (208296) | | | 0.80 |
| --10/20/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC0001199952 - APLNDC0001202747; Total Volume: ▮ MB; (217424)   (▮ minimum) | | | 212.50 |
| --10/18/11..ASchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC0001199846 - APLNDC0001199951; Total Volume: ▮ MB; (216586) (▮ minimum) | | | 212.50 |
| --10\16\11..ASchadek..Prod; Pages Converted/Endorsed: ▮; Range: APLNDC0000177368 - APLNDC0001199845; Total Volume: ▮ GB per MMazza (216269) @ ▮ per | | | 15,337.17 |
| --10/14/11..RBayot..Production; Pages Converted/Endorsed: ▮; Range: APLNDC0000104509 - APLNDC0000177367; Total Volume: ▮ GB; (216132) | | | 728.59 |
| --10/14/11..ASchadek..Production; Pages Converted/Endorsed: ▮; Range: APL-ITC796-0000154991 - APL-ITC796-0000187670; Total Volume: ▮ GB; (215595) | | | 326.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 19 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/14/11..RBayot..Production; Pages Converted/Endorsed: ▮; Range: APLNDC0000103375 - APLNDC0000104488; Total Volume: ▮ MB; (216012) (▮ minimum) | | | 212.50 |
| --10/11/11..Production Module..CATFAST10; Apple/Samsung Offensive - Production ITC 005; Pages: ▮ (▮ minimum) | | | 212.50 |
| --10/11/11..Production Module..ZTEKLE; Apple/SamsungOffensive - Prod_25_APLNDC (215135); Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --10/09/11..Production Module..CATFAST10; Apple/SamsungOffensive - NDC Production 022; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --10/08/11..Production Module..ASCHADEK; 214157_Apple/Samsung Offensive - Prod_22_APLNDC; Pages: ▮; Volume Pre-Endorsement: ▮ GB | | | 235.88 |
| --10/07/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC0000039314 - APLNDC0000064382; | | | 250.69 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1141597

**Invoice Date:** Oct 31, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 11/30/11
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 20

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Total Volume: ▮ GB; (213855) | | | |
| --10/05/11..Production Module..BRichardson; 213383 | | | 212.50 |
| Apple/Samsung Offensive Prod 20; Pages ▮; Volume | | | |
| Pre-Endorsement: ▮ Gb (▮ minimum) | | | |
| --10/05/11..Production Module>>CATFAST10; Apple/Sunsung - | | | 212.50 |
| Production ITC 003-2; Pages ▮; Volume Pre-Endorsement: | | | |
| .▮GB (▮ minimum) | | | |
| --10/05/11..Production Module..CATFAST10; APL_ITC796 003 | | | 212.50 |
| 20111005; Pages ▮; Volume Pre-Endorsement: .▮ Gbs | | | |
| ▮ minimum) | | | |
| --10/04/11..Production Module..ZTekle; | | | 212.50 |
| Apple/SamsungOffensive - Prod 19 APLNDC (213132); Pages | | | |
| ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | |
| --09/29/11..FSchadek..Production; Pages Converted/Endorsed: | | | 212.50 |
| ▮ Range: APLNDC0000036609 - APLNDC0000038187; | | | |
| Total Volume: ▮ MB; (210550) ▮ minimum) | | | |
| --09/25/11..Production Module.. ZTekle; Apple/Samsung | | | 762.88 |
| Offensive - Apple ITC Prod 02 (208997); Pages ▮; Volume | | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |
| **Invoice No:** | | 1141597 |
| **Invoice Date:** | | Oct 31, 2011 |
| **Payment Terms** | | 11/30/11 |
| **Sales Rep:** | | |
| **Page:** | | 21 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pre-Endorsement: ▉ Gb | | | |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 29,093.75 |
| --10/20/11..FSchadek..Custom Load File Creation (CSV); (217424) | | | 87.50 |
| --10/20/11..FSchadek..Custom Load File Creation (LST); (217424) | | | 87.50 |
| --10/20/11..FSchadek..Custom Work: TrueCrypt encryption (217424) | | | 43.75 |
| --10/19/11..Custom work to move and upzip gpg file on the Samsung Offensive site per ABarr (217111) | | | 87.50 |
| --10/19/11..FSchadek..Custom Work: TrueCrypt encryption (216586) | | | 43.75 |
| --10/19/11..ZTekle.Custom Work: TrueCrypt encryption (217191) | | | 43.75 |
| --10/18/11..Custom work to check site performance on the Samsung Offensive site per AHusain (216186) N/C | | | |
| --10/18/11..ASchadek..Custom Load File Creation (CSV); (216586) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

**Page:** 22

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/16/11..Custom work to complete dedupe process on the Samsung Offensive site per TTrudnowski (214058) | | | 43.75 |
| --10/16/11..KBauer..Created a NonHOV FTP site per request from ABarr. (216316) | | | 43.75 |
| --10\16\11..ASchadek..Custom Load file creation; (216269) | | | 87.50 |
| --10/14/11..RBayot..Custom Load File Creation (CSV); (216132) | | | 87.50 |
| --10/14/11..RBayot..Custom Load File Creation (LST); (216132) | | | 87.50 |
| --10/14/11..ASchadek..Custom Work: TrueCrypt encryption (216132) | | | 87.50 |
| --10/14/11..Custom work to delete documents on the Samsung Offensive site (214581) | | | 175.00 |
| --10/14/11..ASchadek..Custom Work: TrueCrypt encryption (215595) | | | 87.50 |
| --10/14/11..ASchadek..Custom Load File Creation (CSV); (215595) | | | 87.50 |
| --10/14/11..ASchadek..Custom Load File Creation (LST); (215595) | | | 87.50 |
| --10/14/11..RBayot..Custom Load File Creation (CSV); 9216012) | | | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/14/11..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per TTrudnowski (213381) | | | 131.25 |
| --10/13/11..Custom work to Extract GPG file on the Samsung Offensive site per Apple (215590) | | | 43.75 |
| --10/13/11..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (215590) | | | 43.75 |
| --10/13/11..Custom work to Extract GPG file on the Samsung Offensive site per Apple  (215592) | | | 43.75 |
| --10/13/11..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (215592) | | | 43.75 |
| --10/13/11..Custom work to Extract GPG file on the Samsung Offensive site per Apple (215609) | | | 43.75 |
| --10/13/11..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (215609) | | | 43.75 |
| --10/13/11..Custom work to Extract GPG file on the Samsung Offensive site per ABarr (215448) | | | 43.75 |
| --10/13/11..Custom work to Prepare the loadfile on the | | | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 122,835.90 |
| | **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Offensive site per Apple (215654) | | | |
| --10/12/11..Custom work to complete deduping on the Samsung Offensive site per Apple (211844) | | | 43.75 |
| --10/12/11..Custom work to complete deduping on the Samsung Offensive site per Apple (211851) | | | 43.75 |
| --10/12/11..Custom work to complete deduping on the Samsung Offensive site per Apple (211879) | | | 43.75 |
| --10/12/11..Custom work to complete deduping on the Samsung Offensive site per Apple (211907) | | | 43.75 |
| --10/12/11..ZTekle.Custom Work: TrueCrypt encryption (215135) | | | 43.75 |
| --10/07/11..Custom work to copy docs from applecore on the Samsung Offensive site per ABarr (213625) | | | 525.00 |
| --10/11/11..Custom work to complete deduping on the Samsung Offensive site per Apple (210336) | | | 43.75 |
| --10/11/11..Custom work to complete deduping on the Samsung Offensive site per Apple (210371) | | | 43.75 |
| --10/11/11..Custom work to complete deduping on the Samsung Offensive site per Apple (210375) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| Client ID: | 00230.87 |
|---|---|
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| Invoice No: | 1141597 |
|---|---|
| Invoice Date: | Oct 31, 2011 |
| Payment Terms | 11/30/11 |
| Sales Rep: | |
| Page: | 25 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/11/11..Custom work to complete deduping on the Samsung Offensive site per Apple (210457) | | | 43.75 |
| --10/11/11..Custom work to copy data and docs from HTC 797 on the Samsung Offensive site per ABarr (213645) | | | 262.50 |
| --10/10/11..Custom work to complete deduping on the Samsung Offensive site per Apple (210933) | | | 43.75 |
| --10/10/11..Custom work to complete deduping on the Samsung Offensive site per Apple (210963) | | | 43.75 |
| --10/10/11..Custom work to complete deduping on the Samsung Offensive site per Apple (211152) | | | 43.75 |
| --10/10/11..Custom work to complete deduping on the Samsung Offensive site per Apple (211186) | | | 43.75 |
| --10/10/11..Custom work to complete deduping on the Samsung Offensive site per Apple (211241) | | | 43.75 |
| --10/10/11..Add or modify 1 values in a lookup table on the Samsung Offensive site per Apple (214362) | | | 43.75 |
| --10/10/11..RBayot..Load File Conversion; (CSV to LFP); (214737) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/09/11..Custom work to create loadfile and fire automation on the Samsung Offensive site per ABarr (214577) | | | 175.00 |
| --10/09/11..ZTekle.Custom Work: TrueCrypt encryption (214269) | | | 43.75 |
| --10/08/11..Custom work to process deduping on the Samsung Offensive site per Apple (209363) | | | 43.75 |
| --10/08/11..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per TTrudnowski (214058) | | | 43.75 |
| --10/08/11..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per Apple (214152) | | | 43.75 |
| --10/08/11..Custom work to process deduping on the Samsung Offensive site per Apple (214152) | | | 43.75 |
| --10/07/11..FSchadek..Custom Load File Creation (CSV); (213855) | | | 87.50 |
| --10/07/11..Custom work to fire off automated decryption process on the Samsung Offensive site per TTrudnowsk (214057) | | | 43.75 |
| --10/07/11..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per TTrudnowski (214057) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 27 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/07/11..Custom work to fire off automated decryption process  on the Samsung Offensive site per TTrudnowski (214058) | | | 43.75 |
| --10/07/11..Custom work to fire off automated decryption process  on the Samsung Offensive site per ABarr (214076) | | | 43.75 |
| --10/07/11..ZTekle.Custom Work: TrueCrypt encryption (213855) | | | 43.75 |
| --10/04/11..KBauer..Created new Non HOV FTP site per request from TTrudnowski. (212946) | | | 43.75 |
| --10/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (209355) | | | 43.75 |
| --10/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (209362) | | | 43.75 |
| --10/01/11..FSchadek..Custom Load File Creation (XREF); (210550) | | | 87.50 |
| --10/01/11..FSchadek..Custom Load File Creation (LST); (210550) | | | 87.50 |
| --10/01/11..FSchadek..Custom Work: TrueCrypt encryption | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| | Apple/Samsung | |
| **Invoice No:** | | 1141597 |
| **Invoice Date:** | | Oct 31, 2011 |
| **Payment Terms** | | 11/30/11 |
| **Sales Rep:** | | |
| **Page:** | | 28 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (210550) | | | |
| --10/01/11..Custom work to to modify and update ███ records on the Samsung Offensive site per TTrudnowski (208814) | | | 306.25 |
| RUSH..--10/01/11..Upload of ███ production docs ██ GB for Production 15 (9/14/2011) to the Samsung Offensive site per TTrudnowski (205795) | | | 500.00 |
| --10/01/11..Custom work to Prepare Upload on the Samsung Offensive site per TTrudnowski (208674) | | | 87.50 |
| --10/01/11..aan142..Custom work to remove 9 UAP terms on the Samsung Offensive site per ABarr (208277) | | | 175.00 |
| --10/01/11..SYi..Export of produced docs; Total docs: █; Total volume: █ MB; (208266) (████ minimum) | | | 212.50 |
| --10/01/11..SYi..Create custom load files; (208266) | | | 87.50 |
| --10/01/11..ZTekle..Media for Client; 320 GB HD: 4X; (208997) | | | 300.00 |
| --10/01/11..ZTekle..Shipping; 7952 2942 4458; (208997) | | | 36.21 |
| --10/12/11..User training on Samsung Offensive site per JRobinson (214992) | | | 175.00 |
| --10/01/11..Reviewer training on Samsung Offensive site per | | | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141597 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 29 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| JRobinson (209382) | | | |
| --10/01/11..Reviewer training on Samsung Offensive site per | | | 175.00 |
| JRobinson  (211131) | | | |
| --10/01/11..Cassie training on Samsung Offensive site per | | | 175.00 |
| JRobinson (203370) | | | |
| --10/01/11..Cassie training on Samsung Offensive site per | | | 175.00 |
| JRobinson (207978) | | | |
| --10/01/11..Cassie training on Samsung Offensive site per | | | 262.50 |
| JRobinson (208441) | | | |
| --10/01/11..ssh111..Reviewer training on Samsung Offensive | | | 175.00 |
| site per JRobinson (207266) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 122,835.90 |
| Sales Tax | |
| Invoice Total | 122,835.90 |
| Payments/Credits Applied | 122,835.90 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/1/11-10/31/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --10/1/11-10/31/11 Variable License Fee ▮ (per gigabyte) | | | 5,214.24 |
| --10/20/11..Fast Track upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111019_217364\\16 879\\20111019_Samsung_ITC_Production\\DATA\\20111 217364 | | | 62.80 |
| RUSH per MMazza..--10/20/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (217480) | | | 500.00 |
| --10/11/11..Fast Track upload of ▮ GB for APLNDC-WH-A PROD001.csv to the Samsung Productions site..pel166 (214868) | | | 154.00 |
| RUSH per MMazza..--10/13/11..Upload of ▮ GB for VOL_K_Load.mdb to the Samsung_Productions site (215356) | | | 500.00 |
| RUSH per MMazza..--10/12/11..Fast Track upload of ▮ GB for 20111010_Production.OPT_Load_.txt to the Samsung_Productions site (215254) | | | 500.00 |
| --10/11/11..Fast Track upload of ▮ GB for 209418_loadfile.xls | | | 0.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**  00230.98

Apple/Samsung Productions

**Invoice No:**  1141606

**Invoice Date:**  Oct 31, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms**  11/30/11
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:**  2

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| to the Samsung_Productions site (209418) | | | |
| --10/11/11..Fast Track upload of ▮ GB for APLNDC-WH-A PROD001.csv to the Samsung Productions site (214868) | | | 154.00 |
| RUSH per MMazza..--10/10/11..Fast Track upload of ▮ GB for PROD_0008_1.LOG_Load_.txt to the Samsung_Productions site (214622) | | | 500.00 |
| RUSH per MMazza..--10/10/11..Fast Track upload of ▮ GB for VOL_J.opt_Load_.txt to the Samsung_Productions site (214631) | | | 500.00 |
| RUSH per MMazza..--10/09/11..Fast Track upload of ▮ GB for PROD_0007_1_Modified.opt_Load_.txt to the Samsung_Productions site (214536) | | | 500.00 |
| RUSH per MMazza..--10/08/11..Upload of ▮ GB for LoadFiles\\VOL_I_fixed_opt_Load_.txt to the Samsung_Productions site (214158) | | | 500.00 |
| RUSH per MMazza..--10/08/11..Upload of ▮ GB for PROD_0006_1_fixed_opt_Load_.txt to the Samsung_Productions site (214166) | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/05/11..Fast Track upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111004_212913\\20110929_Production\\DATA\\load.txt to the Samsung_ 212913 | | | 21.00 |
| --10/04/11..Fast Track upload of 0.01 GB for Load_DAT.CSV to the Samsung_Productions site 212976 | | | 0.20 |
| --10/01/11..Fast Track upload of ▮ GB for load_9-29-11.xlsx to the Samsung_Productions site (211125) | | | 0.40 |
| --10/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (209686) N/C | | | |
| --10/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (210260) N/C | | | |
| --10/01/11..Fast Track upload of ▮ GB for 1109163_Renamed.opt_Load_.txt to the Samsung Productions site (209596) | | | 9.60 |
| RUSH per MMazza..--10/01/11..Fast Track upload of ▮ GB for 20110920_Production.OPT_Load_.txt to the Samsung_Productions site (208973) | | | 500.00 |
| RUSH per MMazza..--10/01/11..Fast Track upload of ▮ GB | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**              00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:**              1141606

**Invoice Date:**        Oct 31, 2011

**Payment**              11/30/11
**Terms**
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:**                          4

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| for SAMNCDA006_Load.mdb to the Samsung_Productions site (208797) | | | |
| --10/01/11..Fast Track upload of ⬛ GB for PROD 0002_2.OPT_Load_.txt to the Samsung Productions site (205910) | | | 15.40 |
| --10/01/11..Fast Track upload of ⬛ GB for PROD_0005_1.opt_Load_.txt to the Samsung_Productions site (208263) | | | 1.60 |
| --10/01/11..Fast Track upload of ⬛ GB for Loadfile_208264.xls to the Samsung_Productions site (208264) | | | 1.60 |
| RUSH per MMazza..--10/15/11..Update data for ⬛ records on the Samsung Productions site per ABarr (214166) | | | 500.00 |
| --10/01/11..Replacement of ⬛ docs ⬛ GB on the Samsung Productions site per TTrudnowski (208353) | | | 87.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 700.00 |
| --10/20/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr  (217480) | | | 87.50 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/13/11..Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (215356) | | | 175.00 |
| --10/12/11..Custom work to update custodianname parentdate and language fields on the Samsung Productions site per TTrudnowski (214158) | | | 175.00 |
| --10/12/11..Custom work to prepared loadfile and fired automation on the Samsung Productions site per TTrudnowski (215254) | | | 87.50 |
| --10/11/11..Custom work to update production values on the Samsung Offensive site per TTrudnowski (209418) | | | 350.00 |
| --10/10/11..SYi..Create SPT load files for client production; (214622) | | | 43.75 |
| --10/08/11..Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (214158) | | | 175.00 |
| --10/08/11..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (214166) | | | 175.00 |
| --10/08/11..Custom work to investigate duplicate BegControls on the Samsung Offensive site per TTtrudnowski. (209418) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1141606

**Invoice Date:** Oct 31, 2011

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 11/30/11
**Sales Rep:**

**Page:** 6

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/01/11..Custom work to Update Foreign Language Lkps on the Samsung Productions site per TTrudnowski (211125) | | | 43.75 |
| --10/01/11..Custom work to run Sherri and Terri on the Samsung Productions site per ABarr (209686) | | | 262.50 |
| --10/01/11..Custom work to prepare files for upload on the Samsung Productions site per TTrudnowski (209596) | | | 87.50 |
| --10/01/11..Custom work to run language Lookups on the10/01 Samsung Productions site per ABarr (208973) | | | 43.75 |
| --10/01/11..Create mapping for upload on the Samsung Productions site per TTrudnowski (208797) | | | 43.75 |
| --10/01/11..Custom work to present files for automation on the Samsung Productions site per TTrudnowski (208797) | | | 175.00 |
| --10/01/11..era191..Custom work to prepare data for upload on the Samsung Productions site per TTrudnowski (208263) | | | 43.75 |
| --10/01/11..era191..Custom work to create a loadfile and import the data on the Samsung Productions site per TTrudnowski (208264) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 14,153.99 |
| Sales Tax | |
| Invoice Total | 14,153.99 |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/1/11-11/30/11  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --11/1/11-11/30/11  Variable License Fee ▮▮▮▮ | | | 41,840.40 |
| --11/1/11-11/30/11   Hibernated Subcollection Fee ▮▮▮▮ ▮▮▮▮ Gbs) | | | 19,383.68 |
| --11/16/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (227732) | | | 37.80 |
| --11/14/11..Document copy upload of ▮▮ GB for STCloned_Docs to the Samsung_Offensive site (225599)  N/C | | | |
| --11/13/11..Upload of ▮▮ production docs ▮▮ GB for ITC Production (APL-ITC796_007_20111101) to the Samsung Offensive site per TTrudnowski (224320) | | | 21.40 |
| --11/04/11..Upload of ▮▮ production docs ▮▮ GB for APL-ITC796 Production Request (11/1/2011) to the Samsung Offensive site per TTrudnowski (221477) | | | 6.40 |
| --11/01/11..Fast Track upload of ▮▮ GB for 221298_loadfile.xls to the Samsung_Offensive site (221298) | | | 0.20 |
| --11/01/11..Upload of ▮▮ production docs ▮▮ GB for | | | 2.80 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

**Page:** 2

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Apple-ITC_Prod006 to the Samsung Offensive site per ABarr (219253) | | | |
| --11/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (220457) N/C | | | |
| --11/01/11..Upload of ▮ production docs ▮ GB for 4972_xref.csv to the Samsung Offensive site per TTrudnowski (219007) | | | 8.40 |
| --11/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (219782) N/C | | | |
| --11/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (219140) | | | 21.60 |
| --11/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (219278) | | | 8.80 |
| --11/01/11..Upload of ▮ production docs ▮ GB for Prod NDC 031 to the Samsung Offensive site per Apple/Samsung. (218259) | | | 16.40 |
| --11/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (218843) | | | 0.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..Upload of ██ production docs ██ GB for Prod_28_APLNDC to the Samsung Offensive site per ABarr (216586) | | | 1.00 |
| --11/01/11..Upload of ██ production docs ██ GB for Production APLNDC029_20111019 to the Samsung Offensive site per ABarr (217424) | | | 12.00 |
| --11/01/11..Upload of ██ production docs ██ GB for Production NDC 030 to the Samsung Offensive site per ABarr (217906) | | | 1.20 |
| --11/01/11..Fast Track upload of ██ GB for  to the Samsung_Offensive site (218221) | | | 349.60 |
| --11/01/11..Upload of ██ production docs ██ GB for ITC Production 005 to the Samsung Offensive site per ABarr (217191) | | | 23.00 |
| --11/15/11..Production Module..ABARR; SamsungOffensive - Apple-ITC_Prod009_227323; Pages: ██; Volume Pre-Endorsement: ██ GB | | | 2,273.23 |
| --11/08/11..Production Module..ASCHADEK; | | | 2,243.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 224320_Apple/Samsung Offensive | | | |
| APL-ITC796_008_20111108; Pages: ▋; Volume | | | |
| Pre-Endorsement: ▋ GB | | | |
| --11\02\11..SYi..Production; Pages Converted/Endorsed: ▋; | | | 212.50 |
| Range: APL-ITC796-0000200968 - APL-ITC796-0000206981; | | | |
| Total Volume:▋ MB;(221477) (▋ min) | | | |
| --11/01/11..RBayot..Production; Pages Converted/Endorsed: | | | 212.50 |
| ▋; Range: APLNDC0001206351 - APLNDC0001207348; | | | |
| Total Volume:▋ MB; (219007 (▋ min) | | | |
| --11/01/11..Production Module..ZTEKLE; | | | 2,192.53 |
| Apple/SamsungOffensive - Apple-ITC_Prod006 (219253; | | | |
| Pages:▋; Volume Pre-Endorsement: ▋ GB | | | |
| --11/01\11..SYi..Production; Pages Converted/Endorsed: ▋; | | | 212.50 |
| Range: APLNDC0001203389 - APLNDC0001206350; Total | | | |
| Volume: ▋MB;(218529) (▋ minimum) | | | |
| --11/01/11..Production Module..CATFAST10; 218259 | | | 212.50 |
| Apple/Samsung Prod NDC 031; Pages: ▋; Volume | | | |
| Pre-Endorsement: ▋ GB (▋ minimum) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1142038

**Invoice Date:** Nov 30, 2011

**Payment Terms** 12/30/11

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 5

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..FSchadek..Production; Pages Converted/Endorsed: ██; Range: APLNDC0001202748 - APLNDC0001203388; Total Volume: ██ MB; (217906)  (█████ minimum) | | | 212.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 8,356.25 |
| --11/17/11..Custom work to import and update██ records on the Samsung Offensive site per TTrudnowski. (227535) | | | 87.50 |
| --11/16/11..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (227732) | | | 262.50 |
| --11/16/11..SYi.Custom Work: TrueCrypt encryption (227323) | | | 43.75 |
| --11/09/11..Custom work to Replacement of ██ docs on the Samsung Offensive site per TTrudnowski.(216012) | | | 350.00 |
| --11/09/11..Custom work to process deduping on the Samsung Offensive site per Apple (211461) | | | 43.75 |
| --11/07/11..Custom work to UAPterms values removal on the Samsung Offensive site per CSchwarz (219936) | | | 175.00 |
| --11/06/11..Custom work to complete deduping on the Samsung | | | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (219278) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per apple..rel155 (214794) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214796) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214865) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per apple..rel155 (214872) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214879) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214898) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214901) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per ABarr (217111) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (217158) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (217171) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (217177) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (217179) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple(217181) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (217183) | | | |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (217785) | | | |
| --11/04/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214343) | | | |
| --11/04/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214348) | | | |
| --11/04/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (214355) | | | |
| --10/18/11..Custom work to copy and extract gpg on the | | | 175.00 |
| Samsung Offensive site per ABarr (216606) | | | |
| --11/02/11..Custom work to deduping process on the Samsung | | | 43.75 |
| Offensive site per Apple (213085) | | | |
| --11/02/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (213336) | | | |
| --11/02/11..Custom work to deduping process on the Samsung | | | 43.75 |
| Offensive site per Apple (213337) | | | |
| --11/02/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (213346) | | | |
| --11/02/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (213396) | | | |
| --11/02/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (213411) | | | |
| --11/02/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (213801) | | | |
| --11/02/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

| | |
|---|---|
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (214044) | | | |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per TTrudnowski (214057) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per Apple (214067) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per Apple (214128) | | | 43.75 |
| --11\02\11..SYi..Custom Load file file creation; (221477) | | | 87.50 |
| --11/01/11..Custom work to replace ██ pdfs on the Samsung Offensive site per TTrudnowski (220621) | | | 350.00 |
| --11/01/11..Custom work to create loadfile and fire automation on the Samsung Offensive site per TTrudnowski (21298) | | | 175.00 |
| --11/01/11..RBayot..Custom Work; Crop document bates and confidential stamping; (220621) | | | 175.00 |
| --11/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (213158) | | | 43.75 |
| --11/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (213412) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (213423) | | | 43.75 |
| --11/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (213437) | | | 43.75 |
| --11/01/11..RBayot..Custom Load File Creation (CSV); (219007) | | | 87.50 |
| --11/01\11..SYi..Custom Load file creation; (218529) | | | 87.50 |
| --11/01/11..Custom work to start production upload of ▇ docs on the Samsung Offensive site per ABarr (217424) | | | 131.25 |
| --11/01/11..Custom work to rename GPG and run automated unzip and decryption process on the Samsung Offensive site per ABarr (218221) | | | 43.75 |
| --11/01/11..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per ABarr (218221) | | | 43.75 |
| --11/01/11..Custom work to process deduping on the Samsung Offensive site per abarr..rel155 (218221) | | | 43.75 |
| --11/01/11..FSchadek..Custom Load File Creation (CSV); (217906) | | | 87.50 |
| --11/01/11..FSchadek..Custom Load File Creation (LST); | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (217906) | | | |
| --11/01/11..FSchadek..Custom Work: TrueCrypt encryption | | | 43.75 |
| (217906) | | | |
| --11/01/11..Create mapping for upload on the Samsung | | | 43.75 |
| Offensive site per ABarr (217191) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 81,975.09 |
| Sales Tax | |
| Invoice Total | 81,975.09 |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/1/11-11/30/11Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --11/1/11-11/30/11 Variable License Fee ▉ (per gigabyte) | | | 9,717.84 |
| --11/17/11..Upload of ▉ GB for  to the Samsung_Productions site (227925) | | | 4.20 |
| --11/17/11..Upload of ▉ GB for 20111116_Production.DAT to the Samsung_Productions site (228192) | | | 0.60 |
| --11/17/11..Upload of ▉ GB for 20111114_Production.DAT to the Samsung_Productions site (227922) | | | 4.80 |
| --11/15/11..Upload of ▉ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111115_227262\\FAREL-ITC-000000001 | | | 84.00 |
| --11/15/11..Upload of ▉ GB for 20111111_Production.DAT to the Samsung_Productions site (227263) | | | 16.80 |
| --11/11/11..Upload of ▉ GB for  to the Samsung_Productions site (225349) | | | 19.20 |
| --11/11/11..Upload of ▉ GB for  to the Samsung_Productions site (225351) | | | 2.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/10/11..Uupload of ▮ GB for 20111107_Production.DAT to the Samsung_Productions site (224697) | | | 420.00 |
| --11/10/11..Upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111109_224707\\S-794-ITC-000000245-S-794-ITC-000001546\\DATA 224707 | | | 6.60 |
| RUSH..--11/10/11..Fast Track upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111109_224708\\17143\\S-ITC-001000000-S-ITC-001013127\\S-ITC 224708 | | | 500.00 |
| RUSH..--11/10/11..Upload of ▮ GB for Copy_of_20111109_Production.OPT_Load_.txt to the Samsung_Productions site (224845) | | | 4.80 |
| RUSH..--11/10/11..Fast Track upload of ▮ GB for Vol_W.dat to the Samsung_Productions site (224965) | | | 500.00 |
| --11/09/11..Upload of ▮ GB for Vol_V.opt_Load_.txt to the Samsung Productions site (224473) | | | 18.00 |
| --11/07/11..Uupload of ▮ GB for 20111104_Production.OPT_Load_.txt to the Samsung Productions site (223554) | | | 33.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--11/06/11..Fast Track upload of ▮ GB for Vol_U.opt_Load_.txt to the Samsung Productions site (223380) | | | 500.00 |
| RUSH--11/05/11..Fast Track upload of ▮ GB for 20111104_Samsung_ITC_Load.mdb to the Samsung_Productions site (222905) | | | 500.00 |
| RUSH..--11/04/11..Fast Track upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111103_222066\\DATA\\S-ITC_Load.mdb to the Samsung_Productio 222066 | | | 500.00 |
| --11/04/11..Uupload of ▮ GB for  to the Samsung_Productions site (222798) | | | 12.00 |
| --11/02/11..Upload of ▮ GB for S_794_ITC_Load.mdb to the Samsung_Productions site (221309) | | | 222.00 |
| --11/01/11..Upload of ▮ GB for ol_T.opt_Load_.txt to the Samsung_Productions site (221179) | | | 114.60 |
| --11/01/11..Upload of ▮ GB for  to the Samsung_Productions site (220081) | | | 207.00 |
| --11/01/11..Upload of ▮ GB for Vol_S.opt_Load_.txt to the Samsung_Productions site (220638) | | | 9.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |

**Catalyst Repository Tax ID #20-2205114**

Sales Rep:

**Page:** 4

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..Upload of ▉ GB for Vol_R.dat to the Samsung_Productions site (220573) | | | 945.60 |
| --11/01/11..Upload of ▉ GB for Vol_Q_Load.mdb to the Samsung_Productions site (220558) | | | 25.20 |
| --11/01/11..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Productions site (219814) N/C | | | |
| --11/01/11..Upload of ▉ GB for 17026_Load.mdb to the Samsung_Productions site (220083) | | | 16.20 |
| --11/01/11..Upload of ▉ production docs ▉ GB for Production upload (10/20/11) to the Samsung Productions site per TTrudnowski (219595) | | | 0.60 |
| --11/01/11..Fast Track upload of ▉ GB for ITCprod_Load.mdb to the Samsung Productions site (219093) | | | 0.60 |
| --11/01/11..Upload of ▉ GB for Prod10_20_11_upload.xls to the Samsung Productions site (219591) | | | 3.60 |
| --11/01/11..Upload of ▉ GB for 20111020_Load.mdb to the Samsung_Productions site (218198) | | | 8.40 |
| RUSH..--11/01/11..Fast Track upload of ▉ GB for  to the | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142047

**Invoice Date:** Nov 30, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Payment Terms** 12/30/11
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 5

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (218186) | | | |
| --11/01/11..Update data for ■ records on the Samsung Productions site per TTrudnowski (220083) | | | 87.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 175.00 |
| RUSH..--11/17/11..Custom work to create a loadfile and fire off automation on the Samsung Productions site per TTrudnowski (227925) | | | 500.00 |
| --11/13/11..Custom work to import loadfile on the Samsung Productions site per TTrudnowski (225353) | | | 87.50 |
| --11/14/11..Custom work to replace ■ pdfs with tifs and jpgs on the Samsung Productions site per TTrudnowski (225353) | | | 306.25 |
| RUSH..--11/11/11..Custom work to load the custodian value into the CustodianName field on the Samsung Productions site per TTrudnowski. (224965) | | | 500.00 |
| RUSH..--11/11/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per TTrudnowski (225349) | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**                    00230.98

Apple/Samsung Productions

**Invoice No:**                    1142047

**Invoice Date:**       Nov 30, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms**       12/30/11
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:**                         6

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--11/11/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per TTrudnowski. (225351) | | | 500.00 |
| RUSH..--11/10/11..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (224845) | | | 500.00 |
| --11/10/11..SYi..Create SPT load file; (224845) | | | 43.75 |
| --11/10/11..SYi..Staging of upload; ▮ MB; (224845) | | | 43.75 |
| RUSH..--11/09/11..Custom work to prepare files for upload on the Samsung Productions site per Apple/Samsung productions (224473) | | | 500.00 |
| RUSH..--11/07/11..Custom work to prepare files for upload on the Samsung Productions site per TTrudnowski (223554) | | | 500.00 |
| RUSH..--11/06/11..Custom work to prepare files for upload on the Samsung Productions site per Apple/Samsung productions (223380) | | | 500.00 |
| --11/05/2011..ASchadek..Data/Media Handling; ▮ FTP; (222905) | | | |
| RUSH..--11/04/11..Custom work to create a loadfile and fire off automation on the Samsung Productions site per TTrudnowski | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**          00230.98

Apple/Samsung Productions

**Invoice No:**          1142047

**Invoice Date:**       Nov 30, 2011

**Payment Terms**       12/30/11

**Sales Rep:**

**Page:**                      7

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (222798) | | | |
| --11/02/11..Custom work to update requested values on the Samsung Productions site per TTrudnowski (221179) | | | 175.00 |
| --11/02/11..Custom work to fire automation on the Samsung Productions site per TTrudnowski (221179) | | | 43.75 |
| --11/02/11..Custom work to replace ▇ pdfs with ocr pdfs on the Samsung Productions site per TTrudnowski (221303) | | | 262.50 |
| --11/01/11..Custom work to fix and create loadfiles on the Samsung Productions site per TTrudnowski (220081) | | | 350.00 |
| --11/01/11..Custom work to validate loadfile and fire automation on the Samsung Productions site per TTrudnowski (220638) | | | 131.25 |
| RUSH..--11/01/11..Custom work to upload pdfs on the Samsung Productions site per TTrudnowski (220573) | | | 500.00 |
| RUSH..--11/01/11..Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (220558) | | | 500.00 |
| --11/01/11..Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (220083) | | | 87.50 |
| RUSH..--11/01/11..Custom work to prepare files for upload on | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per TTrudnowski (219591) | | | |
| RUSH..--11/01/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per TTrudnowski (218186) | ███████ | | 500.00 |

**Wire Instructions:**

████████████████████
███████████████████
██████████████
████████████████████████
█████████████████
███████  ██████████

| | |
|---|---|
| Subtotal | 23,191.99 |
| Sales Tax | |
| Invoice Total | 23,191.99 |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142494

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12

**Sales Rep:**

**Page:** 1

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11-12/31/11  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --12/01/11-12/31/11   Variable License Fee | | | 44,368.08 |
| --12/01/11-12/31/11   Hibernated Subcollection Fee           ) | | | 24,200.64 |
| --12/29/11..Upload of     GB for  to the Samsung_Offensive site (239300) | | | 154.40 |
| --12/29/11..Upload of     GB for  to the Samsung_Offensive site (239331) | | | 12.80 |
| --12/29/11..Upload of     GB for  to the Samsung_Offensive site (239335) | | | 223.00 |
| --12/29/11..Upload of     GB for  to the Samsung_Offensive site (239359) | | | 170.20 |
| --12/28/11..Upload of     GB for  to the Samsung_Offensive site (238842) | | | 408.40 |
| --12/28/11..Upload of     GB for  to the Samsung_Offensive site (238960) | | | 27.40 |
| --12/28/11..Upload of     GB for  to the Samsung_Offensive | | | 217.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (239003) | | | |
| --12/28/11..Upload of ▮ GB for to the Samsung_Offensive site (239036) | ▮ | | 2.20 |
| --12/28/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (239063) | | | 39.20 |
| --12/28/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (239113) | | | 566.80 |
| --12/23/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (238197) | | | 386.00 |
| RUSH..--12/23/11..Fast Track upload of ▮ GB for load238225.xlsx to the Samsung_Offensive site (238225) | | | 500.00 |
| --12/23/11..Upload of ▮ production docs ▮ GB for Production NDC 042 to the Samsung Offensive site per ABarr (237986) | | | 0.20 |
| --12/23/11..Upload of ▮ production docs ▮ GB for Production NDC 043 to the Samsung Offensive site per ABarr (238008) | | | 2.80 |
| --12/22/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (238097) | | | 58.20 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/22/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (238141) | | | 328.00 |
| --12/22/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (238168) | | | 95.60 |
| --12/22/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (238171) | | | 24.60 |
| --12/21/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (237105) | | | 3.00 |
| --12/21/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (237132) | | | 31.00 |
| --12/21/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (237140) | | | 10.20 |
| --12/21/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (237524) | | | 145.40 |
| --12/21/11..Upload of 9 production docs ▮▮ GB for Apple Production NDC 037 to the Samsung Offensive site per JSchmitt (236801) | | | 2.60 |
| --12/20/11..Fast Track upload of ▮▮ GB for All.LoadFile.txt to | | | 1.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Offensive site (236176) | | | |
| --12/20/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (236203) | | | 29.40 |
| --12/20/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (237083) | | | 0.20 |
| --12/20/11..Upload of ▉ production docs ▉ GB for APL-ITC796_019 to the Samsung Offensive site per JSchmitt (234641) | | | 0.20 |
| --12/20/11..Upload of ▉ production docs ▉ GB for Production NDC 038 to the Samsung Offensive site per ABarr (235191) | | | 0.20 |
| --12/20/11..Upload of ▉ production docs ▉ GB for APLNDC_040 - APLNDC040_20111215 to the Samsung Offensive site per JSchmitt (236500) | | | 0.60 |
| --12/20/11..Upload of ▉ production docs ▉ GB for APLNDC_041 to the Samsung Offensive site per JSchmitt. (236532) | | | 22.60 |
| --12/19/11..Fast Track upload of ▉ GB for All.LoadFile.txt to | | | 11.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

| | |
|---|---|
| **Page:** | 5 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Offensive site (236638) | | | |
| --12/17/11..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site 236616 | | | 17.60 |
| --12/17/11..Upload of ▉ production docs ▉ GB for Production NDC 037 to the Samsung Offensive site per ABarr (234723) | | | 1.00 |
| --12/16/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (235963) | | | 0.20 |
| --12/16/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (235971) | | | 0.20 |
| --12/16/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (235972) | | | 0.40 |
| --12/16/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (236604) | | | 39.60 |
| --12/16/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (236619) | | | 192.00 |
| --12/16/11..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (236632) | | | 156.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID: 00230.87

Apple/Samsung

Invoice No: 1142494

Invoice Date: Dec 31, 2011

Payment Terms 1/30/12

Sales Rep:

Page: 6

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (236636) | | | 152.80 |
| --12/15/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (235651) | | | 2.40 |
| --12/15/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235783) | | | 0.20 |
| --12/15/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235953) | | | 0.20 |
| --12/15/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235957) | | | 0.20 |
| --12/15/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (236018) | | | 1.00 |
| --12/15/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (236177) | | | 54.20 |
| --12/15/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (236204) | | | 258.80 |
| --12/14/11..Upload of ▮ production docs ▮ GB for 5169 to the Samsung Offensive site  (233526) | | | 7.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Upload of ▓ production docs ▓ GB for 5176 to the Samsung Offensive site per ABarr (234135) | | | 19.80 |
| --12/14/11..Upload of ▓ production docs ▓ GB for 4571 to the Samsung Offensive site per JSchmitt (234502) | | | 100.40 |
| --12/13/11..Fast Track upload of ▓ GB for MOFO_LoadFile.xls to the Samsung_Offensive site (234650) | | | 0.40 |
| --12/13/11..Document copy upload of ▓ GB for STCloned_Docs to the Samsung_Offensive site (234675) N/C | | | |
| --12/13/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (234693) | | | 25.20 |
| --12/13/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (234713) | | | 40.40 |
| --12/13/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (234727) | | | 159.40 |
| --12/13/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (234733) | | | 180.00 |
| --12/13/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (234735) | | | 190.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234737) | | | 2.40 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234740) | | | 6.60 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234745) | | | 123.80 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234750) | | | 118.40 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234773) | | | 225.00 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234779) | | | 136.80 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234792) | | | 72.80 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234793) | | | 1.80 |
| --12/13/11..Fast Track upload of ■ GB for  to the Samsung_Offensive site (234795) | | | 65.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234796) | | | 139.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234797) | | | 174.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234799) | | | 6.00 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234801) | | | 83.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234832) | | | 82.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234833) | | | 11.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235210) | | | 70.40 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235228) | | | 204.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235244) | | | 132.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Upload of ▓ production docs ▓ GB for Production ITC 016 to the Samsung Offensive site per Apple/Samsung (232951) | | | 119.40 |
| --12/12/11..Fast Track upload of ▓ GB for All.LoadFile.txt to the Samsung_Offensive site (233903) | | | 12.00 |
| --12/12/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (233903) | | | 12.00 |
| --12/12/11..Fast Track upload of ▓ GB for All.LoadFile.txt to the Samsung_Offensive site (233904) | | | 5.00 |
| --12/12/11..Fast Track upload of ▓ GB for send.DB2.20111208.220623 to the Samsung_Offensive site (234071) | | | 22.00 |
| --12/12/11..Fast Track upload of ▓ GB for send.DB2.20111209.015651 to the Samsung_Offensive site (234079) | | | 48.00 |
| --12/12/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (234661) | | | 80.00 |
| --12/09/11..Fast Track upload of ▓ GB for  to the | | | 142.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (234106) | | | |
| --12/09/11..Fast Track upload of ▮ GB for  to the | | | 235.80 |
| Samsung_Offensive site (234153) | | | |
| --12/09/11..Fast Track upload of ▮ GB for  to the | | | 116.80 |
| Samsung_Offensive site (234160) | | | |
| --12/09/11..Fast Track upload of ▮ GB for  to the | | | 151.80 |
| Samsung_Offensive site (234184) | | | |
| --12/08/11..Upload of ▮ production docs ▮ GB for | | | 4.20 |
| 5162_XREF.csv to the Samsung Offensive site per JSchmitt | | | |
| (232931) | | | |
| --12/07/11..Upload of ▮ production docs ▮ GB for | | | 58.60 |
| Production 15 to the Samsung Offensive site per ABarr (232396) | | | |
| --12/06/11..Fast Track upload of ▮ GB for  to the | | | 337.80 |
| Samsung_Offensive site (233167) | | | |
| --12/06/11..Fast Track upload of ▮ GB for  to the | | | 156.80 |
| Samsung_Offensive site (233215) | | | |
| --12/06/11..Fast Track upload of ▮ GB for  to the | | | 99.20 |
| Samsung_Offensive site (233216) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (233240) | | | 88.40 |
| --12/06/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (233252) | | | 169.00 |
| --12/06/11..Fast Track upload of ▮ GB for 232909_LoadFile.xls to the Samsung Offensive site (232909) | | | 0.40 |
| --12/05/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (232912) | | | 0.20 |
| --12/04/11..Upload of ▮ production docs ▮ GB for APLITC Prod 014 to the Samsung Offensive site per Apple/Samsung. (231371) | | | 14.60 |
| --12/04/11..Upload of 991 production docs ▮ GB for Production NDC 034 to the Samsung Offensive site per ABarr (230901) | | | 54.20 |
| --12/04/11..Upload of ▮ production docs ▮ GB for APLITC Prod 012 to the Samsung Offensive site per Apple/Samsung (231295) | | | 13.60 |
| --12/04/11..Upload of ▮ production docs ▮ GB for APLITC | | | 8.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Prod 013 to the Samsung Offensive site per Apple/Samsung (231301) | | | |
| --12/03/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (232387) | | | 3.20 |
| --12/03/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (232387) | | | 3.20 |
| --12/01/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (232177) | | | 125.00 |
| --12/01/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (232190) | | | 2.60 |
| --12/01/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (231351) | | | 1.00 |
| --12/01/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (231378) | | | 70.80 |
| --12/01/11..Fast Track upload of ███ GB for  to the Samsung_Offensive site (231382) | | | 66.60 |
| --12/01/11..Upload of ██ production docs ██ GB for APL-ITC Prod 12 to the Samsung Offensive site per JSchmitt (230974) | | | 49.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11..Fast Track upload of ▉ GB for to the Samsung_Offensive site (231420) | | | 207.40 |
| --12/01/11..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Offensive site (230817) N/C | | | |
| --12/01/11..Upload of ▉ production docs ▉ GB for APL-ITC Prod 10 to the Samsung Offensive site per JSchmitt (230992) | | | 178.20 |
| --12/01/11..Upload of ▉ production docs ▉ GB for APL-ITC796_011 - APL-ITC796_011_20111122 to the Samsung Offensive site per ABarr (229737) | | | 63.80 |
| --12/01/11..Upload of ▉ production docs ▉ GB for APLPROS-ITC796_001 - APLPROS-ITC796_001_20111122 to the Samsung Offensive site per ABarr (229744) | | | 4.60 |
| --12/01/11..Upload of ▉ production docs ▉ GB for Production NDC 033 to the Samsung Offensive site per ABarr (230338) | | | 34.80 |
| --12/01/11..Fast Track upload of ▉ GB for to the Samsung_Offensive site (229979) | | | 0.20 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--11/22/11..Upload of ▮▮▮ docs ▮▮ GB for DB3 documents to the Samsung Offensive site per ABarr (229383) | | | 500.00 |
| --12/01/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (227732) | | | 43.60 |
| --12/01/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (228467) | | | 2.80 |
| --12/01/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (229706) | | | 0.20 |
| --12/01/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (229714) | | | 47.60 |
| --12/01/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site 229599 | | | 231.40 |
| --12/01/11..Upload of ▮▮ production docs ▮▮ GB for ITC_Prod009 to the Samsung Offensive site per ABarr (227323) | | | 70.80 |
| --12/01/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (228910) | | | 0.20 |
| --12/01/11..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (228941) | | | 4.40 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (228980) | | | 6.20 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (228977) | | | 0.20 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (228390) | | | 3.60 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (228395) | | | 9.20 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (228557) | | | 2.00 |
| --12/16/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (235959) | | | 0.20 |
| --12/13/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (235225) | | | 23.60 |
| --12/12/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (234705) | | | 138.80 |
| --12/16/11..Production Module..JSCHMITT; NDC_Prod041; | | | 212.50 |
| Pages: ▓ ; Volume Pre-Endorsement: ▓ GB ( ▓ | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142494

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12

**Sales Rep:**

**Page:** 17

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| minimum) | | | |
| --12/16/11..Production Module..JSCHMITT; NDC_Prod040; Pages: ███; Volume Pre-Endorsement: ███ GB (███ minimum) | | | 212.50 |
| --12/15/11..Production Module..CATFAST10; NDC_Prod039 - 2nd Try; Pages: ███; Volume Pre-Endorsement: ███ GB (███ minimum) | | | 212.50 |
| --12/14/11..Production Module..ABARR; NDC_Prod039; Pages: ███; Volume Pre-Endorsement: ███ GB (███ minimum) | | | 212.50 |
| --12/13/11..Production Module..ABARR; NDC_Prod038; Pages: ███; Volume Pre-Endorsement: ███ GB (███ minimum) | | | 212.50 |
| --12/12/11..Production Module..ABARR; NDC_Prod037; Pages: ███; Volume Pre-Endorsement: ███ GB (███ minimum) | | | 212.50 |
| --12/12/11..RBayot..Production; Pages Converted/Endorsed: ███ Range: APL-ITC796-0000463136 - APL-ITC796-0000463154; Total Volume: ███ MB; (234641) | | | 212.50 |
| --12/10/11..RBayot..Production; Range: APL-ITC796-0000449238 - APL-ITC796-0000463135; Pages | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Converted/Endorsed: ▮; Total volume: ▮ MB; (234135) | | | |
| --12/09/11..Production Module..ABARR; NDC_Prod036; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12\08\11..SYi..Production; Pages Converted/Endorsed: ▮; Range: APL-ITC796-0000439020 - APL-ITC796-0000449237; Total Volume: ▮ GB;(233526) (▮ min) | | | 212.50 |
| --12/06/11..Production Module..RBAYOT; NDC_Prod35_Rerun; Pages: ▮; Volume Pre-Endorsement: ▮ GB ▮ minimum) | | | 212.50 |
| --12/05/11..Production Module..ABARR; NDC_Prod035; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/03/11..RBayot..Production; Pages Converted/Endorsed: ▮; Range: APL-ITC796-0000388029 - APL-ITC796-0000411859; Total Volume: ▮ GB; (232396) | | | 238.31 |
| --12/01\11..ZTekle..Production; Pages Converted/Endorsed: ; Range: APL-ITC796-0000383729 - APL-ITC796-0000383728; Total Volume: ▮ MB;(231371) | | | 212.50 |
| --12/01/21..FSchadek..Production; Pages Converted/Endorsed: | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ▮ ; Range: APL-ITC796-0000360739 - APL-ITC796-0000374563; Total Volume: ▮ MB; (231295) --12/01/11..FSchadek..Production; Pages Converted/Endorsed: | | | 212.50 |
| ▮ ; Range: APL-ITC796-0000374564 - APL-ITC796-0000383728; Total Volume: ▮ MB; (231301)  ( --12/01/11..Production Module..ABARR; ITC_Prod013; Pages: | | | 0.01 |
| ▮ ; Volume Pre-Endorsement: ▮ GB ( ▮ minimum) --12/01/11..Production Module..ABARR; NDC_Prod034; Pages: | | | 448.44 |
| ▮ ; Volume Pre-Endorsement: ▮ GB --12/01/11..RBayot..Producton; Range: | | | 212.50 |
| APLPROS-ITC796-0000000001 - APLPROS-ITC796-0000004186; Pages Endorsed: ▮ Total volume: ▮ MB; (229744) ( ▮ min) --12/01/11..Production Module..ABARR; | | | 212.50 |
| Apple/SamsungOffensive - Prod_33_APLNDC (230338) ; Pages: ▮ ; Volume Pre-Endorsement: ▮ GB ( ▮ minimum) --12/01/11..Production Module..JSCHMITT; SamsungOffensive | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| - Apple-ITC_Prod012_; Pages: ██; Volume Pre-Endorsement: ██ GB ██████ minimum) | | | |
| --12/01/11..Production Module..FSCHADEK; 229737 Apple Samsung Offensive APL-ITC796_011_20111122; Pages: ██; Volume Pre-Endorsement: ██ GB | | | 448.44 |
| --12/01/11..Production Module..ABARR; SamsungOffensive - Apple-ITC_Prod011_229737; Pages: ██; Volume Pre-Endorsement: ██ GB | | | 479.47 |
| --12/01/11..Production Module..ABARR; SamsungOffensive - Apple-ITC_Prod010_229333; Pages: ██; Volume Pre-Endorsement: ██ GB | | | 587.18 |
| --12/14/11..Create 6 fields on the Samsung Offensive site per Apple (235737) | | | 255.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 17,718.75 |
| --12/31/11..Custom work to process deduping on the Samsung Offensive site per Apple (239300) | | | 43.75 |
| --12/31/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (239331) | | | |
| --12/31/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (239335) | | | |
| --12/31/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (239359) | | | |
| --12/30/11..FSchadek..Custom Load File Creation (CSV); (239687) | | | 87.50 |
| --12/30/11..FSchadek..Custom Work: TrueCrypt encryption (239687) | | | 43.75 |
| --12/28/11..Custom work to fire off automated decryption process  on the Samsung Offensive site per Apple (239113) | | | 43.75 |
| --12/28/11..Custom work to fire off automated text file split function  on the Samsung Offensive site per Apple (239113) | | | 43.75 |
| --12/28/11..Custom work to fire off automation on the Samsung Offensive site per Apple (239113) | | | 43.75 |
| --12/26/11..Removal of Delete docs ██GB from the Document Removal Folder on the Samsung Offensive site (238132) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per apple..rel155 (234713) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234727) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per apple..rel155 (234733) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per apple..rel155 (234735) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234750) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per apple..rel155 (234779) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234795) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (235651) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236018) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**                    00230.87

Apple/Samsung

**Invoice No:**                   1142494

**Invoice Date:**                 Dec 31, 2011

**Payment Terms**                 1/30/12

**Sales Rep:**

**Page:**                         23

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (236177) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236204) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236604) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236616) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per apple..rel155 (236619) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236632) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236638) | | | |
| --12/23/11..Removal of ▮docs ▮ GB from the Document | | | 131.25 |
| Removal Folder on the Samsung Offensive site.. (238062) | | | |
| RUSH..--12/23/11..Create mapping for upload on the Samsung | | | 43.75 |
| Offensive site per ABarr (238225) | | | |
| RUSH..--12/23/11..Custom work to create loadfile on the | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142494

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12

**Sales Rep:**

**Page:** 24

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Offensive site per ABarr (238225) | | | |
| RUSH..--12/23/11..Custom work to present upload to automation on the Samsung Offensive site per ABarr (238225) | | | 500.00 |
| RUSH..--12/23/11..Custom work to prepare docs for upload on the Samsung Offensive site per ABarr (238225) | | | 500.00 |
| --12/23/11..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (238197) | | | 87.50 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple (234745) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple (234792) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple () | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple (234799) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple *(234801) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 25 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (234832) | | | |
| --12/23/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234833) | | | |
| --12/23/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (235210) | | | |
| --12/23/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (235225) | | | |
| --12/22/11..Custom work to Extract GPG file on the Samsung | | | 43.75 |
| Offensive site per Apple (237500) | | | |
| --12/21/11..Custom work to Correct Begcontrol for Exception | | | 87.50 |
| Reports on the Samsung Offensive site per Apple (237105) | | | |
| --12/21/11..Custom work to Prepare the loadfile on the | | | 43.75 |
| Samsung Offensive site per Apple (237105) | | | |
| --12/21/11..Custom work to Prepare the loadfile on the | | | 43.75 |
| Samsung Offensive site per Apple (237132) | | | |
| --12/21/11..Custom work to Prepare the loadfile on the | | | 43.75 |
| Samsung Offensive site per Apple (237140) | | | |
| --12/21/11..Custom work to Prepare the loadfile on the | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Offensive site per Apple (237524) | | | |
| --12/21/11..Custom work to prepare files for upload on the | | | 175.00 |
| Samsung Offensive site per Apple (237714) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (231351) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (231378) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (231382) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (231420) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (232177) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (232190) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (232912) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 27 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple. (233167) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (233215) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (233216) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (233240) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (233252) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234106) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234153) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234661) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234693) | | | |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (234737) | | | |
| --12/19/11..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236636) | | | |
| --12/19/11..Custom work to edit load data and fire automation | | | 43.75 |
| on the Samsung Offensive site per Apple (236638) | | | |
| --12/19/11..Custom work to submit searches on the Samsung | | | 43.75 |
| Offensive site per Apple (236638) | | | |
| --12/18/11..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234071) | | | |
| --12/18/11..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234079) | | | |
| --12/18/11..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (234160) | | | |
| --12/17/11..Create mapping for Data Overlay on the Samsung | | | 43.75 |
| Offensive site per Apple (236721) | | | |
| --12/17/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (229599) | | | |
| --12/17/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142494

**Invoice Date:** Dec 31, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms:** 1/30/12

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 29

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per apple..rel155 (229706) | | | |
| --12/17/11..Custom work to process deduping on the Samsung Offensive site per Apple (229714) | | | 43.75 |
| --12/16/11..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235959) | | | 87.50 |
| --12/16/11..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235963) | | | 87.50 |
| --12/16/11..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235971) | | | 131.25 |
| --12/16/11..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235972) | | | 175.00 |
| --12/15/11..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (235651) | | | 43.75 |
| --12/15/11..Create mapping for New Upload on the Samsung | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**  00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Invoice No:**  1142494

**Invoice Date:**  Dec 31, 2011

**Payment Terms**  1/30/12

**Sales Rep:**

**Page:**  30

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (235737) | | | |
| --12/14/11..Custom work to create a loadfile on the Samsung | | | 131.25 |
| Offensive site per JSchmitt (235783) | | | |
| --12/13/11..Custom work to prepare files for upload on the | | | 262.50 |
| Samsung Offensive site per JSchmitt (234650) | | | |
| --12/12/11..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (233904) | | | |
| --12/12/11..RBayot..Custom Load File Creation (CSV); (234641) | | | 43.75 |
| --12/10/11..RBayot..Custom Load File Creation (CSV); (234135) | | | 87.50 |
| --12\08\11..SYi..Custom Load file creation; (233526) | | | 87.50 |
| --12/06/11..Custom work to prepare files for upload on the | | | 175.00 |
| Samsung Offensive site per JSchmitt (232909) | | | |
| --12/03/11..RBayot..Custom Load File Creation (LST); (232396) | | | 87.50 |
| --12/03/11..Custom work to verify loadfile and fire off automation | | | 43.75 |
| on the Samsung Offensive site per JSchmitt (232387) | | | |
| --12/02/11..Custom work to create a loadfile on the Samsung | | | 131.25 |
| Offensive site per JSchmitt (232387) | | | |
| --12/01/11..Custom work to run custom updates on custodian | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | Client ID: | 00230.87 |
|---|---|---|
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | | |
|---|---|---|
| Invoice No: | | 1142494 |
| Invoice Date: | | Dec 31, 2011 |
| Payment Terms | | 1/30/12 |
| Sales Rep: | | |
| Page: | | 31 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Anzures on the Samsung Offensive site per ABarr (232091) | | | |
| --12/01\11..ZTekle..Custom Load file creation; (231371) | | | 87.50 |
| --12/01/11..FSchadek..Custom Load File Creation (CSV); (231295) | | | 87.50 |
| --12/01/11..FSchadek..Custom Work: TrueCrypt encryption (231295) | | | 43.75 |
| --12/01/11..FSchadek..Custom Load File Creation (CSV); (231301) | | | 87.50 |
| --12/01/11..FSchadek..Custom Work: TrueCrypt encryption (231301) | | | 43.75 |
| --12/01/11..ZTekle.Custom Work: TrueCrypt encryption (230901) | | | 43.75 |
| --12/01/11..ZTekle.Custom Work: TrueCrypt encryption (230223) | | | 43.75 |
| --12/01/11..Custom work to move 20111122-M_BuckelyDocs.zip to the fileshare on the Samsung Offensive site per JSchmitt (229979) | | | 43.75 |
| --12/01/11..Custom work to upzip 20111122-M_BuckelyDocs.zip on the Samsung Offensive site per JSchmitt (229979) | | | 43.75 |
| --12/01/11..Custom work to create the loadfile and fire | | | 175.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Invoice Total | | Continued |
| Payments/Credits Applied | | 112,743.27 |
| **TOTAL** | | Continued |



*For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!*



| | | |
|---|---|---|
| **Client ID:** | 00230.87 | |
| Apple/Samsung | | |
| **Invoice No:** | 1142494 | |
| **Invoice Date:** | Dec 31, 2011 | |
| **Payment Terms** | 1/30/12 | |
| **Sales Rep:** | | |
| **Page:** | 32 | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| automation on the Samsung Offensive site per JSchmitt (229979) | | | |
| --12/01/11..RBayot..Custom Load File Creation (CSV); (229744) | | | 87.50 |
| --12/01/11..Custom work to unzip the file | | | 87.50 |
| 20111116_TransfertoCatalyst.rar on the Samsung Offensive site per JSchmitt (227732) | | | |
| --12/01/11..Custom work to create the loadfile and fire | | | 175.00 |
| automation on the Samsung Offensive site per JSchmitt (227732) | | | |
| --12/01/11..Custom work to decrypt the file 20111111.tc on the Samsung Offensive site per Jchmitt (228467) | | | 43.75 |
| --12/01/11..Custom work to create the loadfile on the Samsung Offensive site per JSchmitt (228467) | | | 175.00 |
| --12/01/11..ZTekle.Custom Work: TrueCrypt encryption (229333) | | | 43.75 |
| --12/28/11..Review training on Samsung Offensive site per RSilverman (238667) | | | 175.00 |
| --12/19/11..Reviewer training on Samsung Offensive site per RSilverman (236832) | | | 218.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 33 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/21/11..Review & Admin training on Samsung Offensive site per RSilverman. (237300) | | | 175.00 |
| --12/20/11..Reviewer training on Samsung Offensive site per RSilverman (237352) | | | 262.50 |
| --12/20/11..Review training on Samsung Offensive site per RSilverman (237609) | | | 175.00 |
| --12/01/11..Reviewer/Admin training on Samsung Offensive site per JRobinson (231192) | | | 350.00 |
| --12/01/11..Reviewer training on Samsung Offensive site per JRobinson (218762) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 112,743.27 |
| Sales Tax | |
| Invoice Total | 112,743.27 |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**                    00230.98

Apple/Samsung Productions

**Invoice No:**                   1142503

**Invoice Date:**        Dec 31, 2011

**Payment Terms**              1/30/12
**Sales Rep:**

**Page:**                              1

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11-12/31/11 Base Monthly License Fee for Catalyst CR (Waived) | ■ | | |
| --12/01/11-12/31/11 Variable License Fee ■■■■■■ | ■ | ■ | 23,183.04 |
| RUSH..--12/31/11..Fast Track upload of ■ GB for Vol_AS.dat to the Samsung_Productions site (239862) per request of Sam Maselli and Mia Mazza | ■ | ■ | 500.00 |
| RUSH..--12/30/11..Fast Track upload of ■ GB for Vol_AP.dat to the Samsung_Productions site (239435)per request of Sam Maselli and Mia Mazza | ■ | ■ | 504.00 |
| RUSH..--12/30/11..Fast Track upload of ■ GB for  to the Samsung_Productions site (239436)per request of Sam Maselli and Mia Mazza | ■ | ■ | 969.30 |
| RUSH..--12/30/11..Fast Track upload of ■ for Vol_AR.dat to the Samsung_Productions site (239437) per request of Sam Maselli and Mia Mazza | ■ | ■ | 500.00 |
| --12/29/11..Upload of ■ GB for APLNDC0000014225-364.xlsx to the Samsung_Productions site (239421) | ■ | ■ | 1.20 |

**Wire Instructions:**



|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID:                00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/28/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site 238933 N/C | ▮ | | |
| --12/28/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site 238934 | ▮ | ▮ | 6,443.10 |
| RUSH..--12/27/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (238397)per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 2,179.80 |
| RUSH..--12/23/11..Upload of ▮ GB for Loadfile.txt to the Samsung_Productions site (238209)per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/23/11..Upload of ▮ GB for Loadfile.txt to the Samsung_Productions site (238212)per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/23/11..Fast Track upload of ▮ GB for load.csv to the Samsung_Productions site (238391)per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/21/11..Fast Track upload of ▮ GB for Volume_0001.dat to the Samsung_Productions site | ▮ | ▮ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 1/30/12
**Sales Rep:**

**Page:** 3

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (237739)per request of Sam Maselli and Mia Mazza | | | |
| --12/19/11..Upload of ▇ GB for Group1_001.opt_Load_.txt to the Samsung_Productions site (236423) | ▇ | ▇ | 1,248.60 |
| RUSH..--12/19/11..Fast Track upload of ▇ GB for S-794-ITC-011.dat to the Samsung_Productions site (236802)per request of Sam Maselli and Mia Mazza | ▇ | ▇ | 500.00 |
| RUSH..--12/19/11..Fast Track upload of ▇ GB for S-ITC-035.dat to the Samsung_Productions site (236803)per request of Sam Maselli and Mia Mazza | ▇ | ▇ | 500.00 |
| RUSH..--12/19/11..Fast Track upload of ▇ GB for  to the Samsung_Productions site (236998) per request of Sam Maselli and Mia Mazza | ▇ | ▇ | 500.00 |
| RUSH..--12/19/11..Fast Track upload of ▇ GB for Vol_AM.dat to the Samsung_Productions site (237155) per request of Sam Maselli and Mia Mazza | ▇ | ▇ | 500.00 |
| RUSH..--12/17/11..Upload of ▇ GB for Vol_AL.dat to the Samsung_Productions site (236643) per request of Sam Maselli and Mia Mazza | ▇ | ▇ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12

**Sales Rep:**

**Page:** 4

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--12/16/11..Fast Track upload of ▉ GB for S-ITC-010.dat to the Samsung_Productions site (236209) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/15/11..Fast Track upload of ▉ GB for S-ITC-012.dat to the Samsung_Productions site (235868) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/15/11..Fast Track upload of ▉ GB for 20111214_Production.DAT to the Samsung_Productions site (235870) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/15/11..Fast Track upload of ▉ GB for Vol_AK.dat to the Samsung_Productions site (235872) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| --12/15/11..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Productions site (235941) N/C | ▉ | | |
| RUSH..--12/14/11..Fast Track upload of ▉ GB for S-ITC-009.dat to the Samsung_Productions site (235777) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/14/11..Fast Track upload ▉ GB for  to the | ▉ | ▉ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 1/30/12
**Sales Rep:**

**Page:** 5

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (235773) | | | |
| per request of Sam Maselli and Mia Mazza | | | |
| RUSH..--12/13/11..Fast Track upload of ▮ GB for  to the | ▮ | ▮ | 500.00 |
| Samsung_Productions site (234911) per request of Sam Maselli | | | |
| and Mia Mazza | | | |
| RUSH..--12/13/11..Fast Track upload of ▮ GB for | ▮ | ▮ | 500.00 |
| S-ITC-008.dat to the Samsung_Productions site (235131) per | | | |
| request of Sam Maselli and Mia Mazza | | | |
| --12/12/11..Document copy upload of ▮ GB for | ▮ | | |
| STCloned_Docs to the Samsung_Productions site (234426) N/C | | | |
| --12/12/11..Document copy upload of ▮ GB for | ▮ | | |
| STCloned_Docs to the Samsung_Productions site (234435) N/C | | | |
| RUSH..--12/12/11..Fast Track upload of 0.04 GB for  to the | ▮ | ▮ | 500.00 |
| Samsung_Productions site (234567)per request of Sam Maselli | | | |
| and Mia Mazza | | | |
| RUSH..--12/12/11..Fast Track upload of ▮ for | ▮ | ▮ | 500.00 |
| S-794-ITC-009.OPT_Load_.txt to the Samsung_Productions | | | |
| site (234698)per request of Sam Maselli and Mia Mazza | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 1/30/12
**Sales Rep:**

**Page:** 6

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--12/11/11..Fast Track upload of ▮▮ GB for Vol_AJ.dat to the Samsung_Productions site (234200)per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/09/11..Fast Track upload of ▮▮ GB for S-ITC-006.dat to the Samsung_Productions site (234202) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/09/11..Fast Track upload of ▮▮ GB for ITC_PROD_002.dat to the Samsung_Productions site (234206) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| --12/06/11..Upload of ▮▮ GB for Erricson_Prod02.dat to the Samsung_Productions site (232624) | ▮ | ▮ | 3,141.00 |
| -12/06/11..Upload of ▮▮ GB for Ericsson_Prod03.opt_Load_.txt to the Samsung Productions site (232625) | ▮ | ▮ | 1,086.00 |
| RUSH..--12/04/11..Fast Track upload of ▮▮ GB for  to the Samsung_Productions site (232628) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/04/11..Fast Track upload of ▮▮ GB for  to the | ▮ | ▮ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12
**Sales Rep:**

**Page:** 7

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (232704) per request of Sam Maselli and Mia Mazza | | | |
| --12/04/11..Upload of ▮ GB for S-794-ITC_fixed.OPT_Load_.txt to the Samsung Productions site (232446) | ▮ | ▮ | 1,002.00 |
| --12/03/11..Fast Track upload of ▮ GB for appleprodsamsung-232623_Load.mdb to the Samsung_Productions site (232623) | ▮ | ▮ | 0.60 |
| --12/02/11..Upload of ▮ GB for Copy_of_S-ITC-004.dat to the Samsung_Productions site (232196) | ▮ | ▮ | 193.80 |
| RUSH..--12/02/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (232210) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| --12/02/11..Upload of ▮ GB for 20111130_Production.DAT to the Samsung Productions site (231900) | ▮ | ▮ | 7.80 |
| --12/01/11..Upload of ▮ GB for 1111107_001.DAT to the Samsung_Productions site (231904) | ▮ | ▮ | 25.20 |
| --12/01/11..Upload of ▮ GB for Copy_of_S-794-ITC-007.txt to | ▮ | ▮ | 5.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | | |
|---|---|---|
| Invoice No: | 1142503 |
| Invoice Date: | Dec 31, 2011 |
| Payment Terms | 1/30/12 |

**Catalyst Repository Tax ID #20-2205114**

Sales Rep:

Page: 8

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Productions site (231962) | | | |
| RUSH..--12/01/11..Fast Track upload of ⬛ GB for Load.txt to the Samsung_Productions site (231376) per request of Sam Maselli and Mia Mazza | ⬛ | ⬛ | 500.00 |
| RUSH..--12/01/11..Fast Track upload of ⬛ GB for S-ITC-003.dat to the Samsung_Productions site (231379) per request of Sam Maselli and Mia Mazza | ⬛ | ⬛ | 500.00 |
| --12/01/11..Upload of ⬛ GB for Dong_Woo_Kim_001.dat to the Samsung_Productions site (231833) | ⬛ | ⬛ | 0.60 |
| RUSH..--12/01/11..Fast Track upload of ⬛ GB for Jae_Yoel_Kim.opt_Load_.txt to the Samsung_Productions site (231835) per request of Sam Maselli and Mia Mazza | ⬛ | ⬛ | 500.00 |
| RUSH..--12/01/11..Fast Track upload of ⬛ GB for  to the Samsung_Productions site (230756) per request of Sam Maselli and Mia Mazza | ⬛ | ⬛ | 1,107.90 |
| RUSH..--12/01/11..Fast Track upload of ⬛ GB for VOL_AD.txt to the Samsung_Productions site (230299) per request of Sam Maselli and Mia Mazza | ⬛ | ⬛ | 500.00 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12

**Sales Rep:**

**Page:** 9

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Productions site (229253) N/C | ▉ | | |
| --12/01/11..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Productions site (228439) N/C | ▉ | | |
| RUSH..--12/01/11..Fast Track upload of ▉ GB for 20111118_Production_Load.mdb to the Samsung_Productions site (228768) per request of Sam Maselli and Mia Mazz | ▉ | ▉ | 500.00 |
| RUSH..--12/01/11..Fast Track upload of ▉ GB for  to the Samsung_Productions site (228268) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/01/11..Fast Track upload of ▉ GB for  to the Samsung_Productions site (228268) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/04/11..Fast Track upload of ▉ GB for  to the Samsung_Productions site (232709) per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ▉ | ▉ | 4,112.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Payment Terms** 1/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 10

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/31/11..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (239864) | ▉ | ▉ | 87.50 |
| --12/31/11..Custom work to prepare for upload and QC of ▉ docs on the Samsung Productions site per ABarr (239862) | ▉ | ▉ | 175.00 |
| --12/30/11..Custom work to prepare records for upload on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 218.75 |
| --12/30/11..Create mapping for upload on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 43.75 |
| --12/30/11..Custom work to present upload for automation on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 43.75 |
| --12/30/11..Add or modify ▉ values in a lookup table on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 43.75 |
| --12/30/11..Custom work to Update Foreign Language Lkps on the Samsung Productions site per ABarr (239421) | ▉ | ▉ | 43.75 |
| --12/30/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr (239436) | ▉ | ▉ | 43.75 |
| --12/30/11..Custom work to prepare for upload and QC of ▉ docs on the Samsung Productions site per ABarr (239435) | ▉ | ▉ | 262.50 |

**Wire Instructions:**

▉▉▉▉▉

|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID:                    00230.98

Apple/Samsung Productions

Invoice No:                   1142503

Invoice Date:        Dec 31, 2011

Payment              1/30/12
Terms
Sales Rep:

Page:                            11

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**         Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/29/11..Custom work to prepare for upload and QC of ▉ docs on the Samsung Productions site per ABarr (239421) | ▉ | ▉ | 262.50 |
| --12/27/11..Custom work to edit load data for missing files and fire automation on the Samsung Productions site per ABarr (238397) | ▉ | ▉ | 87.50 |
| --12/26/11..Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (238397) | ▉ | ▉ | 350.00 |
| --12/24/11..Custom work to Remove Default values from ▉ on the Samsung Productions site per ABarr (238392) | ▉ | ▉ | 87.50 |
| --12/23/11..Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt (238209) | ▉ | ▉ | 87.50 |
| --12/23/11..Custom work to Prepare the Loadfile on the Samsung Productions site (238212) | ▉ | ▉ | 43.75 |
| --12/23/11...Upload and QC of ▉ docs on the Samsung Productions site (238391) | ▉ | ▉ | 262.50 |
| --12/21/11..Custom work to prepare for upload and QC of ▉ docs on the Samsung Productions site (237739) | ▉ | ▉ | 262.50 |
| --12/20/11..Custom work to prepare for upload and QC of ▉ | ▉ | ▉ | 218.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12
**Sales Rep:**

**Page:** 12

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| docs on the Samsung Productions site (237155) | | | |
| --12/19/11..Custom work to prepare 42 documents for upload on the Samsung Productions site per JSchmitt.(236998) | ■ | ■ | 437.50 |
| --12/19/11..Custom work to prepare for upload and QC 24 docs on the Samsung Productions site (236803) | ■ | ■ | 218.75 |
| --12/19/11..Custom work to present upload for automation on the Samsung Productions site per JSchmitt (236423) | ■ | ■ | 43.75 |
| --12/19/11..Custom work to prepare for upload and QC of 2 docs on the Samsung Prod site (236802) | ■ | ■ | 262.50 |
| --12/18/11..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (236423) | ■ | ■ | 262.50 |
| --12/17/11..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (236643) | ■ | ■ | 87.50 |
| --12/17/11..Custom work to run language lookups on the Samsung Productions site per JSchmitt (236209) | ■ | ■ | 43.75 |
| --12/15/11..Custom work to prepare for upload and QC of 349 docs on the Samsung Productions site per JSchmitt (235777) | ■ | ■ | 306.25 |
| --12/15/11..Custom work to copy documents on the Samsung | ■ | ■ | 350.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Catalyst Repository Tax ID #20-2205114

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site per JSchmitt (235941) | | | |
| --12/14/11..Custom work to create a loadfile and fire off automation on the Samsung Productions site (235773) | ■ | ■ | 131.25 |
| --12/13/11..Custom work to edit load data and fire automation on the Samsung Productions site (234911) | ■ | ■ | 262.50 |
| --12/12/11..Custom work to edit the load data and fire automation on the Samsung Productions site (234567) | ■ | ■ | 131.25 |
| -12/10/11..Custom work to run language lookups on the Samsung Productions site (234202) | ■ | ■ | 43.75 |
| --12/06/11..Create mapping for upload on the Samsung Productions site (232624) | ■ | ■ | 43.75 |
| --12/06/11..Create mapping for upload on the Samsung Productions site (232625) | ■ | ■ | 43.75 |
| --12/06/11..Custom work to prepare files for upload on the Samsung Productions site (232625) | ■ | ■ | 175.00 |
| --12/05/11..Custom work to delete documents on the Samsung Productions site (232930) | ■ | ■ | 218.75 |
| --12/05/11..Custom work to run file preparation on the Samsung | ■ | ■ | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site (231900) | | | |
| --12/05/11..Custom work to run file preparation on the Samsung Productions site (231962) | ▮ | ▮ | 43.75 |
| --12/04/11..Custom work to edit load data and fire automation on the Samsung Productions site (232628) | ▮ | ▮ | 175.00 |
| --12/04/11..Custom work to edit load data and fire automation on the Samsung Productions site (232704) | ▮ | ▮ | 131.25 |
| --12/04/11..Custom work to edit load data and fire automation on the Samsung Productions site (232709) | ▮ | ▮ | 262.50 |
| --12/04/11..Custom work to prepare files for upload on the Samsung Productions site (232446) | ▮ | ▮ | 175.00 |
| --12/02/11..Custom work to Investigate error and re-fire automation on the Samsung Productions site (232196) | ▮ | ▮ | 87.50 |
| --12/02/11..Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (232196) | ▮ | ▮ | 131.25 |
| --12/02/11..Custom work to Repair Date Values on the Samsung Productions site per request of SMaselli and MMazza | ▮ | ▮ | 262.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142503

**Invoice Date:** Dec 31, 2011

**Payment Terms** 1/30/12

**Sales Rep:**

**Page:** 15

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (232196) | | | |
| --12/02/11..Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (232210) | ▮ | ▮ | 131.25 |
| --12/01/11..Custom work to fix invalid date format for ▮ docs on the Samsung Productions site per request of SMaselli and MMazza (231835) | ▮ | | |
| --12/01/11..Removal of ▮ GB from the Document Removal Folder on the Samsung Productions site (231781) | ▮ | ▮ | 218.75 |
| --12/01/11..Custom work to Removed Duplicate folder on the Samsung Productions site per request of SMaselli and MMazza (231898) | ▮ | ▮ | 43.75 |
| --12/01/11..Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (231900) | ▮ | ▮ | 131.25 |
| --12/01/11..Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (231962) | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| .--12/01/11..Custom work to Repair Date Values on the Samsung Productions site per request of SMaselli and MMazza (231962) | ▮ | ▮ | 43.75 |
| --12/01/11..Custom work to correct invalid date formats on the Samsung Productions site per request of SMaselli and MMazza (231833) | ▮ | ▮ | 43.75 |
| --12/01/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per request of SMaselli and MMazza (230756) | ▮ | ▮ | 175.00 |
| --12/01/11..Custom work to copy documents on the Samsung Productions site per JSchmitt (229253) | ▮ | ▮ | 131.25 |
| --12/01/11..Custom work to copy documents between sites on the Samsung Productions site per JSchmitt (228439) | ▮ | ▮ | 175.00 |
| --12/01/11..Custom work to create a loadfile and fire off automation on the Samsung Productions site per request of SMaselli and MMazza (228268) | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 71,068.09 |
| Sales Tax | |
| Invoice Total | 71,068.09 |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**     00230.98

Apple/Samsung Productions

**Invoice No:**     1142962

**Invoice Date:**     Jan 31, 2012

**Payment Terms**     3/1/12
**Sales Rep:**

**Page:**     1

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| All rush charges were requested by Elise Miller and Jamie Kitamo | | | |
| --01/01/12-01/31/12 Base Monthly License Fee for Catalyst CR (Waived) | ▇ | | |
| --01/01/12-01/31/12 ▇▇▇▇▇▇▇▇ (per gigabyte) | ▇▇ | ▇ | 52,554.96 |
| --01/31/12..Upload of ▇ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20120130_249522\\18881\\APLNDC-X0000007370-APLNDC-X0000007495\\DATA\\APLNDC-X00 249522 | ▇ | ▇ | 54.00 |
| RUSH..1/31/12..Upload of 0.▇ GB for  to the Samsung_Productions site (249539) | ▇ | ▇ | 2.40 |
| RUSH..--01/31/12..Upload of ▇ GB for SAMNDCA505_01302012_1.dat to the Samsung_Productions site (249705) | ▇ | ▇ | 5.40 |
| RUSH..--01/31/12..Upload of ▇ GB for loadfile.xlsx to the Samsung_Productions site (249723) | ▇ | ▇ | 4.50 |
| RUSH..--01/30/12..Upload of ▇ GB for  to the Samsung_Productions site (249470) | ▇ | ▇ | 3.60 |

**Wire Instructions:**

|  | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/30/12..Upload of ▉ GB for  to the Samsung_Productions site (249517) | ▉ | ▉ | 0.90 |
| RUSH..--01/30/12..Upload of 0 ▉ GB for  to the Samsung_Productions site (249525) | ▉ | ▉ | 0.90 |
| RUSH..--01/30/12..Upload of ▉ GB for  to the Samsung_Productions site (249527) | ▉ | ▉ | 250.20 |
| RUSH..--01/30/12..Upload of ▉ GB for  to the Samsung_Productions site (249530) | ▉ | ▉ | 6.30 |
| RUSH..--01/30/12..Upload of 0 ▉ GB for  to the Samsung_Productions site (249531) | ▉ | ▉ | 3.60 |
| RUSH..--01/30/12..Upload of ▉ GB for  to the Samsung_Productions site (249534) | ▉ | ▉ | 1.80 |
| RUSH..--01/30/12..Upload of ▉ GB for  to the Samsung_Productions site (249535) | ▉ | ▉ | 0.90 |
| RUSH..--01/30/12..Upload of ▉ GB for  to the Samsung_Productions site (249536) | ▉ | ▉ | 0.90 |
| RUSH..--01/30/12..Upload of ▉ GB for  to the Samsung_Productions site (249537) | ▉ | ▉ | 14.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**  00230.98

Apple/Samsung Productions

**Invoice No:**  1142962

**Invoice Date:**  Jan 31, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms**  3/1/12

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:**  3

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/30/12..Upload of ■ GB for  to the Samsung_Productions site (249552) | ■ | ■ | 62.10 |
| RUSH..--01/29/12..Upload of ■ GB for S-A-794-ITC_001.opt_Load_.txt to the Samsung_Productions site (249225) | ■ | ■ | 1,935.00 |
| RUSH..--01/27/12..Upload of ■ GB for All1Loadfile.txt to the Samsung_Productions site (248575) | ■ | ■ | 4.50 |
| RUSH..--01/27/12..Upload of ■ GB for 1201228.dat to the Samsung_Productions site (248576) | ■ | ■ | 72.90 |
| RUSH..--01/27/12..Upload of ■ GB for 20111230_VOL001.dat to the Samsung_Productions site (249086) | ■ | ■ | 16.20 |
| RUSH..--01/27/12..Upload of ■ docs ■ GB for 20120119_Production to the Samsung Productions site per ABarr (248418) | ■ | ■ | 0.90 |
| RUSH..--01/26/12..Upload of ■ GB for 20120124_VOL001.dat to the Samsung_Productions site (247863) | ■ | ■ | 113.40 |

**Wire Instructions:**



|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Catalyst Repository Tax ID #20-2205114

| | | Client ID: | 00230.98 |
| --- | --- | --- | --- |
| | | Apple/Samsung Productions | |
| | | **Invoice No:** | 1142962 |
| | | **Invoice Date:** | Jan 31, 2012 |
| | | **Payment Terms** | 3/1/12 |
| | | **Sales Rep:** | |
| | | **Page:** | 4 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
| --- | --- | --- | --- |
| RUSH..--01/26/12..Upload of ▮ GB for Export1201210.dat to the Samsung_Productions site (247891) | ▮ | ▮ | 5.40 |
| RUSH..--01/26/12..Upload of ▮ GB for 1201219.dat to the Samsung_Productions site 2(248420) | ▮ | ▮ | 15.30 |
| RUSH..--01/26/12..Upload of 0 ▮ GB for Export.dat to the Samsung_Productions site (248421) | ▮ | ▮ | 0.90 |
| RUSH..--01/25/12..Upload of ▮ GB for 796NK001.LFP_Load_.txt to the Samsung_Productions site (245648) | ▮ | ▮ | 549.90 |
| RUSH..--01/25/12..Upload of ▮ GB for SAMNDCA505.dat to the Samsung_Productions site (247659) | ▮ | ▮ | 152.10 |
| RUSH..--01/25/12..Upload of ▮ GB for  to the Samsung_Productions site (247862) | ▮ | ▮ | 277.20 |
| RUSH..--01/24/12..Upload of ▮ GB for 20120118_VOL_001.dat to the Samsung_Productions site (245438) | ▮ | ▮ | 1,112.40 |
| RUSH..--01/24/12..Upload of ▮ GB for SAMNDCA505_01192012_2_Load.mdb to the | ▮ | ▮ | 150.30 |

**Wire Instructions:**



| | | |
| --- | --- | --- |
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 108,647.41 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (245540) | | | |
| RUSH..--01/24/12..Upload of ▇ GB for Load.txt to the | ▇ | ▇ | 185.40 |
| Samsung_Productions site (247354) | | | |
| RUSH..--01/24/12..Upload of ▇ GB for  to the | ▇ | ▇ | 307.80 |
| Samsung_Productions site (247493) | | | |
| RUSH..--01/23/12..Upload of ▇ GB for Vol_BD.dat to the | ▇ | ▇ | 1,029.60 |
| Samsung_Productions site (246481) | | | |
| RUSH..--01/23/12..Upload of ▇ GB for  to the | ▇ | ▇ | 139.50 |
| Samsung_Productions site (246940) | | | |
| RUSH..--01/23/12..Upload of ▇ GB for  to the | ▇ | ▇ | 9.90 |
| Samsung_Productions site (246944) | | | |
| RUSH..--01/22/12..Upload of ▇ GB for  to the | ▇ | ▇ | 244.80 |
| Samsung_Productions site (246230) | | | |
| RUSH..--01/21/12..Upload of ▇ GB for All1 Loadfile.txt to the | ▇ | ▇ | 641.70 |
| Samsung_Productions site (245866) | | | |
| RUSH..--01/20/12..Upload of ▇ GB for All1 Loadfile.txt to the | ▇ | ▇ | 372.60 |
| Samsung_Productions site (245540) | | | |
| --01/20/12..Document copy upload of ▇ GB for | ▇ | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| STCloned_Docs to the Samsung_Productions site (245591) N/C | | | |
| --01/20/12..Document copy upload of ▇▇ for | ▇▇ | | |
| STCloned_Docs to the Samsung_Productions site (245592) N/C | | | |
| RUSH..--01/20/12..Upload of ▇▇ GB for All1Loadfile.txt to the | ▇▇ | ▇▇ | 85.50 |
| Samsung_Productions site (245608) | | | |
| RUSH..--01/19/12..Upload of ▇▇ GB for | ▇▇ | ▇▇ | 3,258.00 |
| 20120117_VOL001-20120117_VOL011_Load.mdb to the | | | |
| Samsung_Productions site (244576) | | | |
| RUSH..--01/19/12..Upload of ▇▇ GB for All1Loadfile.txt to the | ▇▇ | ▇▇ | 206.10 |
| Samsung_Productions site (244894) | | | |
| RUSH..--01/19/12..Upload of ▇▇ GB for  to the | ▇▇ | ▇▇ | 57.60 |
| Samsung_Productions site (245006) | | | |
| RUSH..--01/19/12..Upload of ▇▇ GB for 1201139_3.dat to the | ▇▇ | ▇▇ | 22.50 |
| Samsung_Productions site (245240) | | | |
| RUSH..--01/19/12..Upload of ▇▇ GB for All1Loadfile.txt to the | ▇▇ | ▇▇ | 1.80 |
| Samsung_Productions site (245277) | | | |
| RUSH..--01/18/12..Upload of ▇▇ GB for All1Loadfile.txt to the | ▇▇ | ▇▇ | 1.80 |
| Samsung_Productions site (244473) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**  00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:**  1142962

**Invoice Date:**  Jan 31, 2012

**Payment Terms**  3/1/12

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:**  7

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/18/12..Upload of ▮ GB for All1 Loadfile.txt to the Samsung_Productions site (244478) | ▮ | ▮ | 171.00 |
| RUSH..--01/18/12..Upload of ▮ GB for All1 Loadfile.txt to the Samsung_Productions site (244486) | ▮ | ▮ | 25.20 |
| RUSH..--01/18/12..Upload of ▮ GB for 1201139_Load.mdb to the Samsung_Productions site (244620) | ▮ | ▮ | 1.80 |
| RUSH..--01/11/12..Upload of ▮ docs ▮ GB for Production upload 1/11/12 (SAMNDCA10158540 ƒ?? SAMNDCA10161608) to the Samsung Productions site (242375) | ▮ | ▮ | 26.10 |
| RUSH..--01/11/12..Upload of ▮ docs ▮ GB for 18312_Load.mdb to the Samsung Productions site per JSchmitt (241977) | ▮ | ▮ | 21.60 |
| RUSH..--01/17/12..Upload of ▮ GB for  to the Samsung_Productions site (243842) | ▮ | ▮ | 5.40 |
| RUSH..--01/17/12..Upload of ▮ GB for 244223.mdb to the Samsung_Productions site (244223) | ▮ | ▮ | 4.50 |
| RUSH..--01/16/12..Upload of ▮ for 20120113_Production.OPT_Load_.txt to the | ▮ | ▮ | 7.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (243689) | | | |
| RUSH..--01/16/12..Upload of ▮ GB for to the | ▮ | ▮ | 627.30 |
| Samsung_Productions site (243841) | | | |
| RUSH..--01/16/12..Upload of ▮ GB for | ▮ | ▮ | 3.60 |
| 20120115_Production.dat to the Samsung_Productions site (243960) | | | |
| RUSH..--01/15/12..Upload of ▮ docs ▮ GB for | ▮ | ▮ | 7,588.80 |
| Production upload 1/14 HDD to the Samsung Productions site per JSchmitt (243497) | | | |
| RUSH..--01/15/12..Upload of ▮ docs ▮ for | ▮ | ▮ | 2,711.70 |
| Production Upload 1/13 (S-ITC-007449519 - S-ITC-008219251) | | | |
| to the Samsung Productions site per ABarr (243523 | | | |
| RUSH..--01/15/12..Upload of ▮ docs ▮ GB for 3rd Party | ▮ | ▮ | 36.00 |
| Production Upload 1/13/12 (ORACLE-0000001 - | | | |
| ORACLE-0000796) to the Samsung Productions site per 243564 | | | |
| RUSH..--01/15/12..Fast Track upload of ▮ GB for | ▮ | ▮ | 2.70 |
| 20120113_VOLUME001.OPT_Load_.txt to the Samsung | | | |
| Productions site (243669) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/14/12..Upload of ▮ GB for  to the Samsung_Productions site (243551) | ▮ | ▮ | 910.80 |
| RUSH..--01/14/12..Upload of ▮ GB for  to the Samsung_Productions site (243553) | ▮ | ▮ | 10.80 |
| RUSH..--01/13/12..Upload of ▮ GB for All1Load.txt to the Samsung_Productions site (243176) | ▮ | ▮ | 15.30 |
| RUSH..--01/13/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (243222) | ▮ | ▮ | 0.90 |
| RUSH..--01/13/12..Upload of ▮ GB for Loadfile.txt to the Samsung_Productions site (243223) | ▮ | ▮ | 207.00 |
| RUSH..--01/12/12..Upload of ▮ GB for load_242660.xls to the Samsung_Productions site (242660) | ▮ | ▮ | 0.90 |
| RUSH..--01/12/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (242682) | ▮ | ▮ | 1,054.80 |
| RUSH..--01/12/12..Upload of ▮ GB for SAMNDCA505_01112012_1_Load.mdb to the Samsung_Productions site (243082) | ▮ | ▮ | 36.90 |
| RUSH..01/10/12..Non-Fast Track upload of ▮ GB for | ▮ | ▮ | 243.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 10

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Production upload 1/9 (SAMNDCA10108261 to SAMNDCA10138980) to the Samsung Productions site (241820) | | | |
| RUSH..--01/11/12..Non-Fast Track upload of ▮▮ for SAMNDCA505_01062012_Load.mdb to the Samsung Productions site (242352) | ▮ | ▮ | 76.50 |
| RUSH..--01/12/12..Upload of ▮▮ GB for SAMNDCA505.dat to the Samsung_Productions site (242658) | ▮ | ▮ | 346.50 |
| RUSH..--01/11/12..Upload of ▮▮ GB for SYNAP001.OPT_Load_.txt to the Samsung_Productions site (242664) | ▮ | ▮ | 121.50 |
| RUSH..--01/11/12..Non-Fast Track upload of ▮▮ GB for to the Samsung_Productions site (242332) | ▮ | ▮ | 1.80 |
| RUSH..--01/11/12..Upload of ▮▮ GB for Volume_0004_Load.mdb to the Samsung_Productions site (242318) | ▮ | ▮ | 305.10 |
| RUSH..--01/11/12..Fast Track upload of ▮▮ GB for 20120109_VOL001-20120109_VOL003_Load.mdb to the Samsung_Productions site (242331) | ▮ | ▮ | 632.70 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12
**Sales Rep:**

**Page:** 11

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/10/12..Fast Track upload of ███ GB for SAMNDCA505_01082012.dat to the Samsung_Productions site (241813) | ███ | ███ | 9.90 |
| RUSH..--01/10/12..Fast Track upload ███ GB for  to the Samsung_Productions site (242080) | ███ | ███ | 74.70 |
| RUSH..--01/10/12..Fast Track upload of ███ GB for SAMNDCA505_01092010_2_Load.mdb to the Samsung Productions site (241933) | ███ | ███ | 51.30 |
| RUSH..--01/08/12..Fast Track upload of ███ GB for 20120106_VOL001.dat to the Samsung_Productions site (241586) | ███ | ███ | 9.90 |
| RUSH..--01/06/12..Fast Track upload of ███ GB for SAMNDCA505_01052012_Load.mdb to the Samsung_Productions site (241130) | ███ | ███ | 25.20 |
| RUSH..--01/06/12..Fast Track upload of ███ GB for 241255_xref.csv to the Samsung_Productions site (241255) | ███ | ███ | 3.60 |
| RUSH..--01/05/12..Fast Track upload of ███ GB for  to the Samsung_Productions site (240816) | ███ | ███ | 23.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 3/1/12
**Sales Rep:**

**Page:** 12

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/04/12..Fast Track upload of ■ GB for Vol_AU2.dat to the Samsung_Productions site (240091) | ■ | ■ | 1,323.90 |
| RUSH..--01/04/12..Fast Track upload of ■ GB for SAMNDC502.dat to the Samsung_Productions site (240279) | ■ | ■ | 1,548.90 |
| RUSH..--01/04/12..Fast Track upload of ■ GB for SAMNDCA503.dat to the Samsung_Productions site (240282) | ■ | ■ | 0.90 |
| RUSH..--01/04/12..Fast Track upload of ■ GB for SAMNDCA505.dat to the Samsung_Productions site (240292) | ■ | ■ | 0.90 |
| RUSH..--01/04/12..Fast Track upload of ■ GB for  to the Samsung_Productions site (240292) | ■ | ■ | 137.70 |
| RUSH..--01/04/12..Fast Track upload of ■ GB for  to the Samsung_Productions site (240537) | ■ | ■ | 62.10 |
| --01/03/12..Document copy upload of ■ GB for STCloned_Docs to the Samsung_Productions site (240100) N/C | ■ | | |
| RUSH..--01/03/12..Fast Track upload of ■ GB for SAMNDCA504.dat to the Samsung_Productions site (240290) | ■ | ■ | 167.40 |
| RUSH..--01/03/12..Fast Track upload of ■ GB for 20120103_VOL001.dat to the Samsung_Productions site | ■ | ■ | 18.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (240298) | | | |
| RUSH..--01/30/12..Upload of ▉ GB for to the Samsung_Productions site (249533) | ▉ | ▉ | 0.90 |
| RUSH..--01/17/12..Upload of ▉ docs ▉ GB for 20120113_VOLUME001.OPT_Load_.txt to the Samsung Productions site per JSchmitt (243669) | ▉ | ▉ | 2.70 |
| RUSH..--01/13/12..Upload of ▉ GB for to the Samsung_Productions site (243349) | ▉ | ▉ | 0.90 |
| RUSH..--01/03/12..Fast Track upload of ▉ GB for to the Samsung_Productions site (240093) | ▉ | ▉ | 0.90 |
| RUSH..--01/03/12..Fast Track upload of ▉ GB for to the Samsung_Productions site (240094) | ▉ | ▉ | 69.30 |
| --01/13/12..Create ▉ fields on the Samsung Productions site per ABarr (243429) | ▉ | ▉ | 297.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ▉ | ▉ | 5,950.00 |
| --01/31/12..Custom work to Pre-Upload work of ▉ docs on the Samsung Productions site per ABarr (249705) | ▉ | ▉ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/31/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249539) | ██ | ██ | 87.50 |
| --01/31/12..Custom work to prepare and upload native docs on the Samsung Productions site per JSchmitt (249522) | ██ | ██ | 525.00 |
| --01/31/12..Create mapping for upload on the Samsung Productions site per JSchmitt (249723)( | ██ | ██ | 43.75 |
| --01/31/12..Custom work to create loadfile on the Samsung Productions site per JSchmitt (249723) | ██ | ██ | 87.50 |
| --01/31/12..Custom work to prepare documents for upload on the Samsung Productions site per JSchmitt (249723) | ██ | ██ | 43.75 |
| --01/31/12..Custom work to present upload for automation on the Samsung Productions site per JSchmitt (249723) | ██ | ██ | 43.75 |
| --01/31/12..Custom work to prepare for upload of 126 docs on the Samsung Productions site per JSchmitt (249522) | ██ | ██ | 175.00 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249470) | ██ | ██ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt  (249517) | ██ | ██ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249525) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249527) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249530) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249531) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249533) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249534) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249535) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249536) | ▉ | ▉ | 87.50 |
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249537) | ▉ | ▉ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 16

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/30/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249552) | ▬ | ▬ | 87.50 |
| --01/30/12..Custom work to Replaced ▬ Files on the Samsung Productions site per JSchmitt (249551) | ▬ | ▬ | 175.00 |
| --01/29/12..Custom work to prepare files for upload on the Samsung Productions site per ABarr (249225) | ▬ | ▬ | 350.00 |
| --01/27/12..Custom work to start upload on the Samsung Productions site per ABarr (248418) | ▬ | ▬ | 43.75 |
| --01/27/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr  (248575) | ▬ | ▬ | 87.50 |
| --01/27/12..Custom work to prepare docs for upload and QC of ▬ docs on the Samsung Productions site per ABarr (248420) | ▬ | ▬ | 218.75 |
| --01/27/12..Custom work to prepare docs for upload and QC of ▬ docs on the Samsung Productions site per ABarr (248421) | ▬ | ▬ | 175.00 |
| --01/27/12..Custom work to prepare docs for upload and QC of ▬ docs on the Samsung Productions site per ABarr (248576) | ▬ | ▬ | 262.50 |
| --01/27/12..Custom work to prepare docs for upload and QC of ▬ docs on the Samsung Productions site per ABarr (249086) | ▬ | ▬ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**          00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:**      1142962

**Invoice Date:**     Jan 31, 2012

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms**      3/1/12

**Sales Rep:**

**Page:**      17

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/25/12..Custom work to normalize values in the Names field on the Samsung Productions site per ABarr (247908) | ■ | ■ | 87.50 |
| --01/26/12..Custom work to prepare upload for automation on the Samsung Productions site per ABarr (247863) | ■ | ■ | 350.00 |
| --01/26/12..Custom work to present upload for automation on the Samsung Productions site per ABarr (247863) | ■ | ■ | 43.75 |
| --01/26/12..Custom work to investigate duplicate records on the Samsung Productions site per ABarr (247890) | ■ | ■ | 87.50 |
| --01/26/12..Create mapping for upload on the Samsung Productions site per ABarr (247891) | ■ | ■ | 43.75 |
| --01/26/12..Custom work to prepare upload for automation on the Samsung Productions site per ABarr (247891) | ■ | ■ | 175.00 |
| --01/25/12..Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (247862) | ■ | ■ | 218.75 |
| --01/25/12..Custom work to prepare for upload of 953 docs on the Samsung Productions site per ABarr (247659) | ■ | ■ | 262.50 |
| --01/24/12..Custom work to Pre-Upload work of 4090 docs on the Samsung Productions site per JSchmitt (245540) | ■ | ■ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/24/12..Custom work to Upload ▮ docs on the Samsung Productions site per ABarr (247354) | ▮ | ▮ | 175.00 |
| --01/24/12..Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (247493) | ▮ | ▮ | 131.25 |
| --01/24/12..Custom work to prepare for upload and QC 7921 docs on the Samsung Productions site per ABarr (245438) | ▮ | ▮ | 175.00 |
| --01/24/12..Custom work to Prepared Docs for Upload on the Samsung Productions site per JSchmitt (245648) | ▮ | ▮ | 175.00 |
| --01/24/12..Create mapping for ran language lookup on the Samsung Productions site per ABBarr (246481) | ▮ | ▮ | 218.75 |
| --01/23/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (246940) | ▮ | ▮ | 131.25 |
| --01/23/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (246944) | ▮ | ▮ | 175.00 |
| --01/23/12..Custom work to prepare for upload and QC ▮ docs on the Samsung Productions site per ABarr (246481) | ▮ | ▮ | 218.75 |
| --01/23/12..Custom work to QC the copying of ▮ docs from the Samsung Defensive on the Samsung Productions site | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| per Schmitt (245591) | | | |
| --01/23/12..Custom work to QC the copying of ▇ docs from the Samsung Offensive on the Samsung Productions site per JSchmitt (245592) | ▇ | ▇ | 87.50 |
| --01/22/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (246230) | ▇ | ▇ | 175.00 |
| --01/21/12..Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (245608) | ▇ | ▇ | 43.75 |
| --01/21/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (245866) | ▇ | ▇ | 131.25 |
| --01/20/12..Custom work to run language lookups on the Samsung Productions site per JSchmitt (245240) | ▇ | ▇ | 87.50 |
| --01/20/12..Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (245277) | ▇ | ▇ | 43.75 |
| --01/20/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (245608) | ▇ | ▇ | 131.25 |
| --01/19/12..Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (244620) | ▇ | ▇ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/19/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmit (244894) | ▮ | ▮ | 87.50 |
| --01/19/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (245277) | ▮ | ▮ | 87.50 |
| --01/19/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (245006) | ▮ | ▮ | 87.50 |
| --01/19/12..Custom work to investigate and fix loadfile on the Samsung Productions site per JSchmitt (245240) | ▮ | ▮ | 87.50 |
| --01/19/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (244576) | ▮ | ▮ | 175.00 |
| --01/19/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (245240) | ▮ | ▮ | 175.00 |
| --01/18/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmit (244473) | ▮ | ▮ | 87.50 |
| --01/18/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmit ( 244478) | ▮ | ▮ | 175.00 |
| --01/18/12..Custom work to Prepare the loadfile on the | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 21

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Productions site per ABarr (244486) | | | |
| --01/18/12..Custom work to Prepare the loadfile on the | ▮ | ▮ | 87.50 |
| Samsung Productions site per JSchmitt (244620) | | | |
| --01/17/12..Custom work to prepare docs for upload and QC of | ▮ | ▮ | 175.00 |
| ▮ docs on the Samsung Productions site per JSchmitt (243960) | | | |
| --01/17/12..Custom work to update values in work request on | ▮ | ▮ | 87.50 |
| the Samsung Productions site per JSchmitt (244223) | | | |
| --01/16/12..Custom work to edit load data and fire automation | ▮ | ▮ | 131.25 |
| on the Samsung Productions site per JSchmitt (243841) | | | |
| --01/16/12..Custom work to Preparing Docs for Upload on the | ▮ | ▮ | 87.50 |
| Samsung Productions site per JSchmitt (243842) | | | |
| --01/16/12..C)ustom work to prepare files for upload on the | ▮ | ▮ | 175.00 |
| Samsung Productions site per JSchmitt (243689) | | | |
| --01/15/12..Custom work to edit load data and fire automation | ▮ | ▮ | 131.25 |
| on the Samsung Productions site per JSchmitt (243497) | | | |
| --01/15/12..Custom work to edit load data and fire automation | ▮ | ▮ | 131.25 |
| on the Samsung Productions site per ABarr (243564) | | | |
| --01/15/12..Custom work to Remove records from Delete folder | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per Apple (243547) | | | |
| --01/15/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmit (243669) | ▮ | ▮ | 131.25 |
| --01/14/12..Custom work to ran language lookups on the Samsung Productions site per JSchmitt (243349) | ▮ | ▮ | 43.75 |
| --01/14/12..Removal of ▮▮▮ GB from the Document Removal Folder on the Samsung Productions site (243513) | ▮ | ▮ | 218.75 |
| --01/14/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per ABarr (243551) | ▮ | ▮ | 218.75 |
| --01/14/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per ABarr (243553) | ▮ | ▮ | 87.50 |
| --01/13/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (243176) | ▮ | ▮ | 87.50 |
| --01/13/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (243222) | ▮ | ▮ | 87.50 |
| --01/13/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (243223) | ▮ | ▮ | 87.50 |
| --01/13/12..Custom work to create a loadfile and fire off | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID: 00230.98

Apple/Samsung Productions

Invoice No: 1142962

Invoice Date: Jan 31, 2012

Payment Terms 3/1/12

Sales Rep:

Page: 23

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**　　　Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| automation on the Samsung Productions site per JSchmitt (243349) | | | |
| --01/12/12..Custom work to Pre-Upload work of uploading ▮ docs on the Samsung Productions site per Abarr. (242658) | ▮ | ▮ | 175.00 |
| --01/12/12..Custom work to prepare for upload and QC ▮ docs on the Samsung Productions site per JSchmitt (242318) | ▮ | ▮ | 175.00 |
| --01/12/12..Custom work to prepare for upload and QC ▮ docs on the Samsung Productions site per ABarr (242664) | ▮ | ▮ | 131.25 |
| --01/12/12..Custom work to Preparing Docs for Upload on the Samsung Productions site per JSchmitt (243082) | ▮ | ▮ | 131.25 |
| --01/12/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (242682) | ▮ | ▮ | 131.25 |
| --01/12/12..Custom work to run language lookups on the Samsung Productions site per JSchmitt (242080) | ▮ | ▮ | 43.75 |
| --01/12/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per ABarr (242660) | ▮ | ▮ | 131.25 |
| --01/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (242330) | ▮ | ▮ | 218.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 24

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (242375) | ■ | ■ | 175.00 |
| --01/11/12..Custom work to prepare for upload and QC 135 docs on the Samsung Productions site per JSchmitt (241977) | ■ | ■ | 131.25 |
| --01/11/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (242352) | ■ | ■ | 175.00 |
| --01/11/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (242332) | ■ | ■ | 87.50 |
| --01/10/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (242080) | ■ | ■ | 175.00 |
| --01/10/12..Custom work to delete documents on the Samsung Productions site (242172) | ■ | ■ | 131.25 |
| --01/10/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (241820) | ■ | ■ | 262.50 |
| --01/10/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt. (241933) | ■ | ■ | 262.50 |
| --01/10/12..Custom work to prepare docs for upload and QC of | ■ | ■ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 25 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 251 docs on the Samsung Productions site per JSchmitt (241813) | | | |
| --01/09/12..Custom work to copy documents on the Samsung Productions site per JSchmitt (241674) | ▉ | ▉ | 262.50 |
| --01/09/12..Custom work to delete documents on the Samsung Productions site per 00230.98..eel224 241793 | ▉ | ▉ | 175.00 |
| --01/09/12..Custom work to upload native docs on the Samsung Productions site per JSchmitt (241583) | ▉ | ▉ | 262.50 |
| --01/09/12..Custom work to prepare for upload and QC ▉ docs on the Samsung Productions site per JSchmitt (241586) | ▉ | ▉ | 131.25 |
| --01/07/12..Custom work to run language lookups on the Samsung Productions site per JSchmitt (240816) | ▉ | ▉ | 87.50 |
| --01/06/12..Create mapping for upload on the Samsung Productions site per JSchmitt (241130) | ▉ | ▉ | 43.75 |
| --01/06/12..Custom work to present upload for automation on the Samsung Productions site per JSchmitt (241130) | ▉ | ▉ | 43.75 |
| --01/06/12..Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (241130) | ▉ | ▉ | 131.25 |

**Wire Instructions:**

|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 26

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/06/12..Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (241255) | ▉ | ▉ | 131.25 |
| --01/06/12..Custom work to present upload for automation on the Samsung Productions site per JSchmitt (241255) | ▉ | ▉ | 43.75 |
| --01/05/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (240816) | ▉ | ▉ | 87.50 |
| --01/04/12..Custom work to Pre-Upload work of ▉ docs on the Samsung Productions site per JSchmitt (240292) | ▉ | ▉ | 131.25 |
| --01/04/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (240292) | ▉ | ▉ | 262.50 |
| --01/04/12..Custom work to prepare for upload and QC ▉ docs on the Samsung Productions site per JSchmitt (240290) | ▉ | ▉ | 175.00 |
| --01/04/12..Custom work to Preparing Docs for Upload on the Samsung Productions site per JSchmitt (240537) | ▉ | ▉ | 87.50 |
| --01/04/12..Custom work to Continuation of Preparing Docs for Upload on the Samsung Productions site per JSchmitt (240537) | ▉ | ▉ | 175.00 |
| --01/04/12..Custom work to prepare for upload and QC ▉ | ▉ | ▉ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1142962

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 27

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| docs on the Samsung Productions site per JSchmitt (240282) | | | |
| --01/04/12..Custom work to prepare for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (240279) | ▮ | ▮ | 350.00 |
| --01/03/12..Custom work to copy documents on the Samsung Productions site per JSchmitt( 240100) | ▮ | ▮ | 175.00 |
| --01/03/12..Custom work to manual upload on the Samsung Productions site per JSchmitt (240271) | ▮ | ▮ | 175.00 |
| --01/03/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (240093) | ▮ | ▮ | 175.00 |
| --01/03/12..Custom work to edit load data and fire automation on the Samsung Productions site per jschmitt..era191 240094 | ▮ | ▮ | 175.00 |
| --01/03/12..Custom work to Continuation of Preparing Docs for Upload on the Samsung Productions site per JSchmitt (240091) | ▮ | ▮ | 43.75 |
| --01/03/12..Custom work to  prepare docs for upload on the Samsung Productions site per JSchmitt (240092) | ▮ | ▮ | 262.50 |
| --01/03/12..Custom work to prepare docs for upload on the Samsung Productions site per JSchmitt (240091) | ▮ | ▮ | 350.00 |
| --01/03/12..Custom work to prepare upload for automation on | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (240092) | | | |
| --01/02/12..Custom work to update Foreign Language Lookups on the Samsung Productions site per ABarr (239862) | ▮ | ▮ | 43.75 |
| --12/19/11..Custom work to initiate automation on the Samsung Productions site per JSchmitt (236998) | ▮ | ▮ | 43.75 |
| --12/06/11..Custom work to prepare upload for automation on the Samsung Productions site per ABarr (232624) | ▮ | ▮ | 787.50 |
| --01/19/12..Reviewer training on Samsung Productions site per JRobinson (245164) | ▮ | ▮ | 218.75 |
| --01/20/12..Reviewer training on Samsung Productions site per Thuahnnguyen (245178) | ▮ | ▮ | 218.75 |
| --01/20/12..Coordinated training and entered users into log for Apple Samsung Production per THuannguyen (245178) | ▮ | ▮ | 43.75 |
| --01/09/12..Review/Admin training on Samsung Productions site per JRobinson (241486) | ▮ | ▮ | 306.25 |
| --01/05/12..Reviewer training on Samsung Productions site per jerobinson..rsa236 240511 | ▮ | ▮ | 175.00 |
| --01/03/12..Reviewer training on Samsung Productions site per | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID:                     00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice No: | 1142962 |
| Invoice Date: | Jan 31, 2012 |
| Payment Terms | 3/1/12 |
| Sales Rep: | |
| Page: | 29 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| EStherkim (239905) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 108,647.41 |
| Sales Tax | |
| Invoice Total | 108,647.41 |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| –01/01/12-01/31/12  Base Monthly License Fee for Catalyst CR (Waived) | ▉ | | |
| –01/01/12-01/31/12   Variable License Fee ▉ | ▉ | | 68,636.64 |
| –01/01/12-01/31/12   Hibernated Subcollection Fee ▉ | | | 37,438.24 |
| ▉ | | | |
| –01/31/12..Upload of ▉ GB for  to the Samsung_Offensive site (249628) | | | 60.00 |
| –01/31/12..Upload of ▉ GB for  to the Samsung_Offensive site (249635) | | | 3.00 |
| –01/31/12..Upload of ▉ GB for  to the Samsung_Offensive site (249636) | | | 0.60 |
| –01/31/12..Upload of ▉ GB for  to the Samsung_Offensive site (249969) | | | 0.60 |
| –01/31/12..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (249995) | | | 1.60 |
| –01/30/12..Upload of ▉ GB for 249487loadfile.xls to the Samsung_Offensive site (249487) | | | 20.40 |
| –01/30/12..Fast Track upload of ▉ GB for  to the | | | 0.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142965

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 2

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (249634) | | | |
| –01/30/12..Fast Track upload of 94982 docs ⬛ GB for send.DB2.20120125.233602.tar.gz.gpg to the Samsung Offensive site per Apple (248533) | | | 346.00 |
| –01/30/12..Upload of 307045 docs ⬛ GB for send.DB2.20120126.234146.tar.gz.gpg to the Samsung Offensive site per apple..jha178 (248629) | | | 1,694.00 |
| –01/29/12..Document copy upload of ⬛ GB for STCloned_Docs to the Samsung_Offensive site (248568) N/C | | | |
| –01/29/12..Document copy upload of ⬛ GB for STCloned_Docs to the Samsung_Offensive site (248569) N/C | | | |
| –01/29/12..Upload of ⬛ GB for All.LoadFile.txt to the Samsung_Offensive site (249269) | | | 684.20 |
| –01/29/12..Upload of ⬛ GB for All.LoadFile.txt to the Samsung_Offensive site (249270) | | | 1,774.80 |
| –01/29/12..Upload of ⬛ GB for All.LoadFile.txt to the Samsung_Offensive site (249271) | | | 1,953.60 |
| –01/29/12..Upload of ⬛ GB for All.LoadFile.txt to the | | | 1,972.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142965

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 3

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (249272) | | | |
| –01/29/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 1,842.00 |
| Samsung_Offensive site (249273) | | | |
| –01/29/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 467.20 |
| Samsung_Offensive site (249308) | | | |
| –01/28/12..Upload of ▮ GB for  to the Samsung_Offensive | | | 15.60 |
| site (249047) | | | |
| –01/27/12...Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 346.00 |
| the Samsung_Offensive site (248533) | | | |
| –01/27/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (248566) N/C | | | |
| –01/27/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (248567) N/C | | | |
| –01/27/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (248570) N/C | | | |
| –01/27/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (248571) N/C | | | |
| –01/27/12..Document copy upload of ▮GB for | | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| STCloned_Docs to the Samsung_Offensive site (248572) N/C | | | |
| –01/27/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (248573) | | | 177.80 |
| –01/27/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (248629) | | | 1,576.00 |
| –01/27/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (249043) | | | 80.60 |
| –01/27/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (249061) | | | 0.60 |
| –01/26/12..Upload of ▮ GB for to the Samsung_Offensive site (247929) | | | 396.00 |
| –01/26/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (248100) | | | 1,480.00 |
| –01/26/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (248264) | | | 1.00 |
| –01/26/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (248274) | | | 96.40 |
| –01/26/12..Upload of ▮ GB for to the Samsung_Offensive | | | 1,158.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (248326) | | | |
| –01/26/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (248436) | | | 0.40 |
| –01/26/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (248496) | | | 15.00 |
| –01/26/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (248531) | | | 0.20 |
| –01/26/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (248534) | | | 0.80 |
| –01/26/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (248535) | | | 74.60 |
| –01/26/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (248536) | | | 7.20 |
| –01/26/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (247711) | | | 2.80 |
| –01/25/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (247752) | | | 148.60 |
| –01/25/12..Upload of 9.86 GB for | | | 394.40 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 223323.20120123.063300.db1.LoadFile.txt to the Samsung_Offensive site (247910) | | | |
| –01/25/12..Upload of ▇ GB for | | | 432.00 |
| 223323.20120123.072238.db1.LoadFile.txt to the Samsung_Offensive site (247911) | | | |
| –01/25/12..Upload of ▇ GB for | | | 432.00 |
| 223323.20120123.083231.db1.LoadFile.txt to the Samsung_Offensive site (247912)60 | | | |
| –01/25/12..Upload of ▇ GB for | | | 370.00 |
| 223323.20120123.091014.db1.LoadFile.txt to the Samsung_Offensive site (247913) | | | |
| –01/25/12..Upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (247937) | | | 370.40 |
| –01/25/12..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (248002) | | | 83.20 |
| –01/25/12..Upload of ▇ GB for | | | 444.00 |
| 223323.20120123.075504.db1.LoadFile.txt to the Samsung_Offensive site (248009) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| –01/24/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (247679) | | | 89.40 |
| –01/24/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (247690) | | | 1.20 |
| –01/24/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (247697) | | | 34.80 |
| –01/24/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (247707) | | | 14.00 |
| –01/24/12..Upload of ▮ production docs ▮ GB for NDC Production 048 to the Samsung Offensive site per ABarr (245446) | | | 10.80 |
| –01/23/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (246625) | | | 1,290.40 |
| –01/23/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (247129) | | | 300.00 |
| –01/23/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (247131) | | | 0.20 |
| –01/23/12..Fast Track upload of ▮ GB for to the | | | 5.20 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (247161) | | | |
| –01/23/12..Fast Track upload of ▮ GB for  to the | | | 76.80 |
| Samsung_Offensive site (247198) | | | |
| –01/23/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 1.40 |
| Samsung_Offensive site (247242) | | | |
| –01/23/12..Fast Track upload of ▮ GB for  to the | | | 303.60 |
| Samsung_Offensive site (247352) | | | |
| –01/21/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 601.60 |
| the Samsung_Offensive site (245688) | | | |
| –01/21/12..Fast Track upload of ▮ GB for  to the | | | 213.20 |
| Samsung_Offensive site (245881) | | | |
| –01/21/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 361.00 |
| the Samsung_Offensive site (246094) | | | |
| –01/21/12..Upload of ▮ production docs ▮ GB for NDC | | | 10.60 |
| Production 050 to the Samsung Offensive site per ABarr | | | |
| (245845) | | | |
| –01/20/12..Fast Track upload of ▮ GB for  to the | | | 210.60 |
| Samsung_Offensive site (245474) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| –01/20/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (245624) | ▮ | ▮ | 280.40 |
| –01/20/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (245684) | ▮ | ▮ | 740.00 |
| –01/20/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (245689) | ▮ | ▮ | 0.20 |
| –01/20/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (245731) | ▮ | ▮ | 155.40 |
| –01/20/12..Upload of ▮ production docs ▮ GB for NDC Production 049 V2 to the Samsung Offensive site per ABarr (245612) | ▮ | ▮ | 12.80 |
| –01/19/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (245213) | ▮ | ▮ | 14.40 |
| –01/19/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (245353) | ▮ | ▮ | 43.80 |
| –01/19/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (245420) | ▮ | ▮ | 37.60 |
| –01/19/12..Fast Track upload of ▮ GB for to the | ▮ | ▮ | 4.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (245430) | | | |
| –01/19/12..Fast Track upload of ▓ GB for  to the | | | 14.00 |
| Samsung_Offensive site (245439) | | | |
| –01/19/12..Fast Track upload of ▓ GB for  to the | | | 61.60 |
| Samsung_Offensive site (245453) | | | |
| –01/19/12..Upload of ▓ production docs ▓ GB for | | | 20.00 |
| 20120118_Abhay Oswal Production to the Samsung Offensive | | | |
| site per JSchmitt (2450460 | | | |
| –01/18/12..Fast Track upload of ▓ GB for  to the | | | 1.40 |
| Samsung_Offensive site (244673) | | | |
| –01/18/12..Fast Track upload of ▓ GB for  to the | | | 0.60 |
| Samsung_Offensive site (244682) | | | |
| –01/18/12..Fast Track upload of ▓ GB for  to the | | | 2.80 |
| Samsung_Offensive site (244729) | | | |
| –01/18/12..Upload of ▓ production docs ▓ GB for NDC | | | 0.80 |
| Production 045 to the Samsung Offensive site per ABarr | | | |
| (244159) | | | |
| –01/18/12..Upload of ▓ production docs ▓ GB for NDC | | | 13.40 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Invoice Total | | Continued |
| Payments/Credits Applied | | 189,666.24 |
| **TOTAL** | | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Production 048 to the Samsung Offensive site per ABarr (244162) | | | |
| –01/17/12..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (244383) | | | 0.20 |
| –01/17/12..Fast Track upload of ▓ GB for send.DB2.20120116.183553.tar.gz.txt to the Samsung Offensive site (244108) | | | 301.40 |
| –01/16/12..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (244053) | | | 6.20 |
| –01/16/12..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (244076) | | | 30.00 |
| –01/15/12..Fast Track upload of ▓ GB for All.LoadFile.txt  to the Samsung Offensive site (243552) | | | 410.00 |
| –01/13/12..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (243536) | | | 265.20 |
| –01/13/12..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (243569) | | | 11.00 |
| –01/13/12..Fast Track upload of ▓ GB for  to the | | | 14.20 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | | |
|---|---|---|
| **Invoice No:** | | 1142965 |
| **Invoice Date:** | | Jan 31, 2012 |
| **Payment Terms** | | 3/1/12 |
| **Sales Rep:** | | |
| **Page:** | | 12 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (243571) | | | |
| –01/11/12..Non-Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (242580) | | | 1,276.00 |
| –01/13/12..Upload of ▮ production docs ▮ GB for APL-ITC_023 to the Samsung Offensive site per JSchmitt (242518) | | | 2.20 |
| –01/12/12..Upload of ▮ production docs ▮ GB for APL-ITC796_022 Production to the Samsung Offensive site per JSchmitt (242078) | | | 207.60 |
| –01/11/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (242294) | | | 329.80 |
| –01/10/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (242154) N/C | | | |
| –01/10/12..Fast Track upload of ▮ production docs ▮ GB for APL-ITC_021.1 to the Samsung Offensive site per ABarr (241508) | | | 156.20 |
| –01/09/12..Fast track upload of ▮ production docs ▮ GB for APL-ITC_020 to the Samsung Offensive site per JSchmitt | | | 16.60 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**　　Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (241015) | | | |
| –01/08/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241133) | | | 3.80 |
| –01/08/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241134) | | | 5.40 |
| –01/07/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241153) | | | 27.40 |
| –01/07/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241155) | | | 27.40 |
| –01/07/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241157) | | | 22.20 |
| –01/06/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241135) | | | 1.20 |
| –01/06/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241137) | | | 2.20 |
| –01/06/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (241142) | | | 0.20 |
| –01/06/12..Fast Track upload of ▉ GB for  to the | | | 0.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (241143) | | | |
| –01/06/12..Fast Track upload of ▮ GB for  to the | | | 0.20 |
| Samsung_Offensive site (241144) | | | |
| –01/06/12..Fast Track upload of ▮ GB for  to the | | | 0.20 |
| Samsung_Offensive site (241145) | | | |
| –01/06/12..Fast Track upload of ▮ GB for  to the | | | 27.40 |
| Samsung_Offensive site (241147) | | | |
| –01/06/12..Fast Track upload of ▮ GB for  to the | | | 27.40 |
| Samsung_Offensive site (241148) | | | |
| –01/06/12..Fast Track upload of ▮ GB for  to the | | | 27.40 |
| Samsung_Offensive site (241151) | | | |
| –01/06/12..Fast Track upload of ▮ GB for  to the | | | 23.80 |
| Samsung_Offensive site (241280) | | | |
| –01/06/12..Fast Track upload of ▮ GB for  to the | | | 22.20 |
| Samsung_Offensive site (241457) | | | |
| –01/05/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (240685) | | | 434.80 |
| –01/04/12..Fast Track upload of ▮ GB for  to the | | | 348.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (240428) | | | |
| –01/04/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (240431) | | | 17.80 |
| –01/04/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (240438) | | | 315.40 |
| –01/04/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (240512) | | | 844.00 |
| –01/04/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (240517) | | | 1,591.20 |
| –01/04/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (240636) | | | 211.40 |
| –01/03/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (240363) | | | 9.00 |
| –01/03/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (240384) | | | 58.00 |
| –01/03/12..Fast Track upload of ▮ production docs ▮ GB for NDC Production 045 to the Samsung Offensive site per ABarr (239907) | | | 0.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| –01/02/12..Upload of ▮ production docs ▮ GB for 5302_xref.csv to the Samsung Offensive site per JSchmitt (239687) | ▮ | ▮ | 12.00 |
| –1/31/112..OCR Documents ▮ | | | 419.19 |
| –01/31/2012..Production Module..ABARR; NDC_Prod55A; ▮ ; Volume Pre-Endorsement: ▮ GB | | | 1,286.33 |
| –01/31/12..Production Module..ABARR; NDC_Prod54; ▮ Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| –01/31/12..Production Module..JSCHMITT; NDC_Prod53; ▮ Volume Pre-Endorsement: 0.06 GB (▮ minimum) | | | 212.50 |
| –01/27/12..Production Module..ABARR; NDC_Prod052; ▮ Volume Pre-Endorsement: ▮ GB | | | 414.48 |
| –01/24/12..Production Module..ABARR; NDC_Prod051; ▮ Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| –01/20/12..Production Module..ABARR; NDC_Prod50a; ▮ Volume Pre-Endorsement: ▮ GB ▮ ) | | | 212.50 |
| –01/19/12..Production Module..ABARR; NDC_Prod050; ▮ | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142965

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 17

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Volume Pre-Endorsement: ▓ GB ▓ minimum) | | | |
| –01/19/12..Production Module..ABARR; NDC_049; ▓ | | | 212.50 |
| ▓; Volume Pre-Endorsement: ▓ GB (▓ minimum) | | | |
| –01/11/12..Production Module..ABARR; NDC_Prod048; ▓ | | | 212.50 |
| ▓; Volume Pre-Endorsement: ▓ GB ▓ minimum) | | | |
| –01/09/12..Production Module..ABARR; NDC_Sketch6Rerun; | | | 212.50 |
| ▓ Volume Pre-Endorsement: ▓ GB (▓ minimum) | | | |
| –01/09/12..Production Module..ABARR; NDC_Sketch6; ▓ | | | 212.50 |
| ▓ Volume Pre-Endorsement: ▓ GB (▓ minimum) | | | |
| –01/01/12..Production Module..ABARR; NDC_Sketch5rerun; | | | 212.50 |
| ▓; Volume Pre-Endorsement: ▓ GB (▓ minimum) | | | |
| –01/01/12..Production Module..ABARR; NDC_Sketch4; ▓ | | | 212.50 |
| ▓; Volume Pre-Endorsement: ▓ GB (▓ minimum) | | | |
| –01/01/12..Production Module..ABARR; NDC_Sketch3; ▓: | | | 212.50 |
| ▓; Volume Pre-Endorsement: 0.05 GB (▓ minimum) | | | |
| –01/01/12..Production Module..ABARR; NDC_Sketch2; ▓: | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | |
| –01/01/12..Production Module..ABARR; NDC_Sketch1; ▮ | | | 212.50 |
| ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | |
| –01/01/12..Production Module..ABARR; NDC_Prod045; ▮ | | | 212.50 |
| ▮ Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | |
| –01/01/12..Production Module..ABARR; NDC_Prod044_rerun; ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| –01/01/12..Production Module..ABARR; NDC_Prod044; ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| –01/01/12..Production Module..ABARR; NDC_Prod043; ▮ Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| –01/01/12..Production Module..ABARR; NDC_Prod42 V2; ▮ Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| –01/01/12..Production Module..ABARR; NDC_Prod036Rerun2; ▮ Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/01/12..Production Module..ABARR; NDC_Prod036ReRun; ▮▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | ▮ | ▮ | 212.50 |
| --01/12/12..RBayot..Production; Pages Converted/Endorsed: 1532; Range: APL-ITC796-0000545546 - APL-ITC796-0000547077; Total Volume: ▮ MB; (242518) ▮ mi | | | 212.50 |
| --01/10/12..RBayot..Production; Range: APL-ITC796-0000510945 - APL-ITC796-0000545545; Pages Converted/Endorsed: ▮▮: ▮ GB ; (242078) | | | 346.01 |
| --01/07/12..ASchadek..Production; Pages Converted/Endorsed: ▮; Range: APL-ITC796-0000487042 - APL-ITC796-0000510944; Total Volume: ▮ GB; (241508) | | | 239.03 |
| --01/05/12..RBayot..Production; Range: APL-ITC796-0000463155 - APL-ITC796-0000487041; Pages Converted/Endorsed ▮ Total volume: ▮ MB; (241015) | | | 238.87 |
| --01/30/12..Create 1 field on the Samsung Offensive site per ABarr (248570) | | | 42.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/10/12..Create 6 fields on the Samsung Offensive site per ABarr. (241096) | ▮ | ▮ | 255.00 |
| --01/24/12..Update data for ▮ records on the Samsung Offensive site per Apple (247283) | | | 350.00 |
| --01/22/12..Update data for ▮ records on the Samsung Offensive site per Apple (245709) | | | 262.50 |
| --01/19/12..Update data for ▮ records on the Samsung Offensive site per JSchmitt (243339) | | | 87.50 |
| --01/19/12..Update data for ▮ records on the Samsung Offensive site per JSchmitt (243383) | | | 87.50 |
| --01/19/12..Update data for ▮ records on the Samsung Offensive site per Apple (244058) | | | 262.50 |
| --01/14/12..Update data for ▮ records on the Samsung Offensive site per Apple. (243072) | | | 175.00 |
| --01/13/12..Fast Track overlay for APL-ITC_023.accdb on the Samsung_Offensive site (243339) | | | 80.00 |
| --01/13/12..Fast Track overlay for APL-ITC_023.accdb on the Samsung_Offensive site (243383) | | | 80.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| –01/10/12..Fast Track overlay for Overlay.accdb on the Samsung_Offensive site (242022) | | | 80.00 |
| –Catalyst Professional Consulting Services (See Addendum for details). | | | 30,843.75 |
| –01/31/12..Custom work to overlay production values and upload ▮ produced documents on the Samsung Offensive site per ABarr (249949) | | | 43.75 |
| –01/30/12..Custom work to copy documents on the Samsung Offensive site per ABarr (248569) | | | 350.00 |
| –01/31/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (249628) | | | 131.25 |
| –01/31/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (249635) | | | 175.00 |
| –01/31/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (249636) | | | 175.00 |
| –01/31/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (249969) | | | 131.25 |
| –01/29/12..Custom work to copy documents on the Samsung | | | 262.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 22 |

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per ABarr (248569) | | | |
| –01/30/12..Custom work to submit searches on the Samsung Offensive site per apple..era191 (249271) | | | 43.75 |
| –01/30/12..Custom work to submit searches on the Samsung Offensive site per Apple (249273) | | | 43.75 |
| –01/30/12..Custom work to Setup copy structure on the Samsung Offensive site per ABarr (248570) | | | 262.50 |
| –01/30/12..Custom work to Update UAPTerms and Subcollections on the Samsung Offensive site per ABarr (248570) | | | 87.50 |
| –01/30/12..Custom work to Upload production module docs for production ███ on the Samsung Offensive site per ABarr (249233) | | | 87.50 |
| –01/30/12..Create mapping for upload on the Samsung Offensive site per JSchmitt (249487) | | | 43.75 |
| –01/30/12..Custom work to create loadfile on the Samsung Offensive site per JSchmitt (249487) | | | 131.25 |
| –01/30/12..Custom work to present document for automation on | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Offensive site per JSchmitt (249487) | | | |
| –01/29/12..Custom work to import data and fire automation on | | | 87.50 |
| the Samsung Offensive site per Apple (249269) | | | |
| –01/29/12..Custom work to import data and fire automation on | | | 87.50 |
| the Samsung Offensive site per Apple (249270) | | | |
| –01/29/12..Custom work to import data and fire automation on | | | 87.50 |
| the Samsung Offensive site per Apple (249271) | | | |
| –01/29/12..Custom work to import data and fire automation on | | | 87.50 |
| the Samsung Offensive site per Apple (249272) | | | |
| –01/29/12..Custom work to import data and fire automation on | | | 87.50 |
| the Samsung Offensive site per Apple (249273) | | | |
| –01/29/12..Custom work to move | | | 87.50 |
| send.DB2.20120126.024040.tar.gz.gpg to the fileshare on the | | | |
| Samsung Offensive site per Apple (249308) | | | |
| –01/29/12..Custom work to decrypt | | | 87.50 |
| send.DB2.20120126.024040.tar.gz.gpg on the Samsung | | | |
| Offensive site per Apple (249308) | | | |
| –01/29/12..Custom work to import data and fire automation on | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

|  |  |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Offensive site per Apple (249308) | | | |
| –01/28/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per Apple (249047) | | | 87.50 |
| –01/28/12..Custom work to rename GPG and run automated unzip and decryption process on the Samsung Offensive site per Apple (249120) | | | 43.75 |
| –01/28/12..Custom work to rename GPG and run automated unzip and decryption process on the Samsung Offensive site per Apple (249096) | | | 43.75 |
| –01/27/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (248533) | | | 43.75 |
| –01/27/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (248581) | | | 43.75 |
| –01/27/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (248629) | | | 43.75 |
| –01/27/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (248722) | | | 43.75 |
| –01/27/12..Custom work to Extract GPG file on the Samsung | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!





**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | | |
|---|---|---|
| **Invoice No:** | | 1142965 |
| **Invoice Date:** | | Jan 31, 2012 |
| **Payment Terms** | | 3/1/12 |
| **Sales Rep:** | | |
| **Page:** | | 25 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (248916) | | | |
| –01/27/12..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (247690) | | | |
| –01/27/12..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (247752) | | | |
| –01/26/12..Custom work to Move and unzip | | | 87.50 |
| 223323.20120123.063300.db1 on the Samsung Offensive site per ABarr (247910) | | | |
| –01/26/12..Custom work to Import Loadfile on the Samsung Offensive site per ABarr (247910) | | | 43.75 |
| –01/26/12..Custom work to Move and unzip | | | 87.50 |
| 223323.20120123.072238.db1 on the Samsung Offensive site per ABarr (247911) | | | |
| –01/26/12..Custom work to Import Loadfile on the Samsung Offensive site per ABarr (247911) | | | 43.75 |
| –01/26/12..Custom work to Move and unzip | | | 87.50 |
| 223323.20120123.083231.db1 on the Samsung Offensive site per ABarr (247912) | | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/26/12..Custom work to Import Loadfile on the Samsung Offensive site per ABarr (247912) | | | 43.75 |
| --01/26/12..Custom work to Move and unzip 223323.20120123.091014.db1 on the Samsung Offensive site per ABarr (247913) | | | 131.25 |
| --01/26/12..Custom work to Import Loadfile on the Samsung Offensive site per ABarr (247913) | | | 43.75 |
| --01/26/12..Custom work to Move and unzip 223323.20120123.075504.db on the Samsung Offensive site per ABarr (248009) | | | 87.50 |
| --01/26/12..Create mapping for fast track ERS upload on the Samsung Offensive site per ABarr (248009) | | | 43.75 |
| --01/26/12..Custom work to Import loadfile on the Samsung Offensive site per ABarr (248009) | | | 43.75 |
| --01/25/12..Custom work to process deduping on the Samsung Offensive site per Apple (247711) | | | 218.75 |
| --01/26/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per Apple (248326) | | | 218.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1142965

**Invoice Date:** Jan 31, 2012

**Payment Terms** 3/1/12

**Sales Rep:**

**Page:** 27

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/25/12..Custom work to overlay production values and upload 243 produced documents on the Samsung Offensive site per ABarr (247660) | | | 131.25 |
| --01/24/12..Custom work to move and decrypt send.DB1.20120105.193108.tar.gz.gpg on the Samsung Offensive site per Apple (247283) | | | 87.50 |
| --01/25/12..Custom work to submit searches on the Samsung Offensive site per Apple (247690) | | | 43.75 |
| --01/25/12..Custom work to edit the load data on the Samsung Offensive site per Apple (247724) | | | 87.50 |
| --01/25/12..Custom work to import data and fire automation on the Samsung Offensive site per Apple (247752) | | | 87.50 |
| --01/25/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (247685) | | | 43.75 |
| --01/25/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (247929) | | | 43.75 |
| --01/25/12..Cu)stom work to Extract GPG file on the Samsung Offensive site per Apple (247701) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

Catalyst Repository Tax ID #20-2205114

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| –01/25/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (247937) | | | 43.75 |
| –01/25/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (247727) | | | 43.75 |
| –01/25/12..Custom work to process deduping on the Samsung Offensive site per Apple (247161) | | | 43.75 |
| –03/12/12..Custom work to investigate and fix docdate errors on the Samsung Offensive site per Apple (247162) | | | 131.25 |
| –01/23/12..Custom work to manually upload documents on the Samsung Offensive site per Apple (245684) | | | 350.00 |
| –01/23/12..Custom work to submit searches on the Samsung Offensive site per Apple (245684) | | | 43.75 |
| –01/23/12..Custom work to submit searches on the Samsung Offensive site per Apple (246625) | | | 87.50 |
| –01/23/12..Custom work to edit Date field and fire automation on the Samsung Offensive site per Apple (247242) | | | 175.00 |
| –01/22/12..Custom work to edit docdate in the loadfile on the Samsung Offensive site per Apple (246589) | | | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 29 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/22/12..Custom work to edit the docdate and fire automation on the Samsung Offensive site per Apple (246625) | | | 175.00 |
| --01/21/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (246094) | | | 43.75 |
| --01/21/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (245801) | | | 43.75 |
| --01/20/12..Custom work to Uncouple incorrect production links for ▮ produced docs on the Samsung Offensive site per JSchmitt (245046) | | | 131.25 |
| --01/20/12..Custom work to Repair Date Values on the Samsung Offensive site per Apple (245460) | | | 87.50 |
| --01/20/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (245624) | | | 43.75 |
| --01/20/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (245448) | | | 43.75 |
| --01/20/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (245684) | | | 43.75 |
| --01/20/12..Custom work to Extract GPG file on the Samsung | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 30 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (245463) | | | |
| –01/20/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (245688) | | | 43.75 |
| –01/20/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (245708) | | | 43.75 |
| –01/20/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (245709) | | | 43.75 |
| –01/20/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (245741) | | | 43.75 |
| –01/17/12..Custom work to QC the copying of ▇▇ from Samsung Defensive on the Samsung Offensive site per ABarr (242154) | | | 131.25 |
| –01/16/12..Custom work to submit searches on the Samsung Offensive site per Apple (243536) | | | 43.75 |
| –01/15/12..Custom work to prepare files for upload on the Samsung Offensive site per Apple (243552) | | | 175.00 |
| –01/13/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (243072) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 31 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/13/12..Custom work to Repair loadfile on the Samsung Offensive site per Apple (243072) | | | 87.50 |
| --01/13/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (243073) | | | 43.75 |
| --01/13/12..Custom work to process deduping on the Samsung Offensive site per Apple (242580) | | | 43.75 |
| --01/13/12..Custom work to process deduping on the Samsung Offensive site per apple..rel155 242294 | | | 43.75 |
| --01/12/12..Custom work to Production Upload on the Samsung Offensive site per JSchmitt (242078) | | | 131.25 |
| --01/12/12..RBayot..Custom Load File Creation (CSV); (242518) | | | 87.50 |
| --01/11/12..Custom work to move send.DB1.20120109.143346.tar.gz.gpg to the fileshare on the Samsung Offensive site per Apple (242273) | | | 87.50 |
| --01/11/12..Custom work to decrypt send.DB1.20120109.143346.tar.gz.gpg on the Samsung Offensive site per Apple. (242273) | | | 87.50 |
| --01/08/12..Custom work to edit load data and fire automation | | | 262.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 32 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site per JSchmitt (241133) | | | |
| –01/08/12..Custom work to edit load data and fire automation | | | 131.25 |
| on the Samsung Offensive site per JSchmitt (241134) | | | |
| –01/07/12..ASchadek..Custom Load File Creation (CSV); (241508) | | | 87.50 |
| –01/07/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (241153) | | | 87.50 |
| –01/07/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (241155) | | | 87.50 |
| –01/07/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (241157) | | | 131.25 |
| –01/06/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (241135) | | | 87.50 |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |
| **Invoice No:** | | 1142965 |
| **Invoice Date:** | | Jan 31, 2012 |
| **Payment Terms** | | 3/1/12 |
| **Sales Rep:** | | |
| **Page:** | | 33 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| automation on the Samsung Offensive site per JSchmitt (241137) | | | |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |
| automation on the Samsung Offensive site per JSchmitt (241142) | | | |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |
| automation on the Samsung Offensive site per JSchmitt (241143) | | | |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |
| automation on the Samsung Offensive site per JSchmitt (241144) | | | |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |
| automation on the Samsung Offensive site per JSchmitt (241145) | | | |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |
| automation on the Samsung Offensive site per JSchmitt (241147) | | | |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 34 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| automation on the Samsung Offensive site per JSchmitt (241148) | | | |
| –01/06/12..Custom work to create a loadfile and fire off | | | 87.50 |
| automation on the Samsung Offensive site per JSchmitt (241151) | | | |
| –01/05/12..Custom work to Prepare the loadfile on the | | | 43.75 |
| Samsung Offensive site per apple..pel166 240685 | | | |
| –01/05/12..RBayot..Custom Load File Creation (CSV); (241015) | | | 87.50 |
| –01/04/12..Custom work to unzip .gpg on the Samsung | | | 43.75 |
| Offensive site per Apple (240610) | | | |
| –01/04/12..Custom work to Prepare the loadfile on the | | | 87.50 |
| Samsung Offensive site per Apple (240431) | | | |
| –01/04/12..Custom work to Extract GPG file on the Samsung | | | 43.75 |
| Offensive site per Apple (240422) | | | |
| –01/04/12..Custom work to Prepare the loadfile on the | | | 43.75 |
| Samsung Offensive site per Apple (240512) | | | |
| –01/04/12..Custom work to Extract GPG file on the Samsung | | | 43.75 |
| Offensive site per Apple (240391) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 35 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/04/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (240517) | | | 43.75 |
| --01/03/12..Custom work to prepare files for upload on the Samsung Offensive site per ABarr (239907) | | | 175.00 |
| --01/22/12..Custom work to edit the docdate and fire automation on the Samsung Offensive site per Apple (246625) | | | 175.00 |
| --01/27/12..Review training on Samsung Offensive site per JSandler (247969) | | | 218.75 |
| --01/18/12..Reviewer training on Samsung Offensive site per EStherkim (243955) | | | 218.75 |
| --01/18/12..Coordinated training and entered users into log for Apple Samsung Production per EStherkim (243955) | | | 43.75 |
| --01/23/12..Reviewer training on Samsung Offensive site per THuannguyen (245706) | | | 218.75 |
| --1/23/12..Coordinated training and entered users into log for Apple Samsung Production per THuannguyen (245706) | | | 87.50 |
| --01/24/12..Review training on Samsung Offensive site per RSilverman (247243) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142965 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 36 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| –01/13/12..Review/Admin training on Samsung Offensive site per RSilverman (242965) | | | 350.00 |
| –01/17/12..Review training on Samsung Offensive site per JRobinson. (243953) | | | 350.00 |
| –01/12/12..Reviewer training on Samsung Offensive site per RSilverman (242204) | | | 175.00 |
| –01/10/12..Reviewer training on Samsung Offensive site per RSilverman (241709) | | | 175.00 |
| –01/11/12..Reviewer training on Samsung Offensive site per RSilverman (241740) | | | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 189,666.24 |
| Sales Tax | |
| Invoice Total | 189,666.24 |
| Payments/Credits Applied | 189,666.24 |
| **TOTAL** | 0.00 |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143423

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 1

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/01/12-02/29/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --02/01/12-02/29/12  Variable License Fee (▮▮gb) | | | 71,237.28 |
| --02/01/12-02/29/12 Hibernation Fee billed at ▮▮▮▮▮ | | | 40,455.84 |
| --02/29/12..Upload of ▮▮ GB for  to the Samsung_Offensive site (260353) | | | 0.20 |
| --02/29/12..Upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (260523) | | | 43.40 |
| --02/29/12..Upload of ▮▮ GB for All.LoadFile.txt to the Samsung_Offensive site (260689) | | | 1.40 |
| --02/29/12..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (260766) | | | 0.20 |
| --02/29/12..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (260767) | | | 0.40 |
| --02/29/12..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (260910) | | | 8.40 |
| --02/29/12..Fast Track upload of ▮▮ GB for  to the Samsung_Offensive site (260924) | | | 30.60 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143423

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 2

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/29/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (260943) | | | 30.60 |
| RUSH per Jkotas..--02/28/12..Upload of ▮ GB for 260255.txt to the Samsung_Offensive site (260255) | | | 62.10 |
| --02/28/12..Upload of ▮ GB for 2082.20120221.014945.db1.LoadFile.txt to the Samsung_Offensive site (260419) | | | 36.20 |
| --02/28/12..Upload of ▮ GB for 34691266.20120220.150635.db1.LoadFile.txt to the Samsung_Offensive site (260420) | | | 54.00 |
| RUSH per Jkotas..--02/28/12..Upload of ▮ docs ▮ GB for Mobile Devices 4Q11 (Preliminary View).pdf.tc to the Samsung Offensive site per JSchmitt (260255) | | | 62.10 |
| --02/27/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (260004) | | | 47.60 |
| --02/27/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (260161) | | | 1.20 |
| --02/25/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 13.80 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (258386) | | | |
| RUSH per Jkotas..--02/25/12..Upload of ■ GB for  to the Samsung_Offensive site (258464) | | | 2.70 |
| RUSH per Jkoatas..--02/25/12..Upload of ■ GB for  to the Samsung_Offensive site (258465) | | | 2.70 |
| --02/25/12..Upload of ■ GB for  to the Samsung_Offensive site (259296) | | | 0.60 |
| RUSH per Jkatos..--02/25/12..Upload of ■ GB for  to the Samsung_Offensive site (259419) | | | 16.20 |
| RUSH per JKatos..--02/24/12..Upload of ■ GB for  to the Samsung_Offensive site (257699) | | | 36.00 |
| RUSH per Jkotas..--02/24/12..Upload of ■ GB for  to the Samsung_Offensive site (257703) | | | 44.10 |
| RUSH..--02/24/12..Upload of ■ GB for  to the Samsung_Offensive site (257704) | | | 0.90 |
| RUSH..--02/24/12..Upload of ■ GB for  to the Samsung_Offensive site (257705) | | | 0.90 |
| RUSH..--02/24/12..Upload of ■ GB for  to the | | | 18.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (257708) | | | |
| RUSH..--02/24/12..Upload of ▮ GB for  to the | | | 3.60 |
| Samsung_Offensive site (257709) | | | |
| --02/24/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 171.60 |
| Samsung_Offensive site (258377) | | | |
| --02/24/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 1.60 |
| Samsung_Offensive site (258385) | | | |
| --02/24/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 15.60 |
| Samsung_Offensive site (258393) | | | |
| --02/24/12..Fast Track upload of ▮ GB for  to the | | | 1.60 |
| Samsung_Offensive site (259129) | | | |
| --02/24/12..Fast Track upload of ▮ GB for  to the | | | 1.20 |
| Samsung_Offensive site (259131) | | | |
| --02/24/12..Fast Track upload of ▮ GB for  to the | | | 0.20 |
| Samsung_Offensive site (259316) | | | |
| RUSH..--02/23/12..Upload of ▮ GB for  to the | | | 0.90 |
| Samsung_Offensive site (257692) | | | |
| RUSH..--02/23/12..Upload of ▮ GB for  to the | | | 210.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (257693) | | | |
| RUSH..--02/23/12..Upload of ▉ GB for  to the | | | 0.90 |
| Samsung_Offensive site (257695) | | | |
| --02/23/12..Fast Track upload of ▉ GB for  to the | | | 0.80 |
| Samsung_Offensive site (258396) | | | |
| --02/23/12..Fast Track upload of ▉ GB for  to the | | | 0.20 |
| Samsung_Offensive site (258403) | | | |
| --02/23/12..Fast Track upload of ▉1 GB for  to the | | | 0.20 |
| Samsung_Offensive site (258404) | | | |
| --02/23/12..Fast Track upload of ▉ GB for  to the | | | 0.20 |
| Samsung_Offensive site (258415) | | | |
| --02/23/12..Fast Track upload of ▉ GB for  to the | | | 9.20 |
| Samsung_Offensive site (258419) | | | |
| --02/18/12..Upload of ▉ GB for  to the Samsung_Offensive site (256282) | | | 146.80 |
| --02/18/12..Upload of ▉ GB for  to the Samsung_Offensive site (256317) | | | 140.80 |
| --02/18/12..Upload of ▉ GB for  to the Samsung_Offensive | | | 38.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**        00230.87

Apple/Samsung

**Invoice No:**        1143423

**Invoice Date:**      Feb 29, 2012

**Payment Terms**        3/30/12

**Sales Rep:**

**Page:**        6

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (256323) | | | |
| --02/18/12..Upload of ▮ GB for  to the Samsung_Offensive site (256326) | | | 0.20 |
| --02/18/12..Upload of ▮ GB for  to the Samsung_Offensive site (256327) | | | 0.20 |
| --02/18/12..Upload of ▮ GB for  to the Samsung_Offensive site (256344) | | | 28.60 |
| --02/18/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (256404) | | | 93.80 |
| --02/16/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (254859) | | | 12.60 |
| --02/16/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (254868) | | | 2.80 |
| RUSH per Jkastos..--02/16/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Offensive site (254873) | | | 0.90 |
| --02/13/12..Upload of ▮ GB for 12034609.20120211.200047.db1.LoadFile.txt to the Samsung_Offensive site (253647) | | | 332.20 |

**Wire Instructions:**

|  | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143423

**Invoice Date:** Feb 29, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 3/30/12

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 7

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/13/12..Upload of ▮ GB for 12034609.20120211.204826.db1.LoadFile.txt to the Samsung_Offensive site (253652) | | | 61.60 |
| --02/13/12..Upload of ▮ GB for 2523.20120212.014553.db1.LoadFile.txt to the Samsung_Offensive site (253679) | | | 42.00 |
| --02/13/12..Upload of ▮ GB for 2523.20120211.213527.db1.LoadFile.txt to the Samsung_Offensive site (253684) | | | 191.40 |
| --02/13/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (254003) | | | 1.20 |
| --02/10/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (253318) | | | 161.00 |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (252675) | | | 187.80 |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (252685) | | | 16.80 |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 9.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143423

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 8

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Offensive site (252696) | | | |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 24.40 |
| the Samsung_Offensive site (252698) | | | |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 24.40 |
| the Samsung_Offensive site (252698) | | | |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 67.60 |
| the Samsung_Offensive site (252727) | | | |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 185.80 |
| the Samsung_Offensive site (252728) | | | |
| --02/09/12..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 223.20 |
| the Samsung_Offensive site (252735) | | | |
| --02/09/12..Fast Track upload of ▮ GB for  to the | | | 7.60 |
| Samsung_Offensive site (252889) | | | |
| --02/09/12..Fast Track upload of ▮ GB for  to the | | | 13.20 |
| Samsung_Offensive site (252891) | | | |
| --02/09/12..Fast Track upload of ▮ GB for  to the | | | 0.20 |
| Samsung_Offensive site (252897) | | | |
| --02/08/12..Fast Track upload of ▮ GB for  to the | | | 24.40 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143423

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 9

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (252698) | | | |
| --02/07/12..Fast Track upload of ▉ GB for  to the | | | 0.40 |
| Samsung_Offensive site (252337) | | | |
| --02/07/12..Fast Track upload of ▉ GB for  to the | | | 0.20 |
| Samsung_Offensive site (252341) | | | |
| --02/06/12..Document copy upload of ▉ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (251652) N/C | | | |
| --02/06/12..Document copy upload of ▉ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (251654) N/C | | | |
| --02/05/12..Upload of ▉ GB for All.LoadFile.txt to the | | | 730.20 |
| Samsung_Offensive site (251614) | | | |
| --02/05/12..Upload of ▉ production docs ▉ GB for ITC 796 | | | 4.20 |
| _024 to the Samsung Offensive site per ABarr (250538) | | | |
| --02/03/12..Fast Track upload of ▉ GB for All.LoadFile.txt to | | | 24.60 |
| the Samsung_Offensive site 250894 | | | |
| --02/03/12..Fast Track upload of ▉ GB for  to the | | | 109.80 |
| Samsung_Offensive site 251213 | | | |
| --02/03/12..Fast Track upload of ▉ GB for  to the | | | 13.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site 251235 | | | |
| --02/03/12..Fast Track upload of ▮ GB for  to the | | | 44.00 |
| Samsung_Offensive site 251251 | | | |
| --02/02/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 1,210.00 |
| Samsung_Offensive site (250318) | | | |
| --02/02/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (250345) | | | |
| --02/02/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (250350) | | | |
| --02/02/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 1.20 |
| Samsung_Offensive site (250544) | | | |
| --02/02/12..Fast Track upload of ▮ GB for  to the | | | 63.00 |
| Samsung_Offensive site (250808) | | | |
| --02/02/12..Fast Track upload of ▮ GB for  to the | | | 27.20 |
| Samsung_Offensive site (250812) | | | |
| --02/02/12..Fast Track upload of ▮ GB for  to the | | | 93.60 |
| Samsung_Offensive site (250833) | | | |
| --02/02/12..Fast Track upload of ▮ GB for  to the | | | 60.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**        00230.87

Apple/Samsung

**Invoice No:**        1143423

**Invoice Date:**     Feb 29, 2012

**Payment Terms**    3/30/12

**Sales Rep:**

**Page:**             11

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (250840) | | | |
| --02/02/12..Fast Track upload of ▮ GB for  to the | | | 7.60 |
| Samsung_Offensive site (250843) | | | |
| --02/02/12..Fast Track upload of ▮ GB for  to the | | | 58.20 |
| Samsung_Offensive site (250844) | | | |
| --02/01/12..Upload of ▮ GB for  to the Samsung_Offensive | | | 0.20 |
| site (249875) | | | |
| --02/01/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Offensive site (249979) N/C | | | |
| --02/01/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 1,340.00 |
| Samsung_Offensive site (249992) | | | |
| --02/01/12..Upload of ▮ GB for All.LoadFile.txt to the | | | 1,280.00 |
| Samsung_Offensive site (249993) | | | |
| --02/01/12..Upload of ▮ GB for | | | 18.20 |
| 12034609.20120130.212249.db1.LoadFile.txt to the | | | |
| Samsung_Offensive site (250114) | | | |
| --02/01/12..Document copy upload of ▮ GB for | | | |
| STCloned_Docs to the Samsung_Defensive site (250140)  N/C | | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/01/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (250450) | | | 46.60 |
| --02/01/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (250567) | | | 1.20 |
| --02/01/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (250574) | | | 5.80 |
| --2/29/12..OCR Documents for ▮ pages at ▮ per page | | | 1,156.83 |
| --02/29/12..Production Module..MMCKINLEY; NDC_Prod078; Pages: ▮ Native Volume: ▮ GB | | | 835.76 |
| --02/27/12..Production Module..ABARR; NDC_Prod077; Pages: ▮ Native Volume: ▮ GB ▮ minimum) | | | 0.01 |
| --02/27/12..Production Module..MMCKINLEY; NDC_Prod076; Pages: ▮ Native Volume: ▮ GB | | | 536.98 |
| --02/26/12..Production Module..MMCKINLEY; NDC_Prod075; Pages: ▮ Native Volume: ▮ GB ( ▮ minimum) | | | 212.50 |
| --02/24/12..Production Module..MMCKINLEY; NDC_Prod074; Pages: ▮ Native Volume: ▮ GB | | | 763.17 |
| --02/22/12..Production Module..JSCHMITT; NDC_Prod73; | | | 1,013.21 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pages: ▮▮ Native Volume: ▮▮ GB | | | |
| --02/21/12..Production Module..ABARR; NDC_Prod72; Pages: ▮▮ Native Volume: ▮▮ GB (▮▮ minimum) | | | 212.50 |
| --02/20/12..Production Module..ABARR; NDC_Prod71; Pages: ▮▮ Native Volume: ▮▮ GB (▮▮ minimum) | | | 212.50 |
| --02/19/12..Production Module..JSCHMITT; NDC_Prod70; Pages: ▮▮ Native Volume: ▮▮ GB | | | 567.26 |
| --02/18/12..ASchadek..Production; Pages Converted/Endorsed: ▮▮ Range: APL-ITC796-0000550343 - APL-ITC796-0000550395; Total Volume: ▮▮ MB; (256292) | | | 212.50 |
| --02/17/12..Production Module..ABARR; NDC_Prod69; Pages: ▮▮ Native Volume: ▮▮ GB | | | 570.08 |
| --02/16/12..Production Module..ABARR; NDC_Prod67; Pages: ▮▮ Native Volume: ▮▮ GB | | | 751.38 |
| --02/15/12..Production Module..ABARR; NDC_Prod66; Pages: ▮▮ Native Volume: ▮▮ GB (▮▮ minimum) | | | 212.50 |
| --02/15/12..Production Module..ABARR; NDC_Prod65; Pages: ▮▮ Native Volume: ▮▮ GB | | | 252.41 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/14/12..Production Module..ABARR; NDC_Prod64; Pages: ▮ Native Volume: ▮ GB (▮ minimum) | | | 212.50 |
| --02/14/12..Production Module..ABARR; NDC_Prod63rerun; Pages: ▮ Native Volume: ▮ GB | | | 1,084.66 |
| --02/11/12..Production Module..ABARR; NDC_Prod62; Pages: ▮ Native Volume: ▮ GB (▮ minimum) | | | 212.50 |
| --02/10/12..Production Module..ABARR; NDC_Prod61; Pages: ▮ Native Volume: ▮ GB | | | 625.82 |
| --02/04/12..Production Module..JSCHMITT; NDC_Prod59; Pages: ▮ Native Volume: ▮ GB (▮ minimum) | | | 212.50 |
| --02/08/12..Production Module..JSCHMITT; NDC_Prod60; Pages: ▮ Native Volume: ▮ GB (▮ minimum) | | | 212.50 |
| --02/04/12..Production Module..JSCHMITT; NDC_Prod58; Pages: ▮ Native Volume: ▮ GB (▮ minimum) | | | 212.50 |
| --02/04/12..Production Module..JSCHMITT; NDC_Prod59; Pages: ▮ Native Volume: ▮ GB (▮ minimum) | | | 212.50 |
| --02/03/12..Production Module..JSCHMITT; NDC_Prod57; Pages: ▮ Native Volume: ▮ GB | | | 1,511.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/03/12..Production Module..JSCHMITT; NDC_Prod56_Redo(A B and C); Pages: ⬛ Native Volume: ⬛ GB | | | 523.29 |
| --02/02/12..Production Module..JSCHMITT; NDC_Prod55D_Redo; Pages: ⬛ Native Volume: ⬛ GB | | | 457.47 |
| --02/01/12..Production Module..ABARR; NDC_Prod55Bredo; Pages: ⬛ Native Volume: ⬛ GB (⬛ minimum) | | | 212.50 |
| --02/01/12..Production Module..ABARR; NDC_Prod55C; Pages: ⬛ Native Volume: ⬛ GB (⬛ minimum) | | | 212.50 |
| --02/01/12..RBayot..Production; Pages Converted/Endorsed: ⬛ Range: APL-ITC796-0000547078 - APL-ITC796-0000550342; Total Volume: ⬛ MB; (250538) min ⬛ | | | 212.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 20,037.50 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (260353) | | | 262.50 |
| --02/29/12..Custom work to Replace Clawback produced docs | | | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site per JSchmitt (260354) | | | |
| --02/29/12..Custom work to replace produced docs with redacted versions on the Samsung Offensive site per JSchmitt (260697) | | | 131.25 |
| --02/29/12..Custom work to Dedup on the Samsung Offensive site per ABarr (248570) | | | 43.75 |
| --02/29/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (260523) | | | 43.75 |
| --02/29/12..Custom work to Prepare the loadfile on the Samsung Offensive site per JSchmitt (260689) | | | 131.25 |
| --02/28/12..Custom work to submit searches on the Samsung Offensive site per Apple (260161) | | | 43.75 |
| --02/28/12..Create mapping for upload on the Samsung Offensive site per JSchmitt (260170) | | | 43.75 |
| --02/28/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (260170) | | | 87.50 |
| --02/28/12..Custom work to validate the loadfile on the Samsung Offensive site per Apple (260394) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/28/12..Custom work to investigate duplicate text tickets on the Samsung Offensive site per Apple (260394) | | | 43.75 |
| --02/28/12..Custom work to validate the loadfile on the Samsung Offensive site per Apple (260408) | | | 43.75 |
| --02/28/12..Custom work to investigate duplicate text tickets on the Samsung Offensive site per Apple (260408) | | | 43.75 |
| --02/28/12..Custom work to import data and fire automation on the Samsung Offensive site per Apple (260419) | | | 43.75 |
| --02/28/12..Custom work to import data and fire automation on the Samsung Offensive site per Apple (260420) | | | 43.75 |
| --02/28/12..FSchadek..Staging (260255) | | | 175.00 |
| --02/22/12..Custom work to Decrypt GPG Prepare Loadfile Perform Overlay for Chen Wei ERS data on the Samsung Offensive site per Apple (257330) | | | 131.25 |
| --02/22/12..Custom work to Decrypt GPG Prepare Loadfile Perform Overlay for Chen Wei ERS data on the Samsung Offensive site per Apple (257331) | | | 131.25 |
| --02/22/12..Custom work to Decrypt GPG Prepare Loadfile | | | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Perform Overlay for Chen Wei ERS data on the Samsung Offensive site per Apple (257332) | | | |
| --02/22/12..Custom work to Decrypt GPG Prepare Loadfile | | | 131.25 |
| Perform Overlay for Chen Wei ERS data on the Samsung Offensive site per Apple (257333) | | | |
| --02/22/12..Custom work to Decrypt GPG Prepare Loadfile | | | 131.25 |
| Perform Overlay for Chen Wei ERS data on the Samsung Offensive site per Apple (257716) | | | |
| --02/22/12..Custom work to Decrypt GPG Prepare Loadfile | | | 131.25 |
| Perform Overlay for Chen Wei ERS data on the Samsung Offensive site per Apple (257717) | | | |
| --02/28/12..Custom work to Upload production module docs for productionid (5631563255945595) on the Samsung Offensive site per MMckinley (260372) | | | 175.00 |
| --02/27/12..Custom work to investigate duplicate gpg files on the Samsung Offensive site per Apple (259301) | | | 43.75 |
| --02/27/12..Custom work to submit searches on the Samsung Offensive site per Apple (260004) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/27/12..Custom work to Upload production module docs for productionid 5617 and 5616 on the Samsung Offensive site per MMckinley (259643) | | | 175.00 |
| --02/26/12..Custom work to submit searches on the Samsung Offensive site per Apple (259316) | | | 43.75 |
| --02/26/12..Custom work to submit searches on the Samsung Offensive site per Apple (258386) | | | 43.75 |
| --02/24/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (258386) | | | 43.75 |
| --02/25/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (259301) | | | 43.75 |
| --02/25/12..Custom work to Dup ticket on the Samsung Offensive site per Apple (259321) | | | 43.75 |
| --02/25/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (258464) | | | 43.75 |
| --02/25/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (258465) | | | 43.75 |
| --02/25/12..Custom work to fix loadfile and fire off automation on | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Offensive site per Apple (259296) | | | |
| --02/25/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (259419) | | | 131.25 |
| --02/24/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (258377) | | | 43.75 |
| --02/24/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (258385) | | | 43.75 |
| --02/24/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (258393) | | | 43.75 |
| --02/24/12..Custom work to Dup ticket on the Samsung Offensive site per Apple (258395) | | | 43.75 |
| --02/24/12..Custom work to Dup ticket on the Samsung Offensive site per Apple (258406) | | | 43.75 |
| --02/24/12..Custom work to Dup ticket on the Samsung Offensive site per Apple (258417) | | | 43.75 |
| --02/24/12..Custom work to Dup ticket on the Samsung Offensive site per Apple (258422) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/24/12..RBayot..File Export; Total files: ███ Total volume: ███ GB; (258229) | | | 350.00 |
| --02/24/12..RBayot..Cusom Load File Creation (OPT LFP LST); (258229) | | | 87.50 |
| --02/24/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (257699) | | | 87.50 |
| --02/24/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (257704) | | | 87.50 |
| --02/24/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (257705) | | | 87.50 |
| --02/24/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (257708) | | | 87.50 |
| --02/24/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (257709) | | | 87.50 |
| --02/23/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (257692) | | | |
| --02/23/12..Create mapping for upload on the Samsung Offensive site per JSchmitt (257692) | | | 87.50 |
| --02/23/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (257693) | | | 131.25 |
| --02/23/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (257695) | | | 87.50 |
| --02/22/12..RBayot..File Export; Total docs: ▮▮▮ Total text: ▮▮▮ Total volume: ▮ GB; (257266) | | | 525.00 |
| --02/22/12..Custom work to process deduping on the Samsung Offensive site per Apple (256404) | | | 43.75 |
| --02/21/12..FSchadek..Custom Work: Repair PDF (256514) | | | 43.75 |
| --02/21/12..Custom work to prepare overlay loadfile for ers data on the Samsung Offensive site per JHannah (255243) | | | 131.25 |
| --02/21/12..Custom work to Upload production module docs for productionids 5581554255455550555356455725577 on the Samsung Offensive site per ABar (257034) | | | 612.50 |
| --02/20/12..Custom work to QC Upload on the Samsung | | | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per JSchmitt (254873) | | | |
| --02/18/12..ASchadek..Custom Load File Creation (CSV); (256292) | | | 43.75 |
| --02/18/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (256404) | | | 43.75 |
| --02/18/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per Apple (256282) | | | 131.25 |
| --02/18/12..Custom work to rename GPG and run automated unzip and decryption process on the Samsung Offensive site per Apple (256317) | | | 43.75 |
| --02/18/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per Apple (256317) | | | 87.50 |
| --02/18/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per Apple (256323) | | | 87.50 |
| --02/18/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per Apple (256326) | | | 87.50 |
| --02/18/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per Apple (256327) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/18/12..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per Apple (256344) | | | 87.50 |
| --02/17/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (256282) | | | 43.75 |
| --02/17/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (256323) | | | 43.75 |
| --02/17/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (256326) | | | 43.75 |
| --02/17/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (256327) | | | 43.75 |
| --02/17/12..Custom work to Extract GPG file on the Samsung Offensive site per Apple (256344) | | | 43.75 |
| --02/16/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (254859) | | | 43.75 |
| --02/16/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (254868) | | | 43.75 |
| --02/16/12..Custom work to Investigating on failed poochie map on the Samsung Offensive site per Apple (254869) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143423

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 25

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/16/12..Custom work to Dup ticket on the Samsung Offensive site per Apple (254870) | | | 43.75 |
| --02/16/12..Custom work to Prepare the loadfile on the Samsung Offensive site per JSchmitt (254873) | | | 87.50 |
| --02/15/12..Custom work to rename GPG and run automated unzip and decryption process on the Samsung Offensive site per Apple (254828) | | | 43.75 |
| --02/15/12..Custom work to investigate duplicate BegControls on the Samsung Offensive site per Apple (254828) | | | 43.75 |
| --02/14/12..Custom work to cross load 132410 production documents on the Samsung Offensive site per ABarr (253583) | | | 350.00 |
| --02/14/12..Custom work to investigate duplicate requests on the Samsung Offensive site per Apple (254011) | | | 43.75 |
| --02/13/12..Custom work to decrypt 12034609_PackToSend-0.tar.gz on the Samsung Offensive site per Apple (253596) | | | 43.75 |
| --02/13/12..Custom work to investigate duplicate requests on the Samsung Offensive site per Apple (253596) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/13/12..Custom work to decrypt 12034609_PackToSend-1.tar.gz on the Samsung Offensive site per Apple (253597) | | | 43.75 |
| --02/13/12..Custom work to investigate duplicate requests on the Samsung Offensive site per Apple (253597) | | | 43.75 |
| --02/13/12..Custom work to decrypt 2523_PackToSend-0.tar.gz on the Samsung Offensive site per Apple (253598) | | | 43.75 |
| --02/13/12..Custom work to investigate duplicate requests on the Samsung Offensive site per Apple (253598) | | | 43.75 |
| --02/13/12..Custom work to decrypt 2523_PackToSend-0.tar.gz on the Samsung Offensive site per Apple (253606) | | | 43.75 |
| --02/13/12..Custom work to investigate duplicate requests on the Samsung Offensive site per Apple (253606) | | | 43.75 |
| --02/13/12..Custom work to import data and fire automation on the Samsung Offensive site per Apple (253647) | | | 87.50 |
| --02/13/12..Custom work to submit searches on the Samsung Offensive site per Apple (253647) | | | 43.75 |
| --02/13/12..Custom work to import data and fire automation on | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 27 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Offensive site per Apple (253652) | | | |
| --02/13/12..Custom work to submit searches on the Samsung Offensive site per Apple (253652) | | | 43.75 |
| --02/13/12..Custom work to import data and fire automation on the Samsung Offensive site per Apple (253679) | | | 131.25 |
| --02/13/12..Custom work to submit searches on the Samsung Offensive site per Apple (253679) | | | 43.75 |
| --02/13/12..Custom work to import data and fire automation on the Samsung Offensive site per Apple (253684) | | | 131.25 |
| --02/13/12..Custom work to submit searches on the Samsung Offensive site per Apple (253684) | | | 43.75 |
| --02/13/12..Custom work to Replace Production Documents on the Samsung Offensive site per JSchmitt (253832) | | | 131.25 |
| --02/13/12..Add or modify 9 values in a lookup table on the Samsung Offensive site per Apple (249273) | | | 43.75 |
| --02/10/12..Custom work to Overlay Clawed back produced docs on the Samsung Offensive site per ERatterman (252580) | | | 175.00 |
| --02/10/12..Custom work to Extract GPG file on the Samsung | | | 131.25 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

*For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!*



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 28 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (252679) | | | |
| --02/10/12..Custom work to Prepare the loadfile on the | | | 43.75 |
| Samsung Offensive site per Apple (253318) | | | |
| --02/08/12..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (249269) | | | |
| --02/08/12..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (249272) | | | |
| --02/08/12..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (249308) | | | |
| --02/08/12..Custom work to submit searches on the Samsung | | | 43.75 |
| Offensive site per Apple (252337) | | | |
| --02/08/12..Custom work to submit searches on the Samsung | | | 43.75 |
| Offensive site per Apple (252341) | | | |
| --02/08/12..Custom work to Dedup on the Samsung Offensive | | | 43.75 |
| site per Apple (248326) | | | |
| --02/08/12..Custom work to Dedup on the Samsung Offensive | | | 43.75 |
| site per Apple (248496) | | | |
| --02/08/12..Custom work to Dedup on the Samsung Offensive | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 29 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site per Apple (248534) | | | |
| --02/08/12..Custom work to Dedup on the Samsung Offensive site per Apple (248535) | | | 43.75 |
| --02/08/12..Custom work to Dedup on the Samsung Offensive site per Apple (248536) | | | 43.75 |
| --02/08/12..Custom work to Dedup on the Samsung Offensive site per Apple (248573) | | | 43.75 |
| --02/08/12..Custom work to Dedup on the Samsung Offensive site per Apple (249043) | | | 43.75 |
| --02/08/12..Custom work to Dedup on the Samsung Offensive site per Apple (249047) | | | 43.75 |
| --02/08/12..Custom work to Dedup on the Samsung Offensive site per Apple (249061) | | | 43.75 |
| --02/07/12..Custom work to rollback priv values on the Samsung Offensive site per ABarr (248567) | | | 43.75 |
| --02/06/12..Custom work to manually QC sensitive data on the Samsung Offensive site per ABarr (248571) | | | 87.50 |
| --02/06/12..Custom work to submit searches on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 30 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per apple (251614) | | | |
| --02/06/12..Custom work to Upload production module docs for productionid 5247 on the Samsung Offensive site per ABarr (251329) | | | 87.50 |
| --02/06/12..Custom work to Upload production module docs for productionid 5272 on the Samsung Offensive site per ABarr (251330) | | | 87.50 |
| --02/06/12..Custom work to Upload production module docs for productionid 5270 on the Samsung Offensive site per ABarr (251331) | | | 87.50 |
| --02/06/12..Custom work to Upload production module docs for productionid 5305 on the Samsung Offensive site per ABarr (251332) | | | 87.50 |
| --02/06/12..Custom work to Upload production module docs for productionid 5310 on the Samsung Offensive site per ABarr (251337) | | | 87.50 |
| --02/05/12..Custom work to copy documents on the Samsung Offensive site per ABarr (248571) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 31 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/05/12..Custom work to import data and fire automation on the Samsung Offensive site per apple (251614) | | | 87.50 |
| --02/04/12..Custom work to Extract GPG file on the Samsung Offensive site per apple (251325) | | | 43.75 |
| --02/02/12..Custom work to copy documents on the Samsung Offensive site per ABarr (248569) | | | 131.25 |
| --02/02/12..Custom work to copy documents on the Samsung Offensive site per ABarr (250345) | | | 218.75 |
| --02/02/12..Custom work to copy documents on the Samsung Offensive site per ABarr (250450) | | | 306.25 |
| --02/02/12..Custom work to Dedup on the Samsung Offensive site per Apple (247929) | | | 43.75 |
| --02/02/12..Custom work to Dedup on the Samsung Offensive site per Apple (248264) | | | 43.75 |
| --02/02/12..Custom work to Dedup on the Samsung Offensive site per Apple (248274) | | | 43.75 |
| --02/02/12..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (250544) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 32 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/01/12..Custom work to copy ▮ documents on the Samsung Offensive site per ABarr (249979) | | | 175.00 |
| --02/01/12..Custom work to overlay production values and upload ▮ produced documents on the Samsung Offensive site per ABarr (250124) | | | 43.75 |
| --02/01/12..Custom work to copy documents on the Samsung Offensive site per ABarr (248569) | | | 306.25 |
| --02/01/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (249875) | | | 175.00 |
| --02/01/12..Custom work to decrypt gpg send.DB2.20120125.221545.tar.gz.gpg on the Samsung Offensive site per ABarr (249992) | | | 87.50 |
| --02/01/12..Custom work to Import loadfile and fire off automation on the Samsung Offensive site per ABarr (249992) | | | 87.50 |
| --02/01/12..Custom work to decrypt send.DB2.20120123.192152.tar.gz.gpg on the Samsung Offensive site per ABarr (249993) | | | 87.50 |
| --02/01/12..Custom work to Import loadfile and fire off | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 33 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| automation on the Samsung Offensive site per ABarr (249993) | | | |
| --02/01/12..Custom work to Move docs manually to fileshare on the Samsung Offensive site per ABarr (249995) | | | 87.50 |
| --02/01/12..Custom work to decrypt gpg send.DB2.20120126.213726.tar.gz.gpg on the Samsung Offensive site per apple (250318) | | | 87.50 |
| --02/01/12..Custom work to Import loadfile and fire off automation on the Samsung Offensive site per apple (250318) | | | 87.50 |
| --02/01/12..Custom work to repair loadfile on the Samsung Offensive site per ABarr (250330) | | | 175.00 |
| --02/01/12..Custom work to Import loadfile and fire off automation on the Samsung Offensive site per ABarr (250330) | | | 87.50 |
| --02/01/12..RBayot..Custom Load File Creation (CSV); (250538) | | | 87.50 |
| --02/22/12..RBayot..Media for Client; █ GB HD: 1X; (257266) | | | 125.00 |
| --02/22/12..ZTekle..Shipping; 7932 5986 3559; (257266) | | | 84.68 |
| -02/01/12..JCWall..Shipping; 7931 7997 5304 (249581) | | | 25.66 |
| --02/17/12..Reviewer training on Samsung Offensive site per JErobinson (254693) | | | 218.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143423 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 34 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/24/12..Reviewer training on Samsung Offensive site per JSandler (257311) | | | 175.00 |
| --02/15/12..Review training on Samsung Offensive site per JRobinson (253889) | | | 262.50 |
| --2/8/12..Review training on Samsung Offensive site per JRobinson (251993) | | | 175.00 |
| --01/30/12..Review training on Samsung Offensive site per JErobinson (248848) | | | 350.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 168,052.59 |
| Sales Tax | |
| Invoice Total | 168,052.59 |
| Payments/Credits Applied | 168,052.59 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/01/12-02/29/12  Base Monthly License Fee for Catalyst CR (Waived) | ██ | | |
| --02/01/12-02/29/12  Variable License Fee (per gb) | ████ | ██ | 71,788.08 |
| RUSH..--02/29/12..Upload of ██ GB for Vol_CD.opt to the Samsung_Productions site (260542) | ██ | ██ | 43.20 |
| RUSH..--02/29/12..Upload of ██ GB for  to the Samsung_Productions site (260545) | ██ | ██ | 109.80 |
| RUSH..--02/29/12..Upload of ██ GB for  to the Samsung_Productions site (260546) | ██ | ██ | 7.20 |
| RUSH..--02/29/12..Upload of ██ GB for  to the Samsung_Productions site (260548) | ██ | ██ | 138.60 |
| RUSH..--02/29/12..Upload of ███ GB for  to the Samsung_Productions site (260549) | ██ | ██ | 1,575.00 |
| RUSH..--02/29/12..Upload of ██ GB for  to the Samsung_Productions site (260550) | ██ | ██ | 454.50 |
| RUSH..--02/29/12..Upload of ██ GB for  to the Samsung_Productions site (260552) | ██ | ██ | 20.70 |
| RUSH..--02/29/12..Upload of ██ GB for  to the | ██ | ██ | 0.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**               00230.98

Apple/Samsung Productions

**Invoice No:**              1143425

**Invoice Date:**        Feb 29, 2012

**Payment**                   3/30/12
**Terms**
**Sales Rep:**

**Page:**                              2

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions


**Attention:**


**Billing Email:**


| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (260560) | | | |
| RUSH..--02/29/12..Upload of ▮ GB for  to the | ▮ | ▮ | 28.80 |
| Samsung_Productions site (260819) | | | |
| RUSH..--02/29/12..Upload of ▮ GB for 1202037.dat to the | ▮ | ▮ | 36.00 |
| Samsung_Productions site (260827) | | | |
| RUSH..--02/29/12..Upload of ▮ GB for  to the | ▮ | ▮ | 28.80 |
| Samsung_Productions site (260839) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for  to the | ▮ | ▮ | 0.90 |
| Samsung_Productions site (259924) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for 1202334.dat to the | ▮ | ▮ | 16.20 |
| Samsung_Productions site (260167) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for  to the | ▮ | ▮ | 87.30 |
| Samsung_Productions site (260256) | | | |
| RUSH..--02/28/12..Upload ▮ GB for  to the | ▮ | ▮ | 3.60 |
| Samsung_Productions site (260284) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for  to the | ▮ | ▮ | 47.70 |
| Samsung_Productions site (260306) | | | |
| RUSH..--02/28/12..Upload ▮ GB for  to the | ▮ | ▮ | 3.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 3

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (260334) | | | |
| RUSH..--02/27/12..Upload of ▮ GB for S-ITC-001_0223201_Load.mdb to the Samsung_Productions site (258692) | ▮ | ▮ | 132.30 |
| RUSH..--02/27/12..Upload of ▮ GB for 20120224_VOL001.dat to the Samsung_Productions site (259613) | ▮ | ▮ | 494.10 |
| RUSH..--02/27/12..Upload of ▮ GB for 1202325.dat to the Samsung_Productions site (259648) | ▮ | ▮ | 42.30 |
| RUSH..--02/27/12..Upload of ▮ GB for  to the Samsung_Productions site (259920) | ▮ | ▮ | 1.80 |
| RUSH..--02/27/12..Upload of ▮ GB for  to the Samsung_Productions site (259921) | ▮ | ▮ | 21.60 |
| RUSH..--02/27/12..Upload of ▮ GB for 19221_Load.mdb to the Samsung_Productions site (260112) | ▮ | ▮ | 0.90 |
| RUSH..--02/27/12..Upload of ▮ GB for SAMNDCA505_02272012.dat to the Samsung_Productions site (260130) | ▮ | ▮ | 506.70 |

**Wire Instructions:**

|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/27/12..Upload of ■ GB for 1202334_1.dat to the Samsung_Productions site (260165) | ■ | ■ | 0.90 |
| RUSH..--02/27/12..Upload of ■ GB for 1202335.dat to the Samsung_Productions site (260166) | ■ | ■ | 186.30 |
| RUSH..--02/27/12..Upload ■ GB for ATMEL-SAMSUNG001.dat to the Samsung_Productions site (260168) | ■ | ■ | 43.20 |
| RUSH..--02/26/12..Upload of ■ GB for  to the Samsung_Productions site (259598) | ■ | ■ | 225.00 |
| RUSH..--02/26/12..Upload of ■ GB for  to the Samsung_Productions site (259599) | ■ | ■ | 328.50 |
| RUSH..--02/26/12..Upload of ■ GB for  to the Samsung_Productions site (259600) | ■ | ■ | 11.70 |
| RUSH..--02/26/12..Upload ■ GB for  to the Samsung_Productions site (259612) | ■ | ■ | 5.40 |
| RUSH..--02/25/12..Upload of ■ GB for  to the Samsung_Productions site (258090) | ■ | ■ | 46.80 |
| RUSH..--02/25/12..Upload of ■ GB for All1Loadfile.txt to the | ■ | ■ | 32.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (259423) | | | |
| RUSH..--02/25/12..Upload of ■ GB for SAMNDCA505_02242012_2.dat to the Samsung_Productions site (259424) | ■ | ■ | 495.90 |
| --02/24/12..Document copy upload of ■ GB for STCloned_Docs to the Samsung_Productions site (258241) N/C | ■ | | |
| RUSH..--02/24/12..Upload of ■ GB for SAMNDCA505_02232012.dat to the Samsung_Productions site (258466) | ■ | ■ | 35.10 |
| RUSH..--02/24/12..Upload of ■ GB for  to the Samsung_Productions site (258674) | ■ | ■ | 24.30 |
| RUSH..--02/24/12..Upload of ■ GB for  to the Samsung_Productions site (258689) | ■ | ■ | 220.50 |
| RUSH..--02/23/12..Upload of ■ GB for Vol_BY.dat to the Samsung_Productions site (257588) | ■ | ■ | 3,915.00 |
| RUSH..--02/23/12..Upload of ■ GB for SAMNDCA505_02212012_2.dat to the Samsung_Productions site (257935) | ■ | ■ | 144.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Catalyst Repository Tax ID #20-2205114

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/23/12..Upload of ▮ GB for  to the Samsung_Productions site (258007) | ▮ | ▮ | 3,820.50 |
| RUSH..--02/23/12..Upload of ▮ GB for  to the Samsung_Productions site (258101) | ▮ | ▮ | 215.10 |
| RUSH..--02/23/12..Upload of ▮ GB for  to the Samsung_Productions site (258102) | ▮ | ▮ | 83.70 |
| --02/23/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (258246) N/C | ▮ | | |
| RUSH..--02/22/12..Upload of ▮ GB for SAMNDCA505_02212012_1_Load.mdb to the Samsung_Productions site (257587) | ▮ | ▮ | 172.80 |
| RUSH..--02/21/12..Upload of ▮ for 1202214.dat to the Samsung_Productions site (256985) | ▮ | ▮ | 242.10 |
| RUSH..--02/21/12..Upload of ▮ GB for 1202218.dat to the Samsung_Productions site (257024) | ▮ | ▮ | 230.40 |
| RUSH..--02/21/12..Upload of ▮ GB for Altered_S-ITS-001_02202012.dat to the Samsung_Productions site (257036) | ▮ | ▮ | 273.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

**Page:** 7

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/21/12..Upload of ▮▮▮ for 1202227.dat to the Samsung_Productions site (257039) | ▮ | ▮ | 18.90 |
| RUSH..--02/21/12..Upload of ▮ GB for  to the Samsung_Productions site (257041) | ▮ | ▮ | 13.50 |
| RUSH..--02/21/12..Upload of ▮ GB for  to the Samsung_Productions site (257042) | ▮ | ▮ | 86.40 |
| RUSH..--02/21/12..Upload of ▮ GB for  to the Samsung_Productions site (257043) | ▮ | ▮ | 82.80 |
| RUSH..--02/21/12..Upload of ▮ GB for  to the Samsung_Productions site (257044) | ▮ | ▮ | 101.70 |
| RUSH..--02/21/12..Upload of ▮ GB for  to the Samsung_Productions site (257045) | ▮ | ▮ | 212.40 |
| RUSH..--02/21/12..Upload of ▮ GB for  to the Samsung_Productions site (257218) | ▮ | ▮ | 288.00 |
| RUSH..--02/21/12..Upload ▮ GB for 1202238.dat to the Samsung_Productions site (257426) | ▮ | ▮ | 18.90 |
| RUSH..--02/20/12..Upload of ▮ GB for SAMNDCA505_02162012_2.dat to the Samsung_Productions | ▮ | ▮ | 247.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (256693) | | | |
| RUSH..--02/20/12..Upload of ▮ GB for  to the Samsung_Productions site (256926) | ▮ | ▮ | 2.70 |
| RUSH..--02/20/12..Upload of ▮ GB for 1202217.dat to the Samsung_Productions site (256929) | ▮ | ▮ | 180.90 |
| RUSH..--02/19/12..Upload of ▮ GB for 0001.mdb to the Samsung_Productions site (256484) | ▮ | ▮ | 54.90 |
| RUSH..--02/19/12..Upload of ▮ GB for S-ITC-001_02172012.dat to the Samsung_Productions site (256485) | ▮ | ▮ | 15.30 |
| RUSH..--02/19/12..Upload of ▮ GB for Volume_0011.dat to the Samsung_Productions site (256486) | ▮ | ▮ | 255.60 |
| RUSH..--02/19/12..Upload of ▮ GB for 1202186.dat to the Samsung_Productions site (256487) | ▮ | ▮ | 47.70 |
| RUSH..--02/19/12..Upload of ▮ GB for SAMNDCA505_02172012_1.dat to the Samsung_Productions site (256553) | ▮ | ▮ | 31.50 |
| RUSH..--02/19/12..Upload of ▮ GB for APLNDC-Y011.accdb | ▮ | ▮ | 1.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12
**Sales Rep:**

**Page:** 9

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| to the Samsung_Productions site (256560) | | | |
| RUSH..--02/18/12..Upload of ▮ GB for 1202186.dat to the Samsung_Productions site (256490) | ▮ | ▮ | 142.20 |
| RUSH..--02/17/12..Upload of ▮ GB for SAMNDCA505_02162012_1.dat to the Samsung_Productions site (255228) | ▮ | ▮ | 60.30 |
| RUSH..--02/17/12..Upload of ▮ GB for Volume_0010.dat to the Samsung_Productions site (255314) | ▮ | ▮ | 3.60 |
| RUSH..--02/17/12..Upload of ▮ GB for S-ITC-001_02162012.dat to the Samsung_Productions site (255350) | ▮ | ▮ | 9.00 |
| RUSH..--02/17/12..Upload of ▮ GB for  to the Samsung_Productions site (255613) | ▮ | ▮ | 406.80 |
| RUSH..--02/17/12..Upload of ▮ GB for  to the Samsung_Productions site (256116) | ▮ | ▮ | 3.60 |
| RUSH..--02/17/12..Upload of ▮ GB for  to the Samsung_Productions site (256151) | ▮ | ▮ | 40.50 |
| RUSH..--02/17/12..Upload of ▮ GB for 1202197_Load.mdb to | ▮ | ▮ | 5.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID: 00230.98

Apple/Samsung Productions

Invoice No: 1143425

Invoice Date: Feb 29, 2012

Payment Terms: 3/30/12

Sales Rep:

Page: 10

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Productions site (256209) | | | |
| RUSH..--02/16/12..Upload of ▮ GB for 1202153_Concordance_Load.mdb to the Samsung_Productions site (254817) | ▮ | ▮ | 9.00 |
| RUSH..--02/16/12..Upload of ▮ GB for 1202149.dat to the Samsung_Productions site (254820) | ▮ | ▮ | 27.90 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (254952) | ▮ | ▮ | 203.40 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255053) | ▮ | ▮ | 64.80 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255059) | ▮ | ▮ | 6.30 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255124) | ▮ | ▮ | 10.80 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255182) | ▮ | ▮ | 6.30 |
| RUSH..--02/15/12..Upload of ▮ GB for SAMNDCA505_02142012.dat to the Samsung_Productions site | ▮ | ▮ | 216.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | 00230.98 | |
| Apple/Samsung Productions | | |

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (254424) | | | |
| RUSH..--02/15/12..Upload of ▮ GB for 1202137.dat to the Samsung_Productions site (254489) | ▮ | ▮ | 108.00 |
| RUSH..--02/15/12..Upload ▮ GB for  to the Samsung_Productions site (254491) | ▮ | ▮ | 4.50 |
| RUSH..--02/15/12..Upload of ▮ GB for Volume_0008.dat to the Samsung_Productions site (254492) | ▮ | ▮ | 4.50 |
| RUSH..--02/15/12..Upload of ▮ GB for Vol_BV.dat to the Samsung_Productions site (254500) | ▮ | ▮ | 5.40 |
| RUSH..--02/15/12..Upload of ▮ GB for Vol_BW.dat to the Samsung_Productions site (254501) | ▮ | ▮ | 15.30 |
| RUSH..--02/15/12..Upload of ▮ GB for  to the Samsung_Productions site (254567) | ▮ | ▮ | 0.90 |
| RUSH..--02/15/12..Upload of ▮ GB for  to the Samsung_Productions site (254616) | ▮ | ▮ | 94.50 |
| RUSH..--02/15/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (254709) | ▮ | ▮ | 43.20 |
| RUSH..--02/14/12..Upload of ▮ GB for 1202047.txt to the | ▮ | ▮ | 2,763.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Catalyst Repository Tax ID #20-2205114

| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |
| | **Invoice No:** | 1143425 |
| | **Invoice Date:** | Feb 29, 2012 |
| | **Payment Terms** | 3/30/12 |
| | **Sales Rep:** | |
| | **Page:** | 12 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (253577) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for  to the | ▮ | ▮ | 729.90 |
| Samsung_Productions site (253665) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for 1201127.dat to the | ▮ | ▮ | 140.40 |
| Samsung_Productions site (253668) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for | ▮ | ▮ | 253.80 |
| 20120118_VOL_001.LFP to the Samsung_Productions site (253669) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for 1202110.dat to the | ▮ | ▮ | 11.70 |
| Samsung_Productions site (254060) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for 1202122.dat to the | ▮ | ▮ | 326.70 |
| Samsung_Productions site (254061) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for  to the | ▮ | ▮ | 52.20 |
| Samsung_Productions site (254201) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for | ▮ | ▮ | 2.70 |
| 20120113_VOL001.OPT_Load_.txt to the Samsung_Productions site (254203) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for Volume_0005.dat to | ▮ | ▮ | 60.30 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Invoice Total | | Continued |
| Payments/Credits Applied | | 143,266.68 |
| **TOTAL** | | Continued |



For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Productions site (254210) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for 1202133.opt_Load_.txt to the Samsung_Productions site (254322) | ▮ | ▮ | 11.70 |
| RUSH..--02/14/12..Upload ▮ GB for Vol_BX.dat to the Samsung_Productions site (254422) | ▮ | ▮ | 0.90 |
| RUSH..--02/14/12..Upload of ▮ GB for 1202131.dat to the Samsung_Productions site (254425) | ▮ | ▮ | 14.40 |
| RUSH..--02/13/12..Upload of ▮ GB for 1202114.dat to the Samsung_Productions site (253575) | ▮ | ▮ | 36.00 |
| RUSH..--02/13/12..Upload of ▮ GB for 1202112_Concordance.dat to the Samsung_Productions site (253576) | ▮ | ▮ | 97.20 |
| RUSH..--02/13/12..Upload of ▮ GB for  to the Samsung_Productions site (253602) | ▮ | ▮ | 13.50 |
| RUSH..--02/13/12..Upload of ▮ GB for  to the Samsung_Productions site (253664) | ▮ | ▮ | 63.00 |
| RUSH..--02/13/12..Upload ▮ GB for  to the | ▮ | ▮ | 17.10 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (253678) | | | |
| RUSH..--02/13/12..Upload of ▉ GB for  to the | ▉ | ▉ | 7.20 |
| Samsung_Productions site (253680) | | | |
| RUSH..--02/13/12..Upload of ▉ GB for  to the | ▉ | ▉ | 213.30 |
| Samsung_Productions site (253682) | | | |
| RUSH..--02/13/12..Upload of ▉ GB for  to the | ▉ | ▉ | 7.20 |
| Samsung_Productions site (253688) | | | |
| RUSH..--02/12/12..Upload of ▉ GB for Vol_BT.dat to the | ▉ | ▉ | 104.40 |
| Samsung_Productions site (253496) | | | |
| RUSH..--02/12/12..Upload of ▉ GB for 1202099_Concordance_Load.mdb to the | ▉ | ▉ | 112.50 |
| Samsung_Productions site (253516) | | | |
| RUSH..--02/12/12..Upload of ▉ GB for SAMNDCA505_02112012_1.opt_Load_.txt to the | ▉ | ▉ | 0.90 |
| Samsung_Productions site (253565) | | | |
| RUSH..--02/12/12..Upload of ▉ GB for  to the | ▉ | ▉ | 150.30 |
| Samsung_Productions site (253566) | | | |
| RUSH..--02/12/12..Upload of ▉ GB for  to the | ▉ | ▉ | 14.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 15

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (253574) | | | |
| RUSH..--02/11/12..Upload of ▮ GB for SAMNDCA505_02102012_Load.mdb to the | ▮ | ▮ | 28.80 |
| Samsung_Productions site (253348) | | | |
| RUSH..--02/11/12..Upload of ▮ GB for  to the | ▮ | ▮ | 1,626.30 |
| Samsung_Productions site (253350) | | | |
| RUSH..--02/11/12..Upload of ▮ GB for  to the | ▮ | ▮ | 289.80 |
| Samsung_Productions site (253403) | | | |
| RUSH..--02/11/12..Upload of ▮ GB for 1202098.dat to the | ▮ | ▮ | 18.00 |
| Samsung_Productions site (253486) | | | |
| RUSH..--02/11/12..Upload of ▮ GB for Vol_BU.dat to the | ▮ | ▮ | 0.90 |
| Samsung_Productions site (253491) | | | |
| RUSH..--02/10/12..Upload of ▮ GB for All1 Loadfile.txt to the | ▮ | ▮ | 184.50 |
| Samsung_Productions site (253050) | | | |
| RUSH..--02/10/12..Upload of ▮ GB for All1 Loadfile.txt to the | ▮ | ▮ | 69.30 |
| Samsung_Productions site (253055) | | | |
| RUSH..--02/10/12..Upload of ▮ GB for  to the | ▮ | ▮ | 101.70 |
| Samsung_Productions site (253074) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 16

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH--02/09/12...Upload of ▓▓▓ GB for Production upload 2/9/12 (S-ITC-003233838 - S-ITC-003237468) to the Samsung Productions site per JSchmit (252909) | ▓ | ▓ | 21.60 |
| RUSH..--02/09/12...Upload of ▓ GB for All1 Loadfile.txt to the Samsung_Productions site (252744) | ▓ | ▓ | 335.70 |
| RUSH..--02/09/12...Upload of ▓ GB for All1 Loadfile.txt to the Samsung_Productions site (252745) | ▓ | ▓ | 54.90 |
| RUSH..--02/09/12...Upload of ▓ GB for  to the Samsung_Productions site (252918) | ▓ | ▓ | 88.20 |
| RUSH..--02/08/12...Upload of ▓ GB for  to the Samsung_Productions site (252430) | ▓ | ▓ | 0.90 |
| RUSH..--02/08/12...Upload of ▓ GB for  to the Samsung_Productions site (252509) | ▓ | ▓ | 5.40 |
| RUSH..--02/08/12...Upload of ▓ GB for  to the Samsung_Productions site (252511) | ▓ | ▓ | 12.60 |
| RUSH..--02/07/12...Upload of ▓ GB for SAMNDCA505.dat to the Samsung_Productions site (251667) | ▓ | ▓ | 622.80 |
| RUSH..--02/07/12...Upload of ▓ GB for | ▓ | ▓ | 6.30 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| SAMNDCA505_02062012.dat to the Samsung_Productions site (251829) | | | |
| RUSH..--02/07/12..Upload of ▮ GB for 1202048.dat to the Samsung_Productions site (251840) | ▮ | ▮ | 0.90 |
| RUSH..--02/07/12..Upload of ▮ GB for to the Samsung_Productions site (251967) | ▮ | ▮ | 22.50 |
| RUSH..--02/07/12..Upload of ▮ GB for to the Samsung_Productions site (251969) | ▮ | ▮ | 0.90 |
| RUSH..--02/07/12..Upload of ▮ GB for to the Samsung_Productions site (252157) | ▮ | ▮ | 1.80 |
| RUSH..--02/06/12..Upload of ▮ GB for to the Samsung_Productions site (251666) | ▮ | ▮ | 0.90 |
| RUSH..--02/06/12..Upload of ▮ GB for to the Samsung_Productions site (251668) | ▮ | ▮ | 0.90 |
| RUSH..--02/05/12..Upload of ▮ GB for Vol_BI.opt_Load_.txt to the Samsung_Productions site (251469) | ▮ | ▮ | 3,924.00 |
| RUSH..--02/05/12..Upload of ▮ GB for 1202024.opt_Load_.txt to the Samsung_Productions site | ▮ | ▮ | 45.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (251537) | | | |
| RUSH..--02/05/12..Upload of ▮ GB for ▮ 1202015.opt_Load_.txt to the Samsung_Productions site | ▮ | ▮ | 198.90 |
| (251538) | | | |
| RUSH..--02/05/12..Upload of ▮ GB for  to the Samsung_Productions site (251592) | ▮ | ▮ | 54.00 |
| RUSH..--02/05/12..Upload of ▮ GB for  to the Samsung_Productions site (251600) | ▮ | ▮ | 4.80 |
| RUSH..--02/04/12..Upload of ▮ GB for  to the Samsung_Productions site (251418) | ▮ | ▮ | 196.20 |
| RUSH..--02/04/12..Upload of ▮ GB for 1202016.dat to the Samsung_Productions site (251428) | ▮ | ▮ | 18.90 |
| RUSH..--02/04/12..Upload of ▮ GB for 1202018.dat to the Samsung_Productions site (251433) | ▮ | ▮ | 1.80 |
| RUSH..--02/04/12..Upload of ▮ GB for  to the Samsung_Productions site (251436) | ▮ | ▮ | 1,791.90 |
| RUSH..--02/04/12..Upload of ▮ GB for  to the Samsung_Productions site (251468) | ▮ | ▮ | 0.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 19 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/03/12..Upload of ▮ GB for 1202018.dat to the Samsung_Productions site (250816) | ▮ | ▮ | 1.80 |
| RUSH..--02/03/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site 250897 | ▮ | ▮ | 0.90 |
| RUSH..--02/02/12..Upload of ▮ GB for 20120202_250646 to the Samsung_Productions site (250646) | ▮ | ▮ | 44.10 |
| RUSH..--02/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (250647) | ▮ | ▮ | 11.70 |
| RUSH..--02/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (250650) | ▮ | ▮ | 0.90 |
| RUSH..--02/02/12..Upload of ▮ GB for  to the Samsung_Productions site (250714) | ▮ | ▮ | 7.20 |
| RUSH..--02/01/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (250116) | ▮ | ▮ | 1,211.40 |
| RUSH..--02/01/12..Upload of ▮ GB for  to the Samsung_Productions site (250384) | ▮ | ▮ | 1.80 |
| RUSH..--02/01/12..Upload ▮ GB for S-ITC_01252012.dat to the Samsung_Productions site (250406) | ▮ | ▮ | 31.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/06/12..Production Module..ABARR; Volume1.1A; Pages: 12647; Native Volume: ██ GB ██ | ██ | ██ | 212.50 |
| --02/06/12..FSchadek..Production; Pages Converted/Endorsed: 392104; Range: Volume 1; Total Volume: ██ GB (24065858560 bytes); (250426) | ██ | ██ | 3,921.04 |
| --02/06/12..FSchadek..Production; Pages Converted/Endorsed: 117296; Range: Volume 4; Total Volume: ██ GB (6366565376 bytes); (250426) | ██ | ██ | 1,172.96 |
| --02/03/12..Production Module..ABARR; Volume1.1; Pages: ██ Native Volume: ██ | ██ | ██ | 212.50 |
| RUSH..--02/16/12..Replacement of ██ docs ██ GB on the Samsung Productions site per JSchmitt (254977) | ██ | ██ | 375.00 |
| --02/16/12..Replacement of ██ docs ██ GB on the Samsung Productions site per JSchmitt (254888) | ██ | ██ | 262.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ██ | ██ | 1,706.25 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260545) | ██ | ██ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260546) | ■ | ■ | 87.50 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260548) | ■ | ■ | 131.25 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260549) | ■ | ■ | 131.25 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260550) | ■ | ■ | 131.25 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260552) | ■ | ■ | 87.50 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260560) | ■ | ■ | 87.50 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260819) | ■ | ■ | 43.75 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260839) | ■ | ■ | 87.50 |
| --02/29/12..Custom work to prepare for upload of 3 docs and post upload QC on the Samsung Productions site per JSchmitt | ■ | ■ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (260542) | | | |
| --02/29/12..Custom work to prepare docs for upload and QC of ▉ on the Samsung Productions site per JSchmitt (260827) | ▉ | ▉ | 218.75 |
| --02/28/12..Custom work to edit load data and initiate automation on the Samsung Productions site per JSchmitt (259924) | ▉ | ▉ | 87.50 |
| --02/28/12..Custom work to transfer text files to image location on the Samsung Productions site per JSchmitt (259928) | ▉ | ▉ | 43.75 |
| --02/28/12..Custom work to remove duplicates from file system on the Samsung Productions site per JSchmitt (259928) | ▉ | ▉ | 43.75 |
| --02/28/12..Custom work to edit load data and initiate automation on the Samsung Productions site per JSchmitt (260334) | ▉ | ▉ | 262.50 |
| --02/28/12..Create mapping for upload on the Samsung Productions site per JSchmitt (260256) | ▉ | ▉ | 43.75 |
| --02/28/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260256) | ▉ | ▉ | 131.25 |
| --02/28/12..Custom work to edit load data and fire automation | ▉ | ▉ | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (260284) | | | |
| --02/28/12..Custom work to edit load data and fire automation | ███ | ███ | 87.50 |
| on the Samsung Productions site per JSchmitt (260306) | | | |
| --02/28/12..FSchadek..Staging (260256) | ███ | ███ | 175.00 |
| --02/28/12..Custom work to prepare for upload of ███ docs on | ███ | ███ | 262.50 |
| the Samsung Productions site per JSchmitt (260130) | | | |
| --02/28/12..Custom work to prepare for upload of ███ docs on | ███ | ███ | 262.50 |
| the Samsung Productions site per JSchmitt (260166) | | | |
| --02/28/12..Custom work to prepare for upload of ███ docs on | ███ | ███ | 262.50 |
| the Samsung Productions site per JSchmitt (260167) | | | |
| --02/27/12..Custom work to edit load data and fire automation | ███ | ███ | 131.25 |
| on the Samsung Productions site per JSchmitt (259920) | | | |
| --02/27/12..Custom work to edit load data and fire automation | ███ | ███ | 131.25 |
| on the Samsung Productions site per JSchmitt (259921) | | | |
| --02/27/12..Custom work to prepare for upload of ███ docs on | ███ | ███ | 262.50 |
| the Samsung Productions site per JSchmitt (259648) | | | |
| --02/27/12..Custom work to prepare docs for upload and QC of | ███ | ███ | 175.00 |
| ███ docs on the Samsung Productions site per JSchmitt (260165) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Payment Terms** 3/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 24

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/26/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259598) | ▮ | ▮ | 131.25 |
| --02/26/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259599) | ▮ | ▮ | 131.25 |
| --02/26/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259600) | ▮ | ▮ | 131.25 |
| --02/26/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259612) | ▮ | ▮ | 87.50 |
| --02/26/12..Custom work to prepare for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (259424) | ▮ | ▮ | 175.00 |
| --02/25/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (259423) | ▮ | ▮ | 87.50 |
| --02/25/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (258090) | ▮ | ▮ | 87.50 |
| --02/24/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (258674) | ▮ | ▮ | 43.75 |
| --02/24/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (258689) | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

Catalyst Repository Tax ID #20-2205114

**Payment Terms** 3/30/12
**Sales Rep:**

**Page:** 25

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/24/12..Custom work to prepare docs for upload and QC of ██ docs on the Samsung Productions site per JSchmitt (258466) | ██ | ██ | 262.50 |
| --02/23/12..Custom work to Pre-Upload work of ██ docs on the Samsung Productions site per JSchmitt (257588) | ██ | ██ | 350.00 |
| --02/23/12..Custom work to prepare for upload of ██ docs on the Samsung Productions site per JSchmitt (257587) | ██ | ██ | 175.00 |
| --02/23/12..Custom work to fix loadfile rename and move text files and  run automation  on the Samsung Productions site per JSchmitt (258007) | ██ | ██ | 175.00 |
| --02/23/12..Custom wo to fix loadfile rename and move text files and  run automation  on the Samsung Productions site per JSchmitt (258101) | ██ | ██ | 437.50 |
| --02/23/12..Custom work to fix loadfile rename and move text files and  run automation  on the Samsung Productions site per JSchmitt (258102) | ██ | ██ | 87.50 |
| --02/23/12..Custom work to prepare docs for upload of ██ docs on the Samsung Productions site per JSchmitt (257935) | ██ | ██ | 218.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/21/12..Custom work to Pre-Upload work of 978 docs on the Samsung Productions site per ABarr (256985) | ▮ | ▮ | 175.00 |
| --02/21/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257041) | ▮ | ▮ | 43.75 |
| --02/21/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257042) | ▮ | ▮ | 87.50 |
| --02/21/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257043) | ▮ | ▮ | 43.75 |
| --02/21/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257044) | ▮ | ▮ | 43.75 |
| --02/21/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257045) | ▮ | ▮ | 175.00 |
| --02/21/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257218) | ▮ | ▮ | 87.50 |
| --02/21/12..Create mapping for upload on the Samsung Productions site per JSchmitt. (257036) | ▮ | ▮ | 87.50 |
| --02/21/12..Custom work to prepare for upload of 2785 docs on the Samsung Productions site per JSchmitt (257036) | ▮ | ▮ | 262.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |



*For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!*



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 27

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/21/12..Custom work to prepare docs for upload and QC of ▉ docs on the Samsung Productions site per JSchmitt (256929) | ▉ | ▉ | 262.50 |
| --02/21/12..Custom work to prepare docs for upload and QC of ▉ docs on the Samsung Productions site per JSchmitt (257039) | ▉ | ▉ | 262.50 |
| --02/21/12..Custom work to prepare docs for upload and QC of ▉ docs on the Samsung Productions site per ABarr (257426) | ▉ | ▉ | 262.50 |
| --02/20/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (256926) | ▉ | ▉ | 175.00 |
| --02/20/12..Custom work to Update Foreign Language Lookups on the Samsung Productions site per JSchmitt (254709) | ▉ | ▉ | 43.75 |
| --02/20/12..Custom work to prepare for upload of ▉ docs on the Samsung Productions site per JSchmitt (256693) | ▉ | ▉ | 525.00 |
| --02/19/12..Custom work to prepare upload and QC of ▉ docs on the Samsung Productions site per ABarr (256485) | ▉ | ▉ | 175.00 |
| --02/19/12..Custom work to prepare upload and QC of ▉ docs on the Samsung Productions site per ABarr (256486) | ▉ | ▉ | 131.25 |
| --02/19/12..Custom work to prepare upload and QC ▉ docs on | ▉ | ▉ | 131.25 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 28

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per ABarr (256487) | | | |
| --02/19/12..Custom work to prepare upload and QC of ■ docs on the Samsung Productions site per ABarr (256553) | ■ | ■ | 131.25 |
| --02/19/12..Custom work to prepare upload and QC of ■ docs on the Samsung Productions site per ABarr (256555) | ■ | ■ | 131.25 |
| --02/19/12..Custom work to prepare for upload of ■ docs  on the Samsung Productions site per ABarr (256484) | ■ | ■ | 350.00 |
| --02/19/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (256560) | ■ | ■ | 175.00 |
| --02/18/12..Custom work to prepare for upload ■ docs on the Samsung Productions site per ABarr (256490) | ■ | ■ | 262.50 |
| --02/18/12..Custom work to ran language lookups on the Samsung Productions site per JSchmitt (255182) | ■ | ■ | 262.50 |
| --02/17/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (255613) | ■ | ■ | 87.50 |
| --02/17/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (256116) | ■ | ■ | 87.50 |
| --02/17/12..Custom work to fix loadfile and fire off automation on | ■ | ■ | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 29

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (256151) | | | |
| --02/17/12..Custom work to prepare docs for upload and QC of ▇ docs on the Samsung Productions site per JSchmitt (255228) | ▇ | ▇ | 262.50 |
| --02/17/12..Custom work to prepare docs for upload and QC of ▇ docs on the Samsung Productions site per JSchmitt (255314) | ▇ | ▇ | 175.00 |
| --02/17/12..Custom work to prepare docs for upload and QC of ▇ docs on the Samsung Productions site per JSchmitt (255350) | ▇ | ▇ | 262.50 |
| --02/16/12..Custom work to prepare docs for upload and qc of ▇ docs on the Samsung Productions site per JSchmitt (254817) | ▇ | ▇ | 218.75 |
| --02/16/12..Custom work to Preparation for upload of ▇ docs on the Samsung Productions site per JSchmitt (254820) | ▇ | ▇ | 175.00 |
| --02/16/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (254952) | ▇ | ▇ | 218.75 |
| --02/16/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (255053) | ▇ | ▇ | 87.50 |
| --02/16/12..Custom work to fix loadfile and fire off automation on | ▇ | ▇ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 30 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (255059) | | | |
| --02/16/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site (255124) | ■ | ■ | 43.75 |
| --02/16/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (255182) | ■ | ■ | 87.50 |
| --02/15/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (254491) | ■ | ■ | 43.75 |
| --02/15/12..Custom work to Preparation of upload of ■ docs and Post burn Qc of ■ docs on the Samsung Productions site per JSchmitt (254424) | ■ | ■ | 437.50 |
| --02/15/12..Custom work to Preparation of upload of ■ docs and Post burn Qc of ■ docs on the Samsung Productions site per JSchmitt (254501) | ■ | ■ | 393.75 |
| --02/15/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (254709) | ■ | ■ | 87.50 |
| --02/15/12..Custom work to prepare for upload ■ doc and post upload QC on the Samsung Productions site per JSchmitt (254422) | ■ | ■ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 31 |

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/15/12..Custom work to prepare for upload of ▇ docs and post uplaod QC on the Samsung Productions site per JSchmitt (254489) | ▇ | ▇ | 262.50 |
| --02/15/12..Custom work to prepare docs for upload and qc of ▇ docs on the Samsung Productions site per JSchmitt (254425) | ▇ | ▇ | 218.75 |
| --02/15/12..Custom work to Preparation for upload of ▇ docs on the Samsung Productions site per JSchmitt (254500) | ▇ | ▇ | 131.25 |
| --02/15/12..Custom work to run language lookups on the Samsung Productions site per JSchmitt (253665) | ▇ | ▇ | 43.75 |
| --02/15/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (254567) | ▇ | ▇ | 175.00 |
| --02/15/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (254616) | ▇ | ▇ | 87.50 |
| --02/15/12..Custom work to prepare docs for upload and QC of ▇ docs on the Samsung Productions site per JSchmitt (254492) | ▇ | ▇ | 262.50 |
| --02/14/12..Custom work to edit load data and fire automation | ▇ | ▇ | 175.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 143,266.68 |
| | **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 32

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (253665) | | | |
| --02/14/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (254201) | ▮ | ▮ | 131.25 |
| --02/14/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per ABarr (253577) | ▮ | ▮ | 131.25 |
| --02/14/12..Custom work to Preparation of upload of ▮ docs and burn Qc of ▮ docs on the Samsung Productions site per JSchmitt (253668) | ▮ | ▮ | 481.25 |
| --02/14/12..Custom work to prepare for upload of ▮ docs and post burns QC on the Samsung Productions site per JSchmitt (254060) | ▮ | ▮ | 350.00 |
| --02/14/12..Custom work to prepare docs for upload and qc of ▮ docs on the Samsung Productions site per JSchmitt (253669) | ▮ | ▮ | 175.00 |
| --02/14/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (254203) | ▮ | ▮ | 175.00 |
| --02/14/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (254322) | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 33

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/14/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (254061) | ▮ | ▮ | 262.50 |
| --02/14/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (254210) | ▮ | ▮ | 262.50 |
| --02/13/12..Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (253602) | ▮ | ▮ | 131.25 |
| --02/13/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253664) | ▮ | ▮ | 175.00 |
| --02/13/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253678) | ▮ | ▮ | 175.00 |
| --02/13/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253680) | ▮ | ▮ | 131.25 |
| --02/13/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253682) | ▮ | ▮ | 131.25 |
| --02/13/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253688) | ▮ | ▮ | 131.25 |
| --02/13/12..Custom work to Preparation of load of ▮ docs on the Samsung Productions site per ABarr (253575) | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 34

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/13/12..Removal of ▮▮▮ from the Document Removal Folder on the Samsung Productions site (253539) | ▮ | ▮ | 87.50 |
| --02/13/12..Custom work to Preparation for upload of ▮ docs on the Samsung Productions site per ABarr (253576) | ▮ | ▮ | 131.25 |
| --02/12/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253566) | ▮ | ▮ | 131.25 |
| --02/12/12..Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (253574) | ▮ | ▮ | 87.50 |
| --02/12/12..Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (253055) | ▮ | ▮ | 87.50 |
| --02/12/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (253486) | ▮ | ▮ | 350.00 |
| --02/12/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt. (253491) | ▮ | ▮ | 262.50 |
| --02/12/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (253496) | ▮ | ▮ | 350.00 |
| --02/12/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (253565) | ▮ | ▮ | 262.50 |

**Wire Instructions:**

▮▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 35

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/11/12..Custom work to Pre-upload work of █ docs on the Samsung Productions site per JSchmit (253348) | ██ | ██ | 131.25 |
| --02/11/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (253350) | ██ | ██ | 131.25 |
| --02/11/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr (253403) | ██ | ██ | 175.00 |
| --02/10/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (253050) | ██ | ██ | 87.50 |
| --02/10/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (253055) | ██ | ██ | 87.50 |
| --02/10/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (253074) | ██ | ██ | 131.25 |
| --02/09/12..Removal of █ docs █ GB from the Document Removal Folder on the Samsung Productions site (252997) | ██ | ██ | 175.00 |
| --02/09/12..FSchadek..File Export; Total Volume: █ GB (8629033984 bytes); (252625) | ██ | ██ | 700.00 |
| --02/09/12..FSchadek..Custom Load File Creation (DAT); (252625) | ██ | ██ | 87.50 |

**Wire Instructions:**

Pay To: Silicon Valley Bank - 3003 Tasman

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Invoice No:** 1143425

**Invoice Date:** Feb 29, 2012

**Payment Terms** 3/30/12

**Sales Rep:**

**Page:** 36

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/09/12..FSchadek..Custom Work: TrueCrypt encryption; ▮ (252625) | ▮ | ▮ | 43.75 |
| --02/09/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (252744) | ▮ | ▮ | 87.50 |
| --02/09/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (252745) | ▮ | ▮ | 87.50 |
| --02/09/12..Custom work to run language lookups on the Samsung Productions site per JSchmitt (250406) | ▮ | ▮ | 43.75 |
| --02/09/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (252918) | ▮ | ▮ | 87.50 |
| --02/09/12..Custom work to continue upload QC of 19 docs on the Samsung Productions site per JSchmitt (252511) | ▮ | ▮ | 43.75 |
| --02/08/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (252509) | ▮ | ▮ | 131.25 |
| --02/08/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (252430) | ▮ | ▮ | 131.25 |
| --02/08/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (252511) | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 37 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/07/12..Custom work to prepare file and data for upload on the Samsung Productions site per JSchmitt (252157) | ▮ | ▮ | 87.50 |
| --02/07/12..Custom work to initiate automation on the Samsung Productions site per JSchmitt (252157) | ▮ | ▮ | 43.75 |
| --02/07/12..Custom work to Pre-Upload work of 271 docs on the Samsung Productions  per JSchmitt (251829) | ▮ | ▮ | 131.25 |
| --02/07/12..Custom work to correct pagecount values on the Samsung Productions site per JSchmitt (252027) | ▮ | ▮ | 218.75 |
| --02/07/12..Custom work to edit load data and fire automation for missing document on the Samsung Productions site per JSchmitt (245648) | ▮ | ▮ | 262.50 |
| --02/07/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251967) | ▮ | ▮ | 175.00 |
| --02/07/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251969) | ▮ | ▮ | 87.50 |
| --02/07/12..FSchadek..File Export (TEXT from site); Total Volume: ▮ (2319270912 bytes); (250426) | ▮ | ▮ | 175.00 |
| --02/07/12..FSchadek..Custom Work - software to export SPT | ▮ | ▮ | 700.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 38 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| TIF (251823) | | | |
| --02/07/12..FSchadek..File Export; Total Volume: ▮ GB (4591107072 bytes); (251823) | ▮ | ▮ | 175.00 |
| --02/07/12..FSchadek..Custom Load File Creation (DAT); (251823) | ▮ | ▮ | 87.50 |
| --02/07/12..FSchadek..Custom Work: TrueCrypt encryption (251823) | ▮ | ▮ | 43.75 |
| --02/07/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (251667) | ▮ | ▮ | 350.00 |
| --02/07/12..Custom work to prepare for upload of ▮ s on the Samsung Productions site per JSchmitt (251840) | ▮ | ▮ | 262.50 |
| --02/06/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251666) | ▮ | ▮ | 175.00 |
| --02/06/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251668) | ▮ | ▮ | 87.50 |
| --02/06/12..FSchadek..Custom Work: TrueCrypt encryption (250426) | ▮ | ▮ | 43.75 |
| --02/05/12..Custom work to edit load data and fire automation | ▮ | ▮ | 131.25 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 39 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per ABarr (251592) | | | |
| --02/05/12..Custom work to edit load data and fire automation | ▮ | ▮ | 218.75 |
| on the Samsung Productions site per ABarr (251600) | | | |
| --02/05/12..Custom work to start upload on the Samsung | ▮ | ▮ | 131.25 |
| Productions site per JSchmitt (251469) | | | |
| --02/05/12..Custom work to prepare for upload of ▮ docs on the | ▮ | ▮ | 131.25 |
| Samsung Productions site per JSchmitt (251537) | | | |
| --02/05/12..Custom work to prepare for upload of ▮ docs on the | ▮ | ▮ | 218.75 |
| Samsung Productions site per JSchmitt (251538) | | | |
| --02/05/12..Custom work to prepare Native files on the Samsung | ▮ | ▮ | 262.50 |
| Productions site per JSchmitt (251469) | | | |
| --02/04/12..Custom work to run language lookups on the | ▮ | ▮ | 43.75 |
| Samsung Productions site per JSchmitt (250714) | | | |
| --02/04/12..Custom work to fix loadfile and fire off automation on | ▮ | ▮ | 87.50 |
| the Samsung Productions site per JSchmitt (251418) | | | |
| --02/04/12..Custom work to fix loadfile and fire off automation on | ▮ | ▮ | 131.25 |
| the Samsung Productions site per JSchmitt (251436) | | | |
| --02/04/12..Custom work to fix loadfile and fire off automation on | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 40 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**         Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (251468) | | | |
| --02/04/12..Custom work to prepare docs for upload and QC of | ▆ | ▆ | 262.50 |
| ▆ docs on the Samsung Productions site per Jschmitt (251428) | | | |
| --02/04/12..Custom work to prepare docs for upload and QC of | ▆ | ▆ | 175.00 |
| ▆ docs on the Samsung Productions site per JSchmitt (251433) | | | |
| --02/03/12..Custom work to Prepare the Loadfile on the | ▆ | ▆ | 87.50 |
| Samsung Productions site per.JSchmitt (250897) | | | |
| --02/03/12..Custom work to prepare docs for upload and QC of | ▆ | ▆ | 218.75 |
| ▆ docs on the Samsung Productions site per JShcmitt  (250816) | | | |
| --01/31/12..Custom work to correct print job errors on the | ▆ | ▆ | 87.50 |
| Samsung Productions site per MLeonard (248322) | | | |
| --02/02/12..Custom work to Prepare the loadfile on the | ▆ | ▆ | 87.50 |
| Samsung Productions site per JSchmitt (250647) | | | |
| --02/02/12..Custom work to Prepare the loadfile on the | ▆ | ▆ | 43.75 |
| Samsung Productions site per JSchmitt (250650) | | | |
| --02/02/12..Custom work to fix loadfile and fire off automation on | ▆ | ▆ | 175.00 |
| the Samsung Productions site per JSchmitt (250646) | | | |
| --02/02/12..Custom work to fix loadfile and fire off automation on | ▆ | ▆ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 41 |

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (250714) | | | |
| --02/01/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (250384) | ■ | ■ | 87.50 |
| --02/01/12..Custom work to Replace clawbacked files on the Samsung Productions site per JSchmitt (250270) | ■ | ■ | 87.50 |
| --02/01/12..Custom work to Preparing Docs for Upload on the Samsung Productions site per JSchmitt (250406) | ■ | ■ | 131.25 |
| --02/01/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (250116) | ■ | ■ | 87.50 |
| --02/03/12..FSchadek..Media for Client; HD: x1; (250426) | ■ | ■ | 100.00 |
| --02/06/12..ZTekle..Shipping; 7980 2936 7716; (250426) | ■ | ■ | 27.30 |
| --02/13/12..Review training on Samsung Productions site per jerobinson..rgu243 252574 | ■ | ■ | 262.50 |
| --02/03/12..Review training on Samsung Productions site per JErobinson (250404) | ■ | ■ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 143,266.68 |
| Sales Tax | |
| Invoice Total | 143,266.68 |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12-03/31/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --03/01/12-03/31/12  Variable License Fee (███ gb) | | | 80,450.40 |
| --03/01/12-03/31/12 Hibernation Fee billed at ████████ | | | 38,836.80 |
| --03/30/12..Fast Track upload of ███ GB for  to the Samsung_Offensive site (271975) | | | 13.20 |
| --03/27/12..Fast Track upload of ███ GB for  to the Samsung_Offensive site (270858) | | | 0.20 |
| --03/25/12..Upload of ███ GB for All.LoadFile.txt to the Samsung_Offensive site (270075) | | | 1,486.20 |
| --03/23/12..Document copy upload of ███ GB for STCloned_Docs to the Samsung_Productions site (268452) N/C | | | |
| --03/23/12..Fast Track upload of ███ GB for  to the Samsung_Offensive site (269649) | | | 0.20 |
| RUSH..--03/22/12..Upload of ███ GB for  to the Samsung_Offensive site (268941) | | | 15.30 |
| RUSH..--03/22/12..Upload of ███ GB for  to the Samsung_Offensive site (268942) | | | 0.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1143893

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 2

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/22/12..Upload of ■ GB for to the Samsung_Offensive site (268944) | | | 0.90 |
| --03/20/12..Upload of ■ GB for 9631967.20120319.112925.db1.LoadFile.txt to the Samsung_Offensive site (267777) | | | 825.00 |
| --03/20/12..Upload of ■ GB for 9631967.20120319.114907.db1.LoadFile.txt to the Samsung_Offensive site (267782) | | | 181.20 |
| --03/20/12..Upload of ■ GB for 9631967.20120319.121335.db1.LoadFile.txt to the Samsung_Offensive site (267783) | | | 200.60 |
| --03/20/12..Upload of ■ GB for 9631967.20120319.123240.db1.LoadFile.txt to the Samsung_Offensive site (267784) | | | 53.80 |
| --03/20/12..Upload of ■ GB for to the Samsung_Offensive site (267786) | | | 39.60 |
| --03/20/12..Upload of ■ GB for to the Samsung_Offensive site (267787) | | | 0.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/19/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (267337) N/C | | | |
| --03/19/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (267789) | | | 11.40 |
| --03/19/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (267790) | | | 0.20 |
| --03/18/12..Upload of ▮ GB for 104564730.20120314.234640.db1.LoadFile.txt to the Samsung_Offensive site (267260) | | | 0.20 |
| RUSH..--03/15/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (263840) | | | 544.20 |
| --03/15/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (266854) | | | 2.40 |
| --03/15/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (266880) | | | 331.80 |
| --03/14/12..Upload of ▮ GB for 3422574.20120306.184027.db1.LoadFile.txt to the Samsung_Offensive site (265914) | | | 48.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/13/12..Upload of █ GB for  to the Samsung_Offensive site (265526) | | | 105.60 |
| --03/13/12..Fast Track upload of █ GB for  to the Samsung_Offensive site (265639) | | | 0.20 |
| --03/13/12..Upload of █ GB for 4882080.20120306.231508.db1.LoadFile.txt to the Samsung_Offensive site (265758) | | | 0.20 |
| --03/13/12..Fast Track upload of █ GB for  to the Samsung_Offensive site (265851) | | | 0.20 |
| --03/13/12..Fast Track upload of █ GB for  to the Samsung_Offensive site (26588) | | | 4.20 |
| --03/12/12..Fast Track upload of █ GB for  to the Samsung_Offensive site (265249) | | | 0.20 |
| --03/11/12..Fast Track upload of █ GB for  to the Samsung_Offensive site (264793) | | | 5.40 |
| --03/09/12..Fast Track upload of █ GB for  to the Samsung_Offensive site (264239) | | | 45.00 |
| --03/09/12..Fast Track upload of █ GB for  to the | | | 48.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (264246) | | | |
| --03/09/12..Upload of ▮ GB for to the Samsung_Offensive site (264304) | | | 7.00 |
| RUSH..--03/06/12..Upload of ▮ production docs ▮ GB for 20120306_Apple Production APL-ITC-X013 to the Samsung Offensive site per JSchmitt (262627) | | | 0.30 |
| --03/03/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (261558) | | | 42.60 |
| RUSH..--03/03/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (261765) | | | 0.90 |
| RUSH..--03/03/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (261766) | | | 5.40 |
| --03/02/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (261560) | | | 0.20 |
| --03/02/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (261561) | | | 0.40 |
| --03/02/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (261682) | | | 0.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143893

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 6

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (260914) | | | 1.80 |
| --03/01/12..Fast Track upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (260916) | | | 7.40 |
| --03/01/12..Fast Track upload of ▉ GB for to the Samsung_Offensive site (261241) | | | 2.00 |
| --03/01/12..Fast Track upload of ▉ GB for to the Samsung_Offensive site (261256) | | | 0.20 |
| --03/01/12..Fast Track upload of ▉ GB for to the Samsung_Offensive site (261258) | | | 2.00 |
| --03/31/12..OCR for ▉ pages @ ▉ per page | | | 817.92 |
| --03/28/2012..Production Module..MMCKINLEY; APL-ITC796_031; Pages: ▉ Native Volume: ▉ GB; Total Output Size: ▉ GB | | | 238.37 |
| --03/22/2012..Production Module..ABARR; APL-ITC796_030; Pages: ▉ Native Volume: ▉ GB; Total Output Size: ▉ GB | | | 827.45 |
| --03/21/12..Production Module..MMCKINLEY; APL-ITC796_029; | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | |
| --03/20/2012..Production Module..MMCKINLEY; APL_ITC96_028; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | 212.50 |
| --03/20/12..Production Module..MMCKINLEY; NDC_Prod096Rerun; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | 212.50 |
| --03/20/12..Production Module..MMCKINLEY; APL_ITC796_027; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | 786.85 |
| --03/20/12..Production Module..MMCKINLEY; NDC_Prod096; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | 212.50 |
| --03/19/12..Production Module..MMCKINLEY; APL_ITC796_026_3; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ($▮ minimum) | | | 212.50 |
| --03/15/12..Production Module..MMCKINLEY; | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143893

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 8

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| APL-ITC796_026_ReRun; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB ▇ minimum) | | | |
| --03/15/12..Production Module..MMCKINLEY; APL-ITC796_026; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB ▇ minimum) | | | 212.50 |
| --03/13/12..Production Module..ABARR; NDC_Prod095; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB | | | 301.52 |
| --03/09/12..Production Module..ABARR; NDC_Prod094; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB | | | 292.23 |
| --03/08/12..Production Module..ABARR; NDC_Prod093; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB | | | 361.13 |
| --03/08/12..Production Module..MMCKINLEY; NDC_Prod092; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB ▇ minimum) | | | 212.50 |
| --03/08/12..Production Module..MMCKINLEY; NDC_Prod091; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB | | | 1,592.34 |
| --03/07/12..Production Module..MMCKINLEY; NDC_Prod90; | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ▮ minimum) | | | |
| --03/07/12..Production Module..MMCKINLEY; NDC_Prod089; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ( ▮ minimum) | | | |
| --03/06/12..Production Module..MMCKINLEY; APLNDC_T002; | | | 8,411.74 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/06/12..Production Module..MMCKINLEY; NDC_Prod088; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ( ▮ minimum) | | | |
| --03/05/12..Production Module..MMCKINLEY; NDC_Prod087; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ( ▮ minimum) | | | |
| --03/05/2012..Production Module..MMCKINLEY; NDC_Prod087; | | | 216.93 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/05/12..Production Module..MMCKINLEY; APLNDC_T001; | | | 4,301.34 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | 00230.87 | |
| Apple/Samsung | | |
| **Invoice No:** | 1143893 | |
| **Invoice Date:** | Mar 31, 2012 | |
| **Payment Terms** | 4/30/12 | |
| **Sales Rep:** | | |
| **Page:** | 10 | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/05/12..Production Module..MMCKINLEY; NDC_Prod086; | | | 1,170.48 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/03/12..Production Module..ABARR; NDC_Prod085_2; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ( ▮ minimum) | | | |
| --03/03/12..Production Module..ABARR; NDC_Prod085; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ( ▮ minimum) | | | 212.50 |
| --03/03/12..Production Module..MMCKINLEY; NDC_Prod084_2; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | 460.75 |
| --03/02/12..Production Module..MMCKINLEY; NDC_Prod083; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ( ▮ minimum) | | | 212.50 |
| --03/01/12..Production Module..ABARR; NDC_Prod082; Pages: | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1143893

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 11

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | |
| --03/01/12..Production Module..MMCKINLEY; NDC_Prod080_2; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ m inimum) | | | |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 13,737.50 |
| --03/31/12..Run automated search based subcollection updates on the Samsung Offensive site (271975) | | | 25.00 |
| --03/31/12..Run automated searches and updates on the Samsung Offensive site (271975) | | | 50.00 |
| --03/30/12..Custom work to cross load 1300 production documents on the Samsung Offensive site per MMckinley (271715) | | | 87.50 |
| --03/30/2012..PThomas..Foldered documents per: Rick Liu; (271859) | | | 43.75 |
| --03/28/12..Run automated search based subcollection updates on the Samsung Offensive site (270858) | | | 25.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/28/12..Run automated searches and updates on the Samsung Offensive site (270858) | | | 50.00 |
| --03/27/12..Custom work to Upload production module docs for production APL_ITC796_027 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/27/12..Custom work to Upload production module docs for productio APL_ITC96_028 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/27/12..Custom work to Upload production module docs for production APL-ITC796_029 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/27/12..Custom work to Upload production module docs for production APL-ITC796_030 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/26/12..Custom work to submit searches on the Samsung Offensive site per Apple (270075) | | | 43.75 |
| --03/26/12..Custom work to investigate missing filenames on the Samsung Offensive site per MMckinley (268452) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:**    13

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/25/12..Run automated search based subcollection updates on the Samsung Offensive site (269649) | | | 25.00 |
| --03/25/12..Run automated searches and updates on the Samsung Offensive site (269649) | | | 50.00 |
| --03/25/12..Custom work to move and decrypt send.DB2.20120323.154619.tar.gz.gpg on the Samsung Offensive site per Apple (270075) | | | 87.50 |
| --03/25/12..Custom work to edit load data and fire automation on the Samsung Offensive site per Apple  (270075) | | | 43.75 |
| --03/23/12..Custom work to complete deduping process on the Samsung Offensive site per Apple (266880) | | | 43.75 |
| --03/23/12..Custom work to Upload production module docs for productionid 5829 on the Samsung Offensive site per MMckinley (268124) | | | 131.25 |
| --03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (268941) | | | 87.50 |
| .--03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (268942) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | 00230.87 | |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmit (268944) | | | 87.50 |
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site (267777) | | | 25.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site (267777) | | | 50.00 |
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site  (267782) | | | 25.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site  (267782) | | | 50.00 |
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site  (267783) | | | 25.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site  (267783) | | | 50.00 |
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site  (267784) | | | 25.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site  (267784) | | | 50.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site  (267786) | | | 25.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site  (267786) | | | 50.00 |
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site  (267787) | | | 25.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site  (267787) | | | 50.00 |
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site  (267789) | | | 25.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site  (267789) | | | 50.00 |
| --03/21/12..Run automated search based subcollection updates on the Samsung Offensive site  (267790) | | | 50.00 |
| --03/21/12..Run automated searches and updates on the Samsung Offensive site  (267790) | | | 50.00 |
| --03/21/12..Custom work to validate the loadfile and investigate duplicate docs on the Samsung Offensive site per Apple | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (266695) | | | |
| --03/21/12..Custom work to validate the loadfile and investigate duplicate docs on the Samsung Offensive site per Apple (266751) | | | 43.75 |
| --03/21/12..Custom work to complete deduping on the Samsung Offensive site per Apple (267789) | | | 43.75 |
| --03/21/12..Custom work to complete deduping on the Samsung Offensive site per Apple (267790) | | | 43.75 |
| --03/21/12..Custom work to Upload production module docs for production NDC_Prod096 on the Samsung Offensive site per MMckinley (268124) | | | 131.25 |
| --03/20/12..Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267777) | | | 43.75 |
| --03/20/12..Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267782) | | | 43.75 |
| --03/20/12..Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267783) | | | 43.75 |
| --03/20/12..Custom work to edit load data and fire automation | | | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 170,183.40 |
| | **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site per Apple (267784) | | | |
| --03/20/12..Custom work to move and decrypt | | | 43.75 |
| send.DB2.20120320.003210.tar.gz.gpg on the Samsung | | | |
| Offensive site per Apple (267786) | | | |
| --03/20/12..Custom work to edit load data and fire automation | | | 43.75 |
| on the Samsung Offensive site per Apple (267786) | | | |
| -03/20/12..Custom work to move and decrypt | | | 43.75 |
| send.DB2.20120320.003347.tar.gz.gpg on the Samsung | | | |
| Offensive site per Apple (267787) | | | |
| --03/20/12..Custom work to edit load data and fire automation | | | 43.75 |
| on the Samsung Offensive site per Apple (267787) | | | |
| --03/19/12..Run automated search based subcollection updates | | | 25.00 |
| on the Samsung Offensive site (267260) | | | |
| --03/19/12..Run automated searches and updates on the | | | 50.00 |
| Samsung Offensive site (267260) | | | |
| --03/18/12..Custom work to edit load data and fire automation | | | 43.75 |
| on the Samsung Offensive site per Apple (267260) | | | |
| --03/17/12..Run automated search based subcollection updates | | | 25.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 18 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site (266854) | | | |
| --03/17/12..Run automated searches and updates on the Samsung Offensive site (266854) | | | 50.00 |
| --03/17/12..Run automated search based subcollection updates on the Samsung Offensive site  (266880) | | | 25.00 |
| --03/17/12..Run automated searches and updates on the Samsung Offensive site  (266880) | | | 50.00 |
| --03/16/12..Custom work to Upload production module docs for productionid 5795  on the Samsung Offensive site per MMckinley (266811) | | | 87.50 |
| --03/15/12..Run automated search based subcollection updates on the Samsung Offensive site (265249) | | | 25.00 |
| --03/15/12..Run automated searches and updates on the Samsung Offensive site (265249) | | | 50.00 |
| --03/15/12..Run automated search based subcollection updates on the Samsung Offensive site  (265639) | | | 25.00 |
| --03/15/12..Run automated searches and updates on the Samsung Offensive site  (265639) | | | 50.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/15/12..Run automated search based subcollection updates on the Samsung Offensive site  (265851) | | | 25.00 |
| --03/15/12..Run automated searches and updates on the Samsung Offensive site  (265851) | | | 50.00 |
| --03/15/12..Run automated search based subcollection updates on the Samsung Offensive site  (265881) | | | 25.00 |
| --03/15/12..Run automated searches and updates on the Samsung Offensive site  (265881) | | | 50.00 |
| --03/15/12..Run automated search based subcollection updates on the Samsung Offensive site  (265914) | | | 25.00 |
| --03/15/12..Run automated searches and updates on the Samsung Offensive site  (265914) | | | 50.00 |
| --03/15/12..Custom work to Upload production module docs for productionid 5784 on the Samsung Offensive site per MMckinley (265831) | | | 87.50 |
| --03/15/12..Custom work to Prepare the loadfile on the Samsung Offensive site per JSchmitt (263840) | | | 87.50 |
| --03/14/12..Custom work to Extract Zip file on the Samsung | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per JSchmitt (263840) | | | |
| --03/14/12..Run automated search based subcollection updates on the Samsung Offensive site (264793) | | | 25.00 |
| --03/14/12..Run automated searches and updates on the Samsung Offensive site (264793) | | | 50.00 |
| --03/14/12..Run automated search based subcollection updates on the Samsung Offensive site  (265758) | | | 25.00 |
| --03/14/12..Run automated searches and updates on the Samsung Offensive site  (265758) | | | 50.00 |
| --03/14/12..Custom work to prepare files for upload on the Samsung Offensive site per Apple (265914) | | | 43.75 |
| --03/13/12..Custom work to create █ new maps and investigate duplicate docs on the Samsung Offensive site per JSchmitt (265526) | | | 262.50 |
| --03/13/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (265526) | | | 525.00 |
| --03/13/12..Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (265758) | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/09/12..Custom work to Upload production module docs for productionid 572157165723 on the Samsung Offensive site per MMckinley (264204) | | | 131.25 |
| --03/09/12..Custom work to overlay Production documents on the Samsung Offensive site per MMckinley (264212) | | | 87.50 |
| --03/09/12..Custom work to Upload production module docs for productionid 575257475754 on the Samsung Offensive site per MMckinley (264212) | | | 175.00 |
| --03/10/12..Run automated search based subcollection updates on the Samsung Offensive site (264239) | | | 25.00 |
| --03/10/12..Run automated searches and updates on the Samsung Offensive site (264239) | | | 50.00 |
| --03/10/12..Run automated search based subcollection updates on the Samsung Offensive site  (264246) | | | 25.00 |
| --03/10/12..Run automated searches and updates on the Samsung Offensive site  (264246) | | | 50.00 |
| --03/10/12..Run automated search based subcollection updates on the Samsung Offensive site (264304) | | | 25.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/10/12..Run automated searches and updates on the Samsung Offensive site (264304) | | | 50.00 |
| --03/09/12..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per Apple (264304) | | | 43.75 |
| --03/08/12..FSchadek..CR Production (263566) | | | 175.00 |
| --03/08/12..FSchadek..Custom Conversion: PDF; Files Converted: ▉ Pages Converted: unknown;(263566)  (▉ minimum) | | | 212.50 |
| --03/08/12..Custom work to decrypt and replace corrupt doc on the Samsung Offensive site per MMckinley (263131) | | | 87.50 |
| --03/08/12..Custom work to add 60 names to the Third Party names Drop Down list. Total from 5 different requests on the Samsung Offensive site per JHann(263705) | | | 175.00 |
| --03/08/12..Custom work to Add 11 names to the Thrid Party names Drop Down list.   on the Samsung Offensive site per JHannah (263705) | | | 43.75 |
| --03/07/12..Custom work to cross load ▉ production documents on the Samsung Offensive site per MMckinley | | | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (262232) | | | |
| --03/07/12..Custom work to Upload production module docs for productionid 571157095710 on the Samsung Offensive site per MMckinley (263004) | | | 87.50 |
| --03/07/12..Custom work to replace █ pdf files and reindex on the Samsung Offensive site per Rickiu (259312) | | | 218.75 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site (260766) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site (260766) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (260767) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (260767) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (260924) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (260924) | | | 50.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (260943) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (260943) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (261241) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (261241) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (261256) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (261256) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site (261558) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site (261558) | | | 50.00 |
| --03/05/12..Custom work to Upload production module docs for productionid 5676  on the Samsung Offensive site per | | | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 25 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| MMckinley (261727) | | | |
| --03/04/12..Run automated search based subcollection updates on the Samsung Offensive site (261560) | | | 25.00 |
| --03/04/12..Run automated searches and updates on the Samsung Offensive site (261560) | | | 50.00 |
| --03/04/12..Run automated search based subcollection updates on the Samsung Offensive site (261561) | | | 25.00 |
| --03/04/12..Run automated searches and updates on the Samsung Offensive site (261561) | | | 50.00 |
| --03/04/12..Run automated search based subcollection updates on the Samsung Offensive site (261682) | | | 25.00 |
| --03/04/12..Run automated searches and updates on the Samsung Offensive site (261682) | | | 50.00 |
| --03/04/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (260924) | | | 175.00 |
| --03/04/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (260943) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/02/12..Run automated search based subcollection updates on the Samsung Offensive site (260910) | | | 25.00 |
| --03/02/12..Run automated searches and updates on the Samsung Offensive site (260910) | | | 50.00 |
| --03/02/12..Run automated search based subcollection updates on the Samsung Offensive site  (261258) | | | 25.00 |
| --03/02/12..Run automated searches and updates on the Samsung Offensive site  (261258) | | | 50.00 |
| --03/02/12..Custom work to Upload production module docs for productionid 5668 5644 5673 on the Samsung Offensive site per mmckinley@catalystsecure.com (261388) | | | 131.25 |
| --03/02/12..Custom work to Moved Files and Reindexed on the Samsung Offensive site per RIckliu (259312) | | | 43.75 |
| --03/01/12..Custom work to copy documents on the Samsung Offensive site per ABarr (248570) | | | 87.50 |
| --03/01/12..Run automated searches on the Samsung Offensive site (260419) | | | 50.00 |
| --03/01/12..Run automated search based subcollection updates | | | 50.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 27 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site (260419) | | | |
| --03/01/12..Run automated searches and updates on the Samsung Offensive site (260419) | | | 50.00 |
| --03/01/12..Run automated searches on the Samsung Offensive site (260420) | | | 50.00 |
| --03/01/12..Run automated search based subcollection updates on the Samsung Offensive site (260420) | | | 50.00 |
| --03/01/12..Run automated searches and updates on the Samsung Offensive site (260420) | | | 50.00 |
| --03/01/12..Run automated searches on the Samsung Offensive site (260523) | | | 50.00 |
| --03/01/12..Run automated search based subcollection updates on the Samsung Offensive site (260523) | | | 50.00 |
| --03/01/12..Run automated searches and updates on the Samsung Offensive site (260523) | | | 50.00 |
| --03/01/12..Custom work to Decrypt GPG Prepare Loadfile Perform Overlay for Ternus John data on the Samsung Offensive site per apple (260960) | | | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12..Custom work to Decrypt GPG Prepare Loadfile Perform Overlay for Ternus John  data on the Samsung Offensive site per apple (260961) | | | 131.25 |
| --03/01/12..Custom work to Upload production module docs for productionid 56425643 on the Samsung Offensive site per MMckinley (260975) | | | 175.00 |
| --03/19/12..Review and search training on Samsung Offensive site per JRobinson (267578) | | | 350.00 |
| --03/07/12..Reviewer training on Samsung Offensive site per RSilverman (262118) | | | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 170,183.40 |
| Sales Tax | |
| Invoice Total | 170,183.40 |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12-03/31/12  Base Monthly License Fee for Catalyst CR (Waived) | ██ | | |
| --03/01/12-03/31/12  Variable License Fee (per gb) | ███ | ██ | 88,463.28 |
| RUSH..--03/31/12..Upload of ██ GB for Vol_BB.dat to the Samsung_Productions site (272249) | ██ | ██ | 1.80 |
| RUSH..--03/30/12..Upload of ██ GB for  to the Samsung_Productions site (271853) | ██ | ██ | 138.60 |
| RUSH..--03/30/12..Upload of ██ GB for  to the Samsung_Productions site (271864) | ██ | ██ | 0.90 |
| RUSH..--03/30/12..Upload of ██ GB for  to the Samsung_Productions site (271866) | ██ | ██ | 0.90 |
| RUSH..--03/30/12..Upload of██ GB for  to the Samsung_Productions site (271870) | ██ | ██ | 0.90 |
| RUSH..--03/29/12..Upload of ██ GB for  to the Samsung_Productions site (271286) | ██ | ██ | 1.80 |
| RUSH..--03/29/12..Upload of ██ GB for  to the Samsung_Productions site (271312) | ██ | ██ | 262.80 |
| RUSH..--03/29/12..Upload of ██ GB for  to the | ██ | ██ | 595.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (271313) | | | |
| RUSH..--03/29/12..Upload of ▮ GB for to the | ▮ | ▮ | 236.70 |
| Samsung_Productions site (271503) | | | |
| --03/28/12..Upload of ▮ GB for to the Samsung_Productions | ▮ | ▮ | 196.80 |
| site (270640) | | | |
| --03/28/12..Document copy upload of ▮ GB for | ▮ | | |
| STCloned_Docs to the Samsung_Productions site (271045) N/C | | | |
| RUSH..--03/27/12..Upload of ▮ GB for to the | ▮ | ▮ | 0.90 |
| Samsung_Productions site (270761) | | | |
| RUSH..--03/26/12..Upload of ▮ GB for to the | ▮ | ▮ | 0.90 |
| Samsung_Productions site (270354) | | | |
| --03/26/12..Upload of ▮ GB for SamProdLoad2.csv to the | ▮ | ▮ | 540.60 |
| Samsung_Productions site (270357) | | | |
| RUSH..--03/25/12..Upload of ▮ GB for to the | ▮ | ▮ | 98.10 |
| Samsung_Productions site (269808) | | | |
| RUSH..--03/25/12..Upload of ▮ GB for to the | ▮ | ▮ | 28.80 |
| Samsung_Productions site (269810) | | | |
| RUSH..--03/25/12..Upload of ▮ GB for | ▮ | ▮ | 11.70 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 3

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 1203279.opt_Load_.txt to the Samsung_Productions site (270059) | | | |
| RUSH..--03/25/12..Upload of ▮ GB (203281) | ▮ | ▮ | 0.90 |
| RUSH..--03/24/12..Upload of ▮ GB for  to the Samsung_Productions site (269807) | ▮ | ▮ | 245.70 |
| RUSH..--03/23/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Productions site (269375) | ▮ | ▮ | 0.90 |
| RUSH..--03/23/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Productions site (269376) | ▮ | ▮ | 38.70 |
| RUSH..--03/22/12..Upload of ▮ GB for  to the Samsung_Productions site (268932) | ▮ | ▮ | 20.70 |
| RUSH..--03/22/12..Upload of ▮ GB for  to the Samsung_Productions site (268933) | ▮ | ▮ | 1.80 |
| RUSH..--03/22/12..Upload of ▮ GB for  to the Samsung_Productions site (268934) | ▮ | ▮ | 27.90 |
| RUSH..--03/22/12..Upload of ▮ GB for  to the Samsung_Productions site (268935) | ▮ | ▮ | 1.80 |
| RUSH..--03/22/12..Upload of ▮ GB for  to the | ▮ | ▮ | 99.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (268936) | | | |
| RUSH..--03/21/12..Upload of ▮ GB for 1203197_3.dat to the Samsung_Productions site (268145) | ▮ | ▮ | 642.60 |
| RUSH..--03/21/12..Upload of ▮ GB for 1203183_2_Concordance.dat to the Samsung_Productions site (268137) | ▮ | ▮ | 235.80 |
| RUSH..--03/21/12..Upload of ▮ GB for 20120319_VOL002.dat to the Samsung_Productions site (268142) | ▮ | ▮ | 531.00 |
| RUSH..--03/21/12..Upload of ▮ GB  1203206 | ▮ | ▮ | 468.00 |
| RUSH..--03/21/12..Upload of ▮ GB for 1203225.dat to the Samsung_Productions site (268147) | ▮ | ▮ | 101.70 |
| RUSH..--03/21/12..Upload of ▮ GB for Vol_CT_Load.mdb to the Samsung_Productions site (268276) | ▮ | ▮ | 2.70 |
| RUSH..--03/20/12..Upload of ▮ GB for S-ITC-001_03162012.dat to the Samsung_Productions site (267418) | ▮ | ▮ | 3,455.10 |
| RUSH..--03/20/12..Upload ▮ GB for | ▮ | ▮ | 20.70 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

Catalyst Repository Tax ID #20-2205114

**Client ID:**          00230.98

Apple/Samsung Productions

**Invoice No:**          1143897

**Invoice Date:**       Mar 31, 2012

**Sales Rep:**

**Page:**                5

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| OPTICONSONY001.OPT_Load_.txt to the Samsung_Productions site (267707) | | | |
| RUSH..--03/19/12..Upload of ▮ GB for 19394_Load.mdb to the Samsung_Productions site (267152) | ▮ | ▮ | 89.10 |
| RUSH..--03/19/12..Upload of ▮ GB for Vol_CR.dat to the Samsung_Productions site (267415) | ▮ | ▮ | 25.20 |
| RUSH..--03/19/12..Upload of ▮ GB for 1203202.dat to the Samsung_Productions site (267417) | ▮ | ▮ | 2.70 |
| RUSH..--03/19/12..Upload of ▮ GB for 1203197_5.opt_Load_.txt to the Samsung_Productions site (267423) | ▮ | ▮ | 203.40 |
| RUSH..--03/19/12..Upload of ▮ GB for  to the Samsung_Productions site (267634) | ▮ | ▮ | 133.20 |
| RUSH..--03/19/12..Upload of ▮ GB for  to the Samsung_Productions site (267652) | ▮ | ▮ | 217.80 |
| RUSH..--03/18/12..Upload of ▮ GB for 1203198 | ▮ | ▮ | 5.40 |
| RUSH..--03/18/12..Upload of ▮ GB for 1203197_1.dat to the Samsung_Productions site (267355) | ▮ | ▮ | 24.30 |



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 6

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/17/12..Upload of ▮▮▮GB for All.1LoadFile.txt to the Samsung_Productions site (266987) | ▮ | ▮ | 155.70 |
| RUSH..--03/17/12..Upload of ▮▮▮GB for All.1LoadFile.txt to the Samsung_Productions site (267152) | ▮ | ▮ | 20.70 |
| RUSH..--03/17/12..Upload of ▮▮GB for Vol_CP.dat to the Samsung_Productions site (267326) | ▮ | ▮ | 0.90 |
| RUSH..--03/16/12..Upload of ▮▮GB for All1Loadfile.txt to the Samsung_Productions site (266642) | ▮ | ▮ | 54.90 |
| RUSH..--03/14/12..Upload of ▮▮GB for 1203140.dat to the Samsung_Productions site (265814) | ▮ | ▮ | 383.40 |
| RUSH..--03/14/12..Upload of ▮▮GB for  to the Samsung_Productions site (265814) | ▮ | ▮ | 383.40 |
| RUSH..--03/14/12..Upload of ▮▮GB for 1203151.dat to the Samsung_Productions site (265815) | ▮ | ▮ | 0.90 |
| RUSH..--03/13/12..Upload of ▮▮▮GB for 1203130.dat to the Samsung_Productions site (265379) | ▮ | ▮ | 15.00 |
| RUSH..--03/13/12..Upload of ▮▮GB for (1203135) | ▮ | ▮ | 3.60 |
| RUSH..--03/12/12..Upload of ▮▮GB for  to the | ▮ | ▮ | 8.10 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 4/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 7

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (264943) | | | |
| RUSH..--03/12/12..Upload of ▮ GB for to the | ▮ | ▮ | 528.30 |
| Samsung_Productions site (264949) | | | |
| RUSH..--03/12/12..Upload of ▮ GB for to the | ▮ | ▮ | 0.90 |
| Samsung_Productions site (264973) | | | |
| RUSH..--03/12/12..Upload of ▮ GB for 1203129.dat to the | ▮ | ▮ | 0.90 |
| Samsung_Productions site (265199) | | | |
| RUSH..--03/11/12..Upload of ▮ GB for to the | ▮ | ▮ | 423.00 |
| Samsung_Productions site (264499) | | | |
| RUSH..--03/10/12..Upload of ▮ GB for All1Loadfile.txt to the | ▮ | ▮ | 36.90 |
| Samsung_Productions site (264497) | | | |
| RUSH..--03/10/12..Upload of ▮ GB for All1Loadfile.txt to the | ▮ | ▮ | 304.20 |
| Samsung_Productions site (264500) | | | |
| RUSH..--03/10/12..Upload of ▮ GB for All1Loadfile.txt to the | ▮ | ▮ | 389.70 |
| Samsung_Productions site (264501) | | | |
| RUSH..--03/09/12..Upload of ▮ GB for to the | ▮ | ▮ | 73.80 |
| Samsung_Productions site (263914) | | | |
| RUSH..--03/09/12..Upload of ▮ GB for All1Loadfile.txt to the | ▮ | ▮ | 5.40 |

**Wire Instructions:**

▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮
▮▮▮▮▮
▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮
▮▮ ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 8

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (263927) | | | |
| RUSH..--03/09/12..Upload of ⬛ GB for Vol_CL.dat to the | ⬛ | ⬛ | 803.70 |
| Samsung_Productions site (263999) | | | |
| RUSH..--03/08/12..Upload of ⬛ GB for to the | ⬛ | ⬛ | 167.40 |
| Samsung_Productions site (262985) | | | |
| RUSH..--03/08/12..Upload of ⬛ GB for to the | ⬛ | ⬛ | 388.80 |
| Samsung_Productions site (263505) | | | |
| RUSH..--03/08/12..Upload of ⬛ GB for 1203044.dat to the | ⬛ | ⬛ | 63.00 |
| Samsung_Productions site (263506) | | | |
| RUSH..--03/08/12..Upload ⬛ GB for 1203085.dat to the | ⬛ | ⬛ | 627.30 |
| Samsung_Productions site (263802) | | | |
| RUSH..--03/07/12..Upload of ⬛ GB for | ⬛ | ⬛ | 2,309.40 |
| SAMNDCA505_03042012_3.dat to the Samsung_Productions site (262457) | | | |
| RUSH..--03/07/12..Upload of ⬛ GB for | ⬛ | ⬛ | 408.60 |
| S-ITC-001_03052012-2.dat to the Samsung_Productions site (262468) | | | |
| RUSH..--03/07/12..Upload of ⬛ GB for to the | ⬛ | ⬛ | 167.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 9

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (262469) | | | |
| RUSH..--03/07/12..Upload of ▓ GB for  to the Samsung_Productions site (262585) | ▓ | ▓ | 1,418.40 |
| RUSH..--03/07/12..Upload of ▓ GB for 262591_load.xlsx to the Samsung_Productions site (262591) | ▓ | ▓ | 9.90 |
| RUSH..--03/07/12..Upload of ▓ GB for Vol_CH.dat to the Samsung_Productions site (262827) | ▓ | ▓ | 13.50 |
| RUSH..--03/07/12..Upload of ▓ GB for 1203057Concordance_Load.mdb to the Samsung_Productions site (262977) | ▓ | ▓ | 250.20 |
| RUSH..--03/07/12..Upload of ▓ GB for All1Loadfile.txt to the Samsung_Productions site (262983) | ▓ | ▓ | 3.60 |
| RUSH..--03/06/12..Upload of ▓ GB for SAMNDCA505_03042012_1.dat to the Samsung_Productions site (261968) | ▓ | ▓ | 2,084.40 |
| RUSH..--03/06/12..Upload of ▓ GB for SAMNDCA505_03022012_1.opt_Load_.txt to the Samsung_Productions site (262121) | ▓ | ▓ | 22.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID:                    00230.98

Apple/Samsung Productions

Invoice No:                  1143897

Invoice Date:          Mar 31, 2012

Payment                       4/30/12
Terms
Sales Rep:

Page:                              10

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/06/12..Upload of ▮ GB for 1203043_Concordance.dat to the Samsung_Productions site (262287) | ▮ | ▮ | 0.90 |
| RUSH..--03/06/12..Upload of ▮ GB for 20120305_VOL001.dat to the Samsung_Productions site (262289) | ▮ | ▮ | 108.00 |
| RUSH..--03/06/12..Upload of ▮ GB for SAMNDCA505_02292012_2.dat to the Samsung_Productions site (262715) | ▮ | ▮ | 29.70 |
| RUSH..--03/05/12..Upload of ▮ GB for 261950_loadFile.xlsx to the Samsung_Productions site (261950) | ▮ | ▮ | 0.90 |
| RUSH..--03/05/12..Upload of ▮ GB for 1203028_Concordance.dat to the Samsung_Productions site (262042) | ▮ | ▮ | 17.10 |
| RUSH..--03/05/12..Upload of ▮ GB for 19296_Load.mdb to the Samsung_Productions site (262044) | ▮ | ▮ | 602.10 |
| RUSH..--03/05/12..Upload of ▮ GB for Vol_CG.dat to the Samsung_Productions site (262120) | ▮ | ▮ | 9.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 11

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/05/12..Upload of ▉ GB for 1202189.dat to the Samsung_Productions site (262281) | ▉ | ▉ | 325.80 |
| RUSH..--03/05/12..Upload of ▉ GB for 1203035 | ▉ | ▉ | 218.70 |
| RUSH..--03/04/12..Upload of ▉ GB for 261814_load.txt to the Samsung_Productions site (261814) | ▉ | ▉ | 540.00 |
| RUSH..--03/04/12..Upload of ▉ GB for SAMNDACA505_03022012_2.dat to the Samsung_Productions site (261817) | ▉ | ▉ | 237.60 |
| RUSH..--03/04/12..Upload of ▉ GB for 261894_Loadfile.xlsx to the Samsung_Productions site (261894) | ▉ | ▉ | 154.80 |
| RUSH..--03/04/12..Upload of ▉ GB for 1203026 | ▉ | ▉ | 230.40 |
| RUSH..--03/03/12..Upload of ▉ GB for 1203031_Load.mdb to the Samsung_Productions site (261815) | ▉ | ▉ | 57.60 |
| RUSH..--03/02/12..Upload of ▉ GB for  to the Samsung_Productions site (261102) | ▉ | ▉ | 1,453.50 |
| RUSH..--03/02/12..Upload ▉ GB for  to the Samsung_Productions site (261308) | ▉ | ▉ | 0.90 |
| RUSH..--03/02/12..Upload of ▉ GB for | ▉ | ▉ | 204.30 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | | |
|---|---|---|
| **Invoice No:** | | 1143897 |
| **Invoice Date:** | | Mar 31, 2012 |
| **Payment Terms** | | 4/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 12 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| SAMNDCA505_03012012_2.dat to the Samsung_Productions site (261311) | | | |
| RUSH..--03/02/12..Upload of ▉ GB for All1Loadfile.txt to the Samsung_Productions site (261417) | ▉ | ▉ | 2.70 |
| RUSH..--03/02/12..Upload of ▉ GB for All1Loadfile.txt to the Samsung_Productions site (261418) | ▉ | ▉ | 988.20 |
| RUSH..--03/02/12..Upload of ▉ GB for All1Loadfile.txt to the Samsung_Productions site (261419) | ▉ | ▉ | 1.80 |
| RUSH..--03/02/12..Upload of ▉0 GB for  to the Samsung_Productions site (261450) | ▉ | ▉ | 261.00 |
| RUSH..--03/02/12..Upload of ▉ GB for All1Loadfile.txt to the Samsung_Productions site (261457) | ▉ | ▉ | 14.40 |
| RUSH..--03/02/12..Upload of ▉ GB for All1Loadfile.txt to the Samsung_Productions site (261497) | ▉ | ▉ | 1,119.60 |
| RUSH..--03/02/12..Upload of ▉ GB for All1Loadfile.txt to the Samsung_Productions site (261553) | ▉ | ▉ | 55.80 |
| RUSH..--03/02/12..Upload of ▉ production docs ▉ GB for MMI_MotorolaMobility to the Samsung Productions site per | ▉ | ▉ | 4.50 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Invoice Total | | Continued |
| Payments/Credits Applied | | 138,506.98 |
| **TOTAL** | | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 13

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| JSchmitt (261294) | | | |
| RUSH..--03/02/12..Upload of ▮ production docs ▮ GB for MMI_MotorolaMobility_20120302 to the Samsung Productions site per ABarr (261614) | ▮ | ▮ | 27.00 |
| RUSH..--03/01/12..Upload of ▮ GB for to the Samsung_Productions site (260829) | ▮ | ▮ | 36.90 |
| RUSH..--03/01/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261092) | ▮ | ▮ | 1.80 |
| RUSH..--03/01/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261096) | ▮ | ▮ | 4.50 |
| RUSH..--03/01/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261104) | ▮ | ▮ | 0.90 |
| RUSH..--03/01/12..Upload of ▮ GB for 261298_load.accdb to the Samsung_Productions site (261298) | ▮ | ▮ | 9.00 |
| RUSH..--03/01/12..Upload of ▮ GB for 261307_load.accdb to the Samsung_Productions site (261307) | ▮ | ▮ | 9.00 |
| RUSH..--03/01/12..Upload of ▮ GB for to the Samsung_Productions site (261310) | ▮ | ▮ | 22.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 14

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/22/12..ZTekle..Production (REDO); Total pages converted/endorsed: ██; Total volume: ██ MB (5917517 bytes); (265215) ██████ minimum) | ██ | ██ | 212.50 |
| --03/12/12..RBayot..Production; Total pages converted/endorsed: ██ Total volume: ██ MB; (265215) ██████ minimum) | ██ | ██ | 212.50 |
| --03/09/12..ASchadek..RUSH File Export; Total Volume:██ GB; (263713) | ██ | ██ | 500.00 |
| --03/07/12..Replacement of ██ docs ██ GB on the Samsung Productions site per JSchmitt (262583) | ██ | ██ | 262.50 |
| --03/05/12..Replacement ██ docs ██████ GB on the Samsung Productions site per JSchmitt (262113) | ██ | ██ | 350.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ██ | ██ | 7,262.50 |
| --03/30/12..FSchadek..Staging(271853) | ██ | ██ | 175.00 |
| --03/30/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271853) | ██ | ██ | 87.50 |
| --03/30/12..Custom work to fix loadfile and run automation on | ██ | ██ | 43.75 |

**Wire Instructions:**

███████████████
███████████████
███████
████████████████████
██████████
█████  ███████

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Catalyst Repository Tax ID #20-2205114

| Client ID: | 00230.98 |
| --- | --- |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
| --- | --- | --- | --- |
| the Samsung Productions site per JSchmitt (271864) | | | |
| --03/30/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271866) | ■ | ■ | 87.50 |
| --03/30/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271870) | ■ | ■ | 87.50 |
| --03/29/12..Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site..mop192 (270485) | ■ | ■ | 175.00 |
| --03/29/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271286) | ■ | ■ | 87.50 |
| --03/29/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271312) | ■ | ■ | 131.25 |
| --03/29/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271313) | ■ | ■ | 87.50 |
| --03/29/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271503) | ■ | ■ | 175.00 |
| --03/28/12..Custom work to copy documents on the Samsung Productions site per ttrudnowski..cke240 (271045) | ■ | ■ | 262.50 |

**Wire Instructions:**



| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



Powering Complex Legal Matters

**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 4/30/12

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 16

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/28/12..Custom work to copy and decrypt two volumes on the Samsung Productions site per mmckinley..era191 (270640) | ■ | ■ | 87.50 |
| --03/27/12..Custom work to edit load data on the Samsung Productions site per Apple/Samsung Productions (267707) | ■ | ■ | 350.00 |
| --03/27/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (270761) | ■ | ■ | 43.75 |
| --03/26/12..Custom work to upload ■ Third Party Production docs on the Samsung Productions site per MMckinley (270357) | ■ | ■ | 131.25 |
| --03/26/12..Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site..mop192 (269762) | ■ | ■ | 131.25 |
| --03/26/12..Custom work to edit load data and fire automation on the Samsung Productions site per MMckinley (270354) | ■ | ■ | 87.50 |
| --03/22/12..ZTekle..Custom Load File Creation (DAT REDO); (265215) | ■ | ■ | 87.50 |
| --03/22/12..ZTekle.Custom Work: TrueCrypt encryption (265215) | ■ | ■ | 43.75 |
| --03/25/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (269808) | ■ | ■ | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**     Apple/Samsung Productions


**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/25/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (269810) | ▮ | ▮ | 87.50 |
| --03/25/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (270059) | ▮ | ▮ | 175.00 |
| --03/25/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (270060) | ▮ | ▮ | 175.00 |
| --03/24/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Productions site (26934)1 | ▮ | ▮ | 218.75 |
| --03/24/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (269807) | ▮ | ▮ | 87.50 |
| --03/24/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (269707) | ▮ | ▮ | 262.50 |
| --03/23/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Productions site (268854) | ▮ | ▮ | 131.25 |
| --03/23/12..Custom work to Prepare the Loadfile on the Samsung Productions site per Jschmit (269375) | ▮ | ▮ | 87.50 |
| --03/23/12..Custom work to Prepare the Loadfile on the | ▮ | ▮ | 87.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |
| **Invoice No:** | | 1143897 |
| **Invoice Date:** | | Mar 31, 2012 |
| **Payment Terms** | | 4/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 18 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Productions site per JSchmitt (269376) | | | |
| --03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268932) | ■ | ■ | 87.50 |
| --03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268933) | ■ | ■ | 131.25 |
| --03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268934) | ■ | ■ | 87.50 |
| --03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268935) | ■ | ■ | 87.50 |
| --03/22/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268936) | ■ | ■ | 87.50 |
| --03/21/12..Custom work to Pre-Upload work of ■ docs on the Samsung Productions site per JSchmitt (268147) | ■ | ■ | 175.00 |
| --03/21/12..Custom work to Preparation Of Upload Of ■ docs and Post Burn QC Of ■ Docs on the Samsung Productions site per JSchmitt (268146) | ■ | ■ | 131.25 |
| --03/21/12..Custom work to investigation of upload status on the Samsung Productions site per JSchmitt (268146) | ■ | ■ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 19

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/21/12..Custom work to Upload of ▮ docs and post burn QC of  it on the Samsung Productions site per JSchmitt (268142) | ▮ | ▮ | 87.50 |
| --03/21/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (268276) | ▮ | ▮ | 175.00 |
| --03/21/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (268137) | ▮ | ▮ | 262.50 |
| --03/20/12..Custom work to Preparation Of Upload Of ▮ Volumes Containing ▮ docs and Post Burn QC Of ▮ docs on the Samsung Productions site (267418) | ▮ | ▮ | 175.00 |
| --03/20/12..Custom work to prepare files for upload on the Samsung Productions site per Apple/Samsung Productions (267707) | ▮ | ▮ | 350.00 |
| --03/20/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Productions site (267769) | ▮ | ▮ | 131.25 |
| --03/19/12..Custom work to edit load data and fire automation on the Samsung Productions site per MMckinley (267634) | ▮ | ▮ | 87.50 |
| --03/19/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per Mmckinley (267652) | | | |
| --03/19/12..Custom work to prepare for upload of ▉ dcos on the Samsung Productions site per ABarr (267415) | ▉ | ▉ | 87.50 |
| --03/19/12..Custom work to prepare for upload of ▉ docs on the Samsung Productions site per ABarr (267417) | ▉ | ▉ | 87.50 |
| --03/19/12..Custom work to replacement of docs on the Samsung Productions site per Jschmitt (267078) | ▉ | ▉ | 87.50 |
| --03/19/12..Custom work to prepare files for upload on the Samsung Productions site per ABarr (267152) | ▉ | ▉ | 87.50 |
| --03/19/12..Custom work to prepare files for upload on the Samsung Productions site per ABarr (267423) | ▉ | ▉ | 87.50 |
| --03/18/12..Custom work to prepare for upload of ▉ doc on the Samsung Productions site per ABarr (267326) | ▉ | ▉ | 87.50 |
| --03/18/12..Custom work to prepare for upload of ▉ docs on the Samsung Productions site per ABarr (267354) | ▉ | ▉ | 87.50 |
| --03/18/12..Custom work to prepare for upload of ▉ docs on the Samsung Productions site per ABarr (267355) | ▉ | ▉ | 87.50 |
| --03/17/12..Custom work to Prepare the Loadfile on the | ▉ | ▉ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 21

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Productions site per JSchmitt (266987) | | | |
| --03/17/12..Custom work to Prepare the Loadfile on the Samsung Productions site per ABarr (267152) | ■ | ■ | 175.00 |
| --03/16/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (266642) | ■ | ■ | 87.50 |
| --03/16/12..Custom work to manually upload ■ Native files on the Samsung Productions site per JSchmitt (267101) | ■ | ■ | 262.50 |
| --03/15/12..Custom work to Custom work to Preparation of upload of ■ docs and Post burn Qc of ■ docs on the Samsung Productions site per JSchmitt (266458) | ■ | ■ | 131.25 |
| --03/14/12..Custom work to Upload of ■ docs on the Samsung Productions site per JSchmitt (265814) | ■ | ■ | 131.25 |
| --03/14/12..Custom work to fix loadfile and fire off automation for missing upload docs on the Samsung Productions site per JSchmitt (265814) | ■ | ■ | 87.50 |
| --03/14/12..Custom work to prepare docs for upload and QC of ■ doc on the Samsung Productions site per Jschmitt (265815) | ■ | ■ | 87.50 |
| --03/13/12..Custom work to prepare for upload of ■ docs and | ■ | ■ | 350.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Sales Rep:**

**Page:** 22

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| post upload QC on the Samsung Productions site per JSchmitt (265379) | | | |
| --03/13/12..Custom work to upload of █ doc and post burn QC of it on the Samsung Productions site per JSchmitt (265380) | █ | █ | 131.25 |
| --03/13/12..Custom work to prepare docs for upload and QC of █ docs on the Samsung Productions site per JSchmitt (265199) | █ | █ | 218.75 |
| --03/12/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (264943) | █ | █ | 87.50 |
| --03/12/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (264973) | █ | █ | 43.75 |
| --03/12/12..RBayot..Custom Load File Creation (DAT); (265215) | █ | █ | 87.50 |
| --03/11/12..Removal of █ docs █ GB from the Document Removal Folder on the Samsung Productions site (263835) | █ | █ | 87.50 |
| --03/10/12..Custom work to prepare docs for upload and QC of █ docs on the Samsung Productions site per JSchmitt (263999) | █ | █ | 87.50 |
| --03/09/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (263927) | █ | █ | 87.50 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued | |
| Sales Tax | Continued | |
| Invoice Total | Continued | |
| Payments/Credits Applied | 138,506.98 | |
| **TOTAL** | Continued | |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|:---:|:---:|---:|
| --03/09/12..Custom work to Update Filepath and Indexpath on the Samsung Productions site per JSchmitt (263914) | ■ | ■ | 43.75 |
| --03/08/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (262985) | ■ | ■ | 87.50 |
| --03/08/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (263505) | ■ | ■ | 87.50 |
| --03/08/12..Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (263506) | ■ | ■ | 87.50 |
| --03/08/12..Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (263802) | ■ | ■ | 87.50 |
| --03/07/12..Custom work to investigate duplicate replacement docs on the Samsung Productions site per JSchmitt (262585) | ■ | ■ | 175.00 |
| --03/07/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (262585) | ■ | ■ | 87.50 |
| --03/07/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (262469) | ■ | ■ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Payment Terms** 4/30/12

**Sales Rep:**

Catalyst Repository Tax ID #20-2205114

**Page:** 24

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/07/12..Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (262977) | ▮ | ▮ | 87.50 |
| --03/07/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (262983) | ▮ | ▮ | 87.50 |
| --03/07/12..Custom work to prepare loadfile for upload on the Samsung Productions site per JSchmitt (262591) | ▮ | ▮ | 87.50 |
| --03/07/12..Custom work to prepare for uplaod of 16 docs on the Samsung Productions site per JSchmitt (262591) | ▮ | ▮ | 87.50 |
| --03/07/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (262457) | ▮ | ▮ | 87.50 |
| --03/07/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (262468) | ▮ | ▮ | 87.50 |
| --03/07/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (262715) | ▮ | ▮ | 131.25 |
| --03/07/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (262827) | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

**Page:** 25

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/06/12..Custom work to prepare for upload of ▆ docs on the Samsung Productions site per JSchmitt (261968) | ▆ | ▆ | 87.50 |
| --03/06/12..Custom work to prepare for upload of ▆ docs on the Samsung Productions site per JSchmitt (262120) | ▆ | ▆ | 87.50 |
| --03/06/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (262121) | ▆ | ▆ | 175.00 |
| --03/06/12..Custom work to prepare docs for upload and QC of ▆ docs on the Samsung Productions site per JSchmitt (262287) | ▆ | ▆ | 87.50 |
| --03/06/12..Custom work to prepare docs for upload and QC of ▆ docs on the Samsung Productions site per JSchmitt (262289) | ▆ | ▆ | 87.50 |
| --03/05/12..FSchadek..Staging(262042) | ▆ | ▆ | 175.00 |
| --03/05/12..FSchadek..Staging(262113) | ▆ | ▆ | 175.00 |
| --03/05/12..Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (262042) | ▆ | ▆ | 262.50 |
| --03/05/12..Custom work to present upload for automation on the Samsung Productions site per JSchmitt (262042) | ▆ | ▆ | 43.75 |
| --03/05/12..Custom work to create load file for upload of ▆ docs | ▆ | ▆ | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1143897

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Invoice Date:** Mar 31, 2012

**Payment Terms** 4/30/12

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 26

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (261950) | | | |
| --03/05/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (261951) | ▮ | ▮ | 87.50 |
| --03/05/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (261950) | ▮ | ▮ | 43.75 |
| --03/05/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (262281) | ▮ | ▮ | 87.50 |
| --03/05/12..Custom work to investigate missing document on the Samsung Productions site per JSchmitt (262042) | ▮ | ▮ | 43.75 |
| --03/04/12..Custom work to upload ▮ docs on the Samsung Productions site per JSchmidt (261814) | ▮ | ▮ | 87.50 |
| --03/04/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (261815) | ▮ | ▮ | 131.25 |
| --03/04/12..Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (261817) | ▮ | ▮ | 87.50 |
| --03/04/12..Custom work to create a load file for upload of ▮ docs on the Samsung Productions site per JSchmitt (261894) | ▮ | ▮ | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 27 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/04/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (261816) | ■ | ■ | 131.25 |
| --03/02/12..Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site (261542) | ■ | ■ | 87.50 |
| --03/02/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261417) | ■ | ■ | 87.50 |
| --03/02/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261418) | ■ | ■ | 87.50 |
| --03/02/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261419) | ■ | ■ | 87.50 |
| --03/02/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261457) | ■ | ■ | 87.50 |
| --03/02/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261497) | ■ | ■ | 43.75 |
| --03/02/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261553) | ■ | ■ | 87.50 |
| --03/02/12..Custom work to fix loadfile and fire off automation on | ■ | ■ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1143897

**Invoice Date:** Mar 31, 2012

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 4/30/12
**Sales Rep:**

**Page:** 28

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (261102) | | | |
| --03/02/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (261308) | ■ | ■ | 43.75 |
| --03/02/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (261450) | ■ | ■ | 43.75 |
| --03/02/12..Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (261307) | ■ | ■ | 87.50 |
| --03/02/12..Custom work to prepare docs for upload and QC of 925 docs on the Samsung Productions site per JSchmitt (261311) | ■ | ■ | 250.00 |
| --03/02/12..Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (261298) | ■ | ■ | 131.25 |
| --03/01/12..FSchadek..Staging (261092) | ■ | ■ | 175.00 |
| --03/01/12..FSchadek..Staging (261096) | ■ | ■ | 175.00 |
| --03/01/12..Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site (260555) | ■ | ■ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 29 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**　　Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (260829) | ▉ | ▉ | 87.50 |
| --03/01/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (261310) | ▉ | ▉ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 138,506.98 |
| Sales Tax | |
| Invoice Total | 138,506.98 |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID:          00230.87

Apple/Samsung

Invoice No:         1144354

Invoice Date:       Apr 30, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Payment
Terms              5/30/12
Sales Rep:

Catalyst Repository Tax ID #20-2205114

Page:                   1

**Client:**         Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/01/12-04/30/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --04/01/12-04/30/12  Variable License Fee ( ▮ gb) | | | 80,227.92 |
| --04/01/12-04/30/12 Hibernation Fee billed at ▮▮▮▮ | | | 38,730.72 |
| RUSH per JKitaro..--04/20/12..Upload of ▮ GB for  to the Samsung_Offensive site 278094 | | | 46.80 |
| --04/18/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_630 site 275658 N/C | | | |
| RUSH per JKitaro..--04/18/12..Upload of ▮ GB for  to the Samsung_Offensive site 276756 | | | 171.00 |
| RUSH per JKitaro..--04/18/12..Upload of ▮ GB for  to the Samsung_Offensive site 277319 | | | 190.80 |
| --04/22/12..Production Module..MMCKINLEY; NDC_Prod098; Pages: ▮▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | 272.66 |
| RUSH per JKitaro--04/17/12..Production Module..MMCKINLEY; NDC_Prod097; Pages: ▮▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1144354 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH per Kitaro--04/12/12..Production Module..MMCKINLEY; 630_Prod009; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB | | | 500.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 4,418.75 |
| --04/23/12..Custom work to complete deduping process on the Samsung Offensive site per Apple 271975 | | | 43.75 |
| --04/20/12..Custom work to create a loadfile and run automation on the Samsung Offensive site per MMckinley 278094 | | | 175.00 |
| --04/19/12..Custom work to delete ▇ record on the Samsung Offensive site per MMckinley 277319 | | | 87.50 |
| --04/19/12..Custom Work to remove ▇ docs from  the Samsung Offensive site 275658 | | | 175.00 |
| --04/19/12..Custom Work To Move ▇ Docs to the Samsung 630 site 275658 | | | 175.00 |
| --04/18/12..Custom work to prepare data for automation on the Samsung Offensive site per MMckinley 277319 | | | 350.00 |
| --04/18/12..Custom work to move and unzip AppDel | | | 87.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | |
| | **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144354 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| CourtDocs.zip on the Samsung Offensive site per JSchmitt 276756 | | | |
| --04/18/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt 276756 | | | 262.50 |
| --04/17/12..Custom work to generate metadata and load documents on the Samsung Offensive site per MMckinley 276525 | | | 306.25 |
| --04/06/12..Reviewer training on Samsung Offensive site per RSilverman 273232 | | | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 126,983.65 |
| Sales Tax | |
| Invoice Total | 126,983.65 |
| Payments/Credits Applied | |
| **TOTAL** | 126,983.65 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/01/12-04/30/12  Base Monthly License Fee for Catalyst CR (Waived) | █ | | |
| --04/01/12-04/30/12  Variable License Fee (per gb) | █ | █ | 103,571.76 |
| --04/28/12..Upload of █ GB for All1.LoadFile.txt to the Samsung_Productions site 280018 | █ | █ | 7.20 |
| --04/27/12..Upload of █ GB for All1.LoadFile.txt to the Samsung_Productions site 279629 | █ | █ | 25.80 |
| --04/26/12..Upload of █ GB for  to the Samsung_Productions site 279178 | █ | █ | 0.60 |
| --04/25/12..Upload of █ GB for Samndca630_001.DAT to the Samsung_Productions site 278186 | █ | █ | 1,254.00 |
| --04/25/12..Upload of █ 2 GB for All1.LoadFile.txt to the Samsung_Productions site 278777 | █ | █ | 1,297.20 |
| --04/25/12..Upload of █ GB for Vol_DL.dat to the Samsung_Productions site 278891 | █ | █ | 0.60 |
| --04/25/12..Upload of █ GB for SAMNDCA505.opt to the Samsung_Productions site 278897 | █ | █ | 103.20 |
| --04/25/12..Upload of █ GB for 1204255 | █ | █ | 40.20 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 5/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 2

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/25/12..Upload of ▮ GB for 1204255 | ▮ | ▮ | 40.20 |
| --04/25/12..Upload of ▮ GB for 1204250_Load.mdb to the Samsung_Productions site 278995 | ▮ | ▮ | 15.00 |
| --04/25/12..Upload of ▮ docs ▮ GB for 11 Volumes to the Samsung Productions site per Apple 278186 | ▮ | ▮ | 90.00 |
| --04/25/12..Upload of ▮ docs ▮ for SAMNDCA505.dat to the Samsung Productions site per JSchmitt 278897 | ▮ | ▮ | 90.00 |
| --04/24/12..Upload ▮ GB for to the Samsung_Productions site 278285 | ▮ | ▮ | 294.00 |
| --04/24/12..Upload of ▮ GB for 1204243 | ▮ | ▮ | 0.60 |
| --04/24/12..Upload of ▮ GB for SAMNDCA630_JBL_04231.dat to the Samsung_Productions site 278806 | ▮ | ▮ | 561.00 |
| --04/21/12..Upload of ▮ GB for 1204123_Load.mdb to the Samsung_Productions site 277812 | ▮ | ▮ | 4.80 |
| --04/21/12..Upload of ▮ GB for SAMNDCA630_04207.dat to the Samsung_Productions site 277874 | ▮ | ▮ | 191.40 |
| --04/21/12..Upload of ▮ GB for to the Samsung_Productions | ▮ | ▮ | 24.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

**Payment Terms** 5/30/12
**Catalyst Repository Tax ID #20-2205114**
**Sales Rep:**

**Page:** 3

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site 278149 | | | |
| --04/21/12..Upload of ▉ GB for to the Samsung_Productions site 278150 | ▉ | ▉ | 0.60 |
| --04/21/12..Upload of ▉ GB for to the Samsung_Productions site 278151 | ▉ | ▉ | 60.60 |
| --04/21/12..Upload of docs ▉ GB for 1204123_Load.mdb to the Samsung Productions site per MMckinley 277812 | ▉ | ▉ | 60.00 |
| --04/20/12..Upload of ▉ GB for to the Samsung_Productions site 277902 | ▉ | ▉ | 1.80 |
| --04/19/12..Upload of ▉ GB for to the Samsung_Productions site 277461 | ▉ | ▉ | 0.60 |
| --04/18/12..Upload of ▉ GB for SAMNDCA630_04138_2.dat to the Samsung_Productions site 276681 | ▉ | ▉ | 241.80 |
| --04/18/12..Upload of ▉ GB for All1.LoadFile.txt to the Samsung_Productions site 276924 | ▉ | ▉ | 99.60 |
| --04/18/12..Upload ▉ GB for Vol_DJ_Load.mdb to the Samsung_Productions site 276933 | ▉ | ▉ | 0.60 |
| --04/17/12..Document copy upload of ▉ GB for | ▉ | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 5/30/12
**Sales Rep:**

**Page:** 4

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| STCloned_Docs to the Samsung_Productions site 276222 N/C | | | |
| --04/17/12..Upload of ▪▪ GB for SAMNDCA505_04122012 | ▪ | ▪ | 690.00 |
| --04/17/12..Upload of ▪ GB for 1204161_Load.mdb to the Samsung_Productions site 276515 | ▪ | ▪ | 0.60 |
| --04/17/12..Upload of ▪ GB for 19652_Load.mdb to the Samsung_Productions site 276565 | ▪ | ▪ | 20.40 |
| --04/17/12..Upload of ▪ GB for  to the Samsung_Productions site 276566 | ▪ | ▪ | 24.60 |
| --04/17/12..Upload of ▪ GB for SAMNDCA630_04127.dat to the Samsung_Productions site 276598 | ▪ | ▪ | 117.00 |
| --04/17/12..Upload of ▪ docs ▪ GB for 0.24 to the Samsung Productions site per JSchmitt 276500 | ▪ | ▪ | 75.00 |
| --04/17/12..Upload of ▪ docs ▪ GB for ▪ the Samsung Productions site per JSchmitt 276515 | ▪ | ▪ | 60.00 |
| --04/16/12..Upload of ▪ GB for  to the Samsung_Productions site 276259 | ▪ | ▪ | 82.20 |
| --04/16/12..Upload of ▪ GB for  to the Samsung_Productions site 276261 | ▪ | ▪ | 195.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

**Payment Terms** 5/30/12

**Sales Rep:**

**Page:** 5

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/16/12..Upload of ▮ GB for to the Samsung_Productions site 276263 | ▮ | ▮ | 1.20 |
| --04/16/12..Upload of ▮ GB for Vol_DF_Load.mdb to the Samsung_Productions site 276500 | ▮ | ▮ | 14.40 |
| --04/17/12..Replacement of ▮ docs ▮ GB on the Samsung Productions site per JSchmitt 276508 | ▮ | ▮ | 175.00 |
| --04/14/12..Upload ▮ GB for All1.LoadFile.txt to the Samsung_Productions site 275740 | ▮ | ▮ | 30.60 |
| --04/13/12..Upload of ▮ GB for to the Samsung_Productions site 275361 | ▮ | ▮ | 19.80 |
| --04/11/12..Upload of ▮ GB for to the Samsung_Productions site 274584 | ▮ | ▮ | 105.60 |
| --04/11/12..Upload of ▮ GB for 20120410_274881 to the Samsung_Productions site 274881 | ▮ | ▮ | 19.20 |
| --04/11/12..Upload of ▮ GB for to the Samsung_Productions site 274884 | ▮ | ▮ | 213.60 |
| --04/11/12..Upload of ▮ GB for Vol_DB.dat to the Samsung_Productions site 274886 | ▮ | ▮ | 183.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**            00230.98

Apple/Samsung Productions

**Invoice No:**           1144359

**Invoice Date:**         Apr 30, 2012

**Payment Terms**        5/30/12

**Sales Rep:**

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Page:**                6

**Client:**         Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/11/12..Upload of ▅ GB for to the Samsung_Productions site 274887 | ▅ | ▅ | 9.00 |
| --04/11/12..Upload of ▅ GB for 1204070.dat to the Samsung_Productions site 274889 | ▅ | ▅ | 472.80 |
| --04/11/12..Upload ▅ GB for to the Samsung_Productions site 274944 | ▅ | ▅ | 10.80 |
| --04/11/12..Upload of ▅ GB for to the Samsung_Productions site 274948 | ▅ | ▅ | 1.80 |
| --04/11/12..Upload of ▅ GB for to the Samsung_Productions site 274949 | ▅ | ▅ | 19.20 |
| --04/11/12..Upload of ▅ GB for to the Samsung_Productions site 274959 | ▅ | ▅ | 0.60 |
| --04/11/12..Upload of ▅ docs ▅ GB for 1204070.rar to the Samsung Productions site per JSchmitt 274889 | ▅ | ▅ | 472.80 |
| --04/10/12..Upload of ▅ GB for to the Samsung_Productions site 272735 | ▅ | ▅ | 8.40 |
| --04/10/12..Upload ▅ GB for to the Samsung_Productions site 274196 | ▅ | ▅ | 6.60 |

**Wire Instructions:**



|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 5/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 7

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/10/12..Upload of ▮ GB for 1204093_Concordance.dat to the Samsung_Productions site 274585 | ▮ | ▮ | 0.60 |
| --04/10/12..Upload of ▮docs▮ GB for 1204059 Concordance to the Samsung Productions site per JSchmitt 273872 | ▮ | ▮ | 0.60 |
| --04/08/12..Upload of ▮ GB for  to the Samsung_Productions site 267707 | ▮ | ▮ | 1,372.20 |
| --04/08/12..Upload of ▮ GB for  to the Samsung_Productions site 271298 | ▮ | ▮ | 1,752.00 |
| --04/07/12..Upload of ▮ GB for Vol_CY.dat to the Samsung_Productions site 274195 | ▮ | ▮ | 10.80 |
| --04/06/12..Upload of ▮ GB for  to the Samsung_Productions site 273679 | ▮ | ▮ | 49.20 |
| --04/05/12..Upload of ▮ GB for Vol_M.dat to the Samsung_Productions site 273363 | ▮ | ▮ | 1.80 |
| --04/05/12..Upload of ▮ GB for Vol_AY_Load.mdb to the Samsung_Productions site 273364 | ▮ | ▮ | 0.60 |
| --04/05/12..Upload of ▮ GB for 1204035.dat to the Samsung_Productions site 273467 | ▮ | ▮ | 0.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

|  |  |
|---|---|
| **Client ID:** | 00230.98 |
|  | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| **Invoice No:** | 1144359 |
|---|---|
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 8

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/05/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Productions site 273521 | ▮ | ▮ | 0.60 |
| --04/04/12..Upload of ▮ GB for  to the Samsung_Productions site 273096 | ▮ | ▮ | 25.80 |
| --04/04/12..Upload of ▮ GB for  to the Samsung_Productions site 273098 | ▮ | ▮ | 7.20 |
| --04/03/12..Upload of ▮ GB for  to the Samsung_Productions site 272753 | ▮ | ▮ | 25.20 |
| --04/02/12..Upload of ▮ GB for  to the Samsung_Productions site 272247 | ▮ | ▮ | 0.60 |
| --04/02/12..Upload of ▮ GB for  to the Samsung_Productions site 272512 | ▮ | ▮ | 6.60 |
| --04/02/12..Upload of ▮ GB for  to the Samsung_Productions site 272514 | ▮ | ▮ | 10.20 |
| --04/02/12..Upload of ▮ GB for  to the Samsung_Productions site 272546 | ▮ | ▮ | 0.90 |
| --04/02/12..Upload of ▮ GB for 1203315.dat to the Samsung_Productions site 272560 | ▮ | ▮ | 0.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/17/12..Replacement of ▆ docs ▆ GB on the Samsung Productions site per JSchmitt 276508 | ▆ | ▆ | 175.00 |
| --04/10/12..Create ▆ new field on the Samsung Productions site per TTrudnowski 274652 | ▆ | ▆ | 42.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ▆ | ▆ | 3,456.25 |
| --04/27/12..Custom work to Prepare the loadfile on the Samsung Productions site per Apple 279629 | ▆ | ▆ | 43.75 |
| --04/26/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 279178 | ▆ | ▆ | 87.50 |
| --04/26/12..Custom work to research native file issues on the Samsung Productions site per ADkim 279002 | ▆ | ▆ | 262.50 |
| --04/25/12..Custom work to Prepare Of Upload Of ▆ Docs and Post Upload Qc O▆ Docs on the Samsung Productions site per JSchmitt 278891 | ▆ | ▆ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**                00230.98

Apple/Samsung Productions

**Invoice No:**               1144359

**Invoice Date:**          Apr 30, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms**          5/30/12
**Sales Rep:**

**Page:**                         10

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/25/12..Custom work to present upload for automation on the Samsung Productions site per JSchmitt 278897 | ■ | ■ | 43.75 |
| --04/25/12..Custom work to present upload for automation on the Samsung Productions site per JSchmitt 278995 | ■ | ■ | 43.75 |
| -04/25/12..Custom work to prepare docs for automation on the Samsung Productions site per JSchmitt 278995 | ■ | ■ | 87.50 |
| -04/25/12..Custom work to prepare docs for automation on the Samsung Productions site per JSchmitt 278995 | ■ | ■ | 43.75 |
| --04/25/12..Custom work to Prepare the Loadfile on the Samsung Productions site per TTrudnowski 278777 | ■ | ■ | 87.50 |
| --04/25/12..Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt 278993 | ■ | ■ | 43.75 |
| --04/25/12..Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per TTrudnowski 278806 | ■ | ■ | 175.00 |
| --04/24/12..Custom work to prepare data for upload on the Samsung Productions site per TTrudnowski 278285 | ■ | ■ | 43.75 |
| --04/24/12..Custom work to initiate automation on the Samsung | ■ | ■ | 43.75 |

**Wire Instructions:**



|  |  |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site per TTrudnowski 278285 | | | |
| --04/24/12..Custom work to investigate and fix filenames on the | ▮ | ▮ | 350.00 |
| Samsung Productions site per JSchmitt 273873 | | | |
| --04/24/12..Custom work to prepare files for upload on the | ▮ | ▮ | 87.50 |
| Samsung Productions site per Apple 278186 | | | |
| --04/24/12..Custom work to prepare files for upload on the | ▮ | ▮ | 175.00 |
| Samsung Productions site per JSchmitt 278669 | | | |
| --04/23/12..Custom work to folder ▮ documents on the | ▮ | ▮ | 43.75 |
| Samsung Productions site per MMckinley 278153 | | | |
| --04/23/12..Custom work to folder ▮ documents on the Samsung | ▮ | ▮ | 43.75 |
| Productions site per MMckinley 278155 | | | |
| --04/23/12..Custom work to upload ▮ native docs on the | ▮ | ▮ | 131.25 |
| Samsung Productions site per MMckinley 278153 | | | |
| --04/23/12..Custom work to rename ▮ files on the Samsung | ▮ | ▮ | 87.50 |
| Productions site per MMckinley 278153 | | | |
| --04/23/12..Custom work to ▮ native docs on the | ▮ | ▮ | 87.50 |
| Samsung Productions site per MMckinley 278155 | | | |
| --04/21/12..Custom work to verify native upload request on the | ▮ | ▮ | 43.75 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 124,565.86 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





**Client ID:**  00230.98

Apple/Samsung Productions

**Invoice No:**  1144359

**Invoice Date:**  Apr 30, 2012

**Payment Terms**  5/30/12

**Sales Rep:**

**Page:**  12

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Productions site per MMckinley 277999 | | | |
| --04/21/12..Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 278149 | ▓ | ▓ | 87.50 |
| --04/21/12..Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 278150 | ▓ | ▓ | 43.75 |
| --04/21/12..Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 278151 | ▓ | ▓ | 43.75 |
| --04/21/12..Custom work to prepare docs for upload and QC of ▓ docs on the Samsung Productions site per TTrudnowski 277874 | ▓ | ▓ | 131.25 |
| --04/20/12..Custom work to upload ▓ files on the Samsung Productions site per MMckinley 277813 | ▓ | ▓ | 87.50 |
| --04/20/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt 277902 | ▓ | ▓ | 43.75 |
| --04/19/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt 277461 | ▓ | ▓ | 43.75 |
| --04/18/12..Custom work to Pre-Upload work of ▓ docs on the Samsung Productions site per TTrudnowski 276681 | ▓ | ▓ | 87.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Payment Terms** 5/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 13

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/18/12..Custom work to Prepare the Loadfile on the Samsung Productions site per TTrudnowski 276924 | ■ | ■ | 43.75 |
| --04/25/12..Custom work to production upload of ■ documents on the Samsung Productions site per JSchmitt 278991 | ■ | ■ | 175.00 |
| --04/18/12..Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt 276933 | ■ | ■ | 43.75 |
| --04/17/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 276566 | ■ | ■ | 43.75 |
| --04/17/12..Custom work to Prepare Of Upload Of 748 Docs and Post Upload QC Of ■ Docs on the Samsung Productions site per JSchmitt 276504 | ■ | ■ | 87.50 |
| --04/17/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt 276565 | ■ | ■ | 43.75 |
| --04/17/12..Custom work to prepare files for upload on the Samsung Productions site per TTrudnowski 276598 | ■ | ■ | 43.75 |
| --04/16/12..Custom work to overlay OriginalName values on the Samsung Productions site per MMckinley 275617 | ■ | ■ | 87.50 |
| --04/16/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Powering Complex Legal Matters

**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

**Payment Terms** 5/30/12

**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 14

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt 276259 | | | |
| --04/16/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 276261 | | | |
| --04/16/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 276263 | | | |
| --04/16/12..FSchadek..Staging  (276259) | ▮ | ▮ | 175.00 |
| --04/10/2012..ASingh..Staging (274585) | ▮ | ▮ | 43.75 |
| --04/05/12..FSchadek..Staging (273521) | ▮ | ▮ | 175.00 |
| --04/14/12..Custom work to Prepare the Loadfile on the | ▮ | ▮ | 87.50 |
| Samsung Productions site per TTrudnowski 275740 | | | |
| --04/14/12..Custom work to run language lookups on the | ▮ | ▮ | 43.75 |
| Samsung Productions site per JSchmitt 274959 | | | |
| --04/13/12..Custom work to fix loadfile and run automation on | ▮ | ▮ | 43.75 |
| the Samsung Productions site per Tiffany 275361 | | | |
| --04/12/12..Custom work to investigate and fix upload issues on | ▮ | ▮ | 43.75 |
| the Samsung Productions site per TTrudnowski 274944 | | | |
| --04/11/12..Custom work to update the load data and fire | ▮ | ▮ | 87.50 |
| automation on the Samsung Productions site per | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

**Payment Terms** 5/30/12

**Sales Rep:**

**Page:** 15

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Apple/Samsung Productions 274584 | | | |
| --04/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274884 | ■ | ■ | 87.50 |
| --04/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274887 | ■ | ■ | 43.75 |
| --04/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per TTrudnowski 274944 | ■ | ■ | 87.50 |
| --04/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274948 | ■ | ■ | 43.75 |
| --04/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274949 | ■ | ■ | 43.75 |
| --04/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274959 | ■ | ■ | 43.75 |
| --04/11/12..Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 274881 | ■ | ■ | 43.75 |
| --04/11/12..Custom work to prepare docs for upload and QC of 485 docs on the Samsung Productions site per JSchmitt 274886 | ■ | ■ | 87.50 |
| --04/03/12..Custom work to move and extract two volumes on | ■ | ■ | 87.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**            00230.98

Apple/Samsung Productions

**Invoice No:**            1144359

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice Date:**       Apr 30, 2012

**Payment Terms**       5/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:**                      16

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per TTrudnowski 272735 | | | |
| --04/10/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per TTrudnowski 272735 | | | |
| --04/10/12..Custom work to replace ▮ docs on the Samsung | ▮ | ▮ | 87.50 |
| Productions site per TTrudnowski 272735 | | | |
| --04/10/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 274196 | | | |
| --04/10/12..Custom work to prepare files for upload on the | ▮ | ▮ | 43.75 |
| Samsung Productions site per Apple/Samsung Productions 274584 | | | |
| --04/10/12..Custom work to prepare docs for upload and QC of | ▮ | ▮ | 43.75 |
| ▮docs on the Samsung Productions site per JSchmitt 274585 | | | |
| --03/26/12..Custom work to use spreadsheet to generate | ▮ | ▮ | 175.00 |
| begcontrols and prodhistory values on the Samsung | | | |
| Productions site per Apple267707 | | | |
| --04/08/12..Custom work to edit load date and set prodhistory | ▮ | ▮ | 350.00 |
| values on the Samsung Productions site per MMckinley 271298 | | | |
| --04/08/12..Custom work to Preparation Of Upload Of ▮ Docs | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1144359

**Invoice Date:** Apr 30, 2012

**Payment Terms** 5/30/12

**Sales Rep:**

**Page:** 17

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| and Post Burn QC Of ▮ Docs on the Samsung Productions site per JSchmitt 274195 | | | |
| --04/06/12..Custom work to fix loadfile and run automation on the Samsung Productions site per TTrudnowski 273679 | ▮ | ▮ | 43.75 |
| --04/05/12..Custom work to Preparation Of Upload Of ▮ docs and Post Burn QC Of ▮ Docs on the Samsung Productions site per JSchmitt 273364 | ▮ | ▮ | 43.75 |
| --04/05/12..Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt 273521 | ▮ | ▮ | 43.75 |
| --04/05/12..Custom work to upload ▮ docs of ▮ GB on the Samsung Productions site per JSchmitt 273467 | ▮ | ▮ | 87.50 |
| --04/05/12..Custom work to Upload of ▮ docs on the Samsung Productions site per JSchmitt 273363 | ▮ | ▮ | 87.50 |
| --04/04/12..Custom work to import docs on the Samsung Productions site per MMckinley 271298 | ▮ | ▮ | 87.50 |
| --04/04/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 273096 | ▮ | ▮ | 43.75 |
| --04/04/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt 273098 | | | |
| --04/03/12..Custom work to download and extract two volumes | ■ | ■ | 87.50 |
| on the Samsung Productions site per MMckinley 271298 | | | |
| --04/03/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |
| on the Samsung Productions site per JSchmitt 272753 | | | |
| --04/03/12..Custom work to upload of ■ doc and post burn QC of | ■ | ■ | 87.50 |
| it on the Samsung Productions site per JSchmitt 272560 | | | |
| --04/02/12..Custom work to prepare data for upload on the | ■ | ■ | 43.75 |
| Samsung Offensive site per MMckinley 271298 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |
| on the Samsung Productions site per JSchmitt 272247 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |
| on the Samsung Productions site per JSchmitt 272512 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |
| on the Samsung Productions site per JSchmitt 272514 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |
| on the Samsung Productions site per JSchmitt 272546 | | | |
| -04/01/12..Custom work to prepare for upload and QC of ■ | ■ | ■ | 87.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 124,565.86 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**





Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client ID:**          00230.98
Apple/Samsung Productions

**Invoice No:**          1144359

**Invoice Date:**        Apr 30, 2012

**Payment Terms**       5/30/12
**Sales Rep:**

**Page:**                  19

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| docs on the Samsung Productions site per JSchmitt 272249 | | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 124,565.86 |
| Sales Tax | |
| Invoice Total | 124,565.86 |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 1

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/01/12-05/31/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --05/01/12-05/31/12  Variable License Fee (█ gb) | | | 97,074.96 |
| --05/01/12-05/31/12  Hibernation Fee billed at ███████ | | | 13,255.20 |
| --05/30/12..Upload of ██ GB for All.LoadFile.txt to the Samsung_Offensive site 288129 | | | 1.80 |
| --05/15/12..Upload of ██ GB for  to the Samsung_Offensive site (284620) | | | 1,019.40 |
| --05/14/12..Upload of ██ GB for reports.4882080.P.20120511.232552.LoadFile.txt to the Samsung_Offensive site (284279) | | | 0.20 |
| --05/14/12..Upload of ██ GB for reports.12385594.P.20120511.232124.LoadFile.txt to the Samsung_Offensive site (284285) | | | 0.20 |
| --05/14/12..Fast Track upload of ██ GB for  to the Samsung_Offensive site (284651) | | | 3.40 |
| --05/14/12..Fast Track upload of ██ GB for  to the Samsung_Offensive site (284702) | | | 160.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | | |
|---|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31 , 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/12/12..Upload of ▉ GB for reports.24226501.P.20120511.231032.LoadFile.txt to the Samsung_Offensive site (284291) | | | 0.20 |
| --05/11/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (284280) | | | 0.20 |
| --05/11/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (284284) | | | 0.80 |
| --05/11/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (284296) | | | 22.80 |
| --05/10/12..Fast Track upload of ▉ GB for  to the Samsung_Offensive site (283709) | | | 1.40 |
| --05/08/12..Upload of ▉ GB for  to the Samsung_Offensive site (281198) | | | 98.60 |
| --05/08/12..Upload of ▉ GB for  to the Samsung_Offensive site (281199) | | | 9.60 |
| --05/08/12..Upload of ▉ GB for  to the Samsung_Offensive site (282217) | | | 68.40 |
| --05/08/12..Upload of ▉ GB for  to the Samsung_Offensive | | | 68.40 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (282217) | | | |
| --05/07/12..Upload of 5 docs ▉ GB for Loose Doc Upload to the Samsung Offensive site per JSchmitt (282144) | | | 0.60 |
| --05/07/12..Production Module..MMCKINLEY; NDC_Prod099; Pages: ▉ Native Volume: ▉ GB (▉ min) | | | 212.50 |
| --05/11/12..Production Module..MMCKINLEY; APL-ITC796_032; Pages: ▉ Native Volume: ▉ GB ▉) | | | 212.50 |
| --05/31/2012  OCR Documents, ▉ pages @ ▉ per page (▉ min) | | | 212.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 3,281.25 |
| --05/30/12..Run automated search based subcollection updates on the Samsung Offensive site (288129) | | | 25.00 |
| --05/30/12..Run automated searches and updates on the Samsung Offensive site 288129 | | | 50.00 |
| --05/30/12..Removal of ▉ docs ▉ GB from the Document Removal Folder on the Samsung Offensive site 288971 | | | 43.75 |
| --05/29/12..Removal of ▉ docs ▉ GB from the Document | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| Client ID: | 00230.87 |
| --- | --- |
| | Apple/Samsung |
| Invoice No: | 1144819 |
| Invoice Date: | May 31, 2012 |
| Payment Terms | 6/30/12 |
| Sales Rep: | |
| Page: | 4 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
| --- | --- | --- | --- |
| Removal Folder on the Samsung Offensive site 288551 | | | |
| --05/28/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (287052) | | | 218.75 |
| --05/28/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (287053) | | | 175.00 |
| --05/26/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (287051) | | | 43.75 |
| --05/25/12..Custom work to begin file removal for ▮ files on the Samsung Offensive site per AAndreasen (287050) | | | 87.50 |
| --05/24/12..Custom work to find the volumes on Samsung Productions which are NOT on the Samsung Offensive site per MMckinley (286774) | | | 262.50 |
| --05/18/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (285745) | | | 87.50 |

**Wire Instructions:**



| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.87

Apple/Samsung

**Invoice No:** 1144819

**Invoice Date:** May 31 , 2012

**Payment Terms** 6/30/12

**Sales Rep:**

**Page:** 5

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/18/12..Removal of ▮ docs  GB from the Document Removal Folder on the Samsung Offensive site (285548) | | | 87.50 |
| --05/16/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (284756) | | | 175.00 |
| --05/15/12..Run automated search based subcollection updates on the Samsung Offensive site (284284) | | | 25.00 |
| --05/15/12..Run automated searches and updates on the Samsung Offensive site (284284) | | | 50.00 |
| --05/15/12..Custom work to edit load data and fire automation on the Samsung Offensive site per MMckinley (284620) | | | 218.75 |
| --05/15/12..Custom work to complete the upload on the Samsung Offensive site per MMckinley (284620) | | | 175.00 |
| --05/15/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (284654) | | | 43.75 |
| --05/15/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (284703) | | | 43.75 |
| --05/14/12..Run automated search based subcollection updates | | | 25.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31 , 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**         Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site (284280) | | | |
| --05/14/12..Run automated searches and updates on the Samsung Offensive site (284280) | | | 50.00 |
| --05/14/12..Run automated search based subcollection updates on the Samsung Offensive site  (284296) | | | 25.00 |
| --05/14/12..Run automated searches and updates on the Samsung Offensive site  (284296) | | | 50.00 |
| --05/14/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (284109) | | | 131.25 |
| --05/11/12..Run automated search based subcollection updates on the Samsung Offensive site (283709) | | | 25.00 |
| --05/11/12..Run automated searches and updates on the Samsung Offensive site (283709) | | | 50.00 |
| --05/09/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (281157) | | | 131.25 |
| --05/08/12..Custom work to import loadfiles and edit data on the | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | | |
|---|---|---|
| **Client ID:** | 00230.87 | |
| Apple/Samsung | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Offensive site per MMckinley (281198) | | | |
| --05/03/12..Add or modify ▮ values in a lookup table on the | ▮▮▮▮▮ | | 43.75 |
| Samsung Offensive site  (280953) | | | |

**Wire Instructions:**

▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮
▮▮▮▮▮
▮▮▮▮▮▮▮▮
▮▮▮▮▮▮
▮▮▮ ▮▮▮

| | |
|---|---|
| Subtotal | 118,180.51 |
| Sales Tax | |
| Invoice Total | 118,180.51 |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**             00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:**         1144825

**Invoice Date:**    May 31, 2012

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms**      6/30/12

**Sales Rep:**

**Page:**           1

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/01/12-05/31/12  Base Monthly License Fee for Catalyst CR (Waived) | ██ | | |
| --05/01/12-05/31/12  Variable License Fee (per gb) | ████ | ██ | 106,535.04 |
| --05/31/12..Upload of ██ GB for  to the Samsung_Productions site 289396 | ██ | ██ | 82.80 |
| --05/30/12..Upload of ██ docs ████ for Redacted PDF to the Samsung Productions site per JSchmitt 288958 | ██ | ██ | 0.60 |
| --05/29/12..Upload of ██ GB for Vol_DX.dat to the Samsung_Productions site (288429) | ██ | ██ | 0.60 |
| --05/28/12..Upload of ██ GB for SAMNDCA505_05262012.dat to the Samsung_Productions site (288430) | ██ | ██ | 370.80 |
| --05/23/12..Upload of ██ GB for VOL009.DAT to the Samsung_630 site (286976) | ██ | ██ | 53.40 |
| --05/23/12..Fast Track upload of ██ GB for 1.txt to the Samsung_Productions site (287049) | ██ | ██ | 1.60 |
| --05/23/12..Upload of ██ GB for 19999_Load.mdb to the Samsung_Productions site (287057) | ██ | ██ | 0.60 |
| --05/22/12..Upload of ██ GB for  to the Samsung_Productions | ██ | ██ | 0.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31 , 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (286732) | | | |
| --05/20/12..Upload of ▮ GB for VOL008.dat to the Samsung_Productions site (286082) | ▮ | ▮ | 13.20 |
| --05/17/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Productions site (285334) | ▮ | ▮ | 0.60 |
| --05/17/12..Upload of ▮ GB for loadfile.xls to the Samsung_Productions site (285506) | ▮ | ▮ | 3.00 |
| --05/17/12..Upload of ▮ GB for Vol_DU.dat to the Samsung_Productions site (285512) | ▮ | ▮ | 0.60 |
| --05/17/12..Upload of ▮ docs 0.▮ GB for Whirlpool PDF to the Samsung Productions site per MMckinley (284906) | ▮ | ▮ | 0.60 |
| --05/16/12..Upload of ▮ GB for  to the Samsung_Productions site (284693) | ▮ | ▮ | 132.00 |
| --05/16/12..Upload of ▮ GB for  to the Samsung_Productions site (285082) | ▮ | ▮ | 169.80 |
| --05/15/12..Upload of ▮ docs▮ GB for Vol_DQ to the Samsung Productions site per Apple (284692) | ▮ | ▮ | 0.60 |
| --05/14/12..Upload of ▮ GB for  to the | ▮ | ▮ | 1,019.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1144825

**Invoice Date:** May 31, 2012

**Payment Terms** 6/30/12

**Sales Rep:**

**Page:** 3

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (283794) | | | |
| --05/14/12..Upload of ▮ GB for Vol_DR.dat to the | ▮ | ▮ | 9.00 |
| Samsung_Productions site (284402) | | | |
| --05/10/12..Upload of ▮ GB for VOL005.dat to the | ▮ | ▮ | 47.40 |
| Samsung_Productions site (283429) | | | |
| --05/10/12..Upload of ▮ GB for VOL006.dat to the | ▮ | ▮ | 4.20 |
| Samsung_Productions site (283503) | | | |
| --05/10/12..Upload of ▮ GB for All1.LoadFile.txt to the | ▮ | ▮ | 0.60 |
| Samsung_Productions site (283636) | | | |
| --05/10/12..Upload of ▮ docs ▮ GB for 0.79 to the | ▮ | ▮ | 47.40 |
| Samsung Productions site per TTrudnowski (283429) | | | |
| --05/08/12..Upload of ▮ GB for  to the Samsung_Productions | ▮ | ▮ | 28.80 |
| site (281606) | | | |
| --05/08/12..Upload of ▮ GB for  to the Samsung_Productions | ▮ | ▮ | 295.80 |
| site (281618) | | | |
| --05/08/12..Upload of ▮ GB for  to the Samsung_Productions | ▮ | ▮ | 205.20 |
| site (282216) | | | |
| --05/03/12..Upload of ▮ GB for  to the Samsung_Productions | ▮ | ▮ | 389.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31 , 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (281204) | | | |
| --05/03/12..Upload of ▮ GB for  to the Samsung_Productions site (281582) | ▮ | ▮ | 0.60 |
| --05/02/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Productions site (281221) | ▮ | ▮ | 0.60 |
| --05/01/12..Upload of ▮ GB for  to the Samsung_Productions site (280414) | ▮ | ▮ | 69.60 |
| --05/01/12..Upload of ▮ GB for Vol_DN.dat to the Samsung_Productions site (280711) | ▮ | ▮ | 71.40 |
| --05/01/12..Upload of ▮ GB for (1204293) | ▮ | ▮ | 1.80 |
| --05/02/12..Create 1 field on the Samsung Productions site per MMckinley (281122) | ▮ | ▮ | 42.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ▮ | ▮ | 1,093.75 |
| --05/31/12..FSchadek..Staging (289396) | ▮ | ▮ | 175.00 |
| --05/18/2012..FSchadek..Staging (285733) | ▮ | ▮ | 175.00 |
| --05/17/2012..FSchadek..Staging;  (285334) | ▮ | ▮ | 175.00 |
| --05/16/2012..FSchadek..Staging;(285082) | ▮ | ▮ | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 5

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/31/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt 289396 | ▮ | ▮ | 87.50 |
| --05/30/12..Custom work to replace ▮ documents on the Samsung Productions site per JSchmitt 288953 | ▮ | ▮ | 43.75 |
| --05/29/12..Custom work to Upload of ▮ docs on the Samsung Productions site per Jschmitt 288429 | ▮ | ▮ | 175.00 |
| --05/25/12..Custom work to investigate and correct indexing issues on the Samsung Productions site per x4JinChung (287669) | ▮ | ▮ | 87.50 |
| --05/23/12..Custom work to Upload of ▮ docs on the Samsung 630 site per MMckinley (286976) | ▮ | ▮ | 262.50 |
| --05/21/12..Custom work to replace ▮ tif and SPT files on the Samsung Productions site per JSchmitt (285733) | ▮ | ▮ | 262.50 |
| --05/20/12..Custom work to Upload of ▮ docs on the Samsung Productions site per TTrudnowski (286082) | ▮ | ▮ | 175.00 |
| --05/17/12..Custom work to create loadfile for upload on the Samsung Productions site per JSchmitt (285506) | ▮ | ▮ | 87.50 |
| --05/17/12..Create mapping for upload on the Samsung | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID:                    00230.98

Apple/Samsung Productions

Invoice No:                  1144825

Invoice Date:         May 31, 2012

Payment           6/30/12
Terms
Sales Rep:

Page:                              6

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site per JSchmitt (285506) | | | |
| --05/14/12..Custom work to edit load data and fire automation on the Samsung Productions site per Apple (283794) | ■ | ■ | 262.50 |
| --05/14/12..Custom work to Upload of ■ docs on the Samsung Productions site per JSchmitt (284402) | ■ | ■ | 175.00 |
| --05/10/12..Custom work to edit and import loadfiles on the Samsung Productions site per JSchmitt (282430) | ■ | ■ | 131.25 |
| --05/10/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (282430) | ■ | ■ | 87.50 |
| --05/10/12..Custom work to Prepare Upload Of ■ Docs and post upload QC ■ Docs on the Samsung Productions site per MMckinley (283503) | ■ | ■ | 87.50 |
| --05/09/12..Custom work to generate metadata and load ■ documents on the Samsung Productions site per MMckinley (283182) | ■ | ■ | 262.50 |
| --05/05/12..Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site (281823) | ■ | ■ | 43.75 |
| --05/04/12..Custom work to investigate and fix native documents | ■ | ■ | 175.00 |

**Wire Instructions:**

|  | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Client ID: 00230.98
Apple/Samsung Productions

Invoice No: 1144825
Invoice Date: May 31, 2012
Payment Terms: 6/30/12
Sales Rep:
Page: 7

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (269707) | | | |
| --05/03/12..Custom work to edit load data and fire automation | ■ | ■ | 131.25 |
| on the Samsung Productions site per JSchmitt (281204) | | | |
| --05/03/12..Custom work to replace ■ doc on the Samsung | ■ | ■ | 87.50 |
| Productions site per JSchmitt (281575) | | | |
| --05/03/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |
| on the Samsung Productions site per JSchmitt (281582) | | | |
| --05/02/12..Custom work to replace ■ files on the Samsung | ■ | ■ | 175.00 |
| Productions site per JSchmitt (281162) | | | |
| --05/02/12..Custom work to Prepare the loadfile on the | ■ | ■ | 87.50 |
| Samsung Productions site per JSchmitt (281221) | | | |
| --05/01/12..Custom work to generate metadata and load ■ | ■ | ■ | 87.50 |
| document on the Samsung Productions site per JSchmitt | | | |
| (280755) | | | |
| --05/01/12..Custom work to edit load data and fire automation | ■ | ■ | 43.75 |
| on the Samsung Productions site per JSchmitt (280414) | | | |
| --05/01/12..Removal of ■ docs ■ GB from the | ■ | ■ | 131.25 |
| Document Removal Folder on the Samsung Productions site | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31 , 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (280674) | | | |
| --05/21/12..Review training on Samsung Productions site per rsilverman (285931) | ■■ | ■■ | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 114,806.39 |
| Sales Tax | |
| Invoice Total | 114,806.39 |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1145315 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --06/01/12-06/30/12  Base Monthly License Fee for Catalyst CR (Waived) | ■ | | |
| --06/01/12-06/30/12  Variable License Fee (per gb) | ■ | ■ | 107,706.48 |
| --06/27/12..Upload of ■ docs ■ GB for Production upload 6/22/12 (SAMNDCA00404937 - SAMNDCA00404945) to the Samsung Productions site per Jschmitt 297131 | ■ | ■ | 0.60 |
| --06/27/12..Upload of ■ docs 0■ GB for Production upload 6/26/12 (SAMNDCA00404946 - SAMNDCA00405150) to the Samsung Productions site per JSchmitt 298597 | ■ | ■ | 4.80 |
| --06/27/12..Upload of ■ docs■ GB for Production upload 6/26/12 (SAMNDCA00405151 - SAMNDCA00405154) to the Samsung Productions site per JSchmitt 298598 | ■ | ■ | 0.60 |
| --06/16/12..Document copy upload of ■ GB for STCloned_Docs to the Samsung_Offensive site (293047) | ■ | | |
| --06/16/12..Upload ■ GB for  to the Samsung_Productions site (295381) | ■ | ■ | 20.40 |
| --06/15/12..Upload of ■ GB for VOL_Dz_Load.mdb to the Samsung_Productions site (294858) | ■ | ■ | 0.60 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1145315

**Invoice Date:** Jun 30, 2012

**Payment Terms:** 7/30/12

**Sales Rep:**

**Page:** 2

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --06/15/12..Upload of 1 docs 0.01 GB for  to the Samsung Productions site per JSchmitt (294858) | ██ | ██ | 0.60 |
| --06/14/12..Document copy upload ██ GB for STCloned_Docs to the Samsung_Defensive site (293045) | ██0 | | |
| --06/14/12..Document copy upload of ██ GB for STCloned_Docs to the Samsung_Defensive site (293046) | ██ | | |
| --06/14/12..Custom work to add one field on the Samsung Productions site per ERatterman (293045) | ██ | ██ | 42.50 |
| --06/27/12..BRichardson..Data/Media Handling; FTP 1; (299217) | ██ | ██ | 43.75 |
| --06/27/12..Custom work to complete the uploads for 3 tickets on the Samsung Productions site per JSchmitt 297131 | ██ | ██ | 87.50 |
| --06/22/12..ACarr..Data/media handling. 1 Catalyst ftp delivery. (297131) | ██ | ██ | 43.75 |
| --06/19/12..Custom work to complete the copy to the Samsung Offensive site on the Samsung Productions site per ERatterman (293047) | ██ | ██ | 87.50 |
| --06/18/12..Custom work to generate metadata and load 1 document on the Samsung Productions site per JSchmitt | ██ | ██ | 43.75 |

**Wire Instructions:**

██████████████████

██████████████

████████

████████████████████

██████████████

████  ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

**Invoice No:** 1145315

**Invoice Date:** Jun 30, 2012

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Payment Terms** 7/30/12
**Sales Rep:**

**Catalyst Repository Tax ID #20-2205114**

**Page:** 3

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 294857 | | | |
| --06/18/12..Custom work to complete the copy to the Samsung Defensive site on the Samsung Productions site per ERatterman (293045) | ■ | ■ | 87.50 |
| --06/18/12..Custom work to complete the copy to the Samsung Defensive site on the Samsung Productions site per ERatterman (293046) | ■ | ■ | 87.50 |
| --06/18/12..Custom work to manually complete the copy to the Samsung Offensive site on the Samsung Productions site per Eratterman (293047) | ■ | ■ | 87.50 |
| --6/16/12..BRichardson..Data/Media Handling; FTP 1; (295381) | ■ | ■ | 43.75 |
| --06/16/12..Custom work to fix loadfile and run automation on the Samsung Productions site per TTrudnowski (295381) | ■ | ■ | 131.25 |
| -06/14/2012..ATiwari..Data/Media Handling; FTP 1 (RUSH); (260546) | ■ | ■ | 43.75 |
| --06/12/12..Custom work to resolve the duplicate docs on the Samsung Productions site per ERatterman (293047) | ■ | ■ | 350.00 |
| --06/14/12..Custom work to map the fields and fire automated | ■ | ■ | 87.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Invoice Total | | Continued |
| Payments/Credits Applied | | |
| **TOTAL** | | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1145315 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| copy job on the Samsung Productions site per ERatterman (293047) | | | |
| --06/14/12..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (294857) | ■ | ■ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 109,045.33 |
| Sales Tax | |
| Invoice Total | 109,045.33 |
| Payments/Credits Applied | |
| **TOTAL** | 109,045.33 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1145306 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --06/01/12-06/30/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --06/01/12-06/30/12  Variable License Fee (▮ gb) | | | 109,715.04 |
| --06/01/12-06/30/12 Hibernation Fee billed at ▮ | | | 8,895.80 |
| --06/19/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site 296264 | | | |
| --06/12/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (291490) | | | |
| --06/20/12..Custom work to copy ▮ docs from the Samsung Offensive site to the Samsung Production site perMMckinley | | | 306.25 |
| --06/27/12..BRichardson..Data/Media Handling; FTP 1; (299216) | | | 43.75 |
| --06/12/12..Custom work to setup docs to be copied to the Samsung Productions site on the Samsung Offensive site per ERatterman (291490) | | | 306.25 |
| RUSH..--06/18/12..Custom work to generate metadata and load ▮ documents on the Samsung Offensive site per JSchmitt 294967 | | | 175.00 |
| --6/15/12..BRichardson..Data/Media Handling; FTP 4; (294967) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 119,617.09 |
| Sales Tax | |
| Invoice Total | 119,617.09 |
| Payments/Credits Applied | |
| **TOTAL** | 119,617.09 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1145804 |
| **Invoice Date:** | Jul 31, 2012 |
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/01/12-07/31/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --07/01/12-07/31/12  Variable License Fee (▮ gb) | | | 72,479.04 |
| --07/01/12-07/31/12  Hibernation Fee billed at ▮ | | | 9,446.52 |
| --07/19/12..Upload of ▮ docs ▮ GB for APLNDC-Y027 to the Samsung Offensive site per Apple (304106) | | | 196.80 |
| --07/06/12..Upload of ▮ GB for  to the Samsung_Offensive site (296817) | | | 118.80 |
| --07/05/12..Upload of ▮ docs ▮ GB for APLNDC-Y066 to the Samsung Offensive site per MMcKinley (301224) | | | 7.80 |
| --07/23/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (307063) | | | 175.00 |
| --07/23/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (307341) | | | 43.75 |
| --07/19/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (306176) | | | 43.75 |
| --07/07/12..BRichardson..Data/Media Handling; FTP 1; (304106) | | | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1145804 |
| **Invoice Date:** | Jul 31 , 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/06/12..Custom work to edit the path and load data on the Samsung Offensive site per MMcKinley (296817) | | | 350.00 |
| --07/05/12..Custom work to replace ▮ documents on the Samsung Offensive site per Apple (299216) | | | 87.50 |
| --07/05/12..ZTekle..Data/media handling. ▮ Catalyst ftp delivery. (296817) | | | 43.75 |
| --07/02/12..JCWall..Data/Media Handling; ▮ Catalyst ftp delivery ; (301224) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 83,080.21 |
| Sales Tax | |
| Invoice Total | 83,080.21 |
| Payments/Credits Applied | |
| **TOTAL** | 83,080.21 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1145814 |
| **Invoice Date:** | Jul 31, 2012 |
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/01/12-07/31/12  Base Monthly License Fee for Catalyst CR (Waived) | ▮ | | |
| --07/01/12-07/31/12  Variable License Fee (per gb) | ▮ | ▮ | 108,105.12 |
| RUSH--07/30/12..Upload of ▮ docs ▮ GB for Production upload 7/28/12 (SAMNDCA00415075 - SAMNDCA00422827) to the Samsung Productions site per jschm (309574) | ▮ | ▮ | 49.80 |
| --07/07/12..Upload ▮ GB for SAMNDCA630_07052012_2_Load.mdb to the Samsung_Productions site (302570) | ▮ | ▮ | 441.00 |
| --07/07/12..Upload of ▮ docs ▮ GB for  to the Samsung Productions site per TTrudnowski (302570) | ▮ | ▮ | 441.00 |
| --07/06/12..Upload ▮ docs ▮ GB for APLNDC-Y and APL-ITC796-X Volumes to the Samsung Productions site per MMcKinley (296816) | ▮ | ▮ | 118.80 |
| --07/05/12..Upload of ▮ docs ▮ GB for Vol_EF to the Samsung Productions site per JSchmitt (301532) | ▮ | ▮ | 34.80 |
| --07/05/12..Upload of ▮ docs ▮ GB for APLNDC-Y066 to the Samsung Productions site per MMcKinley (301225) | ▮ | ▮ | 7.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:**          00230.98

Apple/Samsung Productions

**Invoice No:**          1145814

**Invoice Date:**       Jul 31, 2012

**Payment Terms**       8/30/12

**Sales Rep:**

**Page:**                       2

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/05/12..Upload of ▮ doc ▮ GB for Production upload 7/3/12 SAMNDCA00405155 - SAMNDCA00405160 to the Samsung Productions site per JSchmitt..era19 (301529) | ▮ | ▮ | 0.60 |
| --07/31/12..Custom work to generate metadata and load documents on the Samsung Productions site per MMcKinley (309954) | ▮ | ▮ | 87.50 |
| --07/30/12..Custom work to complete the upload on the Samsung Productions site per JSchmitt (309574) | ▮ | ▮ | 43.75 |
| --07/30/2012..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (309954) | ▮ | ▮ | 43.75 |
| --07/25/12..Custom work to replace images for ▮ documents on the Samsung Productions site per JSchmitt (307621) | ▮ | ▮ | 175.00 |
| --07/24/12..JCWall..Data/Media Handling; 1 client ftp delivery ; (307621) | ▮ | ▮ | 87.50 |
| --07/19/12..Custom work to generate metadata and load documents on the Samsung Productions site per MMcKinley (304108) | ▮ | ▮ | 87.50 |
| --07/19/12..Custom work to set docs to index off of the Excel | ▮ | ▮ | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |



**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** 00230.98

Apple/Samsung Productions

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1145814 |
| **Invoice Date:** | Jul 31, 2012 |
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| documents on the Samsung Productions site per TTrudnowski (302570) | | | |
| --07/12/12..BRichardson..Data/Media Handling; FTP █; (304108) | ██ | ██ | 43.75 |
| --07/07/12..ATiwari..Data/Media Handling; 1 Catalyst ftp delivery ; (302570) | ██ | ██ | 43.75 |
| --07/05/12..Custom work to replace ██ documents on the Samsung Productions site per Apple (299217) | ██ | ██ | 87.50 |
| --07/05/2012..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (296816) | ██ | ██ | 43.75 |
| --07/03/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (301529) | ██ | ██ | 43.75 |
| --07/03/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (301532) | ██ | ██ | 43.75 |
| --07/02/12..FSchadek..Data/Media Handling; FTP - x1; (301225) | ██ | ██ | 43.75 |
| --07/02/12..FSchadek..Staging(301225) | ██ | ██ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 110,336.42 |
| Sales Tax | |
| Invoice Total | 110,336.42 |
| Payments/Credits Applied | |
| **TOTAL** | 110,336.42 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**