**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 8/12/2011 | 072611-52496 | TSG Reporting | RICHARD LUTTON (7/26/2011) | | 4,203.50 | 3167.5* |
| | | | (Transcript + evening pages) | 1225.00* | | |
| | | | (Expedited Transcript) | 1207.50* | | |
| | | | (Realtime) | 500.25 | | |
| | | | (ASCII) | 465.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 735.00* | | |
| | | | (Shipping & Handling) | 70.00 | | |
| 8/12/2011 | 072611-52497 | TSG Reporting | RICHARD LUTTON (7/26/2011) | | 515.00 | 475.00 |
| | | | (Video + evening rate) | 475.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 8/12/2011 | 072711-52500 | TSG Reporting | SISSIE TWIGGS (7/27/2011) | | 2,178.90 | 1,513.50 |
| | | | (Transcript) | 708.50 | | |
| | | | (Expedited Transcript) | 763.00 | | |
| | | | (Realtime) | 316.10 | | |
| | | | (ASCII) | 294.30 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 42.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 8/12/2011 | 072711-52501 | TSG Reporting | SISSIE TWIGGS (7/27/2011) | | 325.00 | 285.00 |
| | | | (Video) | 285.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 8/24/2011 | 080311-52709 | TSG Reporting | CHRISTOPHER STRINGER (8/3/2011) | | 3,368.50 | 2,450.50 |
| | | | (Transcript + evening pages) | 1,162.50 | | |
| | | | (Expedited Transcript) | 1,204.50 | | |
| | | | (Realtime) | 445.50 | | |
| | | | (ASCII) | 412.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 83.50 | | |
| | | | (Shipping & Handling) | 60.00 | | |
| 8/24/2011 | 080311-52710 | TSG Reporting | CHRISTOPHER STRINGER (8/3/2011) | | 851.25 | 811.25 |
| | | | (Video + evening rate) | 811.25 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 8/24/2011 | 080511-52713 | TSG Reporting | COOPER WOODRING (8/5/2011) | | 3,460.10 | 2,564.50 |
| | | | (Transcript + evening pages) | 1,115.10 | | |
| | | | (Expedited Transcript) | 1,116.90 | | |
| | | | (Realtime) | 413.10 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (ASCII) | 382.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 332.50 | | |
| | | | (Shipping & Handling) | 100.00 | | |
| 8/24/2011 | 080511-52714 | TSG Reporting | COOPER WOODRING (8/5/2011) | | 855.00 | 800.00 |
| | | | (Video + evening rate) | 800.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 8/24/2011 | 080911-52717 | TSG Reporting | BAS ORDING (8/9/2011) | | 2,282.50 | 1,645.10 |
| | | | (Transcript + evening pages) | 837.40 | | |
| | | | (Expedited Transcript) | 616.00 | | |
| | | | (Realtime) | 302.40 | | |
| | | | (ASCII) | 280.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 191.70 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 8/24/2011 | 080911-52718 | TSG Reporting | BAS ORDING (8/9/2011) | | 873.75 | 833.75 |
| | | | (Video + evening rate) | 833.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 8/31/2011 | 081611-53213 | TSG Reporting | RAVIN BALAKRISHNAN (8/16/2011) | | 3,375.60 | 2,429.00 |
| | | | (Transcript + evening pages) | 1,184.35 | | |
| | | | (Expedited Transcript) | 1,244.65 | | |
| | | | (Realtime) | 460.35 | | |
| | | | (ASCII) | 426.25 | | |
| | | | (Shipping & Handling) | 60.00 | | |
| 8/31/2011 | 081611-53214 | TSG Reporting | RAVIN BALAKRISHNAN (8/16/2011) | | 817.50 | 777.50 |
| | | | (Video + evening rate) | 777.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 090911-100306 | TSG Reporting | NICHOLAS GODICI (9/9/2011) | | 2,003.80 | 1,449.80 |
| | | | (Transcript) | 636.50 | | |
| | | | (Expedited Transcript) | 693.50 | | |
| | | | (Realtime) | 256.50 | | |
| | | | (ASCII) | 237.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 119.80 | | |
| | | | (Shipping & Handling) | 60.00 | | |
| 9/30/2011 | 090911-100307 | TSG Reporting | NICHOLAS GODICI (9/9/2011) | | 525.00 | 485.00 |
| | | | (Video) | 485.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 091411-100308 | TSG Reporting | MICHAEL WAGNER (9/14/2011) | | 3,067.90 | 2,307.50 |
| | | | (Transcript) | 850.90 | | |
| | | | (Expedited Transcript) | 927.10 | | |
| | | | (Realtime) | 342.90 | | |
| | | | (ASCII) | 317.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 529.50 | | |
| | | | (Shipping & Handling) | 100.00 | | |
| 9/30/2011 | 091411-100309 | TSG Reporting | MICHAEL WAGNER (9/14/2011) | | 682.50 | 642.50 |
| | | | (Video) | 642.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 091411-100581 | TSG Reporting | ANDRES VAN DAM (9/14/2011) | | 2,485.00 | 1,821.60 |
| | | | (Transcript + evening pages) | 786.90 | | |
| | | | (Expedited Transcript) | 854.10 | | |
| | | | (Realtime) | 315.90 | | |
| | | | (ASCII) | 292.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 180.60 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 9/30/2011 | 091411-100582 | TSG Reporting | ANDRES VAN DAM (9/14/2011) | | 851.25 | 811.25 |
| | | | (Video + evening rate) | 811.25 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 091511-100312 | TSG Reporting | ITAY SHERMAN (9/15/2011) | | 3,680.05 | 2,754.65 |
| | | | (Transcript + evening pages) | 1,154.65 | | |
| | | | (Expedited Transcript) | 1,200.85 | | |
| | | | (Realtime) | 444.15 | | |
| | | | (ASCII) | 411.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 399.15 | | |
| | | | (Shipping & Handling) | 70.00 | | |
| 9/30/2011 | 091511-100313 | TSG Reporting | ITAY SHERMAN (9/15/2011) | | 772.50 | |
| | | | (Video + evening rate) | 732.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 091711-100316 | TSG Reporting | BENJAMIN BEDERSON (9/17/2011) | | 2,639.45 | 1,941.85 |
| | | | (Transcript + weekend pages) | 1,096.10 | | |
| | | | (Expedited Transcript) | 824.90 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Realtime) | 305.10 | | |
| | | | (ASCII) | 282.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 20.85 | | |
| | | | (Shipping & Handling) | 110.00 | | |
| 9/30/2011 | 091711-100317 | TSG Reporting | BENJAMIN BEDERSON (9/17/2011) | | 891.25 | 851.25 |
| | | | (Video) | 851.25 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 092011-100585 | TSG Reporting | OMAR KHAN (9/20/2011) | | 2,565.80 | 1,829.20 |
| | | | (Transcript) | 807.35 | | |
| | | | (Expedited Transcript) | 879.65 | | |
| | | | (Realtime) | 325.35 | | |
| | | | (ASCII) | 301.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 142.20 | | |
| | | | (Shipping & Handling) | 110.00 | | |
| 9/30/2011 | 092011-100586 | TSG Reporting | OMAR KHAN (9/20/2011) | | 592.50 | 552.50 |
| | | | (Video) | 552.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 092111-100589 | TSG Reporting | JUSTIN DENISON (9/21/2011) | | 3,652.00 | 2,694.80 |
| | | | (Transcript + evening pages) | 1,240.45 | | |
| | | | (Expedited Transcript) | 1,266.55 | | |
| | | | (Realtime) | 468.45 | | |
| | | | (ASCII) | 433.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 187.80 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 9/30/2011 | 092111-100590 | TSG Reporting | JUSTIN DENISON (9/21/2011) | | 862.50 | 822.50 |
| | | | (Video + evening rate) | 822.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 9/30/2011 | 092311-100593 | TSG Reporting | ROGER FIDLER (9/23/2011) | | 3,692.00 | 2,682.40 |
| | | | (Transcript + evening pages) | 1,292.60 | | |
| | | | (Expedited Transcript) | 1,262.90 | | |
| | | | (Realtime) | 467.10 | | |
| | | | (ASCII) | 432.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 126.90 | | |
| | | | (Shipping & Handling) | 110.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 9/30/2011 | 092311-100594 | TSG Reporting | ROGER FIDLER (9/23/2011) | | 907.50 | 867.50 |
| | | | (Video + evening rate) | 867.60 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/17/2011 | 102011-99838 | TSG Reporting | BRIAN LAND (10/20/2011) | | 1,597.95 | 1,147.75 |
| | | | (Transcript) | 509.20 | | |
| | | | (Expedited Transcript) | 554.80 | | |
| | | | (Realtime) | 205.20 | | |
| | | | (ASCII) | 190.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 83.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/17/2011 | 102011-99839 | TSG Reporting | BRIAN LAND (10/20/2011) | | 370.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 10/19/2011 | 100511-101022 | TSG Reporting | ROBERT BEYERS (10/5/2011) | | 1,263.65 | 934.50 |
| | | | (Transcript Pro-Rated) | 388.60 | | |
| | | | (Expedited Transcript Pro-Rated) | 423.40 | | |
| | | | (Realtime Pro-Rated) | 156.60 | | |
| | | | (ASCII Pro-Rated) | 145.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, Pro-Rated) | 122.55 | | |
| | | | (Shipping & Handling Pro-Rated) | 27.50 | | |
| 10/19/2011 | 100511-101023 | TSG Reporting | ROBERT BEYERS (10/5/2011) | | 331.25 | 321.25 |
| | | | (Video Pro-Rated) | 321.25 | | |
| | | | (Shipping & Handling Pro-Rated) | 10.00 | | |
| 10/19/2011 | 100511-101022 | TSG Reporting | GARY WILLIAMS (10/5/2011) | | 1,263.65 | 934.50 |
| | | | (Transcript Pro-Rated) | 388.60 | | |
| | | | (Expedited Transcript Pro-Rated) | 423.40 | | |
| | | | (Realtime Pro-Rated) | 156.60 | | |
| | | | (ASCII Pro-Rated) | 145.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, Pro-Rated) | 122.55 | | |
| | | | (Shipping & Handling Pro-Rated) | 27.50 | | |
| 10/19/2011 | 100511-101023 | TSG Reporting | GARY WILLIAMS (10/5/2011) | | 331.25 | 321.25 |
| | | | (Video Pro-Rated) | 321.35 | | |
| | | | (Shipping & Handling Pro-Rated) | 10.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 10/19/2011 | 092611-101000 | TSG Reporting | JEFFREY JOHNSON (9/26/2011) | | 1,634.60 | 1,121.60 |
| | | | (Transcript) | 519.25 | | |
| | | | (Expedited Transcript) | 565.75 | | |
| | | | (Realtime) | 209.25 | | |
| | | | (ASCII) | 193.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 36.60 | | |
| | | | (Shipping & Handling) | 110.00 | | |
| 10/19/2011 | 092611-101001 | TSG Reporting | JEFFREY JOHNSON (9/26/2011) | | 525.00 | 485.00 |
| | | | (Video) | 485.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/19/2011 | 093011-101006 | TSG Reporting | BILLY ALLEN (9/30/2011) | | 1,383.00 | 1,010.80 |
| | | | (Transcript) | 408.70 | | |
| | | | (Expedited Transcript) | 445.30 | | |
| | | | (Realtime) | 164.70 | | |
| | | | (ASCII) | 152.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 156.80 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/19/2011 | 093011-101007 | TSG Reporting | BILLY ALLEN (9/30/2011) | | 300.00 | 260.00 |
| | | | (Video) | 260.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/19/2011 | 093011-101010 | TSG Reporting | JUDITH SZEPESI (9/30/2011) | | 1,081.70 | 753.70 |
| | | | (Transcript) | 351.75 | | |
| | | | (Expedited Transcript) | 383.25 | | |
| | | | (Realtime) | 141.75 | | |
| | | | (ASCII) | 131.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 18.70 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/19/2011 | 093011-101011 | TSG Reporting | JUDITH SZEPESI (9/30/2011) | | 345.00 | 305.00 |
| | | | (Video) | 305.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/19/2011 | 100311-101014 | TSG Reporting | KENNETH XIE (10/3/2011) | | 1,035.20 | 725.40 |
| | | | (Transcript) | 328.30 | | |
| | | | (Expedited Transcript) | 357.70 | | |
| | | | (Realtime) | 132.30 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (ASCII) | 122.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 39.40 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/19/2011 | 100311-101015 | TSG Reporting | KENNETH XIE (10/3/2011) | | 345.00 | 305.00 |
| | | | (Video) | 305.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/19/2011 | 100311-101018 | TSG Reporting | JEREMY SCHWEIGERT (10/3/2011) | | 994.20 | 710.40 |
| | | | (Transcript) | 294.80 | | |
| | | | (Expedited Transcript) | 321.20 | | |
| | | | (Realtime) | 118.80 | | |
| | | | (ASCII) | 110.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 94.40 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/19/2011 | 100311-101019 | TSG Reporting | JEREMY SCHWEIGERT (10/3/2011) | | 345.00 | 305.00 |
| | | | (Video) | 305.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/19/2011 | 100711-101026 | TSG Reporting | TATIANA ROSSIN (10/7/2011) | | 1,356.20 | 958.00 |
| | | | (Transcript) | 442.20 | | |
| | | | (Expedited Transcript) | 481.80 | | |
| | | | (Realtime) | 178.20 | | |
| | | | (ASCII) | 165.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 34.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/19/2011 | 100711-101027 | TSG Reporting | TATIANA ROSSIN (10/7/2011) | | 347.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 10/31/2011 | 102011-101466 | TSG Reporting | PETER RUSSELL-CLARKE (10/20/2011) | | 1,492.10 | 1,057.50 |
| | | | (Transcript) | 489.10 | | |
| | | | (Expedited Transcript) | 532.90 | | |
| | | | (Realtime) | 197.10 | | |
| | | | (ASCII) | 182.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 35.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 102011-101467 | TSG Reporting | PETER RUSSELL-CLARKE (10/20/2011) | | 525.00 | 485.00 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Video) | 485.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 101811-101462 | TSG Reporting | BRIAN HUPPI (10/18/2011) | | 2,009.55 | 1,439.75 |
| | | | (Transcript) | 663.30 | | |
| | | | (Expedited Transcript) | 722.70 | | |
| | | | (Realtime) | 267.30 | | |
| | | | (ASCII) | 247.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 53.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101811-101463 | TSG Reporting | BRIAN HUPPI (10/18/2011) | | 505.00 | 485.00 |
| | | | (Video) | 485.00 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 10/31/2011 | 101811-101458 | TSG Reporting | FREDDY ANZURES (10/18/2011) | | 2,072.50 | 1,471.50 |
| | | | (Transcript) | 703.50 | | |
| | | | (Expedited Transcript) | 766.50 | | |
| | | | (Realtime) | 283.50 | | |
| | | | (ASCII) | 262.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 1.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101811-101459 | TSG Reporting | FREDDY ANZURES (10/18/2011) | | 682.50 | 642.50 |
| | | | (Video) | 642.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 101411-101446 | TSG Reporting | IMRAN CHAUDHRI (10/14/2011) | | 3,017.70 | 2,294.50 |
| | | | (Transcript + evening pages) | 910.45 | | |
| | | | (Expedited Transcript) | 938.05 | | |
| | | | (Realtime) | 346.95 | | |
| | | | (ASCII) | 321.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 446.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101411-101447 | TSG Reporting | IMRAN CHAUDHRI (10/14/2011) | | 840.00 | 800.00 |
| | | | (Video + evening rate) | 800.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 101411-101450 | TSG Reporting | SCOTT HERZ (10/14/2011) | | 1,778.80 | 1,261.00 |
| | | | (Transcript) | 596.30 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | **649.70** | | |
| | | | (Realtime) | 240.30 | | |
