# AMENDED
# EXHIBIT B-5 Part 1

# REDACTED VERSION OF
# DOCUMENTS SOUGHT TO
# BE FILED UNDER SEAL



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1139892 |
| **Invoice Date:** | Jun 30, 2011 |
| **Payment Terms** | 7/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --6/15/11-6/30/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --6/15/11-6/30/11 Prorated Variable License Fee ▮ ▮ ▮ | | | 38.70 |
| --06/14/11..Fast Track upload of ▮ GB for to the Samsung site (182526) ( ▮ minimum) | | | 20.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 612.50 |
| --06/17/11..lba180..Admin training on Samsung site per KRoney (183148) | | | 175.00 |
| --06/16/11..lba180..New Reviewer training on Samsung site per KRoney (182964) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 1,021.20 |
| Sales Tax | |
| Invoice Total | 1,021.20 |
| Payments/Credits Applied | 1,021.20 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 1 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~07/01/11-07/31/11 Base Monthly License Fee for Catalyst CR (Waived)~~ | | | |
| ~~07/01/11-07/31/11 Variable License Fee~~ | | | ~~3,124.80~~ |
| ~~07/01/11-07/31/11 Hibernated Subcollection Fee~~ | | | ~~2,157.76~~ |
| --07/18/11..Fast Track upload of ▓ GB for loadfile.accdb to the Samsung site (189091) (▓ minimum) | | | 20.00 |
| --07/18/11..Fast Track upload of ▓ GB for loadfile.accdb to the Samsung site (189091) (▓ minimum) | | | 20.00 |
| ~~07/15/11..Document copy upload of ▓ GB for STCloned_Docs to the Samsung site (188196) N/C~~ | | | |
| --07/15/11..Fast Track upload of ▓ GB for to the Samsung site (189452) ▓ minimum) | | | 20.00 |
| ~~07/13/11..Document copy upload of ▓ GB for STCloned_Docs to the Samsung site (187745) N/C~~ | | | |
| ~~07/12/11..Document copy upload of ▓ GB for STCloned_Docs to the Samsung site (187742) N/C~~ | | | |
| --~~07/12/11..Document copy upload of ▓ GB for~~ | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |
| **Invoice No:** | | 1140311 |
| **Invoice Date:** | | Jul 31, 2011 |
| **Payment Terms** | | 8/30/11 |
| **Sales Rep:** | | |
| **Page:** | | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~STCloned_Docs to the Samsung site (187743) N/C~~ | | | |
| ~~--07/10/11..Document copy upload of ▓ GB for~~ | | | |
| ~~STCloned_Docs to the Samsung site (187741) N/C~~ | | | |
| --07/08/11..Fast Track upload of ▓ GB for 20110706_187107 to the Samsung site (187114) | | | 304.20 |
| --07/06/11..Fast Track upload of ▓ GB for  to the Samsung site (187106) ▓ minimum) | | | 20.00 |
| --06/30/11..Fast Track upload of ▓ GB for  to the Samsung site (186167) ▓ minimum) | | | 20.00 |
| --06/28/11..Fast Track upload of ▓ GB for  to the Samsung site (185514) | | | 144.60 |
| --06/27/11..rga193..Fast Track upload of ▓ GB for 185297_LoadFile.xls to the Samsung site (185297) | | | 63.00 |
| --06/24/11..Fast Track upload of ▓ GB for  to the Samsung site (185001) ▓ minimum) | | | 20.00 |
| --06/22/11..Fast Track upload of ▓ GB for  to the Samsung site (184535) ▓ minimum) | | | 20.00 |
| --06/22/11..Fast Track upload of ▓ GB for  to the Samsung | | | 20.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (184536) ▮▮▮ minimum) | | | |
| ~~Catalyst Professional Consulting Services (See Addendum for details)~~ | | | ~~6,300.00~~ |
| ~~07/19/11..aan142..Custom work to place the \"Mofo Summary\" report on the site on the Samsung site per ABarr (190003)~~ | | | ~~43.75~~ |
| ~~07/18/11..jha178..Custom work to remove values from lkptable on the Samsung site per ABarr (189707)~~ | | | ~~43.75~~ |
| ~~07/18/11..mop192..Run Keyterms searches and update 20677 docs on the Samsung site per ABarr (189744)~~ | | | ~~87.50~~ |
| ~~07/14/11..ama225..Custom work to update default value of OriginalSite field on the Samsung site per ABarr (188869)~~ | | | ~~87.50~~ |
| ~~07/10/11..oko114..Custom work to copy 10439 docs from Motorola on the Samsung site per ABarr (187741) N/C.~~ | | | |
| ~~07/10/11..rga193..Run Apps_PrivAll and UAP searches and update 88243 docs on the Samsung site per Apple (187114)~~ | | | ~~87.50~~ |
| ~~07/05/11..era191..Custom work to check UAP Terms on the Samsung site per ABarr (185453)~~ | | | ~~87.50~~ |
| ~~06/30/11..mop192..Run UAP and PrivAll searches and update~~ | | | ~~87.50~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 1287 docs on the Samsung site per Apple (185514) | | | |
| --06/28/11..rga193..Run Apps_UAP_Terms_TEMP_v31-182615 searches and update 2 docs on the Samsung site per ABarr (184384)- | | | 43.75 |
| --06/28/11..rga193..Run Apps_PrivAll and UAP searches and update 760 docs on the Samsung site per ABarr (185297) | | | 43.75 |
| --06/27/11..rga193..Custom work to update Native file values on the Samsung site per ABarr (185004) | | | 262.50 |
| --06/22/11..KBauer..Created new user accounts per request from TTrudnowski. (184477) N/C | | | |
| --07/19/11..ssh111..Admin training on Samsung site per RSilverman (189491)- | | | 175.00 |
| --06/30/11..lba180..Admin training on Samsung site per KRoney (185357)- | | | 87.50 |
| --06/29/11..lba180..New Reviewer training on Samsung site per KRoney (185356)- | | | 175.00 |
| --06/23/11..lba180..New Reviewer training on Samsung site per KRoney (184386)- | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!

# CATALYST
### Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230,87 |
| Apple/Samsung | |
| **Invoice No:** | 1140311 |
| **Invoice Date:** | Jul 31, 2011 |
| **Payment Terms** | 8/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~07/18/11..KBauer..Created new user accounts per request from ABarr. (189779) N/C | ■ | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 13,741.86 |
| Sales Tax | |
| Invoice Total | 13,741.86 |
| Payments/Credits Applied | 13,741.86 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/01/11--08/31/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --08/01/11-08/31/11 Variable License Fee | | | 22,141.68 |
| --08/01/11-08/31/11 Hibernated Subcollection Fee | | | 2,012.96 |
| --08/20/11..Upload of ▮ GB for All.LoadFile.txt to the Samsung site (198911) (▮ minimum) | | | 20.00 |
| --08/20/11..Upload of ▮ GB for All.LoadFile.txt to the Samsung site (198911) (▮ minimum) | | | 20.00 |
| --08/20/11..Fast Track upload of ▮ GB for to the Samsung site (198955) | | | 182.80 |
| --08/20/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (199015) | | | 168.20 |
| --08/19/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung site (198082) N/C | | | |
| --08/19/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (198538) | | | 210.20 |
| --08/19/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 219.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site (198540) | | | |
| --08/19/11..Fast Track upload of ███ GB for to the Samsung site (198816) (mum)███ min | | | 20.00 |
| --08/19/11..Fast Track upload of ███ GB for to the Samsung site (198841) (███ minimum) | | | 20.00 |
| --08/19/11..Fast Track upload of ███ GB for to the Samsung site (198842) ███ minimum) | | | 20.00 |
| --08/19/11..Fast Track upload of ███ GB for to the Samsung site (198945) ███ minimum) | | | 20.00 |
| --08/18/11..Fast Track upload of ███ GB for to the Samsung site (198452) | | | 46.00 |
| --08/18/11..Fast Track upload of ███ GB for to the Samsung site (198495) | | | 32.80 |
| --08/18/11..Fast Track upload of ███ GB for to the Samsung site (198564) (███ minimum) | | | 20.00 |
| --08/18/11..Fast Track upload of ███ GB for to the Samsung site (198570) ███ minimum) | | | 20.00 |
| --08/18/11..Fast Track upload of ███ GB for to the Samsung | | | 20.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (198574) ▮ minmum) | | | |
| --08/18/11..Fast Track upload of ▮ GB for  to the Samsung | | | 20.00 |
| site (198601) ▮ minimum) | | | |
| --08/17/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 20.00 |
| the Samsung site (197852) ▮ minimum) | | | |
| --08/17/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 104.80 |
| the Samsung site (197861) | | | |
| --08/17/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 66.60 |
| the Samsung site (197864) | | | |
| --08/17/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 20.00 |
| the Samsung site (197865) ▮ minimum) | | | |
| --08/17/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 78.00 |
| the Samsung site (197870) | | | |
| --08/16/11..Fast Track upload of ▮ GB for  to the Samsung | | | 20.00 |
| site (197849) ▮ minimum) | | | |
| ~~--08/13/11..Document copy upload of ▮ GB for~~ | | | |
| ~~STCloned_Docs to the Samsung site (195247) N/C~~ | | | |
| --08/12/11..Upload of ▮ GB for All.LoadFile.txt to the | | | 597.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site (196342) | | | |
| --08/12/11..Fast Track upload of ■ GB for All.LoadFile.txt to the Samsung site 196452 | | | 286.40 |
| .—08/12/11..Upload of ■ GB for All.LoadFile.txt to the Samsung site (196454) | | | 563.40 |
| --08/12/11..Fast Track upload of ■ GB for 20110804productionupload.xls to the Samsung site (196467) (■ minimum) | | | 20.00 |
| ~~--08/12/11..Document copy upload of ■ GB for STCloned_Docs to the Samsung site (195276) N/C~~ | | | |
| ~~--08/11/11..Document copy upload of ■ GB for STCloned_Docs to the Samsung site (195246) N/C~~ | | | |
| ~~--08/11/11..Document copy upload of ■ GB for STCloned_Docs to the Samsung site (195563) N/C~~ | | | |
| --08/11/11..Fast Track upload of ■ GB for to the Samsung site (196344) (■ minimum) | | | 20.00 |
| --08/11/11..Fast Track upload of ■ GB for to the Samsung site (196359) | | | 117.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/11/11..Fast Track upload of ▮ GB for to the Samsung site (196363) | | | 104.20 |
| --08/11/11..Fast Track upload of ▮ GB for to the Samsung site (196370) | | | 57.80 |
| --08/11/11..Fast Track upload of ▮ GB for to the Samsung site (196374) ▮ minimum) | | | 20.00 |
| --08/11/11..Fast Track upload of ▮ GB for to the Samsung site (196380) ( ▮ minimum) | | | 20.00 |
| --08/11/11..Fast Track upload of ▮ GB for to the Samsung site (196386) | | | 144.20 |
| --08/11/11..Fast Track upload of ▮ GB for to the Samsung site (196392) | | | 138.80 |
| --08/10/11..Fast Track upload of ▮ GB for to the Samsung site (195980) | | | 25.00 |
| --08/10/11..Fast Track upload of ▮ GB for to the Samsung site (195993) | | | 28.40 |
| --08/09/11..Fast Track upload of ▮ GB for to the Samsung site (195773) ( ▮ minimum) | | | 20.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 6 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/09/11..Fast Track upload of ▮▮ GB for  to the Samsung site (195841) ▮▮ minimum) | | | 20.00 |
| --08/08/11..Document copy upload of ▮▮ GB for STCloned_Docs to the Samsung site (194623) N/C | | | |
| --08/08/11..oko114..Custom work to copy 13 docs and data from Motorola to the Samsung site per ABarr (194623) N/C | | | |
| --08/07/11..Document copy upload of ▮▮ GB for STCloned_Docs to the Samsung site (194890) N/C | | | |
| --08/03/11..Document copy upload of ▮▮ GB for STCloned_Docs to the Samsung site (193740) N/C | | | |
| --08/01/11..Fast Track upload of ▮▮ GB for  to the Samsung site (193701) ▮▮ minimum) | | | 20.00 |
| --08/01/11..Fast Track upload of ▮▮ GB for  to the Samsung site (193703) ▮▮ minimum) | | | 20.00 |
| --08/01/11..era191..Upload of ▮▮ production docs ▮▮ GB for Production 05 to the Samsung site per ABarr (191748) (▮▮ minimum) | | | 20.00 |
| --07/29/11..Document copy upload of ▮▮ GB for | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~STCloned_Docs to the Samsung site (191845) N/C~~ | | | |
| ~~--07/29/11..Document copy upload of ▮▮ GB for~~ | | | |
| ~~STCloned_Docs to the Samsung site (191850) N/C~~ | | | |
| --07/28/11..Fast Track upload of ▮▮ GB for  to the Samsung site (192283) | | | 30.80 |
| ~~--07/27/11..Document copy upload of ▮▮▮ GB for~~ | | | |
| ~~STCloned_Docs to the Samsung site (191785) N/C~~ | | | |
| --07/27/11..era191..Upload of ▮ production docs ▮▮ GB for Production 04 to the Samsung site per ABarr (191516) (▮▮ minimum) | | | 20.00 |
| --07/26/11..aan142..Upload of ▮▮ production docs ▮▮ GB for first production upload to the Samsung site per ABarr (191113) ▮▮ minimum) | | | 20.00 |
| --07/26/11..aan142..Upload of ▮▮ production docs ▮▮ GB for second production upload to the Samsung site per ABarr (191246) ▮▮▮ minimum) | | | 20.00 |
| --07/22/11..Upload of ▮▮ GB for MofoLoad.accdb to the Samsung site (191043) (▮▮ minimum) | | | 20.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/21/11..Fast Track upload of ▮ GB for to the Samsung site (190769) ▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for to the Samsung site (190777) ▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for to the Samsung site (190778) ▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for to the Samsung site (190782) ▮ minimum) | | | 20.00 |
| --07/21/11..Fast Track upload of ▮ GB for to the Samsung site (190770) (▮ minimum) | | | 20.00 |
| --08/19/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00014365 - APLNDC00017234; Total Volume: ▮; (198618) (▮ min) | | | 212.50 |
| --07/27/11..ASchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00010918 - APLNDC00014183; Total Volume: ▮; (191748) (▮ min) | | | 212.50 |
| --07/25/11..RBayot..Production; Range: APLNDC00010880 - APLNDC00010885; Pages Converted/Endorsed: ▮; Total | | | 212.50 |



**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| volume: ▪ MB; (191487) ▪▪▪ minimum) | | | |
| --07/23/11..ASchadek..Production; Pages Converted/Endorsed: | | | 212.50 |
| ▪; Range: APLNDC00003749 - APLNDC00010879; Total Volume: ▪ MB; (191246) ▪▪ min) | | | |
| --08/01/11..rel155..Create 15 fields on the Samsung site per ABarr (193335) | | | -637.50- |
| --07/25/11..dpr214..Create 6 fields on the Samsung site per ABarr (190711) | | | -255.00- |
| --Catalyst Professional Consulting Services (See Addendum for details) | | | 14,962.50 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (197861) | | | -43.75- |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198452) | | | -43.75- |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per GNuzzo (198538) | | | -43.75- |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198816) | | | -43.75- |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198841) | | | 43.75 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198842) | | | 43.75 |
| --08/21/11..era191..Custom work to complete deduping on the Samsung site per Apple (198495) | | | 43.75 |
| --08/21/11..rel155..Custom work to process deduping on the Samsung site per GNuzzo (198540) | | | 43.75 |
| --08/19/11..FSchadek..Custom Work: TrueCrypt encryption (198618) | | | 43.75 |
| --08/19/11..mop192..Run Key Term searches and update 683 docs on the Samsung site per ABarr (198619) | | | 43.75 |
| --08/18/11..ama225..Custom work to correct loadfile errors on the Samsung site per GNuzzo (198538) | | | 43.75 |
| --08/18/11..pel166..Run Jimbo searches on the Samsung site per Apple (197852) | | | 43.75 |
| --08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197849) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197852)~~ | | | ~~43.75~~ |
| ~~08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197864)~~ | | | ~~43.75~~ |
| ~~08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197865)~~ | | | ~~43.75~~ |
| ~~08/17/11..era191..Custom work to complete deduping on the Samsung site per Apple (197870)~~ | | | ~~43.75~~ |
| ~~08/17/11..pel166..Custom work to Remove Issues value on the Samsung site per TTrudnowski (197766)~~ | | | ~~87.50~~ |
| ~~08/16/11..era191..Run Keyword_Lemay_Christie_Forstall_█ searches and update █ docs on the Samsung site per ABarr (196823)~~ | | | ~~43.75~~ |
| ~~08/15/11..mop192..Run Keyword_Lemay and Keyword Inventor searches and update █ docs on the Samsung site per ABarr (197120)~~ | | | ~~87.50~~ |
| ~~08/15/11..rel155..Custom work to process deduping on the Samsung site per ABarr (194890)~~ | | | ~~43.75~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 12 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/15/11..rel155..Custom work to process deduping on the Samsung site per Apple (196380) | | | 43.75 |
| --08/14/11..rel155..Custom work to process deduping on the Samsung site per Apple (195993) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (195980) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196359) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196370) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196386)O | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196392) | | | 43.75 |
| --08/13/11..pel166..Custom work to Dedup on the Samsung site per Apple (196727) | | | 43.75 |
| --08/12/11..mop192..Run Keyconcat searches and update docs on the Samsung site per ABarr (196464) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/12/11..pel166..Custom work to Dedup on the Samsung site per ABarr (196342) | | | 43.75 |
| -08/12/11..pel166..Custom work to Dedup on the Samsung site per Apple (196452) | | | 43.75 |
| -08/12/11..pel166..Custom work to Dedup on the Samsung site per ABarr (196454) | | | 43.75 |
| +08/12/11..pel166..Custom work to Prepare the loadfile on the Samsung site per Apple (196727) | | | 43.75 |
| --08/11/11..mop192..Run keyconcat searches and update ▮ docs on the Samsung site per ABarr (195566) | | | 43.75 |
| --08/10/11..dri83..Custom work to copy documents between sites on the Samsung site per ABarr (194890) N/C | | | |
| --08/10/11..era191..Custom work to complete deduping on the Samsung site per Apple (195773) | | | 43.75 |
| --08/09/11..mop192..Run keyconcat searches and update ▮ docs on the Samsung site per ABarr (194715) | | | 43.75 |
| --08/09/11..mop192..Run ▮ keyconcat searches and update ▮ docs on the Samsung site per Adam (195729) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/08/11..ama225..Custom work to enable foreign language fields on the Samsung site per TTrudnowski (194659) | | | -218.75- |
| --08/08/11..era191..Run keyterms searches and update docs on the Samsung site per ABarr (195132) | | | -87.50- |
| --08/08/11..rga193..Custom work to change field default value on the Samsung site per Apple/Samsung (195285) | | | 43.75 |
| --08/04/11..mop192..Run Keyterms searches and update docs on the Linex site per ABarr (194248) | | | -131.25- |
| --08/03/11..oko114..Custom work to copy ▮ data and docs on the Samsung site per ABarr (193740) | | | 481.25 |
| --08/02/11..era191..Custom work to complete deduping on the Samsung site per Apple (192283) | | | -43.75- |
| --08/02/11..era191..Custom work to complete deduping on the Samsung site per Apple (193701) | | | 43.75 |
| --08/02/11..era191..Custom work to complete deduping on the Samsung site per Apple (193703) | | | -43.75- |
| --08/02/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (193133) | | | 43.75 |

**Wire Instructions:**




| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1140749 |
| **Invoice Date:** | Aug 31, 2011 |
| **Payment Terms** | 9/30/11 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --08/01/11..rel155..Custom work to run keyconcat and update KeyTerms field on the Samsung site per ABarr (193201) | | | 131.25 |
| --07/25/11..aan142..Custom work to manually upload ▮▮ DB3 documents on the Samsung site per Apple (191422) | | | 350.00 |
| --07/23/11..ASchadek..Custom Work: TrueCrypt encryption (191246) | | | 43.75 |
| --08/11/11..pda13..Reviewer training on Samsung site per JKitano (196101) | | | 175.00 |
| --08/11/11..ssh111..Reviewer training on Samsung site per KRoney (196018) | | | 175.00 |

**Wire Instructions:** 



| | |
|---|---|
| Subtotal | 48,488.09 |
| Sales Tax | |
| Invoice Total | 48,488.09 |
| Payments/Credits Applied | 48,488.09 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141173 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..vpa106..Fast Track setup of 1 Samsung Productions site per TTrudnowski (201498) | | | |
| --09/2/11-09/30/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --09/2/11-09/30/11 Prorated Variable License Fee ███████ ███) | | | -1,411.20 |
| --09/18/11..Fast Track upload of ██ GB for PROD_0004_1.LOG_Load_corrected.txt to the Samsung_Productions site (207691) | | | 37.80 |
| --09/17/11..Upload of ██ GB for Production_cross_reference.xls to the Samsung_Productions site (207256) | | | 14.40 |
| RUSH..--09/17/11..Upload of ██ GB for PROD_003_1_Load.mdb to the Samsung_Productions site (207410) | | | 51.60 |
| --09/16/11..Fast Track upload of ██ GB for 20110915_Production.OPT_Load_.txt to the | | | 69.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141173 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| **Page:** | 2 |
|---|---|

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (207355) | | | |
| --09/14/11..Fast Track upload of ▇ GB for 1109067.opt_Load_.txt to the Samsung_Productions site 205693 | | | 232.80 |
| --09/12/11..rga193..Fast Track upload of ▇ GB for 20110912_205313_upload.xls to the Samsung_Productions site (205313) | | | 4.20 |
| --09/10/11..Fast Track upload of ▇ GB for to the Samsung_Productions site (203614) | | | 298.80 |
| --09/09/11..Fast Track upload of ▇ GB for to the Samsung_Productions site (203799) | | | 31.80 |
| RUSH per request of Rsilverman..--09/09/11..Fast Track upload of ▇ GB for to the Samsung_Productions site (203808) | | | 500.00 |
| --09/09/11..Fast Track upload of ▇ GB for to the Samsung_Productions site (203847) | | | 4.20 |
| RUSH per request of Rsilverman..--09/03/11..Upload of ▇ GB for Load.xls to the Samsung_Productions site (202688) | | | 500.00 |
| ~~Catalyst Professional Consulting Services (See Addendum for~~ | | | ~~3,281.25~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141173 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| details). | | | |
| --09/18/11..SYi..Create custom SPT load file; (207691) | | | -43.75- |
| --09/17/11..ASchadek..Custom Load File Modification; (207410) | | | -87.50- |
| --09/17/11..pel166..Custom work to Manual preparation for Loadfile on the Samsung Productions site per Apple (207256) | | | -131.25- |
| --09/17/11..pel166..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (207410) | | | -131.25- |
| --09/15/11..pel166..Custom work to Manual preparation for Loadfile on the Samsung Productions site per TTrudnowski (205910)- | | | -175.00- |
| --09/15/11..pel166..Custom work to Manually Extract Zip on the Samsung Productions site per ABarr (206026)- | | | -87.50- |
| --09/15/11..vve212..Custom work to file overlay of ▓ docs on the Samsung Productions site per TTrudnowski (205822) | | | -262.50- |
| --09/12/11..rga193..Custom work to prepare files for upload on the Samsung Productions site per ABarr (205313) | | | -175.00- |
| --09/10/11..rel155..Custom work to move files create a loadfile and fire off automation on the Samsung Productions site per- | | | -131.25- |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141173 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ABarr (203614) | | | |
| --09/09/11..eel224..Custom work to remove document and research mis-count on lkpcustodianname on the Samsung Productions site (203145) | | | 87.50 |
| --09/09/11..rel155..Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr (203799) | | | 87.50 |
| --09/09/11..rel155..Custom work to create a loadfile and fire off automation on the Samsung Productions site per ABarr (203808) | | | 175.00 |
| --09/09/11..rel155..Custom work to create a loadfile and fire off automation on the Samsung Productions site per TTrudnowski (203847) | | | 87.50 |
| --09/09/11..rel155..Create mapping for upload on the Samsung Productions site per TTrudnowski (203847) | | | 43.75 |
| --09/03/11..pel166..Custom work to Manual preparation for Loadfile on the Samsung Productions site per ABabr (202688) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 8,318.90 |
| Sales Tax | |
| Invoice Total | 8,318.90 |
| Payments/Credits Applied | 8,318.90 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/1/11-09/30/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --09/1/11-09/30/11 Variable License Fee | | | -26,354.64 |
| --09/1/11-09/30/11 Hibernated Subcollection Fee | | | 14,966.88 |
| --09/18/11..rga193..Fast Track upload of ▮ GB for 20110918_206015_upload.xls to the Samsung Offensive site (206015) | | | 0.20 |
| --09/18/11..rga193..Fast Track upload of ▮ GB for 20110918_206022_upload.xls to the Samsung Offensive site (206022) | | | 0.60 |
| --09/15/11..Fast Track upload of ▮ GB for \\fs06\\data47\\applesamsung\\docs\\20110915_205870\\Load_2 05870.txt to the Samsung_Offensive site (205870) | | | 0.20 |
| --09/14/11..Fast Track upload of ▮ GB for load_205978.xlsx to the Samsung_Offensive site (205978) | | | 0.20 |
| --09/12/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203749) | | | 392.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**       Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/12/11..Fast Track upload of ▮ GB for  to the Samsung site (205294) | | | 0.40 |
| --09/12/11..Fast Track upload of ▮ GB for  to the Samsung site (205295) | | | 1.40 |
| --09/12/11..rga193..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203749) | | | 392.00 |
| --09/10/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203053) | | | 613.60 |
| --09/10/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203755) | | | 29.20 |
| --09/10/11..Fast Track upload of ▮ GB for  to the Samsung site (204057) | | | 9.20 |
| --09/09/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203588) | | | 472.40 |
| --09/09/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203651) | | | 87.00 |
| --09/09/11..Fast Track upload of ▮ GB for  to the Samsung site (203746) | | | 761.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| Client ID: | 00230.87 |
|---|---|
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/09/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203894) | | | 690.00 |
| --09/09/11..Fast Track upload of ▮ GB for All.Loadfile.txt to the Samsung site (203972) | | | 562.80 |
| --09/09/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (203975) | | | 547.00 |
| --09/09/11..rel155..Upload of ▮ production docs ▮ GB for Production 8 (8/24/11) to the Samsung site per C Schwarz (199711) | | | 20.00 |
| --09/08/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202105) | | | 326.00 |
| --09/08/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202759) | | | 0.20 |
| --09/08/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202759) | | | 0.20 |
| --09/08/11..rel155..Upload of ▮ production docs ▮ GB for Production 14 (8/29/11) to the Samsung site per T Trudnowski (201348) | | | 7.60 |

**Wire Instructions:**





| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/07/11..era191..Upload of ▮ production docs ▮ GB for Apple Production 013 to the Samsung site per CSchwarz (200098) | | | 4.00 |
| --09/07/11..rga193..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202105) | | | 280.00 |
| --09/05/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (201233) | | | 1.40 |
| --09/05/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202762) | | | 243.80 |
| --09/04/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202814) | | | 860.60 |
| --09/03/11..Upload of ▮ GB for All.1Load.txt to the Samsung site (202518) | | | 0.20 |
| --09/03/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202740) | | | 235.60 |
| --09/03/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (202745) | | | 298.80 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 247.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site (201804) | | | |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung site (201937) | | | 282.00 |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung site (202167) | | | 281.00 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (202224) | | | 18.40 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (202336) | | | 1.20 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (202340) | | | 93.40 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (202095) | | | 622.80 |
| --09/01/11..rga193..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung site (201568) | | | 294.00 |
| --09/01/11..rga193..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung site (201576) | | | 216.00 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung | | | 1.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (201441) | | | |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (201823) | | | 87.60 |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (201824) | | | 39.40 |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (201154) | | | 112.80 |
| --09/01/11..Fast Track upload of ▮ GB for  to the Samsung site (201412) | | | 3.40 |
| --09/01/11..Fast Track upload of ▮ GB for Load_200826.xlsx to the Samsung site (200826) | | | 3.40 |
| --09/01/11..rel155..Upload of ▮ production docs ▮ GB for Samsung Production 7 to the Samsung site per Apple (199315) | | | 1.40 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site 200575 | | | 770.60 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (200952) | | | 303.60 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to | | | 246.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site (200953) | | | |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site 200958 | | | 264.00 |
| --09/01/11..Fast Track upload of ▮ GB for 8958-EF05.DB2.LoadFile.tx to the Samsung site (200962) | | | 0.40 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (200966) | | | 330.80 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (200967) | | | 318.40 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (200596) | | | 309.00 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200695) | | | 4.20 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200717) | | | 114.00 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200849) | | | 0.40 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung | | | 16.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (200851) | | | |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200854) | | | 0.40 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200857) | | | 77.40 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200902) | | | 0.20 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200903) | | | 7.20 |
| --09/01/11..Fast Track upload of ▮ GB for to the Samsung site (200905) | | | 57.20 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (199606) | | | 279.40 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (199723) | | | 378.00 |
| --09/01/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung site (200155) | | | 187.20 |
| --09/01/11..Fast Track upload of ▮ GB for | | | 113.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.87 |
|---|---|---|
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | Invoice No: | 1141177 |
|---|---|---|
| | Invoice Date: | Sep 30, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | Payment Terms | 10/30/11 |
|---|---|---|
| | Sales Rep: | |
| | Page: | 9 |

**Client:**　　Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 8004-EF05.DB1.LoadFile.tx to the Samsung site (200285) | | | |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (200326) | | | 21.00 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (200349) | | | 6.40 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (200371) | | | 79.00 |
| --09/01/11..Document copy upload of ▇ GB for STCloned_Docs to the Samsung site (200075) N/C | | | |
| --09/01/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung site (199610) | | | 250.00 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (200066) | | | 134.40 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site 200076 | | | 104.60 |
| --09/01/11..Fast Track upload of ▇ GB for  to the Samsung site (200079) | | | 36.00 |
| --09/01/11..rga193..Fast Track upload of ▇ GB for | | | 248.00 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued | |
| Sales Tax | Continued | |
| Invoice Total | Continued | |
| Payments/Credits Applied | 88,282.29 | |
| **TOTAL** | Continued | |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 10 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| All.LoadFile.txt to the Samsung site (199609) | | | |
| --09/01/11..rga193..Fast Track upload of ███ GB for | | | 2.60 |
| All.LoadFile.txt to the Samsung site (199612) | | | |
| --09/01/11..rga193..Fast Track upload of ███ GB for | | | 378.00 |
| All.LoadFile.txt to the Samsung site (199723) | | | |
| --09/01/11..Fast Track upload of ███ GB for | | | 13.40 |
| Loadfile_199421.txt to the Samsung site (199421) | | | |
| --09/01/11..Fast Track upload of ███ GB for  to the Samsung | | | 9.40 |
| site (199637) | | | |
| ~~--09/01/11..Document copy upload of ███ GB for~~ | | | |
| ~~STCloned_Docs to the Samsung site (198778) N/C~~ | | | |
| --09/01/11..Fast Track upload of ███ GB for All.LoadFile.txt to | | | 1,084.80 |
| the Samsung site (199169) | | | |
| --09/01/11..Fast Track upload of ███ GB for All.LoadFile2.txt | | | 1,306.00 |
| to the Samsung site (199294) | | | |
| --09/01/11..Fast Track upload of ███ GB for  to the Samsung | | | 4.00 |
| site (199388) | | | |
| --09/01/11..Fast Track upload of ███ GB for  to the Samsung | | | 153.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (199398) | | | |
| --09/01/11..Fast Track upload of ▪ GB for  to the Samsung site (199406) | | | 117.60 |
| --09/01/11..Fast Track upload of ▪ GB for  to the Samsung site (199419) | | | 1.80 |
| --09/01/11..Fast Track upload of ▪ GB for  to the Samsung site (199435) | | | 0.20 |
| --09/01/11..Fast Track upload of ▪ GB for  to the Samsung site (199440) | | | 0.40 |
| --09/01/11..mop192..Upload of ▪ production docs ▪ GB for ▪ to the Samsung site per Adam (198618) | | | 5.00 |
| --09/01/11..rga193..Fast Track upload of ▪ GB for 199338_upload_single.xls to the Samsung site (199338) | | | 2.00 |
| ~~--09/14\11..SYi..Production; Pages Converted/Endorsed: ▪ ; Range: APL-ITC796-0000000001 - APL-ITC796-0000034742; Total Volume: ▪ (205795)~~ | | | ~~-347.42~~ |
| --09/01/11..ZTekle..Production Billing - Production Range: APLNDC0000035792-APLNDC0000036109; Pages Endorsed: | | | 212.50 |



**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| Rep: | |
| **Page:** | 12 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ▮; Pages Converted ▮; (201348) ▮ ) | | | |
| --09/01/11..RBayot..Production; Range: APLNDC00032861 - APLNDC00035791; Pages Converted/Endorsed: ▮; Total volume: ▮ MB; (200098) ( ▮ min) | | | 212.50 |
| --09/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00017962 - APLNDC00033456; Total Volume: ▮ MB; (199711) | | | 212.50 |
| --09/01/11..FSchadek..Production; Native Volume: ▮ MB; Total Volume: ▮ MB; (199711) ▮ minimum) | | | 212.50 |
| --09/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00017962 - APLNDC00033456; Total Volume: ▮ GB; (199711) ▮ minimum) | | | 212.50 |
| --09/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC00017962 - APLNDC00032860; Total Volume: ▮ GB; (199711) ▮ minimum) | | | 212.50 |
| --09/01/11..FSchadek..Production; Native Volume: ▮ MB; Total Volume: ▮ GB; (199711) | | | 272.00 |
| --09/01/11..FSchadek..Production; Native Volume: ▮ MB; | | | 280.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or con



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 13 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Total Volume: ▮ GB; (199711) | | | |
| --09/01/11..RBayot..Production; Range: APLNDC00017235 - APLNDC00017961; Pages Converted/Endorsed: ▮; Total volume: ▮ MB; (199315) (▮ minimum) | | | 212.50 |
| ~~--Catalyst Professional Consulting Services (See Addendum for details).~~ | | | ~~19,468.75~~ |
| ~~--09/20/11..aan142..Custom work to add new UAP searches on the Samsung Offensive site per ABarr (208007)~~ | | | ~~87.50~~ |
| ~~--09/19/11..rga193..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site (207763)~~ | | | ~~87.50~~ |
| ~~--09/15/11..pel166..Custom work to Dedup on the Samsung Offensive site per Apple (200596)~~ | | | ~~43.75~~ |
| ~~--09/15/11..pel166..Custom work to Dedup on the Samsung Offensive site per Apple (200857)~~ | | | ~~43.75~~ |
| ~~--09\14\11..SYi..Custom Load file creation; (205795)~~ | | | ~~87.50~~ |
| ~~--09/14/11..ZTekle..Custom Work: Encryption;  (205795)~~ | | | ~~43.75~~ |
| ~~--09/12/11..dpr214..Custom work to delete docs and files on the~~ | | | ~~87.50~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



## CATALYST
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per ABarr (205310) | | | 87.50 |
| --09/12/11..rga193..Custom work to prepare files for upload on the Samsung site per GNuzzo (203749) | | | |
| --09/11/11..era191..Custom work to complete deduping on the Samsung site per GNuzzo (203746) | | | 43.75 |
| --09/10/11..pel166..Custom work to Remove Dups on the Samsung site per Apple (203755) | | | 87.50 |
| --09/10/11..rel155..Custom work to create a loadfile and fire off automation on the Samsung site per TTrudnowski (204057) | | | 87.50 |
| --09/09/11..rel155..Custom work to process deduping on the Samsung site per GNuzzo (202762) | | | 43.75 |
| --09/07/11..dpr214..Custom work to delete docs and files on the Samsung site per TTrudnowski (203311) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201154) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201412) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| Client ID: | 00230.87 |
|---|---|
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per Apple (201804) | | | |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201823) | | | 43.75 |
| --09/07/11..era191..Custom work to complete deduping on the Samsung site per Apple (201824) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (202759) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (203322) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per Apple (203322) | | | 43.75 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per apple (203364) | | | 87.50 |
| --09/07/11..rga193..Custom work to prepare files for upload on the Samsung site per apple 203364 | | | 87.50 |
| --09/01/11..aan142..Custom work to update defaults and field types on 13 fields on the Samsung site per ABarr (201742) | | | 350.00 |
| --09/03/11..aan142..Custom work to clear previous default | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| values for 13 fields on the Samsung site per ABarr (201742). | | | |
| --09/06/11 era191 Custom work to complete deduping on the Samsung site per Apple (200575) | | | 43.75 |
| --09/06/11 era191 Custom work to complete deduping on the Samsung site per GNuzzo (201568) | | | 43.75 |
| --09/06/11 jha178 Custom work to load exception reports on the Samsung site per ABarr (196853) | | | 175.00 |
| --09/06/11 rga193 Custom work to prepare files for upload on the Samsung site per GNuzzo (201566) | | | 43.75 |
| --09/05/11 pel166 Custom work to Dedup on the Samsung site per Apple (200857) | | | 43.75 |
| --09/05/11 pel166 Custom work to Dedup on the Samsung site per Apple (200905) | | | 43.75 |
| --09/03/11 pel166 Custom work to Extract GPG file on the Samsung site per GNuzzo (201806) | | | 43.75 |
| --09/03/11 pel166 Custom work to Modify Issues field on the Samsung site per TTrudnowski (202249) | | | 175.00 |
| --09/03/11 pel166 Custom work to Manual preparation for | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



## CATALYST
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Loadfile on the Samsung site per TTrudnowski (202518) | | | |
| ~09/03/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201806) | | | 43.75 |
| ~09/02/11..pel166..Custom work to Migrated Keyterms values into PLRKeyterms on the Samsung site per ABarr (202296) | | | 87.50 |
| ~09/02/11..pel166..Run Keyterms searches and update docs on the Samsung site per Apple (202679)5 | | | 87.50 |
| ~09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201355) | | | 43.75 |
| ~09/02/11..pel166..Custom work to Prepare the loadfile on the Samsung site per Apple (202740) | | | 43.75 |
| ~09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201582) | | | 43.75 |
| ~09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201803) | | | 43.75 |
| ~09/02/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (201350) | | | 43.75 |
| ~09/02/11..pel166..Custom work to Extract GPG file on the | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | Client ID: | 00230.87 |
|---|---|---|
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | | |
|---|---|---|
| Invoice No: | 1141177 |
| Invoice Date: | Sep 30, 2011 |
| Payment Terms | 10/30/11 |
| Sales Rep: | |
| Page: | 18 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per GNuzzo (201566) | | | |
| --09/01/11..mop192..Custom work to presented upload for automation on the Samsung site per Apple (201804) -- | | | -43.75- |
| --09/01/11..mop192..Custom work to present upload for automation on the Samsung site per Apple (201937) -- | | | -43.75- |
| --09/01/11..mop192..Custom work to present documents for automation upload on the Samsung site per Apple (202167) | | | -87.50 |
| --09/01/11..pel166..Run Keyterms searches and update 6252 docs on the Samsung site per Apple (201508)5 | | | -87.50- |
| --09/01/11..pel166..Run Keyterms searches and update 15272 docs on the Samsung site per Apple (201773) | | | -87.50- |
| --09/01/11..era191..Custom work to run pdf tool on the Samsung site per ABarr (201391)- | | | 175.00 |
| --09/01/11..jha178..Custom work to move subcollections on the Samsung site per abarr@catalystsecure.com (200772) -- | | | -43.75- |
| --09/01/11..mop192..Custom work to unzip send.DB1.20110826.144324.tar.gz.gpg on the Samsung site per GNuzzo (201281) | | | 43.75- |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 19 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 09/01/11. mop192. Run Keyterm searches and update docs on the Samsung site per Adam (201387) | | | 87.50 |
| 09/01/11. mop192. Custom work to unzip send.DB2.20110829.122611.tar.gz.gpg on the Samsung site per GNuzzo (201568) | | | 43.75 |
| 09/01/11. mop192. Custom work to unzip send.DB2.20110824.151417.tar.gz.gpg on the Samsung site per GNuzzo (201576) | | | 43.75 |
| 09/01/11. mop192. Custom work to unzip send.DB1.20110824.145534.tar.gz.gpg on the Samsung site per GNuzzo (201572) | | | 43.75 |
| 09/01/11. mop192. Custom work to prepare docs for automation on the Samsung site per GNuzzo (201572) | | | 43.75 |
| 09/01/11. mop192. Custom work to unzip send.DB1.20110827.160501.tar.gz.gpg on the Samsung site per GNuzzo (201578) | | | 43.75 |
| 09/01/11. mop192. Custom work to unzip send.DB2.20110826.151127.tar.gz.gpg on the Samsung site | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| per GNuzzo (201288) | | | |
| ~09/01/11..mop192..Custom work to unzip send DB1.20110826.144324.tar.gz.gpg on the Samsung site per gnuzzo 201281~ | | | 43.75 |
| ~09/01/11..ama225..Custom work to update KeyTerms field on the Samsung site per ABarr (201309)~ | | | 43.75 |
| ~09/01/11..aan142..Custom work to create indexes on the Samsung site per ABarr (200643)~ | | | 350.00 |
| ~09/01/11..aan142..Custom work to implement indexes to speed dynamic folders on the Samsung site per ABarr (200643)~ | | | 175.00 |
| ~09/01/11..era191..Removal of 1010 docs 0.29 GB from the Document Removal Folder on the Samsung site (200374)~ | | | 262.50 |
| ~09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (200851)~ | | | 43.75 |
| ~09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (200903)~ | | | 43.75 |
| ~09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (200967)~ | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 21 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 09/01/11..jha178..Custom work to move subcollections on the Samsung site per abarr@catalystsecure.com (200772) | | | 43.75 |
| 09/01/11..era191..Custom work to investigate and rerun searches on the Samsung site per apple (199723) | | | 43.75 |
| 09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200962) | | | 43.75 |
| 09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200966) | | | 43.75 |
| 09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200967) | | | 43.75 |
| 09/01/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (200827) | | | 43.75 |
| 09/01/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (200834) | | | 43.75 |
| 09/01/11..pel166..Custom work to Extract GPG file on the Samsung site per GNuzzo (200833) | | | 43.75 |
| 09/01/11..mop192..Run Keyterms searches and update docs on the Samsung site per ABarr (200730) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..pel166..Custom work to Mapped Production load file on the Samsung site per Apple (199315)-- | | | -43.75- |
| --09/01/11..pel166..Run Keyterms searches and update docs on the Samsung site per Apple (200477)- | | | -43.75- |
| --09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200575)- | | | 43.75 |
| --09/01/11..pel166..Custom work to Prepare the loadfile on the Samsung site per apple (200596)- | | | -43.75- |
| --09/01/11..ama225..Custom work to decrypt file on the Samsung site per GNuzzo (200445)- | | | 43.75 |
| --09/01/11..mop192..Run 4 keyterm searches and update docs on the Samsung site per Adam (200384)-- | | | -131.25- |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per Apple (199723)- | | | -43.75- |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per Apple (20066)- | | | -43.75- |
| --09/01/11..pel166..Run Keyterms searches and update docs on the Samsung site per ABarr (200092)- | | | -87.50- |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| Client ID: | 00230.87 |
|---|---|
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| Invoice No: | 1141177 |
|---|---|
| Invoice Date: | Sep 30, 2011 |
| Payment Terms | 10/30/11 |
| Sales Rep: | |

**Catalyst Repository Tax ID #20-2205114**

| Page: | 23 |
|---|---|

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..pel166..Custom work to Manual reparation for Loadfile on the Samsung site per Apple (200285) | | | 43.75 |
| --09/01/11..pel166..Custom work to Move docs from FTP to fileshare on the Samsung site per GNuzzo (200087) | | | 43.75 |
| --09/01/11..pel166..Custom work to Manually Extract GPG on the Samsung site per GNuzzo (200087) | | | 43.75 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per GNuzzo (199606) | | | 43.75 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per GNuzzo (199609) | | | 43.75 |
| --09/01/11..era191..Custom work to submit searches on the Samsung site per CSchwarz (199440) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per GNuzzo (199610) | | | 43.75 |
| --09/01/11..FSchadek..Custom Work: TrueCrypt encryption; Hours: 0.15; (199711) | | | 43.75 |
| --09/01/11..FSchadek..Custom Work: TrueCrypt encryption; Hours: 0.15; (199711) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --09/01/11..GNuzzo..Cloned review project in the Review Module to create a new project and added two stages to the new review project (198786)- | | | 43.75 |
| --09/01/11..KBauer..Added one field to the Folder Focus List per request from CSchwarz. (200028)- | | | 43.75 |
| --09/01/11..pel166..Custom work to Dedup on the Samsung site per Apple (199637)- | | | 43.75 |
| --09/01/11..rga193..Custom work to prepare files for upload on the Samsung site per apple (199723) | | | 175.00 |
| --09/01/11..rga193..Custom work to prepare files for upload on the Samsung site per GNuzzo (199606) | | | 87.50 |
| --09/01/11..dpr214..Custom work to folder docs on the Samsung site per Apple (199640) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (199015) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the Samsung site per Apple (199294) | | | 43.75 |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 25 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung site per Apple (199388) | | | |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |
| Samsung site per Apple (199406). | | | |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |
| Samsung site per Apple (199419) | | | |
| --09/01/11..era191..Custom work to complete deduping on the | | | 43.75 |
| Samsung site per GNuzzo (199169) | | | |
| --09/01/11..mop192..Add or modify 1 values in a lookup table on | | | 43.75 |
| the Samsung site per CSchwarz (198911) | | | |
| --09/01/11..rel155..Custom work to process deduping on the | | | 43.75 |
| Samsung site per Apple (198945) | | | |
| --09/01/11..era191..Custom work to prepare and import loadfile | | | 87.50 |
| on the Samsung site per GNuzzo (199169) | | | |
| --09/01/11..era191..Custom work to edit the loadfile on the | | | 87.50 |
| Samsung site per GNuzzo (198683) | | | |
| --09/01/11..mop192..Custom work to investigate differences in | | | 43.75 |
| lookup tables on the Samsung site per CSchwarz (198911) | | | |
| --09/01/11..mop192..Add or modify 9 values in a lookup table on | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



# CATALYST
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1141177 |
| **Invoice Date:** | Sep 30, 2011 |
| **Payment Terms** | 10/30/11 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung site per CSchwarz (198911) | | | |
| --09/01/11..RBayot..Custom Work; TrueCrypt encryption; (199315)- | | | 43.75 |
| —09/01/11..rga193..Custom work to prepare files for upload on the Samsung site per CSchwarz (199338) | | | 87.50 |
| -09/01/11..rel155..Custom work to process deduping on the Samsung site per Apple (198955) | | | 43.75 |
| —09/01/11..rel155..Custom work to run keyconcat and update the KeyTerms on the Samsung site per ABarr (199332) | | | 87.50 |
| —09/01/11..rel155..Create mapping for upload on the Samsung site per CSchwarz (199421) | | | 43.75 |
| --09/15/11..ssh111..Reviewer training on Samsung Offensive site per JRobinson (205508) | | | 175.00 |
| —09/16/11..ssh111..Reviewer training on Samsung Offensive site per JRobinson (207175) | | | 175.00 |
| --09/12/11..ssh111..Review Admin training on Samsung site per GNuzzo (203370) | | | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 88,282.29 |
| Sales Tax | |
| Invoice Total | 88,282.29 |
| Payments/Credits Applied | 88,282.29 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!