# AMENDED
# EXHIBIT B-5 Part 3

# REDACTED VERSION OF
# DOCUMENTS SOUGHT TO
# BE FILED UNDER SEAL



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/1/11--10/31/11 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --10/1/11--10/31/11 Variable License Fee ▮▮▮ (per gigabyte) | | | 5,214.24 |
| --10/20/11..Fast Track upload of ▮▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111019_217364\\16879\\20111019_Samsung_ITC_Production\\DATA\\20111217364- | | | 62.80 |
| RUSH per MMazza..--10/20/11..Fast Track upload of ▮▮ GB for  to the Samsung_Productions site (217480) | | | 500.00 |
| --10/11/11..Fast Track upload of ▮▮ GB for APLNDC-WH-A PROD001.csv to the Samsung Productions site..pel166 (214868) | | | 154.00 |
| RUSH per MMazza..--10/13/11..Upload of ▮▮ GB for VOL_K_Load.mdb to the Samsung_Productions site (215356) | | | 500.00 |
| RUSH per MMazza..--10/12/11..Fast Track upload of ▮▮ GB for 20111010_Production.OPT_Load_.txt to the Samsung_Productions site (215254) | | | 500.00 |
| --10/11/11..Fast Track upload of ▮▮ GB for 209418_loadfile.xls | | | 0.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| to the Samsung_Productions site (209418) | | | |
| --10/11/11..Fast Track upload of ▮ GB for APLNDC-WH-A PROD001.csv to the Samsung_Productions site (214868) | | | 154.00 |
| RUSH per MMazza..--10/10/11..Fast Track upload of ▮ GB for PROD_0008_1.LOG_Load_.txt to the Samsung_Productions site (214622) | | | 500.00 |
| RUSH per MMazza..--10/10/11..Fast Track upload of ▮ GB for VOL_J.opt_Load_.txt to the Samsung_Productions site (214631) | | | 500.00 |
| RUSH per MMazza..--10/09/11..Fast Track upload of ▮ GB for PROD_0007_1_Modified.opt_Load_.txt to the Samsung_Productions site (214536) | | | 500.00 |
| RUSH per MMazza..--10/08/11..Upload of ▮ GB for LoadFiles\\VOL_I_fixed_opt_Load_.txt to the Samsung_Productions site (214158) | | | 500.00 |
| RUSH per MMazza..--10/08/11..Upload of ▮ GB for PROD_0006_1_fixed_opt_Load_.txt to the Samsung_Productions site (214166) | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 3 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/05/11..Fast Track upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111004_212913\\20110929_Production\\DATA\\load.txt to the Samsung_ 212913 | | | 21.00 |
| --10/04/11..Fast Track upload of 0.01 GB for Load_DAT.CSV to the Samsung_Productions site 212976 | | | 0.20 |
| --10/01/11..Fast Track upload of ▮ GB for load_9-29-11.xlsx to the Samsung_Productions site (211125) | | | 0.40 |
| ~~--10/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (209686) N/C~~ | | | |
| ~~--10/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (210260) N/C~~ | | | |
| --10/01/11..Fast Track upload of ▮ GB for 1109163_Renamed.opt_Load_.txt to the Samsung Productions site (209596) | | | 9.60 |
| RUSH per MMazza..--10/01/11..Fast Track upload of ▮ GB for 20110920_Production.OPT_Load_.txt to the Samsung_Productions site (208973) | | | 500.00 |
| RUSH per MMazza..--10/01/11..Fast Track upload of ▮ GB | | | 500.00 |



**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| for SAMNCDA006_Load.mdb to the Samsung_Productions site (208797) | | | |
| --10/01/11..Fast Track upload of ▓ GB for PROD 0002_2.OPT_Load_.txt to the Samsung Productions site (205910) | | | 15.40 |
| --10/01/11..Fast Track upload of ▓ GB for PROD_0005_1.opt_Load_.txt to the Samsung_Productions site (208263) | | | 1.60 |
| --10/01/11..Fast Track upload of ▓ GB for Loadfile_208264.xls to the Samsung_Productions site (208264) | | | 1.60 |
| RUSH per MMazza..--10/15/11..Update data for ▓ records on the Samsung Productions site per ABarr (214166) | | | 500.00 |
| ~~--10/01/11..Replacement of ▓ docs ▓ GB on the Samsung Productions site per TTrudnowski (208353)~~ | | | ~~87.50~~ |
| ~~--Catalyst Professional Consulting Services (See Addendum for details).~~ | | | ~~700.00~~ |
| ~~--10/20/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr  (217480) --~~ | | | ~~87.50~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 0023098 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/13/11--Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (215356) | | | 175.00 |
| --10/12/11--Custom work to update custodianname parentdate and language fields on the Samsung Productions site per TTrudnowski (214158) | | | 175.00 |
| --10/12/11--Custom work to prepared loadfile and fired automation on the Samsung Productions site per TTrudnowski (215254) | | | 87.50 |
| --10/11/11--Custom work to update production values on the Samsung Offensive site per TTrudnowski (209418) | | | 350.00 |
| --10/10/11--SYi--Create SPT load files for client production; (214622) | | | 43.75 |
| --10/08/11--Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (214158) | | | 175.00 |
| --10/08/11--Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (214166) | | | 175.00 |
| --10/08/11--Custom work to investigate duplicate BegControls on the Samsung Offensive site per TTtrudnowski. (209418) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1141606 |
| **Invoice Date:** | Oct 31, 2011 |
| **Payment Terms** | 11/30/11 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 6 |

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/01/11..Custom work to Update Foreign Language Lkps on the Samsung Productions site per TTrudnowski (211125) | | | -43.75 |
| --10/01/11..Custom work to run Sherri and Terri on the Samsung Productions site per ABarr (209686) | | | 262.50 |
| --10/01/11..Custom work to prepare files for upload on the Samsung Productions site per TTrudnowski (209596) | | | 87.50 |
| --10/01/11..Custom work to run language Lookups on the 10/01 Samsung Productions site per ABarr (208973) | | | -43.75 |
| --10/01/11..Create mapping for upload on the Samsung Productions site per TTrudnowski (208797) | | | 43.75 |
| --10/01/11..Custom work to present files for automation on the Samsung Productions site per TTrudnowski (208797) | | | 175.00 |
| --10/01/11..era191..Custom work to prepare data for upload on the Samsung Productions site per TTrudnowski (208263) | | | 43.75 |
| --10/01/11..era191..Custom work to create a loadfile and import the data on the Samsung Productions site per TTrudnowski (208264) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 14,153.99 |
| Sales Tax | |
| Invoice Total | 14,153.99 |
| Payments/Credits Applied | 14,153.99 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/1/11-11/30/11--Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --11/1/11--11/30/11--Variable License Fee | | | 11,840.40 |
| --11/1/11--11/30/11--Hibernated Subcollection Fee (Gbs) | | | 19,383.68 |
| --11/16/11..Fast Track upload of ▉ GB for to the Samsung_Offensive site (227732) | | | 37.80 |
| --11/14/11..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Offensive site (225599) N/C | | | |
| --11/13/11..Upload of ▉ production docs ▉ GB for ITC-Production (APL-ITC706_007_20111101) to the Samsung-Offensive site per TTrudnowski (224320) | | | 21.40 |
| --11/04/11..Upload of ▉ production docs ▉ GB for APL-ITC796-Production Request (11/1/2011) to the Samsung-Offensive site per TTrudnowski (221477) | | | 6.40 |
| --11/01/11..Fast Track upload of ▉ GB for 221298_loadfile.xls to the Samsung_Offensive site (221298) | | | 0.20 |
| --11/01/11..Upload of ▉ production docs ▉ GB for | | | 2.80 |

**Wire Instructions:**





| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



### CATALYST
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:** Apple/Samsung

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Apple-ITC_Prod006 to the Samsung Offensive site per ABarr (219253) | | | |
| --11/01/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung_Offensive site (220457) N/C | | | |
| --11/01/11..Upload of ██ production docs ██ GB for 4972_xref.csv to the Samsung Offensive site per TTrudnowski (219007) | | | 8.40 |
| --11/01/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung_Offensive site (219782) N/C | | | |
| --11/01/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (219140) | | | 21.60 |
| --11/01/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (219278) | | | 8.80 |
| --11/01/11..Upload of ██ production docs ██ GB for Prod NDC 031 to the Samsung Offensive site per Apple/Samsung. (218259) | | | 16.40 |
| --11/01/11..Fast Track upload of ██ GB for to the Samsung_Offensive site (218843) | | | 0.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..Upload of ▉ production docs ▉ GB for Prod_28_APLNDC to the Samsung Offensive site per ABarr (216586) | | | 1.00 |
| --11/01/11..Upload of ▉ production docs ▉ GB for Production APLNDC029_20111019 to the Samsung Offensive site per ABarr (217424) | | | 12.00 |
| --11/01/11..Upload of ▉ production docs ▉ GB for Production NDC 030 to the Samsung Offensive site per ABarr (217906) | | | 1.20 |
| --11/01/11..Fast Track upload of ▉ GB for to the Samsung_Offensive site (218221) | | | 349.60 |
| ~~--11/01/11..Upload of ▉ production docs ▉ GB for ITG Production 005 to the Samsung Offensive site per ABarr (217191)~~ | | | ~~23.00~~ |
| ~~--11/15/11..Production Module..ABARR; SamsungOffensive Apple-ITC_Prod000_227323; Pages: ▉ ;Volume Pre-Endorsement;▉ GB --~~ | | | ~~2,273.23~~ |
| ~~--11/08/11..Production Module..ASCHADEK;~~ | | | ~~2,243.20~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~224320_Apple/Samsung Offensive~~ ~~APL-ITC796_008_20111108; Pages:~~ ▮ ~~; Volume~~ ~~Pre-Endorsement:~~ ▮ ~~GB~~ | | | |
| ~~--11\02\11..SYi..Production; Pages Converted/Endorsed:~~ ▮ ~~Range: APL-ITC796-0000200968 - APL-ITC796-0000206981;~~ ~~Total Volume:~~ ▮ ~~MB; (221477) (~~ ▮ ~~min)~~ | | | ~~212.50~~ |
| --11/01/11..RBayot..Production; Pages Converted/Endorsed: ▮ ; Range: APLNDC0001206351 - APLNDC0001207348; Total Volume: ▮ MB; (219007 (▮ min) | | | 212.50 |
| ~~--11/01/11..Production Module..ZTEKLE;~~ ~~Apple/SamsungOffensive - Apple-ITC_Prod006 (219253;~~ ~~Pages:~~ ▮ ~~; Volume Pre-Endorsement:~~ ▮ ~~GB~~ | | | ~~2,192.53~~ |
| --11/01\11..SYi..Production; Pages Converted/Endorsed: ▮ ; Range: APLNDC0001203389 - APLNDC0001206350; Total Volume: ▮ MB;(218529) (▮ minimum) | | | 212.50 |
| --11/01\11..Production Module..CATFAST10; 218259 Apple/Samsung Prod NDC 031; Pages: ▮ ; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APLNDC0001202748 - APLNDC0001203388; Total Volume: ▮ MB; (217906) (▮ minimum) | | | 212.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | -8,356.25 |
| --11/17/11..Custom work to import and update ▮ records on the Samsung Offensive site per TTrudnowski (227535) | | | 87.50 |
| --11/16/11..Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (227732) | | | 262.50 |
| --11/16/11..SYi:Custom Work: TrueCrypt encryption (227323) | | | 43.75 |
| --11/09/11..Custom work to Replacement of ▮ docs on the Samsung Offensive site per TTrudnowski.(216042) | | | 350.00 |
| --11/09/11..Custom work to process deduping on the Samsung Offensive site per Apple (211461) | | | 43.75 |
| --11/07/11..Custom work to UAPterms values removal on the Samsung Offensive site per CSchwarz (219936) | | | 175.00 |
| --11/06/11..Custom work to complete deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (210278) | | | 43.75 |
| --11/06/11  Custom work to process deduping on the Samsung Offensive site per apple..rel155 (214794) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung Offensive site per Apple (214796) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung Offensive site per Apple (214865) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung Offensive site per apple..rel155 (214872) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung Offensive site per Apple (214879) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung Offensive site per Apple (214898) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung Offensive site per Apple (214901) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung Offensive site per ABarr (217111) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (217158) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (217171) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (217177) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (217179) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple(217181) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (217183) | | | 43.75 |
| --11/05/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (217785) | | | 43.75 |
| --11/04/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (214343) | | | 43.75 |
| --11/04/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (214348) | | | 43.75 |
| --11/04/11..Custom work to process deduping on the Samsung | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (214355) | | | |
| --40/18/11..Custom work to copy and extract gpg on the Samsung Offensive site per ABarr (216606) | | | 175.00 |
| --11/02/11..Custom work to deduping process on the Samsung Offensive site per Apple (213085) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per Apple (213336) | | | 43.75 |
| --11/02/11..Custom work to deduping process on the Samsung Offensive site per Apple (213337) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per Apple (213346) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per Apple (213396) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per Apple (213411) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung Offensive site per Apple (213801) | | | 43.75 |
| --11/02/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (214044) | | | |
| -- 11/02/11. Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per TTrudnowski (214057) | | | |
| -- 11/02/11. Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214067) | | | |
| -- 11/02/11. Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (214128) | | | |
| -- 11\02\11. SYi. Custom Load file creation; (221477) | | | 87.50 |
| -- 11/01/11. Custom work to replace ___ pdfs on the Samsung | | | 350.00 |
| Offensive site per TTrudnowski (220621) | | | |
| -- 11/01/11. Custom work to create loadfile and fire automation | | | 175.00 |
| on the Samsung Offensive site per TTrudnowski (21298) | | | |
| -- 11/01/11. RBayot. Custom Work; Crop document bates and | | | 175.00 |
| confidential stamping; (220621) | | | |
| -- 11/01/11. Custom work to Dedup on the Samsung Offensive | | | 43.75 |
| site per Apple (213158) | | | |
| -- 11/01/11. Custom work to Dedup on the Samsung Offensive | | | 43.75 |
| site per Apple (213412) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (213423) | | | 43.75 |
| --11/01/11..Custom work to Dedup on the Samsung Offensive site per Apple (213437) | | | 43.75 |
| --11/01/11..RBayot..Custom Load File Creation (CSV); (219007) | | | 87.50 |
| --11/01\11..SYi..Custom Load file creation; (218529) | | | 87.50 |
| --11/01/11..Custom work to start production upload of ▮▮▮ docs on the Samsung Offensive site per ABarr (217424) | | | 131.25 |
| --11/01/11..Custom work to rename GPG and run automated unzip and decryption process on the Samsung Offensive site per ABarr (218221) | | | 43.75 |
| --11/01/11..Custom work to fix loadfile and fire off automation on the Samsung Offensive site per ABarr (218221) | | | 43.75 |
| --11/01/11..Custom work to process deduping on the Samsung Offensive site per abarr..rel155 (218221) | | | 43.75 |
| --11/01/11..FSchadek..Custom Load File Creation (CSV); (217906) | | | 87.50 |
| --11/01/11..FSchadek..Custom Load File Creation (LST); | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142038 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (217906) | | | |
| --11/01/11..FSchadek..Custom Work: TrueCrypt encryption | | | 43.75 |
| (217906) | | | |
| -~11/01/11..Create mapping for upload on the Samsung Offensive site per ABarr (217191) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 81,975.09 |
| Sales Tax | |
| Invoice Total | 81,975.09 |
| Payments/Credits Applied | 81,975.09 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/1/11-11/30/11Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --11/1/11-11/30/11 Variable License Fee ▮ (per gigabyte) | | | ~9,717.84 |
| --11/17/11..Upload of ▮ GB for to the Samsung_Productions site (227925) | | | 4.20 |
| --11/17/11..Upload of ▮ GB for 20111116_Production.DAT to the Samsung_Productions site (228192) | | | 0.60 |
| --11/17/11..Upload of ▮ GB for 20111114_Production.DAT to the Samsung_Productions site (227922) | | | 4.80 |
| --11/15/11..Upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111115_227262\\FA REL-ITC-000000001 | | | 84.00 |
| --11/15/11..Upload of ▮ GB for 20111111_Production.DAT to the Samsung_Productions site (227263) | | | 16.80 |
| --11/11/11..Upload of ▮ GB for to the Samsung_Productions site (225349) | | | 19.20 |
| --11/11/11..Upload of ▮ GB for to the Samsung_Productions site (225351) | | | 2.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/10/11..Uupload of ▮ GB for 20111107_Production.DAT to the Samsung_Productions site (224697) | | | 420.00 |
| ~~--11/10/11..Upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111109_224707\\S-794-ITC-000000245-S-794-ITC-000001546\\DATA 224707~~ | | | ~~6.60~~ |
| ~~RUSH..--11/10/11..Fast Track upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111109_224708\\17143\\S-ITC-001000000-S-ITC-001013127\\S-ITC 224708~~ | | | ~~500.00~~ |
| RUSH..--11/10/11..Upload of ▮ GB for Copy_of_20111109_Production.OPT_Load_.txt to the Samsung_Productions site (224845) | | | 4.80 |
| RUSH..--11/10/11..Fast Track upload of ▮ GB for Vol_W.dat to the Samsung_Productions site (224965) | | | 500.00 |
| --11/09/11..Upload of ▮ GB for Vol_V.opt_Load_.txt to the Samsung Productions site (224473) | | | 18.00 |
| --11/07/11..Uupload of ▮ GB for 20111104_Production.OPT_Load_.txt to the Samsung Productions site (223554) | | | 33.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--11/06/11..Fast Track upload of ▮ GB for Vol_U.opt_Load_.txt to the Samsung Productions site (223380) | | | 500.00 |
| ~~RUSH--11/05/11..Fast Track upload of ▮ GB for 20111104_Samsung_ITC_Load.mdb to the Samsung_Productions site (222905)~~ | | | ~~500.00~~ |
| ~~RUSH..--11/04/11..Fast Track upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20111103_222066\\DATA\\S-ITC_Load.mdb to the Samsung_Productio 222066~~ | | | ~~500.00~~ |
| --11/04/11..Uupload of ▮ GB for  to the Samsung_Productions site (222798) | | | 12.00 |
| ~~-11/02/11..Upload of ▮ GB for S_794_ITC_Load.mdb to the Samsung_Productions site (221309)~~ | | | ~~222.00~~ |
| --11/01/11..Upload of ▮ GB for ol_T.opt_Load_.txt to the Samsung_Productions site (221179) | | | 114.60 |
| --11/01/11..Upload of ▮ GB for  to the Samsung_Productions site (220081) | | | 207.00 |
| --11/01/11..Upload of ▮ GB for Vol_S.opt_Load_.txt to the Samsung_Productions site (220638) | | | 9.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --11/01/11..Upload of ▮ GB for Vol_R.dat to the Samsung_Productions site (220573) | | | 945.60 |
| --11/01/11..Upload of ▮ GB for Vol_Q_Load.mdb to the Samsung_Productions site (220558) | | | 25.20 |
| --11/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (219814) N/C | | | |
| --11/01/11..Upload of ▮ GB for 17026_Load.mdb to the Samsung_Productions site (220083) | | | 16.20 |
| --11/01/11..Upload of ▮ production docs ▮ GB for Production upload (10/20/11) to the Samsung Productions site per TTrudnowski (219595) | | | 0.60 |
| ~~--11/01/11..Fast Track upload of ▮ GB for ITCprod_Load.mdb to the Samsung Productions site (219093)~~ | | | ~~0.60~~ |
| --11/01/11..Upload of ▮ GB for Prod10_20_11_upload.xls to the Samsung Productions site (219591) | | | 3.60 |
| --11/01/11..Upload of ▮ GB for 20111020_Load.mdb to the Samsung_Productions site (218198) | | | 8.40 |
| RUSH..--11/01/11..Fast Track upload of ▮ GB for  to the | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| Client ID: | 00230.98 |
|---|---|
| Apple/Samsung Productions | |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (218186) | | | |
| ~~11/01/11. Update data for ▮ records on the Samsung Productions site per TTrudnowski (220083)~~ | | | ~~87.50~~ |
| ~~Catalyst Professional Consulting Services (See Addendum for details).~~ | | | ~~175.00~~ |
| ~~RUSH. 11/17/11. Custom work to create a loadfile and fire off automation on the Samsung Productions site per TTrudnowski (227925)~~ | | | ~~500.00~~ |
| ~~11/13/11. Custom work to import loadfile on the Samsung Productions site per TTrudnowski (225353)~~ | | | ~~87.50~~ |
| ~~11/14/11. Custom work to replace ▮ pdfs with tifs and jpgs on the Samsung Productions site per TTrudnowski (225353)~~ | | | ~~306.25~~ |
| ~~RUSH. 11/11/11. Custom work to load the custodian value into the CustodianName field on the Samsung Productions site per TTrudnowski. (224965)~~ | | | ~~500.00~~ |
| ~~RUSH. 11/11/11. Custom work to fix loadfile and fire off automation on the Samsung Productions site per TTrudnowski (225349)~~ | | | ~~500.00~~ |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



## CATALYST
### Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--11/11/11..Custom work to fix loadfile and fire off automation on the Samsung Productions site per TTrudnowski. (225351) | | | *500.00 |
| RUSH..--11/10/11..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (224845) | | | -500.00 |
| --11/10/11..SYi..Create SPT load file; (224845) | | | 43.75 |
| --11/10/11..SYi..Staging of upload; ▇ MB; (224845) | | | 43.75 |
| RUSH..--11/09/11..Custom work to prepare files for upload on the Samsung Productions site per Apple/Samsung productions (224473) | | | 500.00 |
| RUSH..--11/07/11..Custom work to prepare files for upload on the Samsung Productions site per TTrudnowski (223554) | | | 500.00 |
| RUSH..--11/06/11..Custom work to prepare files for upload on the Samsung Productions site per Apple/Samsung productions (223380) | | | 500.00 |
| --11/05/2011..ASchadek..Data/Media Handling; ▇FTP; (222905) | | | |
| RUSH..--11/04/11..Custom work to create a loadfile and fire off automation on the Samsung Productions site per TTrudnowski | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (222798) | | | |
| --11/02/11..Custom work to update requested values on the Samsung Productions site per TTrudnowski (221179) | | | 175.00 |
| --11/02/11..Custom work to fire automation on the Samsung Productions site per TTrudnowski (221179) | | | 43.75 |
| --11/02/11..Custom work to replace ▇▇ pdfs with ocr pdfs on the Samsung Productions site per TTrudnowski (221303) | | | 262.50 |
| --11/01/11..Custom work to fix and create loadfiles on the Samsung Productions site per TTrudnowski (220081) | | | 350.00 |
| --11/01/11..Custom work to validate loadfile and fire automation on the Samsung Productions site per TTrudnowski (220638) | | | 131.25 |
| RUSH..--11/01/11..Custom work to upload pdfs on the Samsung Productions site per TTrudnowski (220573) | | | 500.00 |
| RUSH..--11/01/11..Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (220558) | | | 500.00 |
| --11/01/11..Custom work to Prepare the loadfile on the Samsung Productions site per TTrudnowski (220083) | | | 87.50 |
| RUSH..--11/01/11..Custom work to prepare files for upload on | | | 500.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142047 |
| **Invoice Date:** | Nov 30, 2011 |
| **Payment Terms** | 12/30/11 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per TTrudnowski (219591) RUSH. - 11/01/11. Custom work to fix loadfile and fire off automation on the Samsung Productions site per TTrudnowski (218186) | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 23,191.99 |
| Sales Tax | |
| Invoice Total | 23,191.99 |
| Payments/Credits Applied | 23,191.99 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11-12/31/11  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --12/01/11-12/31/11  Variable License Fee | | | 44,368.08 |
| --12/01/11-12/31/11  Hibernated Subcollection Fee | | | 24,200.64 |
| --12/29/11..Upload of ▮ GB for  to the Samsung_Offensive site (239300) | | | 154.40 |
| --12/29/11..Upload of ▮ GB for  to the Samsung_Offensive site (239331) | | | 12.80 |
| --12/29/11..Upload of  GB for  to the Samsung_Offensive site (239335) | | | 223.00 |
| --12/29/11..Upload of ▮ GB for  to the Samsung_Offensive site (239359) | | | 170.20 |
| --12/28/11..Upload of ▮ GB for  to the Samsung_Offensive site (238842) | | | 408.40 |
| --12/28/11..Upload of ▮ GB for  to the Samsung_Offensive site (238960) | | | 27.40 |
| --12/28/11..Upload of ▮ GB for  to the Samsung_Offensive | | | 217.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (239003) | | | |
| --12/28/11..Upload of ▇ GB for to the Samsung_Offensive site (239036) | | | 2.20 |
| --12/28/11..Fast Track upload of ▇ GB for to the Samsung_Offensive site (239063) | | | 39.20 |
| --12/28/11..Fast Track upload of ▇ GB for to the Samsung_Offensive site (239113) | | | 566.80 |
| --12/23/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (238197) | | | 386.00 |
| RUSH..--12/23/11..Fast Track upload of ▇ GB for load238225.xlsx to the Samsung_Offensive site (238225) | | | 500.00 |
| --12/23/11..Upload of ▇ production docs ▇ GB for Production NDC 042 to the Samsung Offensive site per ABarr (237986) | | | 0.20 |
| --12/23/11..Upload of ▇ production docs ▇ GB for Production NDC 043 to the Samsung Offensive site per ABarr (238008) | | | 2.80 |
| --12/22/11..Fast Track upload of ▇ GB for to the Samsung_Offensive site (238097) | | | 58.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/22/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (238141) | | | 328.00 |
| --12/22/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (238168) | | | 95.60 |
| --12/22/11..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (238171) | | | 24.60 |
| --12/21/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (237105) | | | 3.00 |
| --12/21/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (237132) | | | 31.00 |
| --12/21/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (237140) | | | 10.20 |
| --12/21/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (237524) | | | 145.40 |
| --12/21/11..Upload of 9 production docs▇ GB for Apple Production NDC 037 to the Samsung Offensive site per JSchmitt (236801) | | | 2.60 |
| --12/20/11..Fast Track upload of ▇ GB for All.LoadFile.txt to | | | 1.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Offensive site (236176) | | | |
| --12/20/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (236203) | | | 29.40 |
| --12/20/11..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (237083) | | | 0.20 |
| --12/20/11..Upload of production docs ▇ GB for APL-ITC796_019 to the Samsung Offensive site per JSchmitt (234641) | | | 0.20 |
| --12/20/11..Upload of ▇ production docs ▇ GB for Production NDC 038 to the Samsung Offensive site per ABarr (235191) | | | 0.20 |
| --12/20/11..Upload of ▇ production docs ▇ GB for APLNDC_040 - APLNDC040_20111215 to the Samsung Offensive site per JSchmitt (236500) | | | 0.60 |
| --12/20/11..Upload of ▇ production docs ▇ GB for APLNDC_041 to the Samsung Offensive site per JSchmitt. (236532) | | | 22.60 |
| --12/19/11..Fast Track upload of ▇ GB for All.LoadFile.txt to | | | 11.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Offensive site (236638) | | | |
| --12/17/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site 236616 | | | 17.60 |
| --12/17/11..Upload of ▮ production docs ▮ GB for Production NDC 037 to the Samsung Offensive site per ABarr (234723) | | | 1.00 |
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235963) | | | 0.20 |
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235971) | | | 0.20 |
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235972) | | | 0.40 |
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (236604) | | | 39.60 |
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (236619) | | | 192.00 |
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (236632) | | | 156.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0860. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/16/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (236636) | | | 152.80 |
| --12/15/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (235651) | | | 2.40 |
| --12/15/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (235783) | | | 0.20 |
| --12/15/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (235953) | | | 0.20 |
| --12/15/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (235957) | | | 0.20 |
| --12/15/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (236018) | | | 1.00 |
| --12/15/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (236177) | | | 54.20 |
| --12/15/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (236204) | | | 258.80 |
| --12/14/11..Upload of ▮ production docs ▮ GB for 5169 to the Samsung Offensive site (233526) | | | 7.80 |



**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Upload of ▮ production docs ▮ GB for 5176 to the Samsung Offensive site per ABarr (234135) | | | 19.80 |
| --12/14/11..Upload of ▮ production docs ▮ GB for 4571 to the Samsung Offensive site per JSchmitt (234502) | | | 100.40 |
| --12/13/11..Fast Track upload of ▮ GB for MOFO_LoadFile.xls to the Samsung_Offensive site (234650) | | | 0.40 |
| ~~--12/13/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (234675) N/C~~ | | | |
| --12/13/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (234693) | | | 25.20 |
| --12/13/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (234713) | | | 40.40 |
| --12/13/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (234727) | | | 159.40 |
| --12/13/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (234733) | | | 180.00 |
| --12/13/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (234735) | | | 190.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234737) | | | 2.40 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234740) | | | 6.60 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234745) | | | 123.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234750) | | | 118.40 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234773) | | | 225.00 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234779) | | | 136.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234792) | | | 72.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234793) | | | 1.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234795) | | | 65.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234796) | | | 139.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234797) | | | 174.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234799) | | | 6.00 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234801) | | | 83.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234832) | | | 82.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234833) | | | 11.80 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235210) | | | 70.40 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235228) | | | 204.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235244) | | | 132.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/13/11..Upload of ▮ production docs ▮ GB for Production ITC 016 to the Samsung Offensive site per Apple/Samsung (232951) | | | ~~119.40~~ |
| --12/12/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (233903) | | | 12.00 |
| --12/12/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (233903) | | | 12.00 |
| --12/12/11..Fast Track upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (233904) | | | 5.00 |
| --12/12/11..Fast Track upload of ▮ GB for send.DB2.20111208.220623 to the Samsung_Offensive site (234071) | | | 22.00 |
| --12/12/11..Fast Track upload of ▮ GB for send.DB2.20111209.015651 to the Samsung_Offensive site (234079) | | | 48.00 |
| --12/12/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234661) | | | 80.00 |
| --12/09/11..Fast Track upload of ▮ GB for  to the | | | 142.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (234106) | | | |
| --12/09/11..Fast Track upload of ▮ GB for to the | | | 235.80 |
| Samsung_Offensive site (234153) | | | |
| --12/09/11..Fast Track upload of ▮ GB for to the | | | 116.80 |
| Samsung_Offensive site (234160) | | | |
| --12/09/11..Fast Track upload of ▮ GB for to the | | | 151.80 |
| Samsung_Offensive site (234184) | | | |
| --12/08/11..Upload of ▮ production docs ▮ GB for | | | 4.20 |
| 5162_XREF.csv to the Samsung Offensive site per JSchmitt (232931) | | | |
| --12/07/11..Upload of ▮ production docs ▮ GB for | | | 58.60 |
| Production 15 to the Samsung Offensive site per ABarr (232396) | | | |
| --12/06/11..Fast Track upload of ▮ GB for to the | | | 337.80 |
| Samsung_Offensive site (233167) | | | |
| --12/06/11..Fast Track upload of ▮ GB for to the | | | 156.80 |
| Samsung_Offensive site (233215) | | | |
| --12/06/11..Fast Track upload of ▮ GB for to the | | | 99.20 |
| Samsung_Offensive site (233216) | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| Client ID: | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| Invoice No: | 1142494 |
| Invoice Date: | Dec 31, 2011 |
| Payment Terms | 1/30/12 |
| Sales Rep: | |
| Page: | 12 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/06/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (233240) | | | 88.40 |
| --12/06/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (233252) | | | 169.00 |
| --12/06/11..Fast Track upload of ▮ GB for 232909_LoadFile.xls to the Samsung Offensive site (232909) | | | 0.40 |
| --12/05/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (232912) | | | 0.20 |
| ~~--12/04/11..Upload of ▮ production docs ▮ GB for APLITC Prod 014 to the Samsung Offensive site per Apple/Samsung (231371)~~ | | | ~~14.60~~ |
| --12/04/11..Upload of 991 production docs ▮ GB for Production NDC 034 to the Samsung Offensive site per ABarr (230901) | | | 54.20 |
| ~~--12/04/11..Upload of ▮ production docs ▮ GB for APLITC Prod 012 to the Samsung Offensive site per Apple/Samsung (231295)~~ | | | ~~13.60~~ |
| ~~--12/04/11..Upload of ▮ production docs ▮ GB for APLITC~~ | | | ~~8.40~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 13 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~Prod 013 to the Samsung Offensive site per Apple/Samsung (231301)~~ | | | |
| --12/03/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (232387) | | | 3.20 |
| --12/03/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (232387) | | | 3.20 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (232177) | | | 125.00 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (232190) | | | 2.60 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (231351) | | | 1.00 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (231378) | | | 70.80 |
| --12/01/11..Fast Track upload of ▓ GB for  to the Samsung_Offensive site (231382) | | | 66.60 |
| ~~--12/01/11..Upload of ▓ production docs ▓ GB for APL-ITC Prod 12 to the Samsung Offensive site per JSchmitt (230974)~~ | | | ~~49.20~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 14 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (231420) | | | 207.40 |
| --12/01/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (230817) N/C | | | |
| --12/01/11..Upload of ▮ production docs ▮ GB for APL-ITC Prod 10 to the Samsung Offensive site per JSchmitt (230992) | | | 178.20 |
| --12/01/11..Upload of ▮ production docs ▮ GB for APL-ITC796_011 - APL-ITC796_011_20111122 to the Samsung Offensive site per ABarr (229737) | | | 63.80 |
| --12/01/11..Upload of ▮ production docs ▮ GB for APLPROS-ITC796_001 - APLPROS-ITC796_001_20111122 to the Samsung Offensive site per ABarr (229744) | | | 4.60 |
| --12/01/11..Upload of ▮ production docs ▮ GB for Production NDC 033 to the Samsung Offensive site per ABarr (230338) | | | 34.80 |
| --12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (229979) | | | 0.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.87 |
| | Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | Invoice No: | 1142494 |
| | Invoice Date: | Dec 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | Payment Terms | 1/30/12 |
| | Sales Rep: | |
| | Page: | 15 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--11/22/11..Upload of ▮ docs ▮ GB for DB3 documents to the Samsung Offensive site per ABarr (229383) | | | 500.00 |
| --12/01/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (227732) | | | 43.60 |
| --12/01/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (228467) | | | 2.80 |
| --12/01/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (229706) | | | 0.20 |
| --12/01/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (229714) | | | 47.60 |
| --12/01/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site 229599 | | | 231.40 |
| ~~--12/01/11..Upload of ▮ production docs ▮ GB for ITC_Prod009 to the Samsung Offensive site per ABarr (227323)~~ | | | ~~70.80~~ |
| --12/01/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (228910) | | | 0.20 |
| --12/01/11..Fast Track upload of ▮ GB for to the Samsung_Offensive site (228941) | | | 4.40 |

**Wire Instructions:**



| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 112,743.27 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (228980) | | | 6.20 |
| --12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (228977) | | | 0.20 |
| --12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (228390) | | | 3.60 |
| --12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (228395) | | | 9.20 |
| --12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (228557) | | | 2.00 |
| --12/16/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235959) | | | 0.20 |
| --12/13/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (235225) | | | 23.60 |
| --12/12/11..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (234705) | | | 138.80 |
| --12/16/11..Production Module..JSCHMITT; NDC_Prod041; Pages: ▮; Volume Pre-Endorsement: ▮ GB ( | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| minimum) | | | |
| --12/16/11..Production Module..JSCHMITT; NDC_Prod040; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/15/11..Production Module..CATFAST10; NDC_Prod039 - 2nd Try; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/14/11..Production Module..ABARR; NDC_Prod039; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/13/11..Production Module..ABARR; NDC_Prod038; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/12/11..Production Module..ABARR; NDC_Prod037; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/12/11..RBayot..Production; Pages Converted/Endorsed: ▮. Range: APL-ITC796-0000463136 - APL-ITC796-0000463154; Total Volume: ▮ MB; (234641) | | | 212.50 |
| --12/10/11..RBayot..Production; Range: APL-ITC796-0000449238 - APL-ITC796-0000463135; Pages | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Converted/Endorsed: ▮; Total volume: ▮ MB; (234135) | | | |
| --12/09/11..Production Module..ABARR; NDC_Prod036; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12\08\11..SYi..Production; Pages Converted/Endorsed: ▮; Range: APL-ITC796-0000439020 - APL-ITC796-0000449237; Total Volume: ▮ GB;(233526) (▮ min) | | | 212.50 |
| --12/06/11..Production Module..RBAYOT; NDC_Prod35_Rerun; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/05/11..Production Module..ABARR; NDC_Prod035; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/03/11..RBayot..Production; Pages Converted/Endorsed: ▮; Range: APL-ITC796-0000388029 - APL-ITC796-0000411859; Total Volume: ▮ GB; (232396) | | | 238.31 |
| --12/01\11..ZTekle..Production; Pages Converted/Endorsed: ; Range: APL-ITC796-0000383729 - APL-ITC796-0000383728; Total Volume: ▮ MB;(231371) | | | 212.50 |
| --12/01.21..FSchadek..Production; Pages Converted/Endorsed: | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 0023087 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ▮; Range: APL-ITC796-0000360739 - APL-ITC796-0000374563; Total Volume: ▮ MB; (231295) | | | ~~212.50~~ |
| --12/01/11..FSchadek..Production; Pages Converted/Endorsed: ▮; Range: APL-ITC796-0000374564 - APL-ITC796-0000383728; Total Volume: ▮ MB; (231301) ( - | | | |
| --12/01/11..Production Module..ABARR; ITC_Prod013; Pages: ▮; Volume Pre Endorsement: ▮ GB (▮ minimum) | | | ~~0.01~~ |
| --12/01/11..Production Module..ABARR; NDC_Prod034; Pages: ▮; Volume Pre-Endorsement: ▮ GB | | | 448.44 |
| --12/01/11..RBayot..Producton; Range: APLPROS-ITC796-0000000001 - APLPROS-ITC796-0000004186; Pages Endorsed: ▮ Total volume: ▮ MB; (229744) (▮ min) | | | ~~212.50~~ |
| --12/01/11..Production Module..ABARR; Apple/SamsungOffensive - Prod_33_APLNDC (230338) ; Pages: ▮; Volume Pre-Endorsement: ▮ GB (▮ minimum) | | | 212.50 |
| --12/01/11..Production Module..JSCHMITT; SamsungOffensive | | | ~~212.50~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| - Apple-ITC_Prod012_ ; Pages: ███ ; Volume Pre-Endorsement: ███ GB ███ minimum) | | | |
| --12/01/11. Production Module..FSCHADEK; 229737 Apple Samsung Offensive APL-ITC796_011_20111122; Pages: ███ ; Volume Pre-Endorsement: ███ GB | | | 448.44 |
| --12/01/11. Production Module..ABARR; SamsungOffensive - Apple-ITC_Prod011_229737; Pages: ███ ; Volume Pre-Endorsement: ███ GB | | | 479.47 |
| --12/01/11. Production Module..ABARR; SamsungOffensive - Apple-ITC_Prod010_229333; Pages: ███ ; Volume Pre-Endorsement: ███ GB | | | 587.18 |
| --12/14/11. Create 6 fields on the Samsung Offensive site per Apple (235737) | | | 255.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 17,718.75 |
| --12/31/11. Custom work to process deduping on the Samsung Offensive site per Apple (239300) | | | 43.75 |
| --12/31/11. Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (239331) | | | 43.75 |
| --12/31/11..Custom work to process deduping on the Samsung Offensive site per Apple (239335) | | | 43.75 |
| --12/31/11..Custom work to process deduping on the Samsung Offensive site per Apple (239359) | | | 43.75 |
| --12/30/11..FSchadek..Custom Load File Creation (CSV); (239687) | | | 87.50 |
| --12/30/11..FSchadek..Custom Work: TrueCrypt encryption (239687) | | | 43.75 |
| --12/28/11..Custom work to fire off automated decryption process  on the Samsung Offensive site per Apple (239113) | | | 43.75 |
| --12/28/11..Custom work to fire off automated text file split function  on the Samsung Offensive site per Apple (239113) | | | 43.75 |
| --12/28/11..Custom work to fire off automation on the Samsung Offensive site per Apple (239113) | | | 43.75 |
| --12/26/11..Removal of Delete docs ██GB from the Document Removal Folder on the Samsung Offensive site (238132) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per apple.. rel155 (234713) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234727) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per apple.. rel155 (234733) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per apple.. rel155 (234735) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234750) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per apple.. rel155 (234770) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234795) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (235651) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (236018) | | | 43.75 |
| --12/24/11..Custom work to process deduping on the Samsung | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (236177) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236204) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236604) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236616) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per apple..rel155 (236619) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236632) | | | |
| --12/24/11..Custom work to process deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236638) | | | |
| --12/23/11..Removal of ▮docs ▮GB from the Document | | | 131.25 |
| Removal Folder on the Samsung Offensive site.. (238062) | | | |
| RUSH..--12/23/11..Create mapping for upload on the Samsung | | | 43.75 |
| Offensive site per ABarr (238225) | | | |
| RUSH..12/23/11..Custom work to create loadfile on the | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | | | |
|---|---|---|---|
| **Client ID:** | | | 00230.87 |
| Apple/Samsung | | | |
| **Invoice No:** | | | 1142494 |
| **Invoice Date:** | | | Dec 31, 2011 |
| **Payment Terms** | | | 1/30/12 |
| **Sales Rep:** | | | |
| **Page:** | | | 24 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Offensive site per ABarr (238225) | | | 500.00 |
| RUSH..--12/23/11..Custom work to present upload to automation on the Samsung Offensive site per ABarr (238225) | | | 500.00 |
| RUSH..--12/23/11..Custom work to prepare docs for upload on the Samsung Offensive site per ABarr (238225) | | | |
| --12/23/11..Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (238197) | | | 87.50 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple (234745) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple (234792) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple () | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple (234799) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung Offensive site per Apple *(234801) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Invoice Total | | Continued |
| Payments/Credits Applied | | 112,743.27 |
| **TOTAL** | | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 25 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (234832) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234833) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (235210) | | | 43.75 |
| --12/23/11..Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (235225) | | | 43.75 |
| --12/22/11..Custom work to Extract GPG file on the Samsung | | | |
| Offensive site per Apple (237500) | | | 87.50 |
| --12/21/11..Custom work to Correct Begcontrol for Exception | | | |
| Reports on the Samsung Offensive site per Apple (237105) | | | 43.75 |
| --12/21/11..Custom work to Prepare the loadfile on the | | | |
| Samsung Offensive site per Apple (237105) | | | 43.75 |
| --12/21/11..Custom work to Prepare the loadfile on the | | | |
| Samsung Offensive site per Apple (237132) | | | 43.75 |
| --12/21/11..Custom work to Prepare the loadfile on the | | | |
| Samsung Offensive site per Apple (237140) | | | 43.75 |
| --12/21/11..Custom work to Prepare the loadfile on the | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Offensive site per Apple (237524) | | | 175.00 |
| --12/21/11..Custom work to prepare files for upload on the Samsung Offensive site per Apple (237714) | | | |
| --12/21/11..Custom work to process deduping on the Samsung Offensive site per Apple (231351) | | | 43.75 |
| --12/21/11..Custom work to process deduping on the Samsung Offensive site per Apple (231378) | | | 43.75 |
| --12/21/11..Custom work to process deduping on the Samsung Offensive site per Apple (231382) | | | 43.75 |
| --12/21/11..Custom work to process deduping on the Samsung Offensive site per Apple (231420) | | | 43.75 |
| --12/21/11..Custom work to process deduping on the Samsung Offensive site per Apple (232177) | | | 43.75 |
| --12/21/11..Custom work to process deduping on the Samsung Offensive site per Apple (232190) | | | 43.75 |
| --12/21/11..Custom work to process deduping on the Samsung Offensive site per Apple (232912) | | | 43.75 |
| --12/21/11..Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 27 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple. (233167) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (233215) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (233216) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (233240) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (233252) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234106) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234153) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234661) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |
| Offensive site per Apple (234693) | | | 43.75 |
| --12/21/11. Custom work to process deduping on the Samsung | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (234737) | | | |
| --12/19/11--Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (236636) | | | |
| --12/19/11--Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (236638) | | | 43.75 |
| --12/19/11--Custom work to submit searches on the Samsung Offensive site per Apple (236638) | | | 43.75 |
| --12/18/11--Custom work to complete deduping on the Samsung Offensive site per Apple (234071) | | | 43.75 |
| --12/18/11--Custom work to complete deduping on the Samsung Offensive site per Apple (234079) | | | 43.75 |
| --12/18/11--Custom work to complete deduping on the Samsung Offensive site per Apple (234160) | | | 43.75 |
| --12/17/11--Create mapping for Data Overlay on the Samsung Offensive site per Apple (236721) | | | 43.75 |
| --12/17/11--Custom work to process deduping on the Samsung Offensive site per Apple (229599) | | | 43.75 |
| --12/17/11--Custom work to process deduping on the Samsung | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 29 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~Offensive site per apple...rel155 (229706)~~ | | | |
| ~~--12/17/11. Custom work to process deduping on the Samsung Offensive site per Apple (229714)~~ | | | ~~43.75~~ |
| ~~--12/16/11. Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235959)~~ | | | ~~87.50~~ |
| ~~--12/16/11. Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235963)~~ | | | ~~87.50~~ |
| ~~--12/16/11. Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235971)~~ | | | ~~131.25~~ |
| ~~--12/16/11. Custom work to create a loadfile and fire off automation on the Samsung Offensive site per JSchmitt (235972)~~ | | | ~~175.00~~ |
| ~~--12/15/11. Custom work to Prepare the loadfile on the Samsung Offensive site per Apple (235651)~~ | | | ~~43.75~~ |
| ~~--12/15/11. Create mapping for New Upload on the Samsung~~ | | | ~~43.75~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 30 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per Apple (235737) | | | |
| --12/14/11..Custom work to create a loadfile on the Samsung | | | 131.25 |
| Offensive site per JSchmitt (235783) | | | |
| --12/13/11..Custom work to prepare files for upload on the | | | 262.50 |
| Samsung Offensive site per JSchmitt (234650) | | | |
| --12/12/11..Custom work to complete deduping on the Samsung | | | 43.75 |
| Offensive site per Apple (233904) | | | |
| --12/12/11..RBayot..Custom Load File Creation (CSV); (234641) | | | 43.75 |
| --12/10/11..RBayot..Custom Load File Creation (CSV); (234135) | | | 87.50 |
| --12\08\11..SYi..Custom Load file creation; (233526) | | | 87.50 |
| --12/06/11..Custom work to prepare files for upload on the | | | 175.00 |
| Samsung Offensive site per JSchmitt (232909) | | | |
| --12/03/11..RBayot..Custom Load File Creation (LST); (232396) | | | 87.50 |
| --12/03/11..Custom work to verify loadfile and fire off automation | | | 43.75 |
| on the Samsung Offensive site per JSchmitt (232387) | | | |
| --12/02/11..Custom work to create a loadfile on the Samsung | | | 131.25 |
| Offensive site per JSchmitt (232387) | | | |
| --12/01/11..Custom work to run custom updates on custodian | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 31 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Anzures on the Samsung Offensive site per ABarr (232091) | | | |
| --12/01/11..ZTekle..Custom Load file creation; (231371) | | | 87.50 |
| --12/01/11..FSchadek..Custom Load File Creation (CSV); (231295) | | | 87.50 |
| --12/01/11..FSchadek..Custom Work: TrueCrypt encryption (231295) | | | 43.75 |
| --12/01/11..FSchadek..Custom Load File Creation (CSV); (231301) | | | 87.50 |
| --12/01/11..FSchadek..Custom Work: TrueCrypt encryption (231301) | | | 43.75 |
| --12/01/11..ZTekle..Custom Work: TrueCrypt encryption (230901) | | | 43.75 |
| --12/01/11..ZTekle..Custom Work: TrueCrypt encryption (230223) | | | 43.75 |
| --12/01/11..Custom work to move 20111122-M_BuckelyDocs.zip to the fileshare on the Samsung Offensive site per JSchmitt (229979) | | | 43.75 |
| --12/01/11..Custom work to upzip 20111122-M_BuckelyDocs.zip on the Samsung Offensive site per JSchmitt (229979) | | | 43.75 |
| --12/01/11..Custom work to create the loadfile and fire | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 32 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| automation on the Samsung Offensive site per JSchmitt (229979) | | | |
| --12/01/11. RBayot. Custom Load File Creation (CSV); (229744) | | | 87.50 |
| --12/01/11. Custom work to unzip the file 20111116_TransfertoCatalyst.rar on the Samsung Offensive site per JSchmitt (227732) | | | 87.50 |
| --12/01/11. Custom work to create the loadfile and fire automation on the Samsung Offensive site per JSchmitt (227732) | | | 175.00 |
| --12/01/11. Custom work to decrypt the file 20111111.tc on the Samsung Offensive site per Jchmitt (228467) | | | 43.75 |
| --12/01/11. Custom work to create the loadfile on the Samsung Offensive site per JSchmitt (228467) | | | 175.00 |
| --12/01/11. ZTekle. Custom Work: TrueCrypt encryption (229333) | | | 43.75 |
| --12/28/11. Review training on Samsung Offensive site per RSilverman (238667) | | | 175.00 |
| --12/19/11. Reviewer training on Samsung Offensive site per RSilverman (236832) | | | 218.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1142494 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 33 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/21/11. Review & Admin training on Samsung Offensive site per RSilverman. (237300) | | | 175.00 |
| -, 12/20/11. Reviewer training on Samsung Offensive site per RSilverman (237352) | | | 262.50 |
| --12/20/11. Review training on Samsung Offensive site per RSilverman (237609) | | | 175.00 |
| --12/01/11. Reviewer/Admin training on Samsung Offensive site per JRobinson (231192) | | | 350.00 |
| --12/01/11. Reviewer training on Samsung Offensive site per JRobinson (218762) | | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 112,743.27 |
| Sales Tax | |
| Invoice Total | 112,743.27 |
| Payments/Credits Applied | 112,743.27 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!