# AMENDED
# EXHIBIT B-5 Part 4

# REDACTED VERSION OF DOCUMENTS SOUGHT TO BE FILED UNDER SEAL



**Powering Complex Legal Matters**

| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |

| **Client:** | Apple/Samsung Productions |
|---|---|

| | |
|---|---|
| **Page:** | 1 |

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~--12/01/11-12/31/11 Base Monthly License Fee for Catalyst CR (Waived)~~ | ▋ | | |
| ~~--12/01/11-12/31/11 Variable License Fee~~ ▋ | ▋ | ▋ | ~~23,183.04~~ |
| RUSH..--12/31/11..Fast Track upload of ▋ GB for Vol_AS.dat to the Samsung_Productions site (239862) per request of Sam Maselli and Mia Mazza | ▋ | ▋ | 500.00 |
| RUSH..--12/30/11..Fast Track upload of ▋ GB for Vol_AP.dat to the Samsung_Productions site (239435) per request of Sam Maselli and Mia Mazza | ▋ | ▋ | 504.00 |
| RUSH..--12/30/11..Fast Track upload of ▋ GB for to the Samsung_Productions site (239436) per request of Sam Maselli and Mia Mazza | ▋ | ▋ | 969.30 |
| RUSH..--12/30/11..Fast Track upload of ▋ for Vol_AR.dat to the Samsung_Productions site (239437) per request of Sam Maselli and Mia Mazza | ▋ | ▋ | 500.00 |
| --12/29/11..Upload of ▋ GB for APLNDC0000014225-364.xlsx to the Samsung_Productions site (239421) | ▋ | ▋ | 1.20 |

**Wire Instructions:**

▋

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~--12/28/11..Document copy upload of~~ ▉ ~~GB for STCloned_Docs to the Samsung_Productions site 238933 N/C~~ | ▉ | | |
| ~~--12/28/11..Document copy upload of~~ ▉ ~~GB for STCloned_Docs to the Samsung_Productions site 238934~~ | ▉ | ▉ | ~~6,443.10~~ |
| RUSH..--12/27/11..Fast Track upload of ▉ GB for to the Samsung_Productions site (238397)per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 2,179.80 |
| RUSH..--12/23/11..Upload of ▉ GB for Loadfile.txt to the Samsung_Productions site (238209)per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/23/11..Upload of ▉ GB for Loadfile.txt to the Samsung_Productions site (238212)per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/23/11..Fast Track upload of ▉ GB for load.csv to the Samsung_Productions site (238391)per request of Sam Maselli and Mia Mazza | ▉ | ▉ | 500.00 |
| RUSH..--12/21/11..Fast Track upload of ▉ GB for Volume_0001.dat to the Samsung_Productions site | ▉ | ▉ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



### CATALYST
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (237739)per request of Sam Maselli and Mia Mazza | | | |
| --12/19/11..Upload of ▮ GB for Group1_001.opt_Load_.txt to the Samsung_Productions site (236423) | ▮ | ▮ | 1,248.60 |
| ~~RUSH..--12/19/11..Fast Track upload of ▮ GB for S-794-ITC-011.dat to the Samsung_Productions site (236802)per request of Sam Maselli and Mia Mazza~~ | ▮ | ▮ | ~~-500.00~~ |
| ~~RUSH..--12/19/11..Fast Track upload of ▮ GB for S-ITC-035.dat to the Samsung_Productions site (236803)per request of Sam Maselli and Mia Mazza~~ | ▮ | ▮ | ~~-500.00~~ |
| RUSH..--12/19/11..Fast Track upload of ▮ GB for to the Samsung_Productions site (236998) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/19/11..Fast Track upload of ▮ GB for Vol_AM.dat to the Samsung_Productions site (237155) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/17/11..Upload of ▮ GB for Vol_AL.dat to the Samsung_Productions site (236643) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |
| **Invoice No:** | | 1142503 |
| **Invoice Date:** | | Dec 31, 2011 |
| **Payment Terms** | | 1/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~RUSH..--12/16/11..Fast Track upload of ██ GB for S-ITC-010.dat to the Samsung_Productions site (236209) per request of Sam Maselli and Mia Mazza~~ | ██ | ██ | ~~500.00~~ |
| ~~RUSH.. --12/15/11..Fast Track upload of ██ GB for S-ITC-012.dat to the Samsung_Productions site (235868) per request of Sam Maselli and Mia Mazza~~ | ██ | ██ | ~~500.00~~ |
| RUSH..--12/15/11..Fast Track upload of ██ GB for 20111214_Production.DAT to the Samsung_Productions site (235870) per request of Sam Maselli and Mia Mazza | ██ | ██ | 500.00 |
| RUSH..--12/15/11..Fast Track upload of ██ GB for Vol_AK.dat to the Samsung_Productions site (235872) per request of Sam Maselli and Mia Mazza | ██ | ██ | 500.00 |
| ~~--12/15/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung_Productions site (235941) N/C~~ | ██ | | |
| ~~RUSH..--12/14/11..Fast Track upload of ██ GB for S-ITC-009.dat to the Samsung_Productions site (235777) per request of Sam Maselli and Mia Mazza~~ | ██ | ██ | ~~500.00~~ |
| RUSH..--12/14/11..Fast Track upload ██ GB for  to the | ██ | ██ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (235773) | | | |
| per request of Sam Maselli and Mia Mazza | | | |
| RUSH..--12/13/11..Fast Track upload of ▮ GB for to the Samsung_Productions site (234911) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| ~~RUSH..--12/13/11..Fast Track upload of ▮ GB for S-ITC-008.dat to the Samsung_Productions site (235131) per request of Sam Maselli and Mia Mazza~~ | ▮ | ▮ | ~~500.00~~ |
| ~~--12/12/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (244426) N/C~~ | ▮ | | |
| ~~--12/12/11..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (234435) N/C~~ | ▮ | | |
| RUSH..--12/12/11..Fast Track upload of 0.04 GB for to the Samsung_Productions site (234567) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| ~~RUSH..--12/12/11..Fast Track upload of ▮ for S-794-ITC-009.OPT_Load_.txt to the Samsung_Productions site (234698) per request of Sam Maselli and Mia Mazza~~ | ▮ | ▮ | ~~500.00~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| Client ID: | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--12/11/11..Fast Track upload of ███ GB for Vol_AJ.dat to the Samsung_Productions site (234200)per request of Sam Maselli and Mia Mazza | ██ | ██ | 500.00 |
| ~~RUSH.. - 12/09/11..Fast Track upload of ███ GB for S-ITC-006.dat to the Samsung_Productions site (234202) per request of Sam Maselli and Mia Mazza~~ | ██ | ██ | ~~500.00~~ |
| ~~RUSH..--12/09/11..Fast Track upload of ███ GB for ITC_PROD_002.dat to the Samsung_Productions site (234206) per request of Sam Maselli and Mia Mazza~~ | ██ | ██ | ~~500.00~~ |
| ~~-12/06/11..Upload of ███ GB for Ericsson_Prod02.dat to the Samsung_Productions site (232624)~~ | ██ | ██ | ~~3,141.00~~ |
| ~~-12/06/11..Upload of ███ GB for Ericsson_Prod03.opt_Load_.txt to the Samsung Productions site (232626)~~ | ██ | ██ | ~~1,086.00~~ |
| RUSH..--12/04/11..Fast Track upload of ███ GB for  to the Samsung_Productions site (232628) per request of Sam Maselli and Mia Mazza | ██ | ██ | 500.00 |
| RUSH..--12/04/11..Fast Track upload of ███ GB for  to the | ██ | ██ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (232704) per request of Sam Maselli and Mia Mazza | | | |
| ~~--12/04/11..Upload of ▓ GB for S-794-ITC_fixed.OPT_Load_.txt to the Samsung Productions site (232446)~~ | ▓ | ▓ | ~~1,002.00~~ |
| --12/03/11..Fast Track upload of ▓ GB for appleprodsamsung-232623_Load.mdb to the Samsung_Productions site (232623) | ▓ | ▓ | 0.60 |
| ~~--12/02/11..Upload of ▓ GB for Copy_of_S-ITC-004.dat to the Samsung_Productions site (232196)~~ | ▓ | ▓ | ~~193.80~~ |
| RUSH..--12/02/11..Fast Track upload of ▓ GB for  to the Samsung_Productions site (232210) per request of Sam Maselli and Mia Mazza | ▓ | ▓ | 500.00 |
| --12/02/11..Upload of ▓ GB for 20111130_Production.DAT to the Samsung Productions site (231900) | ▓ | ▓ | 7.80 |
| --12/01/11..Upload of ▓ GB for 1111107_001.DAT to the Samsung_Productions site (231904) | ▓ | ▓ | 25.20 |
| ~~--12/01/11..Upload of ▓ GB for Copy_of_S-794-ITC-007.txt to~~ | ▓ | ▓ | ~~5.40~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Productions site (231962) | | | |
| RUSH..--12/01/11..Fast Track upload of ▮ GB for Load.txt to the Samsung_Productions site (231376) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/01/11..Fast Track upload of ▮ GB for S-ITC-003.dat to the Samsung_Productions site (231379) per request of Sam Maselli and Mia Mazza. | ▮ | ▮ | 500.00 |
| --12/01/11..Upload of ▮ GB for Dong_Woo_Kim_001.dat to the Samsung_Productions site (231833) | ▮ | ▮ | 0.60 |
| RUSH..--12/01/11..Fast Track upload of ▮ GB for Jae_Yoel_Kim.opt_Load_.txt to the Samsung_Productions site (231835) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |
| RUSH..--12/01/11..Fast Track upload of ▮ GB for  to the Samsung_Productions site (230756) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 1,107.90 |
| RUSH..--12/01/11..Fast Track upload of ▮ GB for VOL_AD.txt to the Samsung_Productions site (230299) per request of Sam Maselli and Mia Mazza | ▮ | ▮ | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**

*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 9 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/01/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung_Productions site (229253) N/C. | ██ | | |
| --12/01/11..Document copy upload of ██ GB for STCloned_Docs to the Samsung_Productions site (228439) N/C | ██ | | |
| RUSH..--12/01/11..Fast Track upload of ██ GB for 20111118_Production_Load.mdb to the Samsung_Productions site (228768) per request of Sam Maselli and Mia Mazz | ██ | ██ | 500.00 |
| RUSH..--12/01/11..Fast Track upload ██ GB for to the Samsung_Productions site (228268) per request of Sam Maselli and Mia Mazza | ██ | ██ | 500.00 |
| RUSH..--12/01/11..Fast Track upload of ██ GB for to the Samsung_Productions site (228268) per request of Sam Maselli and Mia Mazza | ██ | ██ | 500.00 |
| RUSH..--12/04/11..Fast Track upload of ██ GB for to the Samsung_Productions site (232709) per request of Sam Maselli and Mia Mazza | ██ | ██ | 500.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ██ | ██ | 4,112.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 10 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/31/11. Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (239864) | ▉ | ▉ | 87.50 |
| --12/31/11. Custom work to prepare for upload and QC of ▉ docs on the Samsung Productions site per ABarr (239862) | ▉ | ▉ | 175.00 |
| --12/30/11. Custom work to prepare records for upload on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 218.75 |
| --12/30/11. Create mapping for upload on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 43.75 |
| --12/30/11. Custom work to present upload for automation on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 43.75 |
| --12/30/11. Add or modify ▉ values in a lookup table on the Samsung Productions site per ABarr (239437) | ▉ | ▉ | 43.75 |
| --12/30/11. Custom work to Update Foreign Language Lkps on the Samsung Productions site per ABarr (239421) | ▉ | ▉ | 43.75 |
| --12/30/11. Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr (239436) | ▉ | ▉ | 43.75 |
| --12/30/11. Custom work to prepare for upload and QC of ▉ docs on the Samsung Productions site per ABarr (239435) | ▉ | ▉ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --12/29/11..Custom work to prepare for upload and QC of docs on the Samsung Productions site per ABarr (239421) | ▮ | ▮ | 262.50 |
| --12/27/11..Custom work to edit load data for missing files and fire automation on the Samsung Productions site per ABarr (238397) | ▮ | ▮ | 87.50 |
| --12/26/11..Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (238397) | ▮ | ▮ | 350.00 |
| --12/24/11..Custom work to Remove Default values from ▮ on the Samsung Productions site per ABarr (238392) | ▮ | ▮ | 87.50 |
| --12/23/11..Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt (238200) | ▮ | ▮ | 87.50 |
| --12/23/11..Custom work to Prepare the Loadfile on the Samsung Productions site (238212) | ▮ | ▮ | 43.75 |
| --12/23/11..Upload and QC of ▮ docs on the Samsung Productions site (238391) | ▮ | ▮ | 262.50 |
| --12/21/11..Custom work to prepare for upload and QC of docs on the Samsung Productions site (237739) | ▮ | ▮ | 262.50 |
| --12/20/11..Custom work to prepare for upload and QC of ▮ | ▮ | ▮ | 218.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| docs on the Samsung Productions site (237155) | | | |
| 12/19/11. Custom work to prepare 42 documents for upload on the Samsung Productions site per JSchmitt (236998) | ■ | ■ | 437.50 |
| 12/19/11. Custom work to prepare for upload and QC 24 docs on the Samsung Productions site (236803) | ■ | ■ | 218.75 |
| 12/19/11. Custom work to present upload for automation on the Samsung Productions site per JSchmitt (236423) | ■ | ■ | 43.75 |
| 12/19/11. Custom work to prepare for upload and QC of 2 docs on the Samsung Prod site (236802) | ■ | ■ | 262.50 |
| 12/18/11. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (236423) | ■ | ■ | 262.50 |
| 12/17/11. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (236643) | ■ | ■ | 87.50 |
| 12/17/11. Custom work to run language lookups on the Samsung Productions site per JSchmitt (236209) | ■ | ■ | 43.75 |
| 12/15/11. Custom work to prepare for upload and QC of 349 docs on the Samsung Productions site per JSchmitt (235777) | ■ | ■ | 306.25 |
| 12/15/11. Custom work to copy documents on the Samsung | ■ | ■ | 350.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site per JSchmitt (235941) | | | |
| --12/14/11..Custom work to create a loadfile and fire off automation on the Samsung Productions site (235773) | ⬛ | ⬛ | 131.25 |
| --12/13/11..Custom work to edit load data and fire automation on the Samsung Productions site (234911) | ⬛ | ⬛ | 262.50 |
| --12/12/11..Custom work to edit the load data and fire automation on the Samsung Productions site (234567) | ⬛ | ⬛ | 131.25 |
| -12/10/11..Custom work to run language lookups on the Samsung Productions site (234202) | ⬛ | ⬛ | 43.75 |
| --12/06/11..Create mapping for upload on the Samsung Productions site (232624) | ⬛ | ⬛ | 43.75 |
| --12/06/11..Create mapping for upload on the Samsung Productions site (232625) | ⬛ | ⬛ | 43.75 |
| --12/06/11..Custom work to prepare files for upload on the Samsung Productions site (232625) | ⬛ | ⬛ | 175.00 |
| --12/05/11..Custom work to delete documents on the Samsung Productions site (232930) | ⬛ | ⬛ | 218.75 |
| --12/05/11..Custom work to run file preparation on the Samsung | ⬛ | ⬛ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site (231900) | | | |
| --12/05/11..Custom work to run file preparation on the Samsung Productions site (231962) | ▮ | ▮ | 43.75 |
| --12/04/11..Custom work to edit load data and fire automation on the Samsung Productions site (232628) | ▮ | ▮ | 175.00 |
| --12/04/11..Custom work to edit load data and fire automation on the Samsung Productions site (232704) | ▮ | ▮ | 131.25 |
| --12/04/11..Custom work to edit load data and fire automation on the Samsung Productions site (232709) | ▮ | ▮ | 262.50 |
| --12/04/11..Custom work to prepare files for upload on the Samsung Productions site (232446) | ▮ | ▮ | 175.00 |
| --12/02/11..Custom work to Investigate error and re-fire automation on the Samsung Productions site (232196) | ▮ | ▮ | 87.50 |
| --12/02/11..Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (232196) | ▮ | ▮ | 131.25 |
| --12/02/11..Custom work to Repair Date Values on the Samsung Productions site per request of SMaselli and MMazza | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (232196) | | | |
| --12/02/11. Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (232210) | ▇ | ▇ | 131.25 |
| --12/01/11. Custom work to fix invalid date format for ▇ docs on the Samsung Productions site per request of SMaselli and MMazza (231835) | ▇ | | |
| --12/01/11. Removal of ▇ GB from the Document Removal Folder on the Samsung Productions site (231781) | ▇ | ▇ | 218.75 |
| -12/01/11. Custom work to Removed Duplicate folder on the Samsung Productions site per request of SMaselli and MMazza (231898) | ▇ | ▇ | 43.75 |
| --12/01/11. Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (231900) | ▇ | ▇ | 131.25 |
| --12/01/11. Custom work to Prepare the loadfile on the Samsung Productions site per request of SMaselli and MMazza (231962) | ▇ | ▇ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142503 |
| **Invoice Date:** | Dec 31, 2011 |
| **Payment Terms** | 1/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| . 12/01/11. Custom work to Repair Date Values on the Samsung Productions site per request of SMaselli and MMazza (231982) | ▮ | ▮ | 43.75 |
| 12/01/11. Custom work to correct invalid date formats on the Samsung Productions site per request of SMaselli and MMazza (231833) | ▮ | ▮ | 43.75 |
| 12/01/11. Custom work to fix loadfile and fire off automation on the Samsung Productions site per request of SMaselli and MMazza (230766) | ▮ | ▮ | 175.00 |
| 12/01/11. Custom work to copy documents on the Samsung Productions site per JSchmitt (229253) | ▮ | ▮ | 131.25 |
| 12/01/11. Custom work to copy documents between sites on the Samsung Productions site per JSchmitt (228439) | ▮ | ▮ | 175.00 |
| 12/01/11. Custom work to create a loadfile and fire off automation on the Samsung Productions site per request of SMaselli and MMazza (228268) | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 71,068.09 |
| Sales Tax | |
| Invoice Total | 71,068.09 |
| Payments/Credits Applied | 71,068.09 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 1 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~All rush charges were requested by Elise Miller and Jamie Kitamo~~ | | | |
| ~~--01/01/12-01/31/12 Base Monthly License Fee for Catalyst CR (Waived)~~ | ▮ | | |
| ~~--01/01/12-01/31/12 ▮▮▮▮▮▮▮▮▮ (per gigabyte)~~ | ▮ | ▮ | ~~52,554.96~~ |
| --01/31/12..Upload of ▮ GB for \\fs10\\data30\\appleprodsamsung\\docs\\20120130_249522\\18 881\\APLNDC-X0000007370-APLNDC-X0000007495\\DATA\\A PLNDC-X00 249522 | ▮ | ▮ | 54.00 |
| RUSH..1/31/12..Upload of 0.▮ GB for to the Samsung_Productions site (249539) | ▮ | ▮ | 2.40 |
| RUSH..--01/31/12..Upload o ▮ GB for SAMNDCA505_01302012_1.dat to the Samsung_Productions site (249705) | ▮ | ▮ | 5.40 |
| RUSH..--01/31/12..Upload of ▮ GB for loadfile.xlsx to the Samsung_Productions site (249723) | ▮ | ▮ | 4.50 |
| RUSH..--01/30/12..Upload o ▮ GB for to the Samsung_Productions site (249470) | ▮ | ▮ | 3.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249517) | ▇ | ▇ | 0.90 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249525) | ▇ | ▇ | 0.90 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249527) | ▇ | ▇ | 250.20 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249530) | ▇ | ▇ | 6.30 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249531) | ▇ | ▇ | 3.60 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249534) | ▇ | ▇ | 1.80 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249535) | ▇ | ▇ | 0.90 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249536) | ▇ | ▇ | 0.90 |
| RUSH..--01/30/12..Upload of ▇ GB for to the Samsung_Productions site (249537) | ▇ | ▇ | 14.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/30/12..Upload of ▮ GB for  to the Samsung_Productions site (249552) | ▮ | ▮ | 62.10 |
| ~~RUSH...--01/29/12.. Upload of ▮ GB for S-A-794-ITC_001.opt_Load_.txt to the Samsung_Productions site (249225)~~ | ▮ | ▮ | ~~1,935.00~~ |
| RUSH..--01/27/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (248575) | ▮ | ▮ | 4.50 |
| RUSH..--01/27/12..Upload of ▮ GB for 1201228.dat to the Samsung_Productions site (248576) | ▮ | ▮ | 72.90 |
| RUSH..--01/27/12..Upload of ▮ GB for 20111230_VOL001.dat to the Samsung_Productions site (249086) | ▮ | ▮ | 16.20 |
| RUSH..--01/27/12..Upload of ▮ docs ▮ GB for 20120119_Production to the Samsung Productions site per ABarr (248418) | ▮ | ▮ | 0.90 |
| RUSH..--01/26/12..Upload of ▮ GB for 20120124_VOL001.dat to the Samsung_Productions site (247863) | ▮ | ▮ | 113.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/26/12..Upload of ▮ GB for Export1201210.dat to the Samsung_Productions site (247891) | ▮ | ▮ | 5.40 |
| RUSH..--01/26/12..Upload of ▮ GB for 1201219.dat to the Samsung_Productions site 2(248420) | ▮ | ▮ | 15.30 |
| RUSH..--01/26/12..Upload of 0 ▮ GB for Export.dat to the Samsung_Productions site (248421) | ▮ | ▮ | 0.90 |
| RUSH..--01/25/12..Upload of ▮ GB for 796NK001.LFP_Load_.txt to the Samsung_Productions site (245648) | ▮ | ▮ | 549.90 |
| RUSH..--01/25/12..Upload of ▮ GB for SAMNDCA505.dat to the Samsung_Productions site (247659) | ▮ | ▮ | 152.10 |
| RUSH..--01/25/12..Upload of ▮ GB for  to the Samsung_Productions site (247862) | ▮ | ▮ | 277.20 |
| RUSH..--01/24/12..Upload of ▮ GB for 20120118_VOL_001.dat to the Samsung_Productions site (245438) | ▮ | ▮ | 1,112.40 |
| RUSH..--01/24/12..Upload of ▮ GB for SAMNDCA505_01192012_2_Load.mdb to the | ▮ | ▮ | 150.30 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (245540) | | | |
| RUSH..--01/24/12..Upload of ▮ GB for Load.txt to the | ▮ | ▮ | 185.40 |
| Samsung_Productions site (247354) | | | |
| RUSH..--01/24/12..Upload of ▮ GB for  to the | ▮ | ▮ | 307.80 |
| Samsung_Productions site (247493) | | | |
| RUSH..--01/23/12..Upload of ▮ GB for Vol_BD.dat to the | ▮ | ▮ | 1,029.60 |
| Samsung_Productions site (246481) | | | |
| RUSH..--01/23/12..Upload of ▮ GB for  to the | ▮ | ▮ | 139.50 |
| Samsung_Productions site (246940) | | | |
| RUSH..--01/23/12..Upload of ▮ GB for  to the | ▮ | ▮ | 9.90 |
| Samsung_Productions site (246944) | | | |
| RUSH..--01/22/12..Upload of ▮ GB for  to the | ▮ | ▮ | 244.80 |
| Samsung_Productions site (246230) | | | |
| RUSH..--01/21/12..Upload of ▮ GB for All1Loadfile.txt to the | ▮ | ▮ | 641.70 |
| Samsung_Productions site (245866) | | | |
| RUSH..--01/20/12..Upload of ▮ GB for All1Loadfile.txt to the | ▮ | ▮ | 372.60 |
| Samsung_Productions site (245540) | | | |
| --01/20/12..Document copy upload of ▮ GB for | ▮ | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**


Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 6 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~STCloned_Docs to the Samsung_Productions site (245591) N/C~~ | | | |
| ~~- 01/20/12..Document copy upload of ▮▮▮ for~~ | ▮ | | |
| ~~STCloned_Docs to the Samsung_Productions site (245592) N/C~~ | | | |
| RUSH..--01/20/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (245608) | ▮ | ▮ | 85.50 |
| RUSH..--01/19/12..Upload of ▮▮ GB for 20120117_VOL001-20120117_VOL011_Load.mdb to the Samsung_Productions site (244576) | ▮ | ▮ | 3,258.00 |
| RUSH..--01/19/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (244894) | ▮ | ▮ | 206.10 |
| RUSH..--01/19/12..Upload of ▮ GB for  to the Samsung_Productions site (245006) | ▮ | ▮ | 57.60 |
| RUSH..--01/19/12..Upload of ▮ GB for 1201139_3.dat to the Samsung_Productions site (245240) | ▮ | ▮ | 22.50 |
| RUSH..--01/19/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (245277) | ▮ | ▮ | 1.80 |
| RUSH..--01/18/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (244473) | ▮ | ▮ | 1.80 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 108,647.41 |
| | **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/18/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (244478) | ▮ | ▮ | 171.00 |
| RUSH..--01/18/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (244486) | ▮ | ▮ | 25.20 |
| RUSH..--01/18/12..Upload of ▮ GB for 1201139_Load.mdb to the Samsung_Productions site (244620) | ▮ | ▮ | 1.80 |
| RUSH..--01/11/12..Upload of ▮ docs ▮ GB for Production upload 1/11/12 (SAMNDCA10158540 ƒ?? SAMNDCA10161608) to the Samsung Productions site (242375) | ▮ | | 26.10 |
| RUSH..--01/11/12..Upload of ▮ docs ▮ GB for 18312_Load.mdb to the Samsung Productions site per JSchmitt (241977) | ▮ | | 21.60 |
| RUSH..--01/17/12..Upload of ▮ GB for  to the Samsung_Productions site (243842) | ▮ | ▮ | 5.40 |
| RUSH..--01/17/12..Upload of ▮ GB for 244223.mdb to the Samsung_Productions site (244223) | ▮ | ▮ | 4.50 |
| RUSH..--01/16/12..Upload of ▮ for 20120113_Production.OPT_Load_.txt to the | ▮ | ▮ | 7.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (243689) | | | |
| RUSH..--01/16/12..Upload of ▮ GB for  to the Samsung_Productions site (243841) | ▮ | ▮ | 627.30 |
| RUSH..--01/16/12..Upload of ▮ GB for 20120115_Production.dat to the Samsung_Productions site (243960) | ▮ | ▮ | 3.60 |
| RUSH..--01/15/12..Upload of ▮ docs ▮ GB for Production upload 1/14 HDD to the Samsung Productions site per JSchmitt (243497) | ▮ | ▮ | 7,588.80 |
| ~~RUSH..--01/15/12..Upload of ▮ docs ▮ for Production Upload 1/13 (S-ITC-007449519 - S-ITC-008219251) to the Samsung Productions site per ABarr (243523~~ | ▮ | ▮ | ~~2,711.70~~ |
| ~~RUSH..--01/15/12..Upload of ▮ docs ▮ GB for 3rd Party Production Upload 1/13/12 (ORACLE-0000001- ORACLE-0000796) to the Samsung Productions site per 243564~~ | ▮ | ▮ | ~~36.00~~ |
| RUSH..--01/15/12..Fast Track upload of ▮ GB for 20120113_VOLUME001.OPT_Load_.txt to the Samsung Productions site (243669) | ▮ | ▮ | 2.70 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



## CATALYST
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 9 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/14/12..Upload of ▮ GB for  to the Samsung_Productions site (243551) | ▮ | ▮ | 910.80 |
| RUSH..--01/14/12..Upload of ▮ GB for  to the Samsung_Productions site (243553) | ▮ | ▮ | 10.80 |
| RUSH..--01/13/12..Upload of ▮ GB for All1Load.txt to the Samsung_Productions site (243176) | ▮ | ▮ | 15.30 |
| RUSH..--01/13/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (243222) | ▮ | ▮ | 0.90 |
| RUSH..--01/13/12..Upload of ▮ GB for Loadfile.txt to the Samsung_Productions site (243223) | ▮ | ▮ | 207.00 |
| RUSH..--01/12/12..Upload of ▮ GB for load_242660.xls to the Samsung_Productions site (242660) | ▮ | ▮ | 0.90 |
| RUSH..--01/12/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (242682) | ▮ | ▮ | 1,054.80 |
| RUSH..--01/12/12..Upload of ▮ GB for SAMNDCA505_01112012_1_Load.mdb to the Samsung_Productions site (243082) | ▮ | ▮ | 36.90 |
| RUSH..01/10/12..Non-Fast Track upload of ▮ GB for | ▮ | ▮ | 243.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



## CATALYST
### Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 0023098 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 10 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Production upload 1/9 (SAMNDCA10108261 to SAMNDCA10138980) to the Samsung Productions site (241820) | | | |
| RUSH..--01/11/12..Non-Fast Track upload of ▇ for SAMNDCA505_01062012_Load.mdb to the Samsung Productions site (242352) | ▇ | ▇ | 76.50 |
| RUSH..--01/12/12..Upload of ▇ GB for SAMNDCA505.dat to the Samsung_Productions site (242658) | ▇ | ▇ | 346.50 |
| ~~RUSH..--01/11/12..Upload of ▇ GB for SYNAP001.OPT_Load_.txt to the Samsung_Productions site (242664)~~ | ▇ | ▇ | ~~121.50~~ |
| RUSH..--01/11/12..Non-Fast Track upload of ▇ GB for to the Samsung_Productions site (242332) | ▇ | ▇ | 1.80 |
| RUSH..--01/11/12..Upload of ▇ GB for Volume_0004_Load.mdb to the Samsung_Productions site (242318) | ▇ | ▇ | 305.10 |
| RUSH..--01/11/12..Fast Track upload of ▇ GB for 20120109_VOL001-20120109_VOL003_Load.mdb to the Samsung_Productions site (242331) | ▇ | ▇ | 632.70 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--01/10/12..Fast Track upload of ▓ GB for SAMNDCA505_01082012.dat to the Samsung_Productions site (241813) | ▓ | ▓ | 9.90 |
| RUSH..--01/10/12..Fast Track upload ▓ GB for to the Samsung_Productions site (242080) | ▓ | ▓ | 74.70 |
| RUSH..--01/10/12..Fast Track upload of ▓ GB for SAMNDCA505_01092010_2_Load.mdb to the Samsung Productions site (241933) | ▓ | ▓ | 51.30 |
| RUSH..--01/08/12..Fast Track upload of ▓ GB for 20120106_VOL001.dat to the Samsung_Productions site (241586) | ▓ | ▓ | 9.90 |
| RUSH..--01/06/12..Fast Track upload of ▓ GB for SAMNDCA505_01052012_Load.mdb to the Samsung_Productions site (241130) | ▓ | ▓ | 25.20 |
| RUSH..--01/06/12..Fast Track upload of ▓ GB for 241255_xref.csv to the Samsung_Productions site (241255) | ▓ | ▓ | 3.60 |
| RUSH..--01/05/12..Fast Track upload of ▓ GB for to the Samsung_Productions site (240816) | ▓ | ▓ | 23.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..–01/04/12..Fast Track upload of ▉ GB for Vol_AU2.dat to the Samsung_Productions site (240091) | ▉ | ▉ | 1,323.90 |
| RUSH..–01/04/12..Fast Track upload of ▉ GB for SAMNDC502.dat to the Samsung_Productions site (240279) | ▉ | ▉ | 1,548.90 |
| RUSH..–01/04/12..Fast Track upload of ▉ GB for SAMNDCA503.dat to the Samsung_Productions site (240282) | ▉ | ▉ | 0.90 |
| RUSH..–01/04/12..Fast Track upload of ▉ GB for SAMNDCA505.dat to the Samsung_Productions site (240292) | ▉ | ▉ | 0.90 |
| RUSH..–01/04/12..Fast Track upload of ▉ GB for to the Samsung_Productions site (240292) | ▉ | ▉ | 137.70 |
| RUSH..–01/04/12..Fast Track upload of ▉ GB for to the Samsung_Productions site (240537) | ▉ | ▉ | 62.10 |
| –01/03/12..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Productions site (240100) N/C | ▉ | | |
| RUSH..–01/03/12..Fast Track upload of ▉ GB for SAMNDCA504.dat to the Samsung_Productions site (240290) | ▉ | ▉ | 167.40 |
| RUSH..–01/03/12..Fast Track upload of ▉ GB for 20120103_VOL001.dat to the Samsung_Productions site | ▉ | ▉ | 18.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 13 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (240298) | | | |
| RUSH..--01/30/12..Upload of ▮ GB for  to the Samsung_Productions site (249533) | ▮ | ▮ | 0.90 |
| RUSH..--01/17/12..Upload of ▮ docs ▮ GB for 20120113_VOLUME001.OPT_Load_.txt to the Samsung Productions site per JSchmitt (243669) | ▮ | ▮ | 2.70 |
| RUSH..--01/13/12..Upload of ▮ GB for  to the Samsung_Productions site (243349) | ▮ | ▮ | 0.90 |
| RUSH..--01/03/12..Fast Track upload of ▮ GB for  to the Samsung_Productions site (240093) | ▮ | ▮ | 0.90 |
| RUSH..--01/03/12..Fast Track upload of ▮ GB for  to the Samsung_Productions site (240094) | ▮ | ▮ | 69.30 |
| --01/13/12..Create ▮ fields on the Samsung Productions site per ABarr (243429) | ▮ | ▮ | 297.50 |
| --Catalyst Professional Consulting Services (See Addendum for details) | ▮ | ▮ | 5,950.00 |
| --01/31/12..Custom work to Pre-Upload work of ▮ docs on the Samsung Productions site per ABarr (249705) | ▮ | ▮ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 0023098 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/31/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249539) | ▮ | ▮ | 87.50 |
| --01/31/12. Custom work to prepare and upload native docs on the Samsung Productions site per JSchmitt (249522) | ▮ | ▮ | 525.00 |
| --01/31/12. Create mapping for upload on the Samsung Productions site per JSchmitt (249723)( | ▮ | ▮ | 43.75 |
| --01/31/12. Custom work to create loadfile on the Samsung Productions site per JSchmitt (249723) | ▮ | ▮ | 87.50 |
| --01/31/12. Custom work to prepare documents for upload on the Samsung Productions site per JSchmitt (249723) | ▮ | ▮ | 43.75 |
| --01/31/12. Custom work to present upload for automation on the Samsung Productions site per JSchmitt (249723) | ▮ | ▮ | 43.75 |
| --01/31/12. Custom work to prepare for upload of 126 docs on the Samsung Productions site per JSchmitt (249723) | ▮ | ▮ | 175.00 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249470) | ▮ | ▮ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt  (249517) | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249526) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249527) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249530) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249531) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249533) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249534) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249535) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249536) | ■ | ■ | 87.50 |
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249537) | ■ | ■ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/30/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (249552) | ▮ | ▮ | 87.50 |
| --01/30/12. Custom work to Replaced ▮ Files on the Samsung Productions site per JSchmitt (249551) | ▮ | ▮ | 175.00 |
| --01/29/12. Custom work to prepare files for upload on the Samsung Productions site per ABarr (249225) | ▮ | ▮ | 350.00 |
| --01/27/12. Custom work to start upload on the Samsung Productions site per ABarr (248418) | ▮ | ▮ | 43.75 |
| --01/27/12. Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (248575) | ▮ | ▮ | 87.50 |
| --01/27/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per ABarr (248420) | ▮ | ▮ | 218.75 |
| --01/27/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per ABarr (248421) | ▮ | ▮ | 175.00 |
| --01/27/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per ABarr (248576) | ▮ | ▮ | 262.50 |
| --01/27/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per ABarr (249086) | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| **Subtotal** | Continued |
| **Sales Tax** | Continued |
| **Invoice Total** | Continued |
| **Payments/Credits Applied** | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/25/12  Custom work to normalize values in the Names field on the Samsung Productions site per ABarr (247908) | ■ | ■ | 87.50 |
| --01/26/12  Custom work to prepare upload for automation on the Samsung Productions site per ABarr (247863) | ■ | ■ | 350.00 |
| --01/26/12  Custom work to present upload for automation on the Samsung Productions site per ABarr (247863) | ■ | ■ | 43.75 |
| --01/26/12  Custom work to investigate duplicate records on the Samsung Productions site per ABarr (247890) | ■ | ■ | 87.50 |
| --01/26/12  Create mapping for upload on the Samsung Productions site per ABarr (247891) | ■ | ■ | 43.75 |
| --01/26/12  Custom work to prepare upload for automation on the Samsung Productions site per ABarr (247891) | ■ | ■ | 175.00 |
| --01/26/12  Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (247862) | ■ | ■ | 218.75 |
| --01/25/12  Custom work to prepare for upload of 953 docs on the Samsung Productions site per ABarr (247659) | ■ | ■ | 262.50 |
| --01/24/12  Custom work to Pre-Upload work of 4090 docs on the Samsung Productions site per JSchmitt (245540) | ■ | ■ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| Client ID: | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/24/12. Custom work to Upload ████ docs on the Samsung Productions site per ABarr (247354) | ██ | ██ | ~~175.00~~ |
| --01/24/12. Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (247493) | ██ | ██ | ~~131.25~~ |
| --01/24/12. Custom work to prepare for upload and QC 7921 docs on the Samsung Productions site per ABarr (245438) | ██ | ██ | ~~175.00~~ |
| --01/24/12. Custom work to Prepared Docs for Upload on the Samsung Productions site per JSchmitt (245648) | ██ | ██ | ~~175.00~~ |
| --01/24/12. Create mapping for ran language lookup on the Samsung Productions site per ABBarr (246481) | ██ | ██ | ~~218.75~~ |
| --01/23/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (246940) | ██ | ██ | ~~131.25~~ |
| --01/23/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (246944) | ██ | ██ | ~~175.00~~ |
| --01/23/12. Custom work to prepare for upload and QC ██ docs on the Samsung Productions site per ABarr (246481) | ██ | ██ | ~~218.75~~ |
| --01/23/12. Custom work to QC the copying of ████ docs from the Samsung Defensive on the Samsung Productions site | ██ | ██ | ~~87.50~~ |

**Wire Instructions:**

████████████████
████████████
████████████
██████████████████
███████
███████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**

*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

| | |
|---|---|
| **Page:** | 19 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| per Schmitt (245591) | | | |
| --01/23/12. Custom work to QC the copying of ▮▮▮▮ docs from the Samsung Offensive on the Samsung Productions site per JSchmitt (245592) | ▮ | ▮ | 87.50 |
| --01/22/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (246230) | ▮ | ▮ | 175.00 |
| --01/21/12. Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (245608) | ▮ | ▮ | 43.75 |
| --01/21/12. Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (245866) | ▮ | ▮ | 131.25 |
| --01/20/12. Custom work to run language lookups on the Samsung Productions site per JSchmitt (245240) | ▮ | ▮ | 87.50 |
| --01/20/12. Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (245277) | ▮ | ▮ | 43.75 |
| --01/20/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (245608) | ▮ | ▮ | 131.25 |
| --01/19/12. Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (244620) | ▮ | ▮ | 43.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/19/12  Custom work to Prepare the loadfile on the Samsung Productions site per JSchmit (244894) | ▮ | ▮ | 87.50 |
| --01/19/12  Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (245277) | ▮ | ▮ | 87.50 |
| --01/19/12  Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (245006) | ▮ | ▮ | 87.50 |
| --01/19/12  Custom work to investigate and fix loadfile on the Samsung Productions site per JSchmitt (245240) | ▮ | ▮ | 87.50 |
| --01/19/12  Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (244576) | ▮ | ▮ | 175.00 |
| --01/19/12  Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (245240) | ▮ | ▮ | 175.00 |
| --01/18/12  Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (244473) | ▮ | ▮ | 87.50 |
| --01/18/12  Custom work to Prepare the loadfile on the Samsung Productions site per JSchmit ( 244478) | ▮ | ▮ | 175.00 |
| --01/18/12  Custom work to Prepare the loadfile on the | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Productions site per ABarr (244486) | | | |
| --01/18/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (244620) | ▮ | ▮ | 87.50 |
| --01/17/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per JSchmitt (243960) | ▮ | ▮ | 175.00 |
| --01/17/12. Custom work to update values in work request on the Samsung Productions site per JSchmitt (244223) | ▮ | ▮ | 87.50 |
| --01/16/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (243841) | ▮ | ▮ | 131.25 |
| --01/16/12. Custom work to Preparing Docs for Upload on the Samsung Productions site per JSchmitt (243842) | ▮ | ▮ | 87.50 |
| --01/16/12. C)ustom work to prepare files for upload on the Samsung Productions site per JSchmitt (243689) | ▮ | ▮ | 175.00 |
| --01/15/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (243497) | ▮ | ▮ | 131.25 |
| --01/15/12. Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (243564) | ▮ | ▮ | 131.25 |
| --01/15/12. Custom work to Remove records from Delete folder | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per Apple (243547) | | | |
| --01/15/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmit (243669) | ███ | ███ | 131.25 |
| --01/14/12. Custom work to ran language lookups on the Samsung Productions site per JSchmitt (243349) | ███ | ███ | 43.75 |
| --01/14/12. Removal of ██████ GB from the Document Removal Folder on the Samsung Productions site (243513) | ███ | ███ | 218.75 |
| --04/14/12. Custom work to create a loadfile and fire off automation on the Samsung Productions site per ABarr (243551) | ███ | ███ | 218.75 |
| --01/14/12. Custom work to create a loadfile and fire off automation on the Samsung Productions site per ABarr (243553) | ███ | ███ | 87.50 |
| --01/13/12. Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (243176) | ███ | ███ | 87.50 |
| --01/13/12. Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (243222) | ███ | ███ | 87.50 |
| --01/13/12. Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (243223) | ███ | ███ | 87.50 |
| --01/13/12. Custom work to create a loadfile and fire off | ███ | ███ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 23 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| automation on the Samsung Productions site per JSchmitt (243349) | | | |
| --01/12/12. Custom work to Pre-Upload work of uploading docs on the Samsung Productions site per ABarr. (242658) | ▮ | ▮ | 175.00 |
| --01/12/12. Custom work to prepare for upload and QC docs on the Samsung Productions site per JSchmitt (242318) | ▮ | ▮ | 175.00 |
| --01/12/12. Custom work to prepare for upload and QC docs on the Samsung Productions site per ABarr (242664) | ▮ | ▮ | 131.25 |
| --01/12/12. Custom work to Preparing Docs for Upload on the Samsung Productions site per JSchmitt (243082) | ▮ | ▮ | 131.25 |
| --01/12/12. Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (242682) | ▮ | ▮ | 131.25 |
| --01/12/12. Custom work to run language lookups on the Samsung Productions site per JSchmitt (242080) | ▮ | ▮ | 43.75 |
| --01/12/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per ABarr (242660) | ▮ | ▮ | 131.25 |
| --01/11/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (242330) | ▮ | ▮ | 218.75 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/11/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (242375) | ⬛ | ⬛ | 175.00 |
| --01/11/12..Custom work to prepare for upload and QC 135 docs on the Samsung Productions site per JSchmitt (241977) | ⬛ | ⬛ | 131.25 |
| --01/11/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (242352) | ⬛ | ⬛ | 175.00 |
| --01/11/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (242332) - | ⬛ | ⬛ | 87.50 |
| --01/10/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (242080) | ⬛ | ⬛ | 175.00 |
| --01/10/12..Custom work to delete documents on the Samsung Productions site (242172) | ⬛ | ⬛ | 131.25 |
| --01/10/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (241820) | ⬛ | ⬛ | 262.50 |
| --01/10/12..Custom work to prepare files for upload on the Samsung Productions site per JSchmitt. (241933) | ⬛ | ⬛ | 262.50 |
| --01/10/12..Custom work to prepare docs for upload and QC of | ⬛ | ⬛ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 25 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 251 docs on the Samsung Productions site per JSchmitt (241813) | | | |
| --01/09/12. Custom work to copy documents on the Samsung Productions site per JSchmitt (241674) | ■ | ■ | 262.50 |
| --01/09/12. Custom work to delete documents on the Samsung Productions site per 00230.98. eel224 241793 | ■ | ■ | 175.00 |
| --01/09/12. Custom work to upload native docs on the Samsung Productions site per JSchmitt (241583) | ■ | ■ | 262.50 |
| --01/09/12. Custom work to prepare for upload and QC ■ docs on the Samsung Productions site per JSchmitt (241586) | ■ | ■ | 131.25 |
| --01/07/12. Custom work to run language lookups on the Samsung Productions site per JSchmitt (240816) | ■ | ■ | 87.50 |
| --01/06/12. Create mapping for upload on the Samsung Productions site per JSchmitt (241130) | ■ | ■ | 43.75 |
| --01/06/12. Custom work to present upload for automation on the Samsung Productions site per JSchmitt (241130) | ■ | ■ | 43.75 |
| --01/06/12. Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (241130) | ■ | ■ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/06/12 Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (241255) | ▮ | ▮ | 131.25 |
| --01/06/12 Custom work to present upload for automation on the Samsung Productions site per JSchmitt (241255) | ▮ | ▮ | 43.75 |
| --01/05/12 Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (240816) | ▮ | ▮ | 87.50 |
| --01/04/12 Custom work to Pre-Upload work of ▮ docs on the Samsung Productions site per JSchmitt (240292) | ▮ | ▮ | 131.25 |
| --01/04/12 Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (240292) | ▮ | ▮ | 262.50 |
| --01/04/12 Custom work to prepare for upload and QC ▮ docs on the Samsung Productions site per JSchmitt (240290) | ▮ | ▮ | 175.00 |
| --01/04/12 Custom work to Preparing Docs for Upload on the Samsung Productions site per JSchmitt (240537) | ▮ | ▮ | 87.50 |
| --01/04/12 Custom work to Continuation of Preparing Docs for Upload on the Samsung Productions site per JSchmitt (240537) | ▮ | ▮ | 175.00 |
| --01/04/12 Custom work to prepare for upload and QC ▮ | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | Invoice No: | 1142962 |
|---|---|---|
| | Invoice Date: | Jan 31, 2012 |
| | Payment Terms | 3/1/12 |
| | Sales Rep: | |
| | Page: | 27 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| docs on the Samsung Productions site per JSchmitt (240282) | | | |
| --01/04/12. Custom work to prepare for upload and QC of docs on the Samsung Productions site per JSchmitt (240279) | ▉ | ▉ | 350.00 |
| --01/03/12. Custom work to copy documents on the Samsung Productions site per JSchmitt( 240100) | ▉ | ▉ | 175.00 |
| --01/03/12. Custom work to manual upload on the Samsung Productions site per JSchmitt (240271) | ▉ | ▉ | 175.00 |
| --01/03/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (240093) | ▉ | ▉ | 175.00 |
| --01/03/12. Custom work to edit load data and fire automation on the Samsung Productions site per jschmitt..era191 240094 | ▉ | ▉ | 175.00 |
| --01/03/12. Custom work to Continuation of Preparing Docs for Upload on the Samsung Productions site per JSchmitt (240091) | ▉ | ▉ | 43.75 |
| --01/03/12. Custom work to  prepare docs for upload on the Samsung Productions site per JSchmitt (240092) | ▉ | ▉ | 262.50 |
| --01/03/12. Custom work to prepare docs for upload on the Samsung Productions site per JSchmitt (240091) | ▉ | ▉ | 350.00 |
| --01/03/12. Custom work to prepare upload for automation on | ▉ | ▉ | 262.50 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued | |
| Sales Tax | Continued | |
| Invoice Total | Continued | |
| Payments/Credits Applied | 108,647.41 | |
| **TOTAL** | Continued | |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


### CATALYST
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (240092) | ██ | ██ | 43.75 |
| --01/02/12. Custom work to update Foreign Language Lookups on the Samsung Productions site per ABarr (239862) | ██ | ██ | 43.75 |
| --12/19/11. Custom work to initiate automation on the Samsung Productions site per JSchmitt (236998) | ██ | ██ | 43.75 |
| --12/06/11. Custom work to prepare upload for automation on the Samsung Productions site per ABarr (232624) | ██ | ██ | 787.50 |
| --01/19/12. Reviewer training on Samsung Productions site per JRobinson (245164) | ██ | ██ | 218.75 |
| --01/20/12. Reviewer training on Samsung Productions site per Thuahnnguyen (245178) | ██ | ██ | 218.75 |
| --02/20/12. Coordinated training and entered users into log for Apple Samsung Production per THuannguyen (245178) | ██ | ██ | 43.75 |
| --01/09/12. Review/Admin training on Samsung Productions site per JRobinson (241486) | ██ | ██ | 306.25 |
| --01/06/12. Reviewer training on Samsung Productions site per jerobinson..rsa236 240511 | ██ | ██ | 175.00 |
| --01/03/12. Reviewer training on Samsung Productions site per | ██ | ██ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1142962 |
| **Invoice Date:** | Jan 31, 2012 |
| **Payment Terms** | 3/1/12 |
| **Sales Rep:** | |
| **Page:** | 29 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~EStherkim (239905)~~ | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 108,647.41 |
| Sales Tax | |
| Invoice Total | 108,647.41 |
| Payments/Credits Applied | 108,647.41 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!