| | | | (ASCII) | 222.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **15.00** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **10/31/2011** | **101411-101451** | **TSG Reporting** | **SCOTT HERZ (10/14/2011)** | | 500.00 | **485.00** |
| | | | (Video) | **485.00** | | |
| | | | (Shipping & Handling) | 15.00 | | |
| **10/31/2011** | **101811-101454** | **TSG Reporting** | **ANDREW PLATZER (10/18/2011)** | | 1,450.90 | **1,021.50** |
| | | | (Transcript) | **482.40** | | |
| | | | (Expedited Transcript) | **525.60** | | |
| | | | (Realtime) | 194.40 | | |
| | | | (ASCII) | 180.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **13.50** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **10/31/2011** | **101811-101455** | **TSG Reporting** | **ANDREW PLATZER (10/18/2011)** | | 505.00 | **485.00** |
| | | | (Video) | **485.00** | | |
| | | | (Shipping & Handling) | 20.00 | | |
| **10/31/2011** | **101211-101426** | **TSG Reporting** | **ALEX CHARTOVE (10/12/2011)** | | 1,211.50 | **891.30** |
| | | | (Transcript) | **341.70** | | |
| | | | (Expedited Transcript) | **372.30** | | |
| | | | (Realtime) | 137.70 | | |
| | | | (ASCII) | 127.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | **177.30** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **10/31/2011** | **101211-101427** | **TSG Reporting** | **ALEX CHARTOVE (10/12/2011)** | | 342.50 | **327.50** |
| | | | (Video) | **327.50** | | |
| | | | (Shipping & Handling) | 15.00 | | |
| **10/31/2011** | **101211-101430** | **TSG Reporting** | **BRIAN McKNIGHT (10/12/2011)** | | 1,287.20 | **920.20** |
| | | | (Transcript) | **402.00** | | |
| | | | (Expedited Transcript) | **438.00** | | |
| | | | (Realtime) | 162.00 | | |
| | | | (ASCII) | 150.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | **80.20** | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101211-101431 | TSG Reporting | BRIAN McKNIGHT (10/12/2011) | | 345.00 | 305.00 |
| | | | (Video) | 305.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 101311-101434 | TSG Reporting | JOHN ELIAS (10/13/2011) | | 2,002.90 | 1,435.70 |
| | | | (Transcript) | 659.95 | | |
| | | | (Expedited Transcript) | 719.05 | | |
| | | | (Realtime) | 265.95 | | |
| | | | (ASCII) | 246.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 56.70 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101311-101435 | TSG Reporting | JOHN ELIAS (10/13/2011) | | 522.50 | 507.50 |
| | | | (Video) | 507.50 | | |
| | | | (Shipping & Handling) | 15.00 | | |
| 10/31/2011 | 101411-101438 | TSG Reporting | STEPHEN LEMAY (10/14/2011) | | 2,719.95 | 2,191.75 |
| | | | (Transcript) | 609.70 | | |
| | | | (Expedited Transcript) | 664.30 | | |
| | | | (Realtime) | 245.70 | | |
| | | | (ASCII) | 227.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 917.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101411-101439 | TSG Reporting | STEPHEN LEMAY (10/14/2011) | | 387.50 | 372.50 |
| | | | (Video) | 372.50 | | |
| | | | (Shipping & Handling) | 15.00 | | |
| 10/31/2011 | 101411-101442 | TSG Reporting | CHRIS BLUMENBERG (10/14/2011) | | 1,902.00 | 1,353.00 |
| | | | (Transcript) | 636.50 | | |
| | | | (Expedited Transcript) | 693.50 | | |
| | | | (Realtime) | 256.50 | | |
| | | | (ASCII) | 237.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 23.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101411-101443 | TSG Reporting | CHRIS BLUMENBERG (10/14/2011) | | 480.00 | 440.00 |
| | | | (Video + evening rate) | 440.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 100711-101414 | TSG Reporting | TRACY-GENE DURKIN (10/7/2011) | | 3,802.80 | 2,754.60 |
| | | | (Transcript + evening pages) | 1,330.70 | | |
| | | | (Expedited Transcript) | 1,394.30 | | |
| | | | (Realtime) | 515.70 | | |
| | | | (ASCII) | 477.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 29.60 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 100711-101415 | TSG Reporting | TRACY-GENE DURKIN (10/7/2011) | | 815.00 | 800.00 |
| | | | (Video + evening rate) | 800.00 | | |
| | | | (Shipping & Handling) | 15.00 | | |
| 10/31/2011 | 101011-101418 | TSG Reporting | GREGORY WEAVER (10/10/2011) | | 1,349.70 | 956.70 |
| | | | (Transcript) | 435.50 | | |
| | | | (Expedited Transcript) | 474.50 | | |
| | | | (Realtime) | 175.50 | | |
| | | | (ASCII) | 162.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 46.70 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101011-101419 | TSG Reporting | GREGORY WEAVER (10/10/2011) | | 365.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 15.00 | | |
| 10/31/2011 | 101011-101422 | TSG Reporting | GLENN KUBOTA (10/10/2011) | | 1,338.70 | 961.30 |
| | | | (Transcript) | 415.40 | | |
| | | | (Expedited Transcript) | 452.60 | | |
| | | | (Realtime) | 167.40 | | |
| | | | (ASCII) | 155.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 93.30 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 101011-101423 | TSG Reporting | GLENN KUBOTA (10/10/2011) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 100511-101402 | TSG Reporting | MARK PELOQUIN (10/5/2011) | | 744.10 | 504.50 |
| | | | (Transcript) | 237.85 | | |
| | | | (Expedited Transcript) | 259.15 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Realtime) | 95.85 | | |
| | | | (ASCII) | 88.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 7.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 100511-101403 | TSG Reporting | MARK PELOQUIN (10/5/2011) | | 277.50 | 237.50 |
| | | | (Video) | 237.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 100611-101406 | TSG Reporting | MICHAEL MALLIE (10/6/2011) | | 856.60 | 591.00 |
| | | | (Transcript) | 271.35 | | |
| | | | (Expedited Transcript) | 295.65 | | |
| | | | (Realtime) | 109.35 | | |
| | | | (ASCII) | 101.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 24.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 100611-101407 | TSG Reporting | MICHAEL MALLIE (10/6/2011) | | 345.00 | 305.00 |
| | | | (Video) | 305.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 10/31/2011 | 100611-101410 | TSG Reporting | ERIN WONG (10/6/2011) | | 1,897.50 | 1,364.10 |
| | | | (Transcript + early a.m. pages) | 662.90 | | |
| | | | (Expedited Transcript) | 671.60 | | |
| | | | (Realtime) | 248.40 | | |
| | | | (ASCII) | 230.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 29.60 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 10/31/2011 | 100611-101411 | TSG Reporting | ERIN WONG (10/6/2011) | | 455.00 | 440.00 |
| | | | (Video + early a.m. rates) | 440.00 | | |
| | | | (Shipping & Handling) | 15.00 | | |
| 10/31/2011 | 100411-101398 | TSG Reporting | JAMES SCHELLER (10/4/2011) | | 1,289.20 | 911.80 |
| | | | (Transcript) | 415.40 | | |
| | | | (Expedited Transcript) | 452.60 | | |
| | | | (Realtime) | 167.40 | | |
| | | | (ASCII) | 155.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 43.80 | | |
| | | | (Shipping & Handling) | 55.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 10/31/2011 | 100411-101399 | TSG Reporting | JAMES SCHELLER (10/4/2011) | | 412.50 | 372.50 |
| | | | (Video) | 372.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/17/2011 | 102111-99842 | TSG Reporting | DANIELE De LULIIS (10/21/2011) | | 2,006.25 | 1,431.25 |
| | | | (Transcript) | 670.00 | | |
| | | | (Expedited Transcript) | 730.00 | | |
| | | | (Realtime) | 270.00 | | |
| | | | (ASCII) | 250.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 31.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102111-99843 | TSG Reporting | DANIELE De LULIIS (10/21/2011) | | 660.00 | 620.00 |
| | | | (Video) | 620.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/17/2011 | 101811-99834 | TSG Reporting | GREG CHRISTIE (10/18/2011) | | 2,370.30 | 1,696.50 |
| | | | (Transcript) | 797.30 | | |
| | | | (Expedited Transcript) | 868.70 | | |
| | | | (Realtime) | 321.30 | | |
| | | | (ASCII) | 297.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 30.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 101811-99835 | TSG Reporting | GREG CHRISTIE (10/18/2011) | | 615.00 | 575.00 |
| | | | (Video) | 575.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/17/2011 | 102111-99846 | TSG Reporting | RICO ZORKENDORFER (10/21/2011) | | 1,196.75 | 842.75 |
| | | | (Transcript) | 385.25 | | |
| | | | (Expedited Transcript) | 419.75 | | |
| | | | (Realtime) | 155.25 | | |
| | | | (ASCII) | 143.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 37.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102111-99847 | TSG Reporting | RICO ZORKENDORFER (10/21/2011) | | 347.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/17/2011 | 102111-99850 | TSG Reporting | STEVEN HOTELLING (10/21/2011) | | 2,601.60 | 1,933.00 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Transcript + evening pages) | 817.60 | | |
| | | | (Expedited Transcript) | 861.40 | | |
| | | | (Realtime) | 318.60 | | |
| | | | (ASCII) | 295.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 254.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102111-99851 | TSG Reporting | STEVEN HOTELLING (10/21/2011) | | 797.50 | 777.50 |
| | | | (Video + evening rate) | 777.50 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/17/2011 | 102411-99856 | TSG Reporting | MATTHEW ROHRBACH (10/24/2011) | | 1,734.40 | 1,266.00 |
| | | | (Transcript) | 532.65 | | |
| | | | (Expedited Transcript) | 580.35 | | |
| | | | (Realtime) | 214.65 | | |
| | | | (ASCII) | 198.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 153.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102411-99857 | TSG Reporting | MATTHEW ROHRBACH (10/24/2011) | | 437.50 | 417.50 |
| | | | (Video) | 417.50 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/17/2011 | 102511-99860 | TSG Reporting | QUIN HOELLWARTH (10/25/2011) | | 3,629.75 | 2,651.75 |
| | | | (Transcript + evening pages) | 1,327.25 | | |
| | | | (Expedited Transcript) | 1,295.75 | | |
| | | | (Realtime) | 479.25 | | |
| | | | (ASCII) | 443.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 28.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102511-99861 | TSG Reporting | QUIN HOELLWARTH (10/25/2011) | | 997.50 | 957.50 |
| | | | (Video + evening rate) | 957.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/17/2011 | 102511-99864 | TSG Reporting | BAS ORDING (10/25/2011) | | 1,675.50 | 1,191.50 |
| | | | (Transcript) | 552.75 | | |
| | | | (Expedited Transcript) | 602.25 | | |
| | | | (Realtime) | 222.75 | | |
| | | | (ASCII) | 206.25 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 36.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102511-99865 | TSG Reporting | BAS ORDING (10/25/2011) | | 525.00 | 485.00 |
| | | | (Video) | 485.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/17/2011 | 102611-99868 | TSG Reporting | STEVEN (TODD) CHRISTENSEN (10/26/2011) | | 2,048.05 | 1,478.25 |
| | | | (Transcript) | 663.30 | | |
| | | | (Expedited Transcript) | 722.70 | | |
| | | | (Realtime) | 267.30 | | |
| | | | (ASCII) | 247.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 92.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102611-99869 | TSG Reporting | STEVEN (TODD) CHRISTENSEN (10/26/2011) | | 660.00 | 620.00 |
| | | | (Video) | 620.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/17/2011 | 102611-99872 | TSG Reporting | DUNCAN KERR (10/26/2011) | | 892.45 | 624.25 |
| | | | (Transcript) | 274.70 | | |
| | | | (Expedited Transcript) | 299.30 | | |
| | | | (Realtime) | 110.70 | | |
| | | | (ASCII) | 102.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 50.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/17/2011 | 102611-99873 | TSG Reporting | DUNCAN KERR (10/26/2011) | | 322.50 | 282.50 |
| | | | (Video) | 282.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/21/2011 | 102611-99878 | TSG Reporting | BARTLEY ANDRE (10/26/2011) | | 381.40 | 238.00 |
| | | | (Transcript) | 113.90 | | |
| | | | (Expedited Transcript) | 124.10 | | |
| | | | (Realtime) | 45.90 | | |
| | | | (ASCII) | 42.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 102611-99879 | TSG Reporting | BARTLEY ANDRE (10/26/2011) | | 457.50 | 417.50 |
| | | | (Video) | 417.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 11/21/2011 | 102611-99882 | TSG Reporting | ANDRE BOULE (10/26/2011) | | 1,352.55 | 951.75 |
| | | | (Transcript) | 445.55 | | |
| | | | (Expedited Transcript) | 485.45 | | |
| | | | (Realtime) | 179.55 | | |
| | | | (ASCII) | 166.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 20.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 102611-99883 | TSG Reporting | ANDRE BOULE (10/26/2011) | | 370.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/21/2011 | 102611-99886 | TSG Reporting | MARCEL VAN OS (10/26/2011) | | 1,388.20 | 977.00 |
| | | | (Transcript) | 458.95 | | |
| | | | (Expedited Transcript) | 500.05 | | |
| | | | (Realtime) | 184.95 | | |
| | | | (ASCII) | 171.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 18.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 102611-99887 | TSG Reporting | MARCEL VAN OS (10/26/2011) | | 325.00 | 305.00 |
| | | | (Video) | 305.00 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/21/2011 | 102711-99890 | TSG Reporting | SCOTT FORSTALL  (10/27/2011) | | 2,491.30 | 1,843.50 |
| | | | (Transcript) | 763.80 | | |
| | | | (Expedited Transcript) | 832.20 | | |
| | | | (Realtime) | 307.80 | | |
| | | | (ASCII) | 285.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 247.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 102711-99891 | TSG Reporting | SCOTT FORSTALL  (10/27/2011) | | 527.50 | 507.50 |
| | | | (Video) | 507.50 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/21/2011 | 102711-99894 | TSG Reporting | DANIEL COSTER (10/27/2011) | | 708.90 | 487.50 |
| | | | (Transcript) | 214.40 | | |
| | | | (Expedited Transcript) | 233.60 | | |
| | | | (Realtime) | 86.40 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (ASCII) | 80.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 39.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 102711-99895 | TSG Reporting | DANIEL COSTER (10/27/2011) | | 235.00 | 215.00 |
| | | | (Video) | 215.00 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/21/2011 | 102711-99898 | TSG Reporting | EUGENE WHANG (10/27/2011) | | 1,078.30 | 755.50 |
| | | | (Transcript) | 345.05 | | |
| | | | (Expedited Transcript) | 375.95 | | |
| | | | (Realtime) | 139.05 | | |
| | | | (ASCII) | 128.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 34.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 102711-99899 | TSG Reporting | EUGENE WHANG (10/27/2011) | | 370.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/21/2011 | 102811-99902 | TSG Reporting | RICHARD WILLIAMSON (10/28/2011) | | 1,734.70 | 1,232.50 |
| | | | (Transcript) | 576.20 | | |
| | | | (Expedited Transcript) | 627.80 | | |
| | | | (Realtime) | 232.20 | | |
| | | | (ASCII) | 215.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 28.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 102811-99903 | TSG Reporting | RICHARD WILLIAMSON (10/28/2011) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/21/2011 | 103111-99906 | TSG Reporting | WAYNE WESTERMAN (10/31/2011) | | 2,747.00 | 2,185.00 |
| | | | (Transcript) | 653.25 | | |
| | | | (Expedited Transcript) | 711.75 | | |
| | | | (Realtime) | 263.25 | | |
| | | | (ASCII) | 243.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 820.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 103111-99907 | TSG Reporting | WAYNE WESTERMAN (10/31/2011) | | 615.00 | 575.00 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Video) | 575.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/21/2011 | 103111-99910 | TSG Reporting | RICHARD HOWARTH (10/31/20111) | | 4,417.50 | 3,569.50 |
| | | | (Transcript + evening pages) | 1,104.25 | | |
| | | | (Expedited Transcript) | 1,113.25 | | |
| | | | (Realtime) | 411.75 | | |
| | | | (ASCII) | 381.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 1,352.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 103111-99911 | TSG Reporting | RICHARD HOWARTH (10/31/20111) | | 783.75 | 743.75 |
| | | | (Video + evening rate) | 743.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/21/2011 | 110411-99914 | TSG Reporting | CHRISTOPHER STRINGER (11/4/2011) | | 1,684.30 | 1,296.50 |
| | | | (Transcript) | 428.80 | | |
| | | | (Expedited Transcript) | 467.20 | | |
| | | | (Realtime) | 172.80 | | |
| | | | (ASCII) | 160.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 400.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 110411-99915 | TSG Reporting | CHRISTOPHER STRINGER (11/4/2011) | | 502.50 | 462.50 |
| | | | (Video) | 462.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/21/2011 | 110811-99918 | TSG Reporting | DOUGLAS SATZGER (11/8/2011) | | 1,380.00 | 1,052.00 |
| | | | (Transcript) | 351.75 | | |
| | | | (Expedited Transcript) | 383.25 | | |
| | | | (Realtime) | 141.75 | | |
| | | | (ASCII) | 131.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 317.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 11/21/2011 | 110811-99919 | TSG Reporting | DOUGLAS SATZGER (11/8/2011) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 12/13/2011 | 102011-103603 | TSG Reporting | JOSHUA STRICKTON (10/20/2011) | | 2,725.30 | 1,952.70 |
| | | | (Transcript) | 924.60 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | **1,007.40** | | |
| | | | (Realtime) | 372.60 | | |
| | | | (ASCII) | 345.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | **20.70** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **12/13/2011** | **102011-103604** | **TSG Reporting** | **JOSHUA STRICKTON (10/20/2011)** | | 682.50 | **642.50** |
| | | | (Video) | **642.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **12/28/2011** | **120111-104007** | **TSG Reporting** | **JONATHAN IVE (12/1/2011)** | | 2,887.90 | **2,159.50** |
| | | | (Transcript + evening pages) | **941.15** | | |
| | | | (Expedited Transcript) | **945.35** | | |
| | | | (Realtime) | 349.65 | | |
| | | | (ASCII) | 323.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **273.00** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **12/28/2011** | **120111-104008** | **TSG Reporting** | **JONATHAN IVE (12/1/2011)** | | 896.25 | **856.25** |
| | | | (Video + evening rate) | **856.25** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **1/25/2012** | **011112-105741** | **TSG Reporting** | **BO-RA KIM (1/11/2012)** | | 1,500.20 | **1,053.20** |
| | | | (Transcript) | **402.00** | | |
| | | | (Expedited Transcript) | **438.00** | | |
| | | | (Realtime) | 162.00 | | |
| | | | (ASCII) | 150.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **213.20** | | |
| | | | (Shipping & Handling) | 135.00 | | |
| **1/25/2012** | **011112-105742** | **TSG Reporting** | **BO-RA KIM (1/11/2012)** | | 637.50 | **597.50** |
| | | | (Video) | **597.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **1/25/2012** | **011112-105745** | **TSG Reporting** | **AHYOUNG KIM (1/11/2012)** | | 1,705.40 | **1,245.40** |
| | | | (Transcript) | **418.75** | | |
| | | | (Expedited Transcript) | **456.25** | | |
| | | | (Realtime) | 168.75 | | |
| | | | (ASCII) | 156.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **370.40** | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 135.00 | | |
| 1/25/2012 | 011112-105746 | TSG Reporting | AHYOUNG KIM (1/11/2012) | | 592.50 | 552.50 |
| | | | (Video) | 552.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 1/25/2012 | 011212-105749 | TSG Reporting | WOO KYUN KHO (1/12/2012) | | 1,492.30 | 1,048.30 |
| | | | (Transcript + evening pages) | 505.00 | | |
| | | | (Expedited Transcript) | 511.00 | | |
| | | | (Realtime) | 189.00 | | |
| | | | (ASCII) | 175.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 32.30 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 1/25/2012 | 011212-105750 | TSG Reporting | WOO KYUN KHO (1/12/2012) | | 772.50 | 732.50 |
| | | | (Video + evening rate) | 732.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 1/31/2012 | 011412-105989 | TSG Reporting | NARA CHO (1/14/2012) | | 1,313.40 | 921.00 |
| | | | (Transcript + weekend pages) | 480.15 | | |
| | | | (Expedited Transcript) | 361.35 | | |
| | | | (Realtime) | 133.65 | | |
| | | | (ASCII) | 123.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 79.50 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 1/31/2012 | 011412-105990 | TSG Reporting | NARA CHO (1/14/2012) | | 700.00 | 660.00 |
| | | | (Video + weekend rate) | 660.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 1/31/2012 | 011412-105993 | TSG Reporting | JUNHO PARK (1/14/2012) | | 1,147.10 | 822.70 |
| | | | (Transcript + weekend pages) | 455.90 | | |
| | | | (Expedited Transcript) | 343.10 | | |
| | | | (Realtime) | 126.90 | | |
| | | | (ASCII) | 117.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 23.70 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 1/31/2012 | 011412-105994 | TSG Reporting | JUNHO PARK (1/14/2012) | | 621.25 | 581.25 |
| | | | (Video + weekend rate) | 581.25 | | |
| | | | (Shipping & Handling) | 40.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 1/31/2012 | 011912-105999 | TSG Reporting | SHAWN DAY (Synaptics) (1/19/2012) | | 1,367.85 | 972.25 |
| | | | (Transcript) | 438.85 | | |
| | | | (Expedited Transcript) | 478.15 | | |
| | | | (Realtime) | 176.85 | | |
| | | | (ASCII) | 163.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 55.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 1/31/2012 | 011912-106000 | TSG Reporting | SHAWN DAY (Synaptics) (1/19/2012) | | 322.50 | 282.50 |
| | | | (Video) | 282.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 1/31/2012 | 011912-106003 | TSG Reporting | RICHARD WOOLLEY (Cirque) (1/19/2012) | | 2,173.40 | 1,575.00 |
| | | | (Transcript) | 700.15 | | |
| | | | (Expedited Transcript) | 762.85 | | |
| | | | (Realtime) | 282.15 | | |
| | | | (ASCII) | 261.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 112.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 1/31/2012 | 011912-106004 | TSG Reporting | RICHARD WOOLLEY (Cirque) (1/19/2012) | | 570.00 | 530.00 |
| | | | (Video) | 530.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/10/2012 | 012412-106755 | TSG Reporting | TIMOTHY SHEPPARD (1/24/2012) | | 2,066.60 | 1,533.40 |
| | | | (Transcript) | 609.70 | | |
| | | | (Expedited Transcript) | 664.30 | | |
| | | | (Realtime) | 245.70 | | |
| | | | (ASCII) | 227.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 259.40 | | |
| | | | (Shipping & Handling) | 60.00 | | |
| 2/10/2012 | 012412-106756 | TSG Reporting | TIMOTHY SHEPPARD (1/24/2012) | | 525.00 | 485.00 |
| | | | (Video) | 485.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/10/2012 | 012512-106759 | TSG Reporting | JUSTIN DENISON (1/25/2012) | | 2,925.10 | 2,273.30 |
| | | | (Transcript) | 730.30 | | |
| | | | (Expedited Transcript) | 795.70 | | |
| | | | (Realtime) | 294.30 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (ASCII) | 272.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 747.30 | | |
| | | | (Shipping & Handling) | 85.00 | | |
| 2/10/2012 | 012512-106760 | TSG Reporting | JUSTIN DENISON (1/25/2012) | | 682.50 | 642.50 |
| | | | (Video) | 642.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/10/2012 | 012712-106763 | TSG Reporting | BRIAN ROSENBERG (1/27/2012) | | 1,826.40 | 1,407.00 |
| | | | (Transcript) | 398.65 | | |
| | | | (Expedited Transcript) | 434.35 | | |
| | | | (Realtime) | 160.65 | | |
| | | | (ASCII) | 148.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 574.00 | | |
| | | | (Shipping & Handling) | 110.00 | | |
| 2/10/2012 | 012712-106764 | TSG Reporting | BRIAN ROSENBERG (1/27/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/13/2012 | 012712-106983 | TSG Reporting | JAEGWAN SHIN (1/27/2012) | | 1,687.20 | 1,240.20 |
| | | | (Transcript) | 402.00 | | |
| | | | (Expedited Transcript) | 438.00 | | |
| | | | (Realtime) | 162.00 | | |
| | | | (ASCII) | 150.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 400.20 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 2/13/2012 | 012712-106984 | TSG Reporting | JAEGWAN SHIN (1/27/2012) | | 835.00 | 795.00 |
| | | | (Video) | 795.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/15/2012 | 2698 | American Realtime | JIN SOO KIM [Korea] (2/2/2012) | | 2,528.25 | 2,328.25 |
| | | | (Transcript + additional hours) | 1,800.00 | | |
| | | | (Expedited Transcript) | 436.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 92.25 | | |
| 2/16/2012 | 2703 | American Realtime | JUNG MIN YEO [Korea] (2/2/2012) | | 2,539.33 | 2,339.33 |
| | | | (Transcript) | 1,700.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript Pro-Rated) | 336.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 303.33 | | |
| 2/16/2012 | 2703 | American Realtime | YOUNG SOON LEE [Korea] (2/7/2012) | | 2,539.34 | 2,339.34 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 336.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 303.34 | | |
| 2/16/2012 | 2703 | American Realtime | HAN GIL SONG [Korea] (2/8/2012) | | 1,689.34 | 1,489.34 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 336.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 303.34 | | |
| 2/16/2012 | 2703 | American Realtime | MIN KYUNG KIM [Korea] (2/10/2012) | | 2,939.34 | 2,739.34 |
| | | | (Transcript + additional hours) | 2,100.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 336.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 303.34 | | |
| 2/16/2012 | 2705 | American Realtime | JEE YEUN WANG [Korea] (2/2/2012) | | 2,620.59 | 2,420.59 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 425.33 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, Pro-Rated) | 295.26 | | |
| 2/16/2012 | 2705 | American Realtime | SUN YOUNG YI [Korea] (2/8/2012) | | 2,620.60 | 2,420.60 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 425.33 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 295.27 | | |
| 2/16/2012 | 2705 | American Realtime | KIHYUNG NAM [Korea] (2/10/2012) | | 2,620.61 | 2,420.61 |
| | | | (Transcript) | 1,700.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript Pro-Rated) | 425.34 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 295.27 | | |
| 2/22/2012 | 2709rev | American Realtime | JI JINSOO KIM [Korea] (2/02/2012) | | 1,915.00 | 1,915.00 |
| | | | (Video + Additional Time) | 1,390.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 525.00 | | |
| 2/22/2012 | 2710 | American Realtime | JUNG MIN YEO [Korea] (2/2/2012) | | 1,641.25 | 1,641.25 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 341.25 | | |
| 2/22/2012 | 2710 | American Realtime | YOUNG SOON LEE [Korea] (2/7/2012) | | 1,510.00 | 1,510.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 210.00 | | |
| 2/22/2012 | 2710 | American Realtime | HAN GIL SONG [Korea] (2/8/2012) | | 1,043.75 | 1,043.75 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 393.75 | | |
| 2/22/2012 | 2710 | American Realtime | MIN KYUNG KIM [Korea] (2/10/2012 | | 2,158.75 | 2,158.75 |
| | | | (Video) | 1,660.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 498.75 | | |
| 2/22/2012 | 2711 | American Realtime | JEE YEUN WANG [Korea] (2/2/2012) | | 1,798.75 | 1,798.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 498.75 | | |
| 2/22/2012 | 2711 | American Realtime | SUN YOUNG YI [Korea](2/8/2012) | | 1,877.50 | 1,877.50 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 577.50 | | |
| 2/22/2012 | 2711 | American Realtime | KIHYUNG NAM [Korea] (2/10/2102) | | 1,562.50 | 1,562.50 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 262.50 | | |
| 2/22/2012 | CA114643 | Veritext | MIKE MATAS (Certified Copy) | 1,225.80 | | 1,225.80 |
| 2/27/2012 | 2720 | American Realtime | GI YOUNG LEE [Korea] (2/16/2012) | | 1,390.90 | 1,190.90 |
| | | | (Transcript) | 850.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | 248.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 92.90 | | |
| 2/27/2012 | 68038 | Video Works of VA | RANDY COPELAND (2/24/2012) | | 31.00 | 31.00 |
| | | | (Copy of Video) | 31.00 | | |
| 2/27/2012 | 2725 | American Realtime | BYUNGWOOK KIM [Korea] (2/15/2012) | | 2,175.65 | 1,975.65 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript) | 212.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 63.65 | | |
| 2/27/2012 | 2728 | American Realtime | DON JOO LEE [Korea] (2/17/2012) | | 3,626.75 | 3,426.75 |
| | | | (Transcript + additional hours) | 2,000.00 | | |
| | | | (Expedited Transcript) | 808.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 618.75 | | |
| 2/29/2012 | 020112-108359 | TSG Reporting | QI LING (2/1/2012) | | 855.90 | 575.70 |
| | | | (Transcript) | 257.95 | | |
| | | | (Expedited Transcript) | 281.05 | | |
| | | | (Realtime) | 103.95 | | |
| | | | (ASCII) | 96.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 36.70 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 2/29/2012 | 020112-108360 | TSG Reporting | QI LING (2/1/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/29/2012 | 020712-108416 | TSG Reporting | JONATHAN IVE (Continuation) (2/7/2012) | | 766.35 | 553.75 |
| | | | (Transcript + evening pages) | 271.10 | | |
| | | | (Expedited Transcript) | 277.40 | | |
| | | | (Realtime) | 102.60 | | |
| | | | (ASCII) | 95.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 5.25 | | |
| | | | (Shipping & Handling) | 15.00 | | |
| 2/29/2012 | 020712-108417 | TSG Reporting | JONATHAN IVE (Continuation) (2/7/2012) | | 263.75 | 248.75 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Video + evening rate) | 248.75 | | |
| | | | (Shipping & Handling) | 15.00 | | |
| 2/29/2012 | 021012-108365 | TSG Reporting | JOHN TERNUS (2/10/2012) | | 709.40 | 488.00 |
| | | | (Transcript) | 214.40 | | |
| | | | (Expedited Transcript) | 233.60 | | |
| | | | (Realtime) | 86.40 | | |
| | | | (ASCII) | 80.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 40.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 2/29/2012 | 021012-108366 | TSG Reporting | JOHN TERNUS (2/10/2012) | | 322.50 | 282.50 |
| | | | (Video) | 282.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/29/2012 | 021612-108372 | TSG Reporting | RICHARD DINH (2/16/2012) | | 2,472.30 | 1,772.50 |
| | | | (Transcript) | 830.80 | | |
| | | | (Expedited Transcript) | 905.20 | | |
| | | | (Realtime) | 334.80 | | |
| | | | (ASCII) | 310.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 36.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 2/29/2012 | 021612-108373 | TSG Reporting | RICHARD DINH (2/16/2012) | | 660.00 | 620.00 |
| | | | (Video) | 620.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/29/2012 | 021712-108376 | TSG Reporting | PHILLIP SCHILLER  (2/17/2012) | | 4,224.05 | 3,121.25 |
| | | | (Transcript + evening pages) | 1,368.05 | | |
| | | | (Expedited Transcript) | 1,470.95 | | |
| | | | (Realtime) | 544.05 | | |
| | | | (ASCII) | 503.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 282.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 2/29/2012 | 021712-108377 | TSG Reporting | PHILLIP SCHILLER  (2/17/2012) | | 783.75 | 743.75 |
| | | | (Video + evening rate) | 743.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/29/2012 | 021712-108380 | TSG Reporting | DOO JU BYUN (2/17/2012) | | 420.20 | 269.00 |
| | | | (Transcript) | 123.95 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | 135.05 | | |
| | | | (Realtime) | 49.95 | | |
| | | | (ASCII) | 46.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 10.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 2/29/2012 | 021712-108381 | TSG Reporting | DOO JU BYUN (2/17/2012) | | 322.50 | 282.50 |
| | | | (Video) | 282.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/29/2012 | 022112-108384 | TSG Reporting | STANELY NG (2/21/2012) | | 1,692.00 | 1,234.00 |
| | | | (Transcript) | 519.25 | | |
| | | | (Expedited Transcript) | 565.75 | | |
| | | | (Realtime) | 209.25 | | |
| | | | (ASCII) | 193.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 149.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 2/29/2012 | 022112-108385 | TSG Reporting | STANELY NG (2/21/2012) | | 502.50 | 462.50 |
| | | | (Video) | 462.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 2/29/2012 | 022212-108388 | TSG Reporting | JARED GOLSER (2/22/2012) | | 2,831.95 | 2,225.75 |
| | | | (Transcript) | 710.20 | | |
| | | | (Expedited Transcript) | 773.80 | | |
| | | | (Realtime) | 286.20 | | |
| | | | (ASCII) | 265.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 741.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 2/29/2012 | 022212-108389 | TSG Reporting | JARED GOLSER (2/22/2012) | | 592.50 | 552.50 |
| | | | (Video) | 552.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/4/2012 | 2734 | American Realtime | GI YOUNG LEE [Korea] (2/16/2012) | | 912.50 | 912.50 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 262.50 | | |
| 3/4/2012 | 2736 | American Realtime | BYOUNG WOOK KIM [Korea] (2/15/2012) | | 1,510.00 | 1,510.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 210.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 3/4/2012 | 2737 | American Realtime | DON-JOO LEE [Korea] (2/17/2012) | | 2,331.25 | 2,331.25 |
| | | | (Video) | 1,570.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 761.25 | | |
| 3/4/2012 | 2741 | American Realtime | SANGUEN LEE [Korea] (2/24/2012) | | 2,796.25 | 2,596.25 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript) | 336.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 560.25 | | |
| 3/4/2012 | 2744 | American Realtime | YUN JUNG LEE [Korea] (2/23/2012) | | 1,362.25 | 1,162.25 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript) | 168.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 144.25 | | |
| 3/5/2012 | 12-0925 | Cook & Wiley | RANDY COPELAND (2/24/2012) | | 149.00 | 149.00 |
| | | | (Certified Transcript + Exhibits) | 149.00 | | |
| 3/8/2012 | 68085 | Video Works | RANDY COPELAND (2/24/2012) | | 119.00 | 80.00 |
| | | | (Video) | 40.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 40.00 | | |
| | | | (Delivery & Tax) | 39.00 | | |
| 3/8/2012 | CA117433 | Veritex | OWEN KWON (iRiver) (2/29/2012) | | 791.65 | 618.75 |
| | | | (Transcript) | 532.95 | | |
| | | | (ASCII) | 94.90 | | |
| | | | (Exhibits - Scanned, Hyper-linked) | 85.80 | | |
| | | | (Shipping & Handling) | 78.00 | | |
| 3/9/2012 | 2765 | American Realtime | SANGEUN LEE [Korea] (2/24/2012) | | 1,615.00 | 1,615.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 315.00 | | |
| 3/9/2012 | 2767 | American Realtime | YUN JUNG LEE [Korea] (2/23/2012) | | 833.75 | 833.75 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 183.75 | | |
| 3/16/2012 | 2781 | American Realtime | DONG SUB KIM [Korea] (2/28/2012) | | 2,901.90 | 2,701.90 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 612.90 | | |
| 3/16/2012 | 2781 | American Realtime | HEON SEOK LEE [Korea] (2/29/2012) | | 2,901.90 | 2,701.90 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 612.90 | | |
| 3/16/2012 | 2781 | American Realtime | SUNG SIK LEE [Korea] (3/1/2012) | | 2,901.90 | 2,701.90 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 612.90 | | |
| 3/16/2012 | 2781 | American Realtime | MINCHEOL SCHIN [Korea] (3/2/2012) | | 2,901.90 | 2,701.90 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 612.90 | | |
| 3/16/2012 | 2782 | American Realtime | SEUNG HUN YOO [Korea] (2/28/2012) | | 2,517.25 | 2,317.25 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 265.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 352.25 | | |
| 3/16/2012 | 2782 | American Realtime | HYOUNG SHIN PARK [Korea] (2/29/2012) | | 1,467.25 | 1,467.25 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 265.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 352.25 | | |
| 3/16/2012 | 2782 | American Realtime | DAEWOON MYOUNG [Korea] (2/29/2012) | | 1,667.25 | 1,467.25 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 265.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 352.25 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 3/16/2012 | 2782 | American Realtime | SEOG GUEN KIM Vol. 2 [Korea] (3/2/2012) | | 2,517.25 | 2,317.25 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 265.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 352.25 | | |
| 3/16/2012 | 2784 | American Realtime | SEOG GUEN KIM Vol. 1  [Korea] (2/29/2012) | | 2,894.10 | 2,694.10 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 480.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 514.10 | | |
| 3/16/2012 | 2784 | American Realtime | MIN HYOUK LEE [Korea] (3/2/2012) | | 2,894.10 | 2,694.10 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 480.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 514.10 | | |
| 3/17/2012 | 2802 | American Realtime | DONG SUB KIM [Korea] (2/28/2012) | | 1,615.00 | 1,615.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 315.00 | | |
| 3/17/2012 | 2802 | American Realtime | HEON SEOK LEE [Korea] (2/29/2012) | | 1,825.00 | 1,825.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 525.00 | | |
| 3/17/2012 | 2802 | American Realtime | SUNG SIK LEE [Korea] (3/1/2012) | | 1,798.75 | 1,798.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 498.75 | | |
| 3/17/2012 | 2802 | American Realtime | MIN CHEOL SCHIN [Korea] (3/2/2012) | | 1,510.00 | 1,510.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 210.00 | | |
| 3/17/2012 | 2804 | American Realtime | SEUNG HUN YOO [Korea] (2/28/2012) | | 1,641.25 | 1,641.25 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 341.25 | | |
| 3/17/2012 | 2804 | American Realtime | HYOUNG SHIN PARK [Korea] (2/29/2012) | | 912.50 | 912.50 |
| | | | (Video) | 650.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Digitize/Sync Transcript to MPEG 1) | 262.50 | | |
| 3/17/2012 | 2804 | American Realtime | DAEWOON MYOUNG [Korea] (2/29/2012) | | 833.75 | 833.75 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 183.75 | | |
| 3/17/2012 | 2804 | American Realtime | SEOG GUEN KIM [Korea] (3/2/2012) | | 1,693.75 | 1,693.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 393.75 | | |
| 3/17/2012 | 2807 | American Realtime | SEOG GUEN KIM [Korea] (2/29/2012) | | 1,877.50 | 1,877.50 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 577.50 | | |
| 3/17/2012 | 2807 | American Realtime | MIN HYOUK LEE [Korea] (3/2/2012) | | 1,825.00 | 1,825.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 525.00 | | |
| 3/17/2012 | 2810 | American Realtime | SEHYUN KIM [Korea] (3/3/2012) | | 2,044.99 | 1,844.99 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 98.66 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 46.33 | | |
| 3/17/2012 | 2810 | American Realtime | HANSOO JUNG [Korea] (3/8/2012) | | 995.00 | 995.00 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 98.67 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 46.33 | | |
| 3/17/2012 | 2810 | American Realtime | KIWON LEE [Korea] (3/8/2012) | | 1,195.01 | 995.01 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 98.67 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 46.34 | | |
| 3/17/2012 | 2812 | American Realtime | WOO KYUN KHO [Korea] (3/4/2012) | | 2,689.15 | 2,289.15 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |
| | | | (Realtime) | 400.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 200.15 | | |
| 3/17/2012 | 2812 | American Realtime | DONG HOON CHANG [Korea] (3/7/2012) | | 3,189.15 | 2,989.15 |
| | | | (Transcript + additional hours) | 2,400.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 200.15 | | |
| 3/17/2012 | 2812 | American Realtime | JOON-II CHOI [Korea] (3/8/2012) | | 1,439.15 | 1,439.15 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 200.15 | | |
| 3/17/2012 | 2812 | American Realtime | KYU HYUK LEE [Korea] (3/8/2012) | | 1,739.15 | 1,539.15 |
| | | | (Transcript + additional hours) | 950.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 389.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 200.15 | | |
| 3/17/2012 | 2815 | American Realtime | HYE JUNG LEE [Korea] (3/6/2012) | | 2,766.99 | 2,366.99 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 359.20 | | |
| | | | (Realtime) | 400.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 307.79 | | |
| 3/17/2012 | 2815 | American Realtime | SEUNG YUN LEE [Korea] (3/7/2012) | | 1,516.99 | 1,516.99 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 359.20 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 307.79 | | |
| 3/17/2012 | 2815 | American Realtime | SEONG HEE HWANG [Korea] (3/7/2012) | | 1,716.99 | 1,516.99 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 359.20 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 307.79 | | |
| 3/17/2012 | 2815 | American Realtime | OH CHAE KWON [Korea] (3/8/2012) | | 2,566.99 | 2,366.99 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 359.20 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 307.79 | | |
| 3/17/2012 | 2815 | American Realtime | JAEH WANG SIM [Korea] (3/10/2012) | | 3,266.99 | 3,066.99 |
| | | | (Transcript + additional hours) | 2,400.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 359.20 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 307.79 | | |
| 3/17/2012 | 2817 | American Realtime | HYUN GOO WOO [Korea] (3/6/2012) | | 2,333.75 | 2,133.75 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript) | 244.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 189.75 | | |
| 3/17/2012 | 2819 | American Realtime | MIN SUK KIM [Korea] (3/7/2012) | | 1,295.93 | 1,295.93 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 272.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 173.93 | | |
| 3/17/2012 | 2819 | American Realtime | IN TAE KIM [Korea] (InfraWare) (3/7/2012) | | 1,495.93 | 1,295.93 |
| | | | (Transcript) | 850.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 272.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 173.93 | | |
| 3/17/2012 | 2819 | American Realtime | JONG DAE PARK [Korea] (3/8/2012) | | 2,345.94 | 2,145.94 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 272.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 173.94 | | |
| 3/17/2012 | 2832 | American Realtime | SEHYIN KIM [Korea] (3/3/2012) | | 1,693.75 | 1,693.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 393.75 | | |
| 3/17/2012 | 2832 | American Realtime | HAN SOO JUNG [Korea] (3/8/2012) | | 886.25 | 886.25 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 236.25 | | |
| 3/17/2012 | 2832 | American Realtime | KIWON LEE [Korea] (3/8/2012) | | 1,017.50 | 1,017.50 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 367.50 | | |
| 3/17/2012 | 2834 | American Realtime | WOO KYUN KHO [Korea] (3/4/2012) | | 1,746.25 | 1,746.25 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 446.25 | | |
| 3/17/2012 | 2834 | American Realtime | DONG HOON CHANG [Korea] (3/7/2012) | | 2,218.75 | 2,218.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 918.75 | | |
| 3/17/2012 | 2834 | American Realtime | JOOM-II-CHOI [Korea] (3/8/2012) | | 860.00 | 860.00 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 210.00 | | |
| 3/17/2012 | 2834 | American Realtime | KYU HYUK LEE [Korea] (3/8/2012) | | 923.75 | 923.75 |
| | | | (Video) | 740.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 183.75 | | |
| 3/17/2012 | 2837 | American Realtime | HYE JUNG LEE [Korea] (3/6/2012) | | 1,588.75 | 1,588.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 288.75 | | |
| 3/17/2012 | 2837 | American Realtime | SEUNG YUN LEE [Korea] (3/7/2012) | | 991.25 | 991.25 |
| | | | (Video + additional hours) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 341.25 | | |
| 3/17/2012 | 2837 | American Realtime | SEONG HEE HWANG [Korea] (3/7/2012) | | 860.00 | 860.00 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 210.00 | | |
| 3/17/2012 | 2837 | American Realtime | OH CHAE KWON [Korea] (3/8/2012) | | 1,536.25 | 1,536.25 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 236.25 | | |
| 3/17/2012 | 2837 | American Realtime | JAEHWANG SIM [Korea] (3/10/2012) | | 2,822.50 | 2,822.50 |
| | | | (Video + additional hours) | 1,930.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 892.50 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 3/17/2012 | 2839 | American Realtime | HYUN GOO WOO [Korea] (3/6/2012) | | 1,562.50 | 1,562.50 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 262.50 | | |
| 3/17/2012 | 2841 | American Realtime | MIN SUK KIM [Korea] (3/7/2012) | | 833.75 | 833.75 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 183.75 | | |
| 3/17/2012 | 2841 | American Realtime | TAE KIM [Korea] (InfraWare) (3/7/2012) | | 781.25 | 781.25 |
| | | | (Video) | 650.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 131.25 | | |
| 3/17/2012 | 2841 | American Realtime | JONG DAE PARK [Korea] (3/8/2012) | | 1,772.50 | 1,772.50 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 472.50 | | |
| 3/19/2012 | 20114857 | Merrill/LegalLink | ARTHUR LEE HILL (Sony Ericsson) (3/2/2012) | | 2,694.90 | 1,986.80 |
| | | | (Transcript) | 948.60 | | |
| | | | (Realtime) | 301.55 | | |
| | | | (ASCII) | 301.55 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 1,038.20 | | |
| | | | (Shipping & Handling) | 60.00 | | |
| 3/19/2012 | 20114951 | Merrill/LegalLink | TAICHI TAKAYANAGI (Sony) (3/8/2012) | | 856.90 | 751.19 |
| | | | (Transcript) | 217.00 | | |
| | | | (Realtime) | 45.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 534.90 | | |
| | | | (Shipping & Handling) | 60.00 | | |
| 3/19/2012 | CA119086 | Veritex | OWEN WON (2/29/2012) | | 190.50 | 162.50 |
| | | | (Video) | 162.50 | | |
| | | | (Shipping & Handling) | 28.00 | | |
| 3/27/2012 | 20115021 | Merrill/LegalLink | KATHERINE FARGO (Motorola) (3/8/2012) | | 1,463.00 | 1,319.00 |
| | | | (Transcript) | 308.00 | | |
| | | | (ASCII) | 114.00 | | |
| | | | (Exhibits) | 1,011.00 | | |
| | | | (Shipping & Handling) | 30.00 | | |
| 3/27/2012 | 20115021 | Merrill/LegalLink | WYANE BANTNER (Motorola) (3/8/2012) | | 503.50 | 322.00 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Transcript) | 322.00 | | |
| | | | (ASCII) | 121.50 | | |
| | | | (Shipping & Handling) | 60.00 | | |
| 3/28/2012 | 022212-109315 | TSG Reporting | TIMOTHY BENNER (2/22/2012) | | 2,613.40 | 2,001.20 |
| | | | (Transcript) | 576.20 | | |
| | | | (Expedited Transcript) | 627.80 | | |
| | | | (Realtime) | 232.20 | | |
| | | | (ASCII) | 215.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 797.20 | | |
| | | | (Shipping & Handling) | 165.00 | | |
| 3/28/2012 | 022212-109316 | TSG Reporting | TIMOTHY BENNER (2/22/2012) | | 480.00 | 440.00 |
| | | | (Video) | 440.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 022112-109313 | TSG Reporting | MICHAEL TCHAO (2/21/2012) | | 4,887.15 | 4,249.75 |
| | | | (Transcript) | 750.40 | | |
| | | | (Expedited Transcript) | 817.60 | | |
| | | | (Realtime) | 302.40 | | |
| | | | (ASCII) | 280.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 2,681.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 022112-109314 | TSG Reporting | MICHAEL TCHAO (2/21/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 022312-109455 | TSG Reporting | MARK BUCKLEY (2/23/2012) | | 2,711.60 | 2,001.40 |
| | | | (Transcript + evening pages) | 740.70 | | |
| | | | (Expedited Transcript) | 718.20 | | |
| | | | (Realtime) | 340.20 | | |
| | | | (ASCII) | 315.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 542.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 022312-109456 | TSG Reporting | MARK BUCKLEY (2/23/2012) | | 693.75 | 653.75 |
| | | | (Video + evening rate) | 653.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 022412-109321 | TSG Reporting | ERIC JUE (2/24/2012) | | 3,158.20 | 2,487.00 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
|  |  |  | (Transcript) | 793.95 |  |  |
|  |  |  | (Expedited Transcript) | 865.05 |  |  |
|  |  |  | (Realtime) | 319.95 |  |  |
|  |  |  | (ASCII) | 296.25 |  |  |
|  |  |  | (Exhibits - Scanned, Hyper-linked, OCR'd) | 828.00 |  |  |
|  |  |  | (Shipping & Handling) | 55.00 |  |  |
| 3/28/2012 | 022412-109322 | TSG Reporting | ERIC JUE (2/24/2012) |  | 615.00 | 575.00 |
|  |  |  | (Video) | 575.00 |  |  |
|  |  |  | (Shipping & Handling) | 40.00 |  |  |
| 3/28/2012 | 022812-109325 | TSG Reporting | MARK LEE (2/28/2012) |  | 1,830.15 | 1,387.75 |
|  |  |  | (Transcript) | 499.15 |  |  |
|  |  |  | (Expedited Transcript) | 543.85 |  |  |
|  |  |  | (Realtime) | 201.15 |  |  |
|  |  |  | (ASCII) | 186.25 |  |  |
|  |  |  | (Exhibits - Scanned, Hyper-linked, OCR'd) | 344.75 |  |  |
|  |  |  | (Shipping & Handling) | 55.00 |  |  |
| 3/28/2012 | 022812-109326 | TSG Reporting | MARK LEE (2/28/2012) |  | 412.50 | 372.50 |
|  |  |  | (Video) | 372.50 |  |  |
|  |  |  | (Shipping & Handling) | 40.00 |  |  |
| 3/28/2012 | 022812-109329 | TSG Reporting | SUZANNE LINDBERG (2/28/2012) |  | 1,557.70 | 1,198.50 |
|  |  |  | (Transcript) | 391.95 |  |  |
|  |  |  | (Expedited Transcript) | 427.05 |  |  |
|  |  |  | (Realtime) | 157.95 |  |  |
|  |  |  | (ASCII) | 146.25 |  |  |
|  |  |  | (Exhibits - Scanned, Hyper-linked, OCR'd) | 379.50 |  |  |
|  |  |  | (Shipping & Handling) | 55.00 |  |  |
| 3/28/2012 | 022812-109330 | TSG Reporting | SUZANNE LINDBERG (2/28/2012) |  | 322.50 | 282.50 |
|  |  |  | (Video) | 282.50 |  |  |
|  |  |  | (Shipping & Handling) | 40.00 |  |  |
| 3/28/2012 | 022812-109333 | TSG Reporting | PHIL HOBSON (2/28/2012) |  | 2,378.90 | 1,754.50 |
|  |  |  | (Transcript) | 733.65 |  |  |
|  |  |  | (Expedited Transcript) | 799.35 |  |  |
|  |  |  | (Realtime) | 295.65 |  |  |
|  |  |  | (ASCII) | 273.75 |  |  |

*Amounts in blue indicate the portions of the invoice being claimed.

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 221.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 022812-109334 | TSG Reporting | PHIL HOBSON (2/28/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 022812-109337 | TSG Reporting | TAMARA WHITESIDE (2/28/2012) | | 2,972.20 | 2,158.00 |
| | | | (Transcript) | 978.20 | | |
| | | | (Expedited Transcript) | 1,065.80 | | |
| | | | (Realtime) | 394.20 | | |
| | | | (ASCII) | 365.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 114.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 022812-109338 | TSG Reporting | TAMARA WHITESIDE (2/28/2012) | | 660.00 | 620.00 |
| | | | (Video) | 620.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 022912-109341 | TSG Reporting | FLETCHER ROTHKOPF (2/29/2012) | | 2,811.20 | 2,153.00 |
| | | | (Transcript) | 777.20 | | |
| | | | (Expedited Transcript) | 846.80 | | |
| | | | (Realtime) | 313.20 | | |
| | | | (ASCII) | 290.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 529.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 022912-109342 | TSG Reporting | FLETCHER ROTHKOPF (2/29/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 022912-109343 | TSG Reporting | COREY KERSTETTER (2/29/2012) | | 533.60 | 339.20 |
| | | | (Transcript) | 147.40 | | |
| | | | (Expedited Transcript) | 160.60 | | |
| | | | (Realtime) | 59.40 | | |
| | | | (ASCII) | 55.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 31.20 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 3/28/2012 | 022912-109344 | TSG Reporting | COREY KERSTETTER (2/29/2012) | | 232.50 | 192.50 |
| | | | (Video) | 192.50 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 40.00 | | |
| **3/28/2012** | **022912-109347** | **TSG Reporting** | **DONG SEOK RYU (2/29/2012)** | | 1,286.40 | **780.10** |
| | | | (Transcript) | **314.90** | | |
| | | | (Expedited Transcript) | **343.10** | | |
| | | | (Realtime) | 253.80 | | |
| | | | (ASCII) | 117.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **122.10** | | |
| | | | (Shipping & Handling) | 135.00 | | |
| **3/28/2012** | **022912-109348** | **TSG Reporting** | **DONG SEOK RYU (2/29/2012)** | | 412.50 | **372.50** |
| | | | (Video) | **372.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **3/28/2012** | **022912-109458** | **TSG Reporting** | **TIMOTHY SHEPPARD (2/29/2012)** | | 2,027.70 | **1,429.90** |
| | | | (Transcript + evening pages) | **618.80** | | |
| | | | (Expedited Transcript) | **649.70** | | |
| | | | (Realtime) | 240.30 | | |
| | | | (ASCII) | 222.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **161.40** | | |
| | | | (Shipping & Handling) | 135.00 | | |
| **3/28/2012** | **022912-109459** | **TSG Reporting** | **TIMOTHY SHEPPARD (2/29/2012)** | | 513.75 | **473.75** |
| | | | (Video + evening rate)) | **473.75** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **3/28/2012** | **030112-109353** | **TSG Reporting** | **WEI CHEN (3/1/2012)** | | 631.45 | **428.25** |
| | | | (Transcript) | **190.95** | | |
| | | | (Expedited Transcript) | **208.05** | | |
| | | | (Realtime) | 76.95 | | |
| | | | (ASCII) | 71.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **29.25** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **3/28/2012** | **030112-109354** | **TSG Reporting** | **WEI CHEN (3/1/2012)** | | 322.50 | **282.50** |
| | | | (Video) | **282.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **3/28/2012** | **030112-109357** | **TSG Reporting** | **ACHIM PANTFOERDER (3/1/2012)** | | 1,133.00 | **805.00** |
| | | | (Transcript) | **351.75** | | |
| | | | (Expedited Transcript) | **383.25** | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Realtime) | 141.75 | | |
| | | | (ASCII) | 131.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 70.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030112-109358 | TSG Reporting | ACHIM PANTFOERDER (3/1/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030112-109361 | TSG Reporting | JASON SKINDER (3/1/2012) | | 1,252.75 | 937.75 |
| | | | (Transcript) | 335.00 | | |
| | | | (Expedited Transcript) | 365.00 | | |
| | | | (Realtime) | 135.00 | | |
| | | | (ASCII) | 125.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 237.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030112-109362 | TSG Reporting | JASON SKINDER (3/1/2012) | | 412.50 | 372.50 |
| | | | (Video) | 372.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030112-109435 | TSG Reporting | KEN PARK (PanTech) (3/1/2012) | | 724.55 | 471.95 |
| | | | (Transcript) | 216.60 | | |
| | | | (Expedited Transcript) | 216.60 | | |
| | | | (Realtime) | 102.60 | | |
| | | | (ASCII) | 95.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 38.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030112-109436 | TSG Reporting | KEN PARK (PanTech) (3/1/2012) | | 322.50 | 282.50 |
| | | | (Video) | 282.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030212-109365 | TSG Reporting | ARTHUR RANGEL (3/2/2012) | | 2,878.20 | 2,324.00 |
| | | | (Transcript) | 643.20 | | |
| | | | (Expedited Transcript) | 700.80 | | |
| | | | (Realtime) | 259.20 | | |
| | | | (ASCII) | 240.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 980.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 3/28/2012 | 030212-109366 | TSG Reporting | ARTHUR RANGEL (3/2/2012) | | 547.50 | 507.50 |
| | | | (Video) | 507.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030212-109369 | TSG Reporting | TANG YEW TAN (3/2/2012) | | 1,215.35 | 884.75 |
| | | | (Transcript) | 355.10 | | |
| | | | (Expedited Transcript) | 386.90 | | |
| | | | (Realtime) | 143.10 | | |
| | | | (ASCII) | 132.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 142.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030212-109370 | TSG Reporting | TANG YEW TAN (3/2/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030512-109373 | TSG Reporting | GEOFF SHAVEY (CostCo) (3/5/2012) | | 424.75 | 316.00 |
| | | | (Transcript) | 144.05 | | |
| | | | (Expedited Transcript) | 156.95 | | |
| | | | (ASCII) | 53.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 15.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030512-109374 | TSG Reporting | GEOFF SHAVEY (CostCo) (3/5/2012) | | 210.00 | 170.00 |
| | | | (Video) | 170.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030512-109377 | TSG Reporting | STEPHEN ZADESKY (3/5/2012) | | 1,796.25 | 1,364.25 |
| | | | (Transcript) | 485.75 | | |
| | | | (Expedited Transcript) | 529.25 | | |
| | | | (Realtime) | 195.75 | | |
| | | | (ASCII) | 181.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 349.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030512-109378 | TSG Reporting | STEPHEN ZADESKY (3/5/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030512-109381 | TSG Reporting | ANTHONY WRIGHT (Dell) (3/5/2012) | | 871.80 | 601.00 |
| | | | (Transcript) | 278.05 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | **302.95** | | |
| | | | (Realtime) | 112.05 | | |
| | | | (ASCII) | 103.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **20.00** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030512-109382 | TSG Reporting | ANTHONY WRIGHT (Dell) (3/5/2012) | | 322.50 | 282.50 |
| | | | (Video) | **282.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030512-109385 | TSG Reporting | LAUREN ANN ROGERS (Kyocera) (3/5/2012) | | 641.80 | 436.00 |
| | | | (Transcript) | **194.30** | | |
| | | | (Expedited Transcript) | **211.70** | | |
| | | | (Realtime) | 78.30 | | |
| | | | (ASCII) | 72.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **30.00** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030512-109386 | TSG Reporting | LAUREN ANN ROGERS (Kyocera) (3/5/2012) | | 232.50 | 192.50 |
| | | | (Video) | **192.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030512-109389 | TSG Reporting | ROBERT BRUNNER (3/5/2012) | | 1,700.30 | 1,364.50 |
| | | | (Transcript) | **361.80** | | |
| | | | (Expedited Transcript) | **394.20** | | |
| | | | (Realtime) | 145.80 | | |
| | | | (ASCII) | 135.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **608.50** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030512-109390 | TSG Reporting | ROBERT BRUNNER (3/5/2012) | | 390.00 | 350.00 |
| | | | (Video) | **350.00** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030612-109393 | TSG Reporting | CREIG ANDERSON (Radio Shack) (3/6/2012) | | 1,122.15 | 783.75 |
| | | | (Transcript) | **365.15** | | |
| | | | (Expedited Transcript) | **397.85** | | |
| | | | (Realtime) | 147.15 | | |
| | | | (ASCII) | 136.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **20.75** | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030612-109394 | TSG Reporting | CREIG ANDERSON (Radio Shack) (3/6/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030612-109397 | TSG Reporting | CHRISTOPHER HARRIS (3/6/2012) | | 519.05 | 339.25 |
| | | | (Transcript) | 160.80 | | |
| | | | (Expedited Transcript) | 175.20 | | |
| | | | (Realtime) | 64.80 | | |
| | | | (ASCII) | 60.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 3.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030612-109398 | TSG Reporting | CHRISTOPHER HARRIS (3/6/2012) | | 210.00 | 170.00 |
| | | | (Video) | 170.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030612-109401 | TSG Reporting | CHRISTOPHER HOOD (3/6/2012) | | 1,097.85 | 819.25 |
| | | | (Transcript) | 288.10 | | |
| | | | (Expedited Transcript) | 313.90 | | |
| | | | (Realtime) | 116.10 | | |
| | | | (ASCII) | 107.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 217.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030612-109402 | TSG Reporting | CHRISTOPHER HOOD (3/6/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030612-109440 | TSG Reporting | LANCE CORNISH (ZTE) (3/6/2012) | | 565.90 | 360.10 |
| | | | (Transcript) | 165.30 | | |
| | | | (Expedited Transcript) | 165.30 | | |
| | | | (Realtime) | 78.30 | | |
| | | | (ASCII) | 72.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 29.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030612-109441 | TSG Reporting | LANCE CORNISH (ZTE) (3/6/2012) | | 232.50 | 192.50 |
| | | | (Video) | 192.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 3/28/2012 | 030612-109445 | TSG Reporting | AMY LESLIE (Olympus) (3/6/2012) | | 402.55 | 253.95 |
| | | | (Transcript) | 102.60 | | |
| | | | (Expedited Transcript) | 102.60 | | |
| | | | (Realtime) | 48.60 | | |
| | | | (ASCII) | 45.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 48.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030612-109446 | TSG Reporting | AMY LESLIE (Olympus) (3/6/2012) | | 210.00 | 170.00 |
| | | | (Video) | 170.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030712-109405 | TSG Reporting | RICHARD GIOSCIA (Palm) (3/7/2012) | | 1,040.15 | 727.75 |
| | | | (Transcript) | 331.65 | | |
| | | | (Expedited Transcript) | 361.35 | | |
| | | | (Realtime) | 133.65 | | |
| | | | (ASCII) | 123.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 34.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030712-109406 | TSG Reporting | RICHARD GIOSCIA (Palm) (3/7/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030712-109450 | TSG Reporting | SEAN ROARTY (3/7/2012) | | 1,456.90 | 978.10 |
| | | | (Transcript) | 464.55 | | |
| | | | (Expedited Transcript) | 464.55 | | |
| | | | (Realtime) | 220.05 | | |
| | | | (ASCII) | 203.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 49.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030712-109451 | TSG Reporting | SEAN ROARTY (3/7/2012) | | 435.00 | 395.00 |
| | | | (Video) | 395.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030812-109407 | TSG Reporting | LOI KIM LAM (3/8/2012) | | 1,586.20 | 1,108.00 |
| | | | (Transcript) | 442.20 | | |
| | | | (Expedited Transcript) | 481.80 | | |
| | | | (Realtime) | 178.20 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (ASCII) | 165.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 184.00 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 3/28/2012 | 030812-109408 | TSG Reporting | LOI KIM LAM (3/8/2012) | | 457.50 | 417.50 |
| | | | (Video) | 417.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030812-109413 | TSG Reporting | STEVE BEYER (3/8/2012) | | 2,096.20 | 1,581.00 |
| | | | (Transcript) | 592.95 | | |
| | | | (Expedited Transcript) | 646.05 | | |
| | | | 1581 | 238.95 | | |
| | | | (ASCII) | 221.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 342.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030812-109414 | TSG Reporting | STEVE BEYER (3/8/2012) | | 502.50 | 462.50 |
| | | | (Video) | 462.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030812-109417 | TSG Reporting | STEPHANIE CHEN (TBWA/MAL) (3/8/2012) | | 2,752.45 | 2,003.25 |
| | | | (Transcript) | 894.45 | | |
| | | | (Expedited Transcript) | 974.55 | | |
| | | | (Realtime) | 360.45 | | |
| | | | (ASCII) | 333.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 134.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030812-109418 | TSG Reporting | STEPHANIE CHEN (TBWA/MAL) (3/8/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030812-109421 | TSG Reporting | GRANT YU (FancyModels) (3/8/2012) | | 1,439.90 | 1,010.50 |
| | | | (Transcript) | 482.40 | | |
| | | | (Expedited Transcript) | 525.60 | | |
| | | | (Realtime) | 194.40 | | |
| | | | (ASCII) | 180.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 2.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030812-109422 | TSG Reporting | GRANT YU (FancyModels) (3/8/2012) | | 412.50 | 372.50 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Video) | 372.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030812-109423 | TSG Reporting | SANG HUNG (3/8/2012) | | 2,094.80 | 1,721.00 |
| | | | (Transcript) | 378.55 | | |
| | | | (Expedited Transcript) | 412.45 | | |
| | | | (Realtime) | 152.55 | | |
| | | | (ASCII) | 141.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 930.00 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 3/28/2012 | 030812-109424 | TSG Reporting | SANG HUNG (3/8/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030812-109429 | TSG Reporting | CHRIS PREST (3/8/2012) | | 1,432.60 | 1,115.00 |
| | | | (Transcript) | 338.35 | | |
| | | | (Expedited Transcript) | 368.65 | | |
| | | | (Realtime) | 136.35 | | |
| | | | (ASCII) | 126.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 408.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030812-109430 | TSG Reporting | CHRIS PREST (3/8/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/28/2012 | 030812-109465 | TSG Reporting | BJ WATROUS (3/8/2012) | | 1,033.25 | 679.25 |
| | | | (Transcript) | 327.75 | | |
| | | | (Expedited Transcript) | 327.75 | | |
| | | | (Realtime) | 155.25 | | |
| | | | (ASCII) | 143.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 23.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/28/2012 | 030812-109466 | TSG Reporting | BJ WATROUS (3/8/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/30/2012 | 030712-110643 | TSG Reporting | MONICA KARO (OMD) (3/7/2012) | | 1,850.75 | 1,366.75 |
| | | | (Transcript) | 552.75 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | 602.25 | | |
| | | | (Realtime) | 222.75 | | |
| | | | (ASCII) | 206.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 211.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/30/2012 | 030712-110644 | TSG Reporting | MONICA KARO (OMD) (3/7/2012) | | 412.50 | 372.50 |
| | | | (Video) | 372.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/30/2012 | 030712-109902 | TSG Reporting | DANIEL MAUNEY (Human Centrics) (3/7/2012) | | 1,768.40 | 1,205.40 |
| | | | (Transcript) | 513.00 | | |
| | | | (Expedited Transcript) | 513.00 | | |
| | | | (Realtime) | 243.00 | | |
| | | | (ASCII) | 225.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 179.40 | | |
| | | | (Shipping & Handling) | 95.00 | | |
| 3/30/2012 | 030712-109903 | TSG Reporting | DANIEL MAUNEY (Human Centrics) (3/7/2012) | | 547.50 | 507.50 |
| | | | (Video) | 507.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/30/2012 | 030212-110637 | TSG Reporting | MYRA HAGGERTY (3/2/2012) | | 798.45 | 543.25 |
| | | | (Transcript) | 257.95 | | |
| | | | (Expedited Transcript) | 281.05 | | |
| | | | (Realtime) | 103.95 | | |
| | | | (ASCII) | 96.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 4.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/30/2012 | 030212-110638 | TSG Reporting | MYRA HAGGERTY (3/2/2012) | | 277.50 | 237.50 |
| | | | (Video) | 237.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/30/2012 | 030812-109907 | TSG Reporting | CORRINA PROCTOR (Human Centrics) (3/8/2012) | | 888.70 | 596.10 |
| | | | (Transcript Pro-Rated) | 252.22 | | |
| | | | (Expedited Transcript -Pro-Rated) | 252.23 | | |
| | | | (Realtime Pro-Rated) | 119.47 | | |
| | | | (ASCII Pro-Rated) | 110.63 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 91.65 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling Pro-Rated) | 62.50 | | |
| 3/30/2012 | 030812-109908 | TSG Reporting | CORRINA PROCTOR (Human Centrics) (3/8/2012) | | 240.00 | 220.00 |
| | | | (Video - Pro-Rated) | 220.00 | | |
| | | | (Shipping & Handling - Pro-Rated) | 20.00 | | |
| 3/30/2012 | 030812-109907 | TSG Reporting | BARRY BEITH (Human Centrics) (3/8/2012) | | 888.70 | 596.10 |
| | | | (Transcript Pro-Rated) | 252.23 | | |
| | | | (Expedited Transcript -Pro-Rated) | 252.22 | | |
| | | | (Realtime Pro-Rated) | 119.48 | | |
| | | | (ASCII Pro-Rated) | 110.62 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 91.65 | | |
| | | | (Shipping & Handling Pro-Rated) | 62.50 | | |
| 3/30/2012 | 030812-109908 | TSG Reporting | BARRY BEITH (Human Centrics) (3/8/2012) | | 240.00 | 200.00 |
| | | | (Video - Pro-Rated) | 220.00 | | |
| | | | (Shipping & Handling - Pro-Rated) | 40.00 | | |
| 3/30/2012 | 030812-110647 | TSG Reporting | CHRISTINE ROY (Casio) (3/8/2012) | | 713.32 | 550.62 |
| | | | (Transcript Pro-Rated) | 174.20 | | |
| | | | (Expedited Transcript -Pro-Rated) | 189.80 | | |
| | | | (Realtime Pro-Rated) | 70.20 | | |
| | | | (ASCII Pro-Rated) | 65.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 186.62 | | |
| | | | (Shipping & Handling Pro-Rated) | 27.50 | | |
| 3/30/2012 | 030812-110648 | TSG Reporting | CHRISTINE ROY (Casio) (3/8/2012) | | 183.75 | 163.75 |
| | | | (Video - Pro-Rated) | 163.75 | | |
| | | | (Shipping & Handling - Pro-Rated) | 20.00 | | |
| 3/30/2012 | 030812-110647 | TSG Reporting | GRACE SILLER (Casio) (3/8/2012) | | 713.33 | 550.63 |
| | | | (Transcript Pro-Rated) | 174.20 | | |
| | | | (Expedited Transcript -Pro-Rated) | 189.80 | | |
| | | | (Realtime Pro-Rated) | 70.20 | | |
| | | | (ASCII Pro-Rated) | 65.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 186.63 | | |
| | | | (Shipping & Handling Pro-Rated) | 27.50 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 3/30/2012 | 030812-110648 | TSG Reporting | GRACE SILLER (Casio) (3/8/2012) | | 183.75 | 163.75 |
| | | | (Video - Pro-Rated) | 163.75 | | |
| | | | (Shipping & Handling - Pro-Rated) | 20.00 | | |
| 3/30/2012 | 031512-110651 | TSG Reporting | EVANS HANKEY (3/15/2012) | | 1,306.50 | 978.50 |
| | | | (Transcript + evening pages) | 509.25 | | |
| | | | (Expedited Transcript) | 383.25 | | |
| | | | (Realtime) | 141.75 | | |
| | | | (ASCII) | 131.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 86.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 3/30/2012 | 031512-110652 | TSG Reporting | EVANS HANKEY (3/15/2012) | | 418.75 | 378.75 |
| | | | (Video) | 378.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 3/30/2012 | 030612-110640 | TSG Reporting | GWEN HSU (ASUS) (3/6/2012) | | 885.10 | 606.50 |
| | | | (Transcript) | 288.10 | | |
| | | | (Expedited Transcript) | 313.90 | | |
| | | | (Realtime) | 116.10 | | |
| | | | (ASCII) | 107.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 4.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 4/12/2012 | 2895 | American Realtime | HYE JUNG LEE [Korea] (3/28/2012) | | 2,806.43 | 2,606.43 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 476.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 430.43 | | |
| 4/12/2012 | 2895 | American Realtime | OH CHAE KWON [Korea] (3/30/2012) | | 2,806.43 | 2,606.43 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 476.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 430.43 | | |
| 4/12/2012 | 2895 | American Realtime | JAEH WANG SIM [Korea] (3/31/2012) | | 3,006.44 | 2,806.44 |
| | | | (Transcript + additional time) | 1,900.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 476.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 430.44 | | |
| 4/12/2012 | 2897 | American Realtime | HYE JUNG LEE [Korea] (3/28/2012) | | 1,693.75 | 1,693.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 393.75 | | |
| 4/12/2012 | 2897 | American Realtime | OH CHAE KWON [Korea] (3/30/2012) | | 1,720.00 | 1,720.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 420.00 | | |
| 4/12/2012 | 2897 | American Realtime | JAEH WANG SIM [Korea] (3/31/2012) | | 2,110.00 | 2,110.00 |
| | | | (Video + ADDITIONAL TIME) | 1,480.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 630.00 | | |
| 4/12/2012 | 2899 | American Realtime | SEUNG YUN LEE [Korea] (3/28/2012) | | 2,551.30 | 2,351.30 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 366.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 285.30 | | |
| 4/12/2012 | 2899 | American Realtime | JUNHO PARK [Korea] (3/30/2012) | | 2,551.30 | 2,351.30 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 366.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 285.30 | | |
| 4/12/2012 | 2901 | American Realtime | SEUNG YUN LEE [Korea] (3/28/2012) | | 1,667.50 | 1,667.50 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 367.50 | | |
| 4/12/2012 | 2901 | American Realtime | JUNHO PARK [Korea] (3/30/2012) | | 1,825.00 | 1,825.00 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 525.00 | | |
| 4/12/2012 | 2903 | American Realtime | HYUN GOO WOO [Korea] (4/3/2012) | | 2,316.50 | 2,116.50 |
| | | | (Transcript) | 1,700.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | 308.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 108.50 | | |
| 4/12/2012 | 2905 | American Realtime | HYUN GOO WOO [Korea] (4/3/2012) | | 1,693.75 | 1,693.75 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 393.75 | | |
| 4/15/2012 | 12047050 | Merrill/LegalLink | NITIN KUMAR GANATRA (2/10/2012) | | 1,172.40 | 1,172.40 |
| | | | (Transcript - Certified Copy) | 1,172.40 | | |
| 4/26/2012 | 20116027 | Merrill/LegalLink | MARTIN SIMMONS (Atmel) (3/6/2012) | | 972.80 | 843.33 |
| | | | (Transcript) | 477.00 | | |
| | | | (ASCII - RT) | 99.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 366.30 | | |
| | | | (Shipping & Handling) | 30.00 | | |
| 4/23/2012 | 20114979 | Merrill/LegalLink | MARTIN SIMMONS (Atmel) (3/6/2012) | | 390.00 | 380.00 |
| | | | (Video) | 380.00 | | |
| | | | (Shipping & Handling) | 10.00 | | |
| 4/24/2012 | 2944 | American Realtime | GEE-SUNG CHOI [Korea] (4/17/2012) | | 2,646.82 | 2,446.82 |
| | | | (Transcript) | 1,700.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 560.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 186.82 | | |
| 4/24/2012 | 2944 | American Realtime | SEUNGHWAN CHO [Korea] (4/19/2012) | | 2,946.83 | 2,746.83 |
| | | | (Transcript + additional time) | 2,000.00 | | |
| | | | (Expedited Transcript Pro-Rated) | 560.00 | | |
| | | | (Realtime) | 200.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd Pro-Rated) | 186.83 | | |
| 4/24/2012 | 2945 | American Realtime | GEE-SUNG CHOI [Korea] (4/17/2012) | | 1,746.25 | 1,746.25 |
| | | | (Video) | 1,300.00 | | |
| | | | (Digitize/Sync Transcript to MPEG 1) | 446.25 | | |
| 4/24/2012 | 2945 | American Realtime | SEUNGHWAN CHO [Korea] (4/19/2012) | | 2,305.00 | 2,305.00 |
| | | | (Video + additional hours) | 1,570.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Digitize/Sync Transcript to MPEG 1) | 735.00 | | |
| 4/25/2012 | 040412-111034 | TSG Reporting | STEVEN SINCLAIR (4/4/2012) | | 1,956.80 | 1,353.20 |
| | | | (Transcript) | 601.35 | | |
| | | | (Expedited Transcript) | 601.35 | | |
| | | | (Realtime) | 284.85 | | |
| | | | (ASCII) | 263.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 150.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 4/25/2012 | 040412-111035 | TSG Reporting | STEVEN SINCLAIR (4/4/2012) | | 547.50 | 507.50 |
| | | | (Video) | 507.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/25/2012 | 032912-111021 | TSG Reporting | COREY KERSTETTER (3/29/2012) | | 801.80 | 534.60 |
| | | | (Transcript) | 241.20 | | |
| | | | (Expedited Transcript) | 262.80 | | |
| | | | (Realtime) | 97.20 | | |
| | | | (ASCII) | 90.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 30.60 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 4/25/2012 | 032912-111022 | TSG Reporting | COREY KERSTETTER (3/29/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/25/2012 | 033012-111025 | TSG Reporting | TIMOTHY BENNER (3/30/2012) | | 1,485.60 | 1,130.00 |
| | | | (Transcript) | 355.10 | | |
| | | | (Expedited Transcript) | 386.90 | | |
| | | | (Realtime) | 143.10 | | |
| | | | (ASCII) | 132.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 388.00 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 4/25/2012 | 033012-111026 | TSG Reporting | TIMOTHY BENNER (3/30/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/28/2012 | 12047502 | Merrill/LegalLink | JUN WON LEE (3/5/2012) | | 1,217.25 | 1,217.25 |
| | | | (Transcript - Certified Copy) | 1,217.25 | | |
| 4/30/2012 | 033012-111278 | TSG Reporting | TIMOTHY SHEPPARD (3/30/2012) | | 2,092.40 | 1,532.00 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Transcript) | 599.65 | | |
| | | | (Expedited Transcript) | 653.35 | | |
| | | | (Realtime) | 241.65 | | |
| | | | (ASCII) | 223.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 279.00 | | |
| | | | (Shipping & Handling) | 95.00 | | |
| 4/30/2012 | 033012-111279 | TSG Reporting | TIMOTHY SHEPPARD (3/30/2012) | | 502.50 | 462.50 |
| | | | (Video) | 462.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/30/2012 | 041312-111282 | TSG Reporting | CIRA CONLEY (Gravity Tank) (4/13/2012) | | 2,924.90 | 2,577.70 |
| | | | (Transcript + early a.m. pages) | 362.45 | | |
| | | | (Expedited Transcript) | 354.05 | | |
| | | | (Realtime) | 130.95 | | |
| | | | (ASCII) | 121.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 1,861.20 | | |
| | | | (Shipping & Handling) | 95.00 | | |
| 4/30/2012 | 041312-111283 | TSG Reporting | CIRA CONLEY (Gravity Tank) (4/13/2012) | | 378.75 | 338.75 |
| | | | (Video) | 338.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/30/2012 | 041912-111854 | TSG Reporting | MICHAEL MAHARBIZ (Expert) (4/19/2012) | | 3,088.65 | 2,282.25 |
| | | | (Transcript) | 968.15 | | |
| | | | (Expedited Transcript) | 1,054.85 | | |
| | | | (Realtime) | 390.15 | | |
| | | | (ASCII) | 361.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 259.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 4/30/2012 | 041912-111855 | TSG Reporting | MICHAEL MAHARBIZ (Expert) (4/19/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/30/2012 | 041912-111858 | TSG Reporting | HAL PORET (Expert) (4/19/2012) | | 2,455.70 | 1,758.50 |
| | | | (Transcript) | 827.45 | | |
| | | | (Expedited Transcript) | 901.55 | | |
| | | | (Realtime) | 333.45 | | |
| | | | (ASCII) | 308.75 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 29.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 4/30/2012 | 041912-111859 | TSG Reporting | HAL PORET (Expert) (4/19/2012) | | 727.50 | 687.50 |
| | | | (Video) | 687.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/30/2012 | 041912-111862 | TSG Reporting | HENRY URBACH (Expert) (4/19/2012) | | 1,861.35 | 1,322.75 |
| | | | (Transcript) | 623.10 | | |
| | | | (Expedited Transcript) | 678.90 | | |
| | | | (Realtime) | 251.10 | | |
| | | | (ASCII) | 232.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 20.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 4/30/2012 | 041912-111863 | TSG Reporting | HENRY URBACH (Expert) (4/19/2012) | | 637.50 | 597.50 |
| | | | (Video) | 597.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/30/2012 | 042012-111866 | TSG Reporting | SANJAY SOOD, Ph.D. (Expert) (4/20/2012) | | 3,065.35 | 2,370.75 |
| | | | (Transcript) | 824.10 | | |
| | | | (Expedited Transcript) | 897.90 | | |
| | | | (Realtime) | 332.10 | | |
| | | | (ASCII) | 307.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 648.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 4/30/2012 | 042012-111867 | TSG Reporting | SANJAY SOOD, Ph.D. (Expert) (4/20/2012) | | 637.50 | 597.50 |
| | | | (Video) | 597.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 4/30/2012 | 042012-112089 | TSG Reporting | ITAY SHERMAN (Expert) (4/20/2012) | | 2,798.20 | 2,036.00 |
| | | | (Transcript) | 827.45 | | |
| | | | (Expedited Transcript) | 901.55 | | |
| | | | (Realtime) | 333.45 | | |
| | | | (ASCII) | 308.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 307.00 | | |
| | | | (Shipping & Handling) | 120.00 | | |
| 4/30/2012 | 042012-112090 | TSG Reporting | ITAY SHERMAN (Expert) (4/20/2012) | | 727.50 | 687.50 |
| | | | (Video) | 687.50 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 40.00 | | |
| 4/30/2012 | 042012-112100 | TSG Reporting | RAVIN BALKRISHNAN (Expert) 4/20/2012 | | 2,751.85 | 2,005.25 |
| | | | (Transcript + evening pages) | 915.10 | | |
| | | | (Expedited Transcript) | 970.90 | | |
| | | | (Realtime) | 359.10 | | |
| | | | (ASCII) | 332.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 119.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 4/30/2012 | 042012-112101 | TSG Reporting | RAVIN BALKRISHNAN (Expert) 4/20/2012 | | 828.75 | 788.75 |
| | | | (Video + evening rate) | 788.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/16/2012 | NY460107 | Veritext | KARAN SINGH VOL. 1 (Expert) (4/26/2012) | | 3,214.24 | 2,392.24 |
| | | | (Transcript) | 2,050.00 | | |
| | | | (ASCII) | 39.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 342.24 | | |
| | | | (Shipping & Handling) | 45.00 | | |
| 5/19/2012 | 12047822 | Merrill/LegalLink | KARAN SINGH VOL. 2 (Expert) [Copy] (4/27/2012) | | 596.80 | 596.80 |
| | | | Transcript - Certified Copy) | 596.80 | | |
| 5/21/2012 | 041812-112112 | TSG Reporting | JOSEPH CHEONG (4/18/2012) | | 1,709.90 | 1,273.70 |
| | | | (Transcript) | 458.95 | | |
| | | | (Expedited Transcript) | 500.05 | | |
| | | | (Realtime) | 184.95 | | |
| | | | (ASCII) | 171.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 314.70 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 5/21/2012 | 041812-112113 | TSG Reporting | JOSEPH CHEONG (4/18/2012) | | 682.50 | 642.50 |
| | | | (Video) | 642.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042012-112116 | TSG Reporting | DAE II "DALE" SOHN (4/20/2012) | | 3,191.40 | 2,778.80 |
| | | | (Transcript) | 422.10 | | |
| | | | (Expedited Transcript) | 459.90 | | |
| | | | (Realtime) | 170.10 | | |
| | | | (ASCII) | 157.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 1,896.80 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 85.00 | | |
| 5/21/2012 | 042012-112117 | TSG Reporting | DAE II "DALE" SOHN (4/20/2012) | | 660.00 | 620.00 |
| | | | (Video) | 620.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042412-112122 | TSG Reporting | PETER W. BRESSLER (4/24/2012) | | 4,125.80 | 3,335.00 |
| | | | (Transcript + evening pages) | 967.55 | | |
| | | | (Expedited Transcript) | 1,032.95 | | |
| | | | (Realtime) | 382.05 | | |
| | | | (ASCII) | 353.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 1,334.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 5/21/2012 | 042412-112123 | TSG Reporting | PETER W. BRESSLER (Expert) (4/24/2012) | | 873.75 | 833.75 |
| | | | (Video) | 833.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042512-112124 | TSG Reporting | CHRISTOPHER MOUNT (4/25/2012) | | 1,726.80 | 1,275.00 |
| | | | (Transcript) | 479.05 | | |
| | | | (Expedited Transcript) | 521.95 | | |
| | | | (Realtime) | 193.05 | | |
| | | | (ASCII) | 178.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 274.00 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 5/21/2012 | 042512-112125 | TSG Reporting | CHRISTOPHER MOUNT (4/25/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042612-112132 | TSG Reporting | CHRISTOPHER MOUNT VOL. 2 (Expert) (4/26/2012) | | 502.40 | 308.00 |
| | | | (Transcript) | 147.40 | | |
| | | | (Expedited Transcript) | 160.60 | | |
| | | | (Realtime) | 59.40 | | |
| | | | (ASCII) | 55.00 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 5/21/2012 | 042612-112133 | TSG Reporting | CHRISTOPHER MOUNT VOL. 2 (Expert) (4/26/2012) | | 210.00 | 170.00 |
| | | | (Video) | 170.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042612-112128 | TSG Reporting | DR. JACOB JACOBY (4/26/2012) | | 1,121.60 | 784.20 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Transcript) | 331.65 | | |
| | | | (Expedited Transcript) | 361.35 | | |
| | | | (Realtime) | 133.65 | | |
| | | | (ASCII) | 123.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 91.20 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 5/21/2012 | 042612-112129 | TSG Reporting | DR. JACOB JACOBY (4/26/2012) | | 345.00 | 305.00 |
| | | | (Video) | 305.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042612-112138 | TSG Reporting | KENT D. VAN LIERE (Expert) (4/26/2012) | | 2,974.55 | 2,144.75 |
| | | | (Transcript + evening pages) | 1,025.30 | | |
| | | | (Expedited Transcript) | 1,087.70 | | |
| | | | (Realtime) | 402.30 | | |
| | | | (ASCII) | 372.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 31.75 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 5/21/2012 | 042612-112139 | TSG Reporting | KENT D. VAN LIERE  (4/26/2012) | | 738.75 | 698.95 |
| | | | (Video + evening rate) | 698.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042612-112140 | TSG Reporting | JEFFREY JOHNSON (4/26/2012) | | 2,712.00 | 1,901.00 |
| | | | (Transcript) | 871.00 | | |
| | | | (Expedited Transcript) | 949.00 | | |
| | | | (Realtime) | 351.00 | | |
| | | | (ASCII) | 325.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 81.00 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 5/21/2012 | 042612-112141 | TSG Reporting | JEFFREY JOHNSON (4/26/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042612-112144 | TSG Reporting | ROBERT ANDERS (4/26/2012) | | 6,463.80 | 5,677.40 |
| | | | Transcript | 800.65 | | |
| | | | (Expedited Transcript) | 872.35 | | |
| | | | (Realtime) | 322.65 | | |
| | | | (ASCII) | 298.75 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 4,004.40 | | |
| | | | (Shipping & Handling) | 165.00 | | |
| 5/21/2012 | 042612-112145 | TSG Reporting | ROBERT ANDERS (4/26/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042712-112148 | TSG Reporting | BRIAN VON HERZEN Ph.D (4/27/2012) | | 2,427.80 | 1,800.40 |
| | | | (Transcript + evening pages) | 707.15 | | |
| | | | (Expedited Transcript) | 726.35 | | |
| | | | (Realtime) | 268.65 | | |
| | | | (ASCII) | 248.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 366.90 | | |
| | | | (Shipping & Handling) | 110.00 | | |
| 5/21/2012 | 042712-112149 | TSG Reporting | BRIAN VON HERZEN Ph.D (4/27/2012) | | 772.50 | 732.50 |
| | | | (Video) | 732.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042712-112154 | TSG Reporting | RUSSELL S. WINER (4/27/2012) | | 3,593.20 | 2,623.00 |
| | | | (Transcript) | 1,179.20 | | |
| | | | (Expedited Transcript) | 1,284.80 | | |
| | | | (Realtime) | 475.20 | | |
| | | | (ASCII) | 440.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 159.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 5/21/2012 | 042712-112155 | TSG Reporting | RUSSELL S. WINER (4/27/2012) | | 682.50 | 642.50 |
| | | | (Video) | 642.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 042712-112158 | TSG Reporting | SUSAN KARE Ph.D (4/27/2012) | | 2,706.90 | 2,095.50 |
| | | | (Transcript + evening pages) | 758.90 | | |
| | | | (Expedited Transcript) | 781.10 | | |
| | | | (Realtime) | 288.90 | | |
| | | | (ASCII) | 267.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 555.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 5/21/2012 | 042712-112159 | TSG Reporting | SUSAN KARE Ph.D (4/27/2012) | | 727.50 | 687.50 |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Video) | **687.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **5/21/2012** | **042712-112162** | **TSG Reporting** | **JOHN R. HAUSER Ph.D (Expert) (4/27/2012)** | | 2,742.55 | **1,977.75** |
| | | | (Transcript) | **914.55** | | |
| | | | (Expedited Transcript) | **996.45** | | |
| | | | (Realtime) | 368.55 | | |
| | | | (ASCII) | 341.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **66.75** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **5/21/2012** | **042712-112163** | **TSG Reporting** | **JOHN R. HAUSER Ph.D (Expert) (4/27/2012)** | | 727.50 | **687.50** |
| | | | (Video) | **687.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **5/21/2012** | **050112-112166** | **TSG Reporting** | **ALEX SNOEREN (5/1/2012)** | | 3,976.65 | **3,131.25** |
| | | | (Transcript) | **1,018.40** | | |
| | | | (Expedited Transcript) | **1,109.60** | | |
| | | | (Realtime) | 410.40 | | |
| | | | (ASCII) | 380.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **1,003.25** | | |
| | | | (Shipping & Handling) | 55.00 | | |
| **5/21/2012** | **050112-112167** | **TSG Reporting** | **ALEX SNOEREN (5/1/2012)** | | 727.50 | **687.50** |
| | | | (Video) | **687.50** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **5/21/2012** | **050312-112168** | **TSG Reporting** | **GEORGE MANTIS (5/3/2012)** | | 3,171.20 | **2,558.40** |
| | | | (Transcript) | **680.05** | | |
| | | | (Expedited Transcript) | **740.95** | | |
| | | | (Realtime) | 274.05 | | |
| | | | (ASCII) | 253.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | **1,137.40** | | |
| | | | (Shipping & Handling) | 85.00 | | |
| **5/21/2012** | **050312-112169** | **TSG Reporting** | **GEORGE MANTIS  (5/3/2012)** | | 570.00 | **530.00** |
| | | | (Video) | **530.00** | | |
| | | | (Shipping & Handling) | 40.00 | | |
| **5/21/2012** | **050412-112172** | **TSG Reporting** | **STEPHEN GRAY (5/4/2012)** | | 3,099.70 | **2,391.10** |
| | | | (Transcript) | **790.60** | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | 861.40 | | |
| | | | (Realtime) | 318.60 | | |
| | | | (ASCII) | 295.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 739.10 | | |
| | | | (Shipping & Handling) | 95.00 | | |
| 5/21/2012 | 050412-112173 | TSG Reporting | STEPHEN GRAY (5/4/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 050712-112176 | TSG Reporting | MICHAEL KAMINS Ph.D (Expert) (5/7/2012) | | 3,023.80 | 2,137.40 |
| | | | (Transcript) | 968.15 | | |
| | | | (Expedited Transcript) | 1,054.85 | | |
| | | | (Realtime) | 390.15 | | |
| | | | (ASCII) | 361.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 114.40 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 5/21/2012 | 050712-112177 | TSG Reporting | MICHAEL KAMINS Ph.D (Expert) (5/7/2012) | | 705.00 | 665.00 |
| | | | (Video) | 665.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 050712-112180 | TSG Reporting | NICHOLAS GODICI (Expert) (5/7/2012) | | 2,425.10 | 1,728.90 |
| | | | (Transcript) | 793.95 | | |
| | | | (Expedited Transcript) | 865.05 | | |
| | | | (Realtime) | 319.95 | | |
| | | | (ASCII) | 296.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 69.90 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 5/21/2012 | 050712-112181 | TSG Reporting | NICHOLAS GODICI (Expert) (5/7/2012) | | 750.00 | 710.00 |
| | | | (Video) | 710.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 050912-112184 | TSG Reporting | SAM LUCENTE (Expert) (5/9/2012) | | 2,828.70 | 2,145.10 |
| | | | (Transcript) | 706.85 | | |
| | | | (Expedited Transcript) | 770.15 | | |
| | | | (Realtime) | 284.85 | | |
| | | | (ASCII) | 263.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 668.10 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 135.00 | | |
| 5/21/2012 | 050912-112185 | TSG Reporting | SAM LUCENTE (Expert) (5/9/2012) | | 660.00 | 620.00 |
| | | | (Video) | 620.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/21/2012 | 051012-112190 | TSG Reporting | JAMES T. CARMICHAEL (Expert) (5/10/2012) | | 1,687.95 | 1,299.25 |
| | | | (Transcript) | 489.10 | | |
| | | | (Expedited Transcript) | 532.90 | | |
| | | | (Realtime) | 151.20 | | |
| | | | (ASCII) | 182.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 277.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 5/21/2012 | 051012-112191 | TSG Reporting | JAMES T. CARMICHAEL (Expert) (5/10/2012) | | 637.50 | 597.50 |
| | | | (Video) | 597.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/24/2012 | 437777 | Transperfect Legal | BRYAN AGNETTA (Microsoft) (5/16/2012) | | 657.50 | 464.50 |
| | | | (Transcript) | 245.00 | | |
| | | | (Expedited Transcript) | 52.50 | | |
| | | | (Realtime) | 81.00 | | |
| | | | (ASCII) | 81.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 42.00 | | |
| | | | (Video) | 125.00 | | |
| | | | (Shipping & Handling) | 31.00 | | |
| 5/31/2012 | 042712-113141 | TSG Reporting | MICHAEL MAZIS (Expert) (4/27/2012) | | 1,169.60 | 827.00 |
| | | | (Transcript) | 338.35 | | |
| | | | (Expedited Transcript) | 368.65 | | |
| | | | (Realtime) | 136.35 | | |
| | | | (ASCII) | 126.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 120.00 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 5/31/2012 | 042712-113142 | TSG Reporting | MICHAEL MAZIS (Expert) (4/27/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/31/2012 | 050212-113147 | TSG Reporting | JACK C. GOLDSTEIN (Expert) (5/2/2012) | | 1,859.05 | 1,328.25 |
| | | | (Transcript) | 613.05 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Expedited Transcript) | 667.95 | | |
| | | | (Realtime) | 247.05 | | |
| | | | (ASCII) | 228.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 47.25 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 5/31/2012 | 050212-113148 | TSG Reporting | JACK C. GOLDSTEIN (Expert) (5/2/2012) | | 480.00 | 440.00 |
| | | | (Video) | 440.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/31/2012 | 050212-113149 | TSG Reporting | DR. ANDRIES VAN DAM (Expert) (5/2/2012) | | 1,200.80 | 800.60 |
| | | | (Transcript) | 341.70 | | |
| | | | (Expedited Transcript) | 372.30 | | |
| | | | (Realtime) | 137.70 | | |
| | | | (ASCII) | 127.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 86.60 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 5/31/2012 | 050212-113150 | TSG Reporting | DR. ANDRIES VAN DAM (Expert) (5/2/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/31/2012 | 051212-113153 | TSG Reporting | MICHAEL J. WAGNER (Expert) (5/12/2012) | | 4,282.90 | 3,312.30 |
| | | | (Transcript + weekend pages) | 1,484.10 | | |
| | | | (Expedited Transcript) | 1,116.90 | | |
| | | | (Realtime) | 413.10 | | |
| | | | (ASCII) | 382.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 711.30 | | |
| | | | (Shipping & Handling) | 175.00 | | |
| 5/31/2012 | 051212-113154 | TSG Reporting | MICHAEL J. WAGNER (Expert) (5/12/2012) | | 947.50 | 907.50 |
| | | | (Video) | 907.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 5/31/2012 | 051412-113159 | TSG Reporting | TERRY L. MUSIKA (Expert) (5/14/2012) | | 1,884.95 | 1,390.55 |
| | | | (Transcript) | 481.65 | | |
| | | | (Expedited Transcript) | 481.65 | | |
| | | | (Realtime) | 228.15 | | |
| | | | (ASCII) | 211.25 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 427.25 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 55.00 | | |
| 5/31/2012 | 051412-113160 | TSG Reporting | TERRY L. MUSIKA (Expert) (5/14/2012) | | 480.00 | 440.00 |
| | | | (Video) | 440.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 7/30/2012 | 20118251 | Merrill/LegalLink | RAVIN BALAKRISHNAN (Expert) (7/12/2012) | | 1,120.40 | 851.40 |
| | | | (Transcript) | 385.00 | | |
| | | | (Expedited Transcript) | 297.00 | | |
| | | | (Realtime) | 45.00 | | |
| | | | (ASCII) | 144.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 169.40 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 7/31/2012 | 12048462 | Merrill/LegalLink | SUNGYUB LEE (3/8/2012) | | 1,112.50 | 1,112.50 |
| | | | (Transcript - Certified Copy) | 1,112.50 | | |
| 7/31/2012 | 071612-115995 | TSG Reporting | RICHARD HOWARTH (7/16/2012) | | 933.30 | 649.50 |
| | | | (Transcript) | 294.80 | | |
| | | | (Expedited Transcript) | 321.20 | | |
| | | | (Realtime) | 118.80 | | |
| | | | (ASCII) | 110.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 33.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 7/31/2012 | 071612-115996 | TSG Reporting | RICHARD HOWARTH (7/16/2012) | | 300.00 | 260.00 |
| | | | (Video) | 260.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 7/31/2012 | 071712-115999 | TSG Reporting | PRIYA BALASUBRAMANIAM (7/17/2012) | | 367.20 | 229.00 |
| | | | (Transcript) | 107.20 | | |
| | | | (Expedited Transcript) | 116.80 | | |
| | | | (Realtime) | 43.20 | | |
| | | | (ASCII) | 40.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 5.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 7/31/2012 | 071712-116000 | TSG Reporting | PRIYA BALASUBRAMANIAM (7/17/2012) | | 210.00 | 170.00 |
| | | | (Video) | 170.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| 7/31/2012 | 071712-116003 | TSG Reporting | DR. ANDREW BRIGHT (7/17/2012) | | 847.40 | 587.00 |
| | | | (Transcript + evening pages) | 296.15 | | |
| | | | (Expedited Transcript) | 288.35 | | |
| | | | (Realtime) | 106.65 | | |
| | | | (ASCII) | 98.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 2.50 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 7/31/2012 | 071712-116004 | TSG Reporting | DR. ANDREW BRIGHT (7/17/2012) | | 288.75 | 248.75 |
| | | | (Video + evening rate) | 248.75 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 7/31/2012 | 071712-116005 | TSG Reporting | STEPHEN GRAY (Expert) (7/17/2012) | | 1,085.60 | 737.80 |
| | | | (Transcript) | 345.05 | | |
| | | | (Expedited Transcript) | 375.95 | | |
| | | | (Realtime) | 139.05 | | |
| | | | (ASCII) | 128.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 16.80 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 7/31/2012 | 071712-116006 | TSG Reporting | STEPHEN GRAY (Expert) (7/17/2012) | | 322.50 | 282.50 |
| | | | (Video) | 282.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 7/31/2012 | 071712-116325 | TSG Reporting | MICHAEL J. WAGNER (Expert) (7/17/2012) | | 1,613.90 | 1,173.70 |
| | | | (Transcript) | 425.45 | | |
| | | | (Expedited Transcript) | 463.55 | | |
| | | | (Realtime) | 171.45 | | |
| | | | (ASCII) | 158.75 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 284.70 | | |
| | | | (Shipping & Handling) | 110.00 | | |
| 7/31/2012 | 071712-116326 | TSG Reporting | MICHAEL J. WAGNER (Expert) (7/17/2012) | | 367.50 | 327.50 |
| | | | (Video) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/8/2012 | SF1606915 | Veritext | PHILLIP SCHILLER (11/2/2012) | | 1,462.20 | 1,094.20 |
| | | | (Transcript) | 1,056.00 | | |
| | | | (Realtime) | 240.00 | | |
| | | | (ASCII + Production and Processing) | 98.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Exhibits - Scanned) | 38.20 | | |
| | | | (Shipping & Handling) | 30.00 | | |
| 11/8/2012 | SF1606951 | Veritext | MARYLEE ROBINSON (11/5/2012) | | 1,355.65 | 1,007.15 |
| | | | (Transcript) | 970.20 | | |
| | | | (Realtime) | 220.50 | | |
| | | | (ASCII + Production and Processing) | 98.00 | | |
| | | | (Exhibits - Scanned) | 36.95 | | |
| | | | (Shipping & Handling) | 30.00 | | |
| 11/16/2012 | SF1613903 | Veritext | RUSSELL S. WINER (11/6/2012) | | 2,634.20 | 1,550.20 |
| | | | (Transcript) | 1,468.80 | | |
| | | | (Realtime) | 486.00 | | |
| | | | (ASCII + Production and Processing) | 92.00 | | |
| | | | (Exhibits - Scanned) | 81.40 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 11/26/2012 | SF1618427 | Veritext | PHILLIP SCHILLER (11/2/2012) | | 273.75 | 243.75 |
| | | | (Video) | 243.75 | | |
| | | | (Shipping & Handling) | 30.00 | | |
| 11/28/2012 | SF1620830 | Veritext | MARYLEE ROBINSON (11/5/2012) | | 273.75 | 243.75 |
| | | | (Video) | 243.75 | | |
| | | | (Shipping & Handling) | 30.00 | | |
| 11/28/2012 | 110612-118768 | TSG Reporting | STEPHEN GRAY (Expert) (11/6/2012) | | 1,002.00 | 643.40 |
| | | | (Transcript + evening pages) | 318.10 | | |
| | | | (Expedited Transcript) | 313.90 | | |
| | | | (Realtime) | 116.10 | | |
| | | | (ASCII) | 107.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 11.40 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 11/28/2012 | 110612-118769 | TSG Reporting | STEPHEN GRAY (Expert) (11/6/2012) | | 367.50 | 327.50 |
| | | | (Video + evening rate) | 327.50 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/28/2012 | 110612-118772 | TSG Reporting | SAM LUCENTE (Expert) (11/6/2012) | | 1,513.20 | 1,116.00 |
| | | | (Transcript) | 408.70 | | |
| | | | (Expedited Transcript) | 445.30 | | |
| | | | (Realtime) | 164.70 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (ASCII) | 152.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 262.00 | | |
| | | | (Shipping & Handling) | 80.00 | | |
| 11/28/2012 | 110612-118773 | TSG Reporting | SAM LUCENTE (Expert) (11/6/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/28/2012 | 110712-118776 | TSG Reporting | YORAM (JERRY) WIND (11/7/2012) | | 1,632.20 | 1,157.60 |
| | | | (Transcript) | 489.10 | | |
| | | | (Expedited Transcript) | 532.90 | | |
| | | | (Realtime) | 197.10 | | |
| | | | (ASCII) | 182.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 135.60 | | |
| | | | (Shipping & Handling) | 95.00 | | |
| 11/28/2012 | 110712-118777 | TSG Reporting | YORAM (JERRY) WIND (11/7/2012) | | 435.00 | 395.00 |
| | | | (Video) | 395.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/28/2012 | 110712-118780 | TSG Reporting | TULIN ERDEM (11/7/2012) | | 2,017.40 | 1,440.40 |
| | | | (Transcript + extra time) | 669.50 | | |
| | | | (Expedited Transcript) | 620.50 | | |
| | | | (Realtime) | 229.50 | | |
| | | | (ASCII) | 212.50 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 150.40 | | |
| | | | (Shipping & Handling) | 135.00 | | |
| 11/28/2012 | 110712-118781 | TSG Reporting | TULIN ERDEM (11/7/2012) | | 480.00 | 440.00 |
| | | | (Video) | 440.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 11/29/2012 | SF1622374 | Veritext | RUSSELL S. WINER (11/6/2012) | | 263.75 | 243.75 |
| | | | (Video) | 243.75 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 12/12/2012 | SF1632187 | Veritext | JOHN HAUSER (11/29/2012) | | 1,722.05 | 1,167.65 |
| | | | (Transcript) | 1,042.80 | | |
| | | | (Realtime) | 237.00 | | |
| | | | Rough Draft | 205.40 | | |
| | | | (ASCII + Production and Processing) | 92.00 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Exhibits - Scanned) | 124.85 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 12/20/2012 | SF1639829 | Veritext | JOHN HAUSER (11/29/2012) | | 263.75 | 243.75 |
| | | | (Video) | 243.75 | | |
| | | | (Shipping & Handling) | 20.00 | | |
| 12/27/2012 | 112912-119328 | TSG Reporting | RAMAMIRTHAM SUKUMAR (11/29/2012) | | 2,116.80 | 1,614.60 |
| | | | (Transcript ) | 576.20 | | |
| | | | (Expedited Transcript) | 627.80 | | |
| | | | (Realtime) | 232.20 | | |
| | | | (ASCII) | 215.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 410.60 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 12/27/2012 | 112912-119329 | TSG Reporting | RAMAMIRTHAM SUKUMAR (11/29/2012) | | 390.00 | 350.00 |
| | | | (Video) | 350.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 12/31/2012 | 120312-119817 | TSG Reporting | KARANSHER SINGH (12/3/2012) | | 1,748.75 | 1,003.75 |
| | | | (Transcript ) | 454.25 | | |
| | | | (Expedited Transcript) | 517.50 | | |
| | | | (Realtime) | 345.00 | | |
| | | | (ASCII) | 345.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 32.00 | | |
| | | | (Shipping & Handling) | 55.00 | | |
| 12/31/2012 | 120312-119818 | TSG Reporting | KARANSHER SINGH (12/3/2012) | | 130.00 | 90.00 |
| | | | (Video) | 90.00 | | |
| | | | (Shipping & Handling) | 40.00 | | |
| 8/31/2013 | 082613-409587 | TSG Reporting | JULIE DAVIS (8/26/2013) | | 4,322.85 | 3,387.15 |
| | | | (Transcript ) | 946.20 | | |
| | | | (Expedited Transcript) | 946.20 | | |
| | | | (Realtime) | 448.20 | | |
| | | | (ASCII) | 415.00 | | |
| | | | (Exhibits - Scanned, Hyper-linked, OCR'd) | 1,494.75 | | |
| | | | (Shipping & Handling) | 27.50 | | |
| 8/30/2013 | 082613-409588 | TSG Reporting | JULIE DAVIS (8/26/2013) | | 748.75 | 721.25 |
| | | | (Video) | 721.25 | | |

*Amounts in blue indicate the portions of the invoice being claimed.

**AMENDED SCHEDULE A-1 (Deposition Transcripts)**

| Invoice Date | Invoice No. | Vendor | Witness/Date of Deposition | Total Charges by Category | Total Amount Invoiced | Amended Total Amount Claimed |
|---|---|---|---|---|---|---|
| | | | (Shipping & Handling) | 27.50 | | |
| | | | | | | |
| | | | TOTAL | | 643,615.19 | 531,152.16 |

*Amounts in blue indicate the portions of the invoice being claimed.