# AMENDED
# EXHIBIT B-5 Part 7

# REDACTED VERSION OF
# DOCUMENTS SOUGHT TO
# BE FILED UNDER SEAL



**Powering Complex Legal Matters**

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~02/01/12-02/29/12  Base Monthly License Fee for Catalyst CR (Waived)~~ | | | |
| ~~02/01/12-02/29/12  Variable License Fee (per gb)~~ | | | ~~71,788.08~~ |
| RUSH..--02/29/12..Upload of ▉ GB for Vol_CD.opt to the Samsung_Productions site (260542) | | | 43.20 |
| RUSH..--02/29/12..Upload of ▉ GB for  to the Samsung_Productions site (260545) | | | 109.80 |
| RUSH..--02/29/12..Upload of ▉ GB for  to the Samsung_Productions site (260546) | | | 7.20 |
| RUSH..--02/29/12..Upload of ▉ GB for  to the Samsung_Productions site (260548) | | | 138.60 |
| RUSH..--02/29/12..Upload of ▉ GB for  to the Samsung_Productions site (260549) | | | 1,575.00 |
| RUSH..--02/29/12..Upload of ▉ GB for  to the Samsung_Productions site (260550) | | | 454.50 |
| RUSH..--02/29/12..Upload of ▉ GB for  to the Samsung_Productions site (260552) | | | 20.70 |
| RUSH..--02/29/12..Upload of ▉ GB for  to the | | | 0.90 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (260560) | | | |
| RUSH..--02/29/12..Upload of ▮ GB for to the | ▮ | ▮ | 28.80 |
| Samsung_Productions site (260819) | | | |
| RUSH..--02/29/12..Upload of ▮ GB for 1202037.dat to the | ▮ | ▮ | 36.00 |
| Samsung_Productions site (260827) | | | |
| RUSH..--02/29/12..Upload of ▮ GB for to the | ▮ | ▮ | 28.80 |
| Samsung_Productions site (260839) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for to the | ▮ | ▮ | 0.90 |
| Samsung_Productions site (259924) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for 1202334.dat to the | ▮ | ▮ | 16.20 |
| Samsung_Productions site (260167) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for to the | ▮ | ▮ | 87.30 |
| Samsung_Productions site (260256) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for to the | ▮ | ▮ | 3.60 |
| Samsung_Productions site (260284) | | | |
| RUSH..--02/28/12..Upload of ▮ GB for to the | ▮ | ▮ | 47.70 |
| Samsung_Productions site (260306) | | | |
| RUSH..--02/28/12..Upload ▮ GB for the | ▮ | ▮ | 3.60 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (260334) | | | |
| ~~RUSH..--02/27/12..Upload of ██ GB for S-ITC-001_0223201_Load.mdb to the Samsung_Productions site (258692)~~ | ██ | ██ | ~~132.30~~ |
| RUSH..--02/27/12..Upload of ██ GB for 20120224_VOL001.dat to the Samsung_Productions site (259613) | ██ | ██ | 494.10 |
| RUSH..--02/27/12..Upload of ██ GB for 1202325.dat to the Samsung_Productions site (259648) | ██ | ██ | 42.30 |
| RUSH..--02/27/12..Upload of ██ GB for  to the Samsung_Productions site (259920) | ██ | ██ | 1.80 |
| RUSH..--02/27/12..Upload of ██ GB for  to the Samsung_Productions site (259921) | ██ | ██ | 21.60 |
| RUSH..--02/27/12..Upload of ██ GB for 19221_Load.mdb to the Samsung_Productions site (260112) | ██ | ██ | 0.90 |
| RUSH..--02/27/12..Upload of ██ GB for SAMNDCA505_02272012.dat to the Samsung_Productions site (260130) | ██ | ██ | 506.70 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 143,266.68 |
| | **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/27/12..Upload of ▮ GB for 1202334_1.dat to the Samsung_Productions site (260165) | ▮ | ▮ | 0.90 |
| RUSH..--02/27/12..Upload of ▮ GB for 1202335.dat to the Samsung_Productions site (260166) | ▮ | ▮ | 186.30 |
| ~~RUSH..--02/27/12..Upload of ▮ GB for ATMEL-SAMSUNG001.dat to the Samsung_Productions site (260168)~~ | ▮ | ▮ | ~~43.20~~ |
| RUSH..--02/26/12..Upload of ▮ GB for  to the Samsung_Productions site (259598) | ▮ | ▮ | 225.00 |
| RUSH..--02/26/12..Upload of ▮ GB for  to the Samsung_Productions site (259599) | ▮ | ▮ | 328.50 |
| RUSH..--02/26/12..Upload of ▮ GB for  to the Samsung_Productions site (259600) | ▮ | ▮ | 11.70 |
| RUSH..--02/26/12..Upload ▮ GB for  to the Samsung_Productions site (259612) | ▮ | ▮ | 5.40 |
| RUSH..--02/25/12..Upload of ▮ GB for  to the Samsung_Productions site (258090) | ▮ | ▮ | 46.80 |
| RUSH..--02/25/12..Upload of ▮ GB for All1Loadfile.txt to the | ▮ | ▮ | 32.40 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (259423) | | | |
| RUSH..--02/25/12..Upload of ▮ GB for SAMNDCA505_02242012_2.dat to the Samsung_Productions site (259424) | ▮ | ▮ | 495.90 |
| ~~--02/24/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Productions site (258241) N/C~~ | ▮ | | |
| RUSH..--02/24/12..Upload of ▮ GB for SAMNDCA505_02232012.dat to the Samsung_Productions site (258466) | ▮ | ▮ | 35.10 |
| RUSH..--02/24/12..Upload of ▮ GB for to the Samsung_Productions site (258674) | ▮ | ▮ | 24.30 |
| RUSH..--02/24/12..Upload of ▮ GB for to the Samsung_Productions site (258689) | ▮ | ▮ | 220.50 |
| RUSH..--02/23/12..Upload of ▮ GB for Vol_BY.dat to the Samsung_Productions site (257588) | ▮ | ▮ | 3,915.00 |
| RUSH..--02/23/12..Upload of ▮ GB for SAMNDCA505_02212012_2.dat to the Samsung_Productions site (257935) | ▮ | ▮ | 144.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/23/12..Upload of ██ GB for to the Samsung_Productions site (258007) | ██ | ██ | 3,820.50 |
| RUSH..--02/23/12..Upload of ██ GB for to the Samsung_Productions site (258101) | ██ | ██ | 215.10 |
| RUSH..--02/23/12..Upload of ██ GB for to the Samsung_Productions site (258102) | ██ | ██ | 83.70 |
| ~~--02/23/12. Document copy upload of ██ GB for STCloned_Docs to the Samsung_Productions site (258246) N/C~~ | ██ | | |
| RUSH..--02/22/12..Upload of ██ GB for SAMNDCA505_02212012_1_Load.mdb to the Samsung_Productions site (257587) | ██ | ██ | 172.80 |
| RUSH..--02/21/12..Upload of ██ for 1202214.dat to the Samsung_Productions site (256985) | ██ | ██ | 242.10 |
| RUSH..--02/21/12..Upload of ██ GB for 1202218.dat to the Samsung_Productions site (257024) | ██ | ██ | 230.40 |
| ~~RUSH..--02/21/12..Upload of ██ GB for Altered_S-ITS-001_02202012.dat to the Samsung_Productions site (257036)~~ | ██ | ██ | ~~273.60~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/21/12..Upload of ███ for 1202227.dat to the Samsung_Productions site (257039) | ██ | ██ | 18.90 |
| RUSH..--02/21/12..Upload of ██ GB for to the Samsung_Productions site (257041) | ██ | ██ | 13.50 |
| RUSH..--02/21/12..Upload of ██ GB for to the Samsung_Productions site (257042) | ██ | ██ | 86.40 |
| RUSH..--02/21/12..Upload of ██ GB for to the Samsung_Productions site (257043) | ██ | ██ | 82.80 |
| RUSH..--02/21/12..Upload of ██ GB for to the Samsung_Productions site (257044) | ██ | ██ | 101.70 |
| RUSH..--02/21/12..Upload of ██ GB for to the Samsung_Productions site (257045) | ██ | ██ | 212.40 |
| RUSH..--02/21/12..Upload of ██ GB for to the Samsung_Productions site (257218) | ██ | ██ | 288.00 |
| RUSH..--02/21/12..Upload ██ GB for 1202238.dat to the Samsung_Productions site (257426) | ██ | ██ | 18.90 |
| RUSH..--02/20/12..Upload of ██ GB for SAMNDCA505_02162012_2.dat to the Samsung_Productions | ██ | ██ | 247.50 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |
| **Invoice No:** | | 1143425 |
| **Invoice Date:** | | Feb 29, 2012 |
| **Payment Terms** | | 3/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 8 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (256693) | | | |
| RUSH..--02/20/12..Upload of ▇ GB for  to the Samsung_Productions site (256926) | ▇ | ▇ | 2.70 |
| RUSH..--02/20/12..Upload of ▇ GB for 1202217.dat to the Samsung_Productions site (256929) | ▇ | ▇ | 180.90 |
| RUSH..--02/19/12..Upload of ▇ GB for 0001.mdb to the Samsung_Productions site (256484) | ▇ | ▇ | 54.90 |
| RUSH..--02/19/12..Upload of ▇ GB for S-ITC-001_02172012.dat to the Samsung_Productions site (256485) | ▇ | ▇ | 15.30 |
| RUSH..--02/19/12..Upload of ▇ GB for Volume_0011.dat to the Samsung_Productions site (256486) | ▇ | ▇ | 255.60 |
| RUSH..--02/19/12..Upload of ▇ GB for 1202186.dat to the Samsung_Productions site (256487) | ▇ | ▇ | 47.70 |
| RUSH..--02/19/12..Upload of ▇ GB for SAMNDCA505_02172012_1.dat to the Samsung_Productions site (256553) | ▇ | ▇ | 31.50 |
| RUSH..--02/19/12..Upload of ▇ GB for APLNDC-Y011.accdb | ▇ | ▇ | 1.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| to the Samsung_Productions site (256560) | | | |
| RUSH..--02/18/12..Upload of ▮▮ GB for 1202186.dat to the Samsung_Productions site (256490) | ▮ | ▮ | 142.20 |
| RUSH..--02/17/12.. Upload of ▮▮ GB for SAMNDCA505_02162012_1.dat to the Samsung_Productions site (255228) | ▮ | ▮ | 60.30 |
| RUSH..--02/17/12.. Upload of ▮▮ GB for Volume_0010.dat to the Samsung_Productions site (255314) | ▮ | ▮ | 3.60 |
| ~~RUSH..--02/17/12.. Upload of ▮▮ GB for S-ITC-001_02162012.dat to the Samsung_Productions site (255350)~~ | ▮ | ▮ | ~~9.00~~ |
| RUSH..--02/17/12.. Upload of ▮▮ GB for to the Samsung_Productions site (255613) | ▮ | ▮ | 406.80 |
| RUSH..--02/17/12.. Upload of ▮▮ GB for to the Samsung_Productions site (256116) | ▮ | ▮ | 3.60 |
| RUSH..--02/17/12.. Upload of ▮▮ GB for to the Samsung_Productions site (256151) | ▮ | ▮ | 40.50 |
| RUSH..--02/17/12.. Upload of ▮▮ GB for 1202197_Load.mdb to | ▮ | ▮ | 5.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Productions site (256209) | | | |
| RUSH..--02/16/12..Upload of ▮ GB for 1202153_Concordance_Load.mdb to the Samsung_Productions site (254817) | ▮ | ▮ | 9.00 |
| RUSH..--02/16/12..Upload of ▮ GB for 1202149.dat to the Samsung_Productions site (254820) | ▮ | ▮ | 27.90 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (254952) | ▮ | ▮ | 203.40 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255053) | ▮ | ▮ | 64.80 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255059) | ▮ | ▮ | 6.30 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255124) | ▮ | ▮ | 10.80 |
| RUSH..--02/16/12..Upload of ▮ GB for  to the Samsung_Productions site (255182) | ▮ | ▮ | 6.30 |
| RUSH..--02/15/12..Upload of ▮ GB for SAMNDCA505_02142012.dat to the Samsung_Productions site | ▮ | ▮ | 216.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (254424) | | | |
| RUSH..--02/15/12..Upload of ▓ GB for 1202137.dat to the Samsung_Productions site (254489) | ▓ | ▓ | 108.00 |
| RUSH..--02/15/12..Upload of ▓ GB for to the Samsung_Productions site (254491) | ▓ | ▓ | 4.50 |
| RUSH..--02/15/12..Upload of ▓ GB for Volume_0008.dat to the Samsung_Productions site (254492) | ▓ | ▓ | 4.50 |
| RUSH..--02/15/12..Upload of ▓ GB for Vol_BV.dat to the Samsung_Productions site (254500) | ▓ | ▓ | 5.40 |
| RUSH..--02/15/12..Upload of ▓ GB for Vol_BW.dat to the Samsung_Productions site (254501) | ▓ | ▓ | 15.30 |
| RUSH..--02/15/12..Upload of ▓ GB for to the Samsung_Productions site (254567) | ▓ | ▓ | 0.90 |
| RUSH..--02/15/12..Upload of ▓ GB for to the Samsung_Productions site (254616) | ▓ | ▓ | 94.50 |
| RUSH..--02/15/12..Upload of ▓ GB for All1Loadfile.txt to the Samsung_Productions site (254709) | ▓ | ▓ | 43.20 |
| RUSH..--02/14/12..Upload of ▓ GB for 1202047.txt to the | ▓ | ▓ | 2,763.90 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (253577) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for  to the | ▓ | ▓ | 729.90 |
| Samsung_Productions site (253665) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for 1201127.dat to the | ▓ | ▓ | 140.40 |
| Samsung_Productions site (253668) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for | ▓ | ▓ | 253.80 |
| 20120118_VOL_001.LFP to the Samsung_Productions site | | | |
| (253669) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for 1202110.dat to the | ▓ | ▓ | 11.70 |
| Samsung_Productions site (254060) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for 1202122.dat to the | ▓ | ▓ | 326.70 |
| Samsung_Productions site (254061) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for  to the | ▓ | ▓ | 52.20 |
| Samsung_Productions site (254201) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for | ▓ | ▓ | 2.70 |
| 20120113_VOL001.OPT_Load_.txt to the | | | |
| Samsung_Productions site (254203) | | | |
| RUSH..--02/14/12..Upload of ▓ GB for Volume_0005.dat to | ▓ | ▓ | 60.30 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 13 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung_Productions site (254210) | | | |
| RUSH..--02/14/12..Upload of ▮ GB for 1202133.opt_Load_.txt to the Samsung_Productions site (254322) | ▮ | ▮ | 11.70 |
| RUSH..--02/14/12..Upload ▮ GB for Vol_BX.dat to the Samsung_Productions site (254422) | ▮ | ▮ | 0.90 |
| RUSH..--02/14/12..Upload of ▮ GB for 1202131.dat to the Samsung_Productions site (254425) | ▮ | ▮ | 14.40 |
| RUSH..--02/13/12..Upload of ▮ GB for 1202114.dat to the Samsung_Productions site (253575) | ▮ | ▮ | 36.00 |
| RUSH..--02/13/12..Upload of ▮ GB for 1202112_Concordance.dat to the Samsung_Productions site (253576) | ▮ | ▮ | 97.20 |
| RUSH..--02/13/12..Upload o▮ GB for  to the Samsung_Productions site (253602) | ▮ | ▮ | 13.50 |
| RUSH..--02/13/12..Upload o▮ GB for  to the Samsung_Productions site (253664) | ▮ | ▮ | 63.00 |
| RUSH..--02/13/12..Upload▮ GB for  to the | ▮ | ▮ | 17.10 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (253678) | | | |
| RUSH..--02/13/12..Upload of ⬛ GB for  to the | ⬛ | ⬛ | 7.20 |
| Samsung_Productions site (253680) | | | |
| RUSH.--02/13/12..Upload of ⬛ GB for  to the | ⬛ | ⬛ | 213.30 |
| Samsung_Productions site (253682) | | | |
| RUSH.--02/13/12..Upload of ⬛ GB for  to the | ⬛ | ⬛ | 7.20 |
| Samsung_Productions site (253688) | | | |
| RUSH.--02/12/12..Upload of ⬛ GB for Vol_BT.dat to the | ⬛ | ⬛ | 104.40 |
| Samsung_Productions site (253496) | | | |
| RUSH..--02/12/12..Upload of ⬛ GB for 1202099_Concordance_Load.mdb to the | ⬛ | ⬛ | 112.50 |
| Samsung_Productions site (253516) | | | |
| RUSH.--02/12/12..Upload of ⬛ GB for SAMNDCA505_02112012_1.opt_Load_.txt to the | ⬛ | ⬛ | 0.90 |
| Samsung_Productions site (253565) | | | |
| RUSH.--02/12/12..Upload of ⬛ GB for  to the | ⬛ | ⬛ | 150.30 |
| Samsung_Productions site (253566) | | | |
| RUSH..--02/12/12..Upload of ⬛ GB for  to the | ⬛ | ⬛ | 14.40 |

**Wire Instructions:**

⬛

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**

*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (253574) | | | |
| RUSH..--02/11/12..Upload of ▮ GB for SAMNDCA505_02102012_Load.mdb to the Samsung_Productions site (253348) | ▮ | ▮ | 28.80 |
| RUSH..--02/11/12..Upload of ▮ GB for  to the Samsung_Productions site (253350) | ▮ | ▮ | 1,626.30 |
| RUSH..--02/11/12..Upload of ▮ GB for  to the Samsung_Productions site (253403) | ▮ | ▮ | 289.80 |
| RUSH..--02/11/12..Upload of ▮ GB for 1202098.dat to the Samsung_Productions site (253486) | ▮ | ▮ | 18.00 |
| RUSH..--02/11/12..Upload of ▮ GB for Vol_BU.dat to the Samsung_Productions site (253491) | ▮ | ▮ | 0.90 |
| RUSH..--02/10/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (253050) | ▮ | ▮ | 184.50 |
| RUSH..--02/10/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (253055) | ▮ | ▮ | 69.30 |
| RUSH..--02/10/12..Upload of ▮ GB for  to the Samsung_Productions site (253074) | ▮ | ▮ | 101.70 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~RUSH--02/09/12..Upload of [redacted]GB for Production upload 2/9/12 (S-ITC-003233838 - S-ITC-003237468) to the Samsung Productions site per JSchmit (252909)~~ | ▮ | ▮ | ~~21.60~~ |
| RUSH..--02/09/12..Upload of [redacted]GB for All1Loadfile.txt to the Samsung_Productions site (252744) | ▮ | ▮ | 335.70 |
| RUSH..--02/09/12..Upload of [redacted]GB for All1Loadfile.txt to the Samsung_Productions site (252745) | ▮ | ▮ | 54.90 |
| RUSH..--02/09/12..Upload of [redacted]GB for  to the Samsung_Productions site (252918) | ▮ | ▮ | 88.20 |
| RUSH..--02/08/12..Upload of [redacted]GB for  to the Samsung_Productions site (252430) | ▮ | ▮ | 0.90 |
| RUSH..--02/08/12..Upload of [redacted]GB for  to the Samsung_Productions site (252509) | ▮ | ▮ | 5.40 |
| RUSH..--02/08/12..Upload of [redacted]GB for  to the Samsung_Productions site (252511) | ▮ | ▮ | 12.60 |
| RUSH..--02/07/12..Upload of [redacted]GB for SAMNDCA505.dat to the Samsung_Productions site (251667) | ▮ | ▮ | 622.80 |
| RUSH..--02/07/12..Upload of [redacted]GB for | ▮ | ▮ | 6.30 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| SAMNDCA505_02062012.dat to the Samsung_Productions site (251829) | | | |
| RUSH..--02/07/12..Upload of ▇ GB for 1202048.dat to the Samsung_Productions site (251840) | ▇ | ▇ | 0.90 |
| RUSH..--02/07/12..Upload of ▇ GB for  to the Samsung_Productions site (251967) | ▇ | ▇ | 22.50 |
| RUSH..--02/07/12..Upload of ▇ GB for  to the Samsung_Productions site (251969) | ▇ | ▇ | 0.90 |
| RUSH..--02/07/12..Upload of ▇ GB for  to the Samsung_Productions site (252157) | ▇ | ▇ | 1.80 |
| RUSH..--02/06/12..Upload of ▇ GB for  to the Samsung_Productions site (251666) | ▇ | ▇ | 0.90 |
| RUSH..--02/06/12..Upload of ▇ GB for  to the Samsung_Productions site (251668) | ▇ | ▇ | 0.90 |
| RUSH..--02/05/12..Upload of ▇ GB for Vol_Bl.opt_Load_.txt to the Samsung_Productions site (251469) | ▇ | ▇ | 3,924.00 |
| RUSH..--02/05/12..Upload of ▇ GB for 1202024.opt_Load_.txt to the Samsung_Productions site | ▇ | ▇ | 45.00 |

**Wire Instructions:**

▇▇▇▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (251537) | | | |
| RUSH..--02/05/12..Upload of ▮ GB for 1202015.opt_Load_.txt to the Samsung_Productions site (251538) | ▮ | ▮ | 198.90 |
| RUSH..--02/05/12..Upload of ▮ GB for  to the Samsung_Productions site (251592) | ▮ | ▮ | 54.00 |
| RUSH..--02/05/12..Upload of ▮ GB for  to the Samsung_Productions site (251600) | ▮ | ▮ | 4.80 |
| RUSH..--02/04/12..Upload of ▮ GB for  to the Samsung_Productions site (251418) | ▮ | ▮ | 196.20 |
| RUSH..--02/04/12..Upload of ▮ GB for 1202016.dat to the Samsung_Productions site (251428) | ▮ | ▮ | 18.90 |
| RUSH..--02/04/12..Upload ▮ GB for 1202018.dat to the Samsung_Productions site (251433) | ▮ | ▮ | 1.80 |
| RUSH..--02/04/12..Upload of ▮ GB for  to the Samsung_Productions site (251436) | ▮ | ▮ | 1,791.90 |
| RUSH..--02/04/12..Upload o ▮ GB for  to the Samsung_Productions site (251468) | ▮ | ▮ | 0.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--02/03/12..Upload of ▮ GB for 1202018.dat to the Samsung_Productions site (250816) | ▮ | ▮ | 1.80 |
| RUSH..--02/03/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site 250897 | ▮ | ▮ | 0.90 |
| RUSH..--02/02/12..Upload of ▮ GB for 20120202_250646 to the Samsung_Productions site (250646) | ▮ | ▮ | 44.10 |
| RUSH..--02/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (250647) | ▮ | ▮ | 11.70 |
| RUSH..--02/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (250650) | ▮ | ▮ | 0.90 |
| RUSH..--02/02/12..Upload of ▮ GB for  to the Samsung_Productions site (250714) | ▮ | ▮ | 7.20 |
| RUSH..--02/01/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (250116) | ▮ | ▮ | 1,211.40 |
| RUSH..--02/01/12..Upload of ▮ GB for  to the Samsung_Productions site (250384) | ▮ | ▮ | 1.80 |
| ~~RUSH..--02/01/12..Upload ▮▮ GB for S-ITC_01252012.dat to the Samsung_Productions site (250406)~~ | ▮ | ▮ | ~~31.50~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/06/12..Production Module..ABARR; Volume1.1A; Pages: 12647; Native Volume: ▮▮ GB ▮▮▮▮ | ▮ | ▮ | 212.50 |
| --02/06/12..FSchadek..Production; Pages Converted/Endorsed: 392104; Range: Volume 1; Total Volume: ▮ GB (24065858560 bytes); (250426) | ▮▮ | ▮ | 3,921.04 |
| --02/06/12..FSchadek..Production; Pages Converted/Endorsed: 117296; Range: Volume 4; Total Volume: ▮ GB (6366565376 bytes); (250426) | ▮▮ | ▮ | 1,172.96 |
| --02/03/12..Production Module..ABARR; Volume1.1; Pages: ▮▮ Native Volume: ▮▮▮ | ▮ | ▮ | 212.50 |
| RUSH..--02/16/12..Replacement of ▮ docs ▮ GB on the Samsung Productions site per JSchmitt (254977) | ▮ | ▮ | 375.00 |
| --02/16/12..Replacement of ▮ docs ▮ GB on the Samsung Productions site per JSchmitt (254888) | ▮ | ▮ | 262.50 |
| --Catalyst Professional Consulting Services (See Addendum for details) | ▮ | ▮ | 1,706.25 |
| --02/29/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260545) | ▮ | ▮ | 131.25 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 21 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260546). | ▮ | ▮ | 87.50 |
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260548). | ▮ | ▮ | 131.25 |
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260549). | ▮ | ▮ | 131.25 |
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260550). | ▮ | ▮ | 131.25 |
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260552). | ▮ | ▮ | 87.50 |
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260560). | ▮ | ▮ | 87.50 |
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260819). | ▮ | ▮ | 43.75 |
| --02/29/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260839). | ▮ | ▮ | 87.50 |
| --02/29/12. Custom work to prepare for upload of 3 docs and post upload QC on the Samsung Productions site per JSchmitt. | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (260542) | | | |
| --02/29/12. Custom work to prepare docs for upload and QC of ___ on the Samsung Productions site per JSchmitt (260827) | ■ | ■ | 218.75 |
| --02/28/12. Custom work to edit load data and initiate automation on the Samsung Productions site per JSchmitt (259924) | ■ | ■ | 87.50 |
| --02/28/12. Custom work to transfer text files to image location on the Samsung Productions site per JSchmitt (259928) | ■ | ■ | 43.75 |
| --02/28/12. Custom work to remove duplicates from file system on the Samsung Productions site per JSchmitt (259928) | ■ | ■ | 43.75 |
| --02/28/12. Custom work to edit load data and initiate automation on the Samsung Productions site per JSchmitt (260334) | ■ | ■ | 262.50 |
| --02/28/12. Create mapping for upload on the Samsung Productions site per JSchmitt (260256) | ■ | ■ | 43.75 |
| --02/28/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260256) | ■ | ■ | 131.25 |
| --02/28/12. Custom work to edit load data and fire automation | ■ | ■ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung Productions

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (260284) | | | |
| --02/28/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (260306) | ■ | ■ | 87.50 |
| --02/28/12. FSchadek. Staging (260256) | ■ | ■ | 175.00 |
| --02/28/12. Custom work to prepare for upload of ■ docs on the Samsung Productions site per JSchmitt (260130) | ■ | ■ | 262.50 |
| --02/28/12. Custom work to prepare for upload of ■ docs on the Samsung Productions site per JSchmitt (260166) | ■ | ■ | 262.50 |
| --02/28/12. Custom work to prepare for upload of ■ docs on the Samsung Productions site per JSchmitt (260167) | ■ | ■ | 262.50 |
| --02/27/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259920) | ■ | ■ | 131.25 |
| --02/27/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259921) | ■ | ■ | 131.25 |
| --02/27/12. Custom work to prepare for upload of ■ docs on the Samsung Productions site per JSchmitt (259648) | ■ | ■ | 262.50 |
| --02/27/12. Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (260165) | ■ | ■ | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/26/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259598) | ▮ | ▮ | 131.25 |
| --02/26/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259599) | ▮ | ▮ | 131.25 |
| --02/26/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259600) | ▮ | ▮ | 131.25 |
| --02/26/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (259612) | ▮ | ▮ | 87.50 |
| --02/26/12. Custom work to prepare for upload and QC of docs on the Samsung Productions site per JSchmitt (259424) | ▮ | ▮ | 175.00 |
| --02/25/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (259423) | ▮ | ▮ | 87.50 |
| --02/25/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (258090) | ▮ | ▮ | 87.50 |
| --02/24/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (258674) | ▮ | ▮ | 43.75 |
| --02/24/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (258689) | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 25 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/24/12. Custom work to prepare docs for upload and QC of ███ docs on the Samsung Productions site per JSchmitt (258466) | ███ | ███ | 262.50 |
| --02/23/12. Custom work to Pre-Upload work of ███ docs on the Samsung Productions site per JSchmitt (257588) | ███ | ███ | 350.00 |
| --02/23/12. Custom work to prepare for upload of ███ docs on the Samsung Productions site per JSchmitt (257587) | ███ | ███ | 175.00 |
| --02/23/12. Custom work to fix loadfile rename and move text files and run automation on the Samsung Productions site per JSchmitt (258007) | ███ | ███ | 175.00 |
| --02/23/12. Custom wo to fix loadfile rename and move text files and run automation on the Samsung Productions site per JSchmitt (258101) | ███ | ███ | 437.50 |
| --02/23/12. Custom work to fix loadfile rename and move text files and run automation on the Samsung Productions site per JSchmitt (258102) | ███ | ███ | 87.50 |
| --02/23/12. Custom work to prepare docs for upload of ███ docs on the Samsung Productions site per JSchmitt (257935) | ███ | ███ | 218.75 |

**Wire Instructions:**

████████████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/21/12. Custom work to Pre-Upload work of 978 docs on the Samsung Productions site per ABarr (256985) | ▉ | ▉ | 175.00 |
| --02/21/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257041) | ▉ | ▉ | 43.75 |
| --02/21/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257042) | ▉ | ▉ | 87.50 |
| --02/21/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257043) | ▉ | ▉ | 43.76 |
| --02/21/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257044) | ▉ | ▉ | 43.75 |
| --02/21/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257045) | ▉ | ▉ | 175.00 |
| --02/21/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (257218) | ▉ | ▉ | 87.50 |
| --02/21/12. Create mapping for upload on the Samsung Productions site per JSchmitt (257036) | ▉ | ▉ | 87.50 |
| --02/21/12. Custom work to prepare for upload of 2785 docs on the Samsung Productions site per JSchmitt (257036) | ▉ | ▉ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 27 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/21/12. Custom work to prepare docs for upload and QC of ▉ docs on the Samsung Productions site per JSchmitt (256929) | ▉ | ▉ | 262.50 |
| --02/21/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per JSchmitt (257039) | ▉ | ▉ | 262.50 |
| --02/21/12. Custom work to prepare docs for upload and QC of ▉ docs on the Samsung Productions site per ABarr (257426) | ▉ | ▉ | 262.50 |
| --02/20/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (256926) | ▉ | ▉ | 175.00 |
| --02/20/12. Custom work to Update Foreign Language Lookups on the Samsung Productions site per JSchmitt (254709) | ▉ | ▉ | 43.75 |
| --02/20/12. Custom work to prepare for upload of ▉ docs on the Samsung Productions site per JSchmitt (256693) | ▉ | ▉ | 525.00 |
| --02/19/12. Custom work to prepare upload and QC of ▉ docs on the Samsung Productions site per ABarr (256485) | ▉ | ▉ | 175.00 |
| --02/19/12. Custom work to prepare upload and QC of ▉ docs on the Samsung Productions site per ABarr (256486) | ▉ | ▉ | 131.25 |
| --02/19/12. Custom work to prepare upload and QC ▉ docs on | ▉ | ▉ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |
| | **Invoice No:** | 1143425 |
| | **Invoice Date:** | Feb 29, 2012 |
| | **Payment Terms** | 3/30/12 |
| | **Sales Rep:** | |
| | **Page:** | 28 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per ABarr (256487) | | | |
| --02/19/12. Custom work to prepare upload and QC of ▮ docs on the Samsung Productions site per ABarr (256553) | ▮ | ▮ | 131.25 |
| --02/19/12. Custom work to prepare upload and QC of ▮ docs on the Samsung Productions site per ABarr (256555) | ▮ | ▮ | 131.25 |
| --02/19/12. Custom work to prepare for upload of ▮ docs. on the Samsung Productions site per ABarr (256484) | ▮ | ▮ | 350.00 |
| --02/19/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (256560) | ▮ | ▮ | 175.00 |
| --02/18/12. Custom work to prepare for upload ▮ docs on the Samsung Productions site per ABarr (256490) | ▮ | ▮ | 262.50 |
| --02/18/12. Custom work to ran language lookups on the Samsung Productions site per JSchmitt (255182) | ▮ | ▮ | 262.50 |
| --02/17/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (255613) | ▮ | ▮ | 87.50 |
| --02/17/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (256116) | ▮ | ▮ | 87.50 |
| --02/17/12. Custom work to fix loadfile and fire off automation on | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 29 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (256151) | | | |
| --02/17/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (255228) | ▮ | ▮ | 262.50 |
| --02/17/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (255314) | ▮ | ▮ | 175.00 |
| --02/17/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (255350) | ▮ | ▮ | 262.50 |
| --02/16/12. Custom work to prepare docs for upload and qc of ▮ docs on the Samsung Productions site per JSchmitt (254817) | ▮ | ▮ | 218.75 |
| --02/16/12. Custom work to Preparation for upload of ▮ docs on the Samsung Productions site per JSchmitt (254820) | ▮ | ▮ | 175.00 |
| --02/16/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (254952) | ▮ | ▮ | 218.75 |
| --02/16/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (255053) | ▮ | ▮ | 87.50 |
| --02/16/12. Custom work to fix loadfile and fire off automation on | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



CATALYST
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 30 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (255059) | | | |
| --02/16/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site (255124) | ▮ | ▮ | 43.75 |
| --02/16/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (255182) | ▮ | ▮ | 87.50 |
| --02/15/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (254491) | ▮ | ▮ | 43.75 |
| --02/15/12. Custom work to Preparation of upload of ▮ docs and Post burn Qc of ▮ docs on the Samsung Productions site per JSchmitt (254424) | ▮ | ▮ | 437.50 |
| --02/15/12. Custom work to Preparation of upload of ▮ docs and Post burn Qc of ▮ docs on the Samsung Productions site per JSchmitt (254501) | ▮ | ▮ | 393.75 |
| --02/15/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (254709) | ▮ | ▮ | 87.50 |
| --02/15/12. Custom work to prepare for upload ▮ doc and post uplaod QC on the Samsung Productions site per JSchmitt (254422) | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 31 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/15/12. Custom work to prepare for upload of ▮ docs and post upload QC on the Samsung Productions site per JSchmitt (254489) | ▮ | ▮ | 262.50 |
| --02/15/12. Custom work to prepare docs for upload and qc of ▮ docs on the Samsung Productions site per JSchmitt (254425) | ▮ | ▮ | 218.75 |
| --02/15/12. Custom work to Preparation for upload of ▮ docs on the Samsung Productions site per JSchmitt (254500) | ▮ | ▮ | 131.25 |
| --02/15/12. Custom work to run language lookups on the Samsung Productions site per JSchmitt (253665) | ▮ | ▮ | 43.75 |
| --02/15/12. Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (254567) | ▮ | ▮ | 175.00 |
| --02/15/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (254646) | ▮ | ▮ | 87.50 |
| --02/15/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (254402) | ▮ | ▮ | 262.50 |
| --02/14/12. Custom work to edit load data and fire automation | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 32 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (253665) | | | |
| --02/14/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (254201) | ■ | ■ | 131.25 |
| --02/14/12. Custom work to prepare for upload of ■ docs on the Samsung Productions site per ABarr (253577) | ■ | ■ | 131.25 |
| --02/14/12. Custom work to Preparation of upload of ■ docs and Post burn Qc of ■ docs on the Samsung Productions site per JSchmitt (253668) | ■ | ■ | 481.25 |
| --02/14/12. Custom work to prepare for upload of ■ docs and post burns QC on the Samsung Productions site per JSchmitt (254060) | ■ | ■ | 350.00 |
| --02/14/12. Custom work to prepare docs for upload and qc of ■ docs on the Samsung Productions site per JSchmitt (253669) | ■ | ■ | 175.00 |
| --02/14/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (254203) | ■ | ■ | 175.00 |
| --02/14/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (254322) | ■ | ■ | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 33 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/14/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per JSchmitt (254061) | ▮ | ▮ | 262.50 |
| --02/14/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per JSchmitt (254210) | ▮ | ▮ | 262.50 |
| --02/13/12. Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (253602) | ▮ | ▮ | 131.25 |
| --02/13/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253664) | ▮ | ▮ | 175.00 |
| --02/13/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253678) | ▮ | ▮ | 175.00 |
| --02/13/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253680) | ▮ | ▮ | 131.25 |
| --02/13/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253682) | ▮ | ▮ | 131.25 |
| --02/13/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253688) | ▮ | ▮ | 131.25 |
| --02/13/12. Custom work to Preparation of load of ▮ docs on the Samsung Productions site per ABarr (253575) | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 34 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/13/12. Removal of ▮▮▮▮ from the Document Removal Folder on the Samsung Productions site (253539) | ▮ | ▮ | 87.50 |
| --02/13/12. Custom work to Preparation for upload of ▮ docs on the Samsung Productions site per ABarr (253576) | ▮ | ▮ | 131.25 |
| --02/12/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (253566) | ▮ | ▮ | 131.25 |
| --02/12/12. Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (253574) | ▮ | ▮ | 87.50 |
| --02/12/12. Custom work to Update Foreign Language Lkps on the Samsung Productions site per JSchmitt (253055) | ▮ | ▮ | 87.50 |
| --02/12/12. Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (253486) | ▮ | ▮ | 350.00 |
| --02/12/12. Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt. (253494) | ▮ | ▮ | 262.50 |
| --02/12/12. Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (253496) | ▮ | ▮ | 350.00 |
| --02/12/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (253565) | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



CATALYST
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 35 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/11/12. Custom work to Pre-upload work of ▮ docs on the Samsung Productions site per JSchmit (253348) | ▮ | ▮ | 131.25 |
| --02/11/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (253350) | ▮ | ▮ | 131.25 |
| --02/11/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per ABarr (253403) | ▮ | ▮ | 175.00 |
| --02/10/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (253050) | ▮ | ▮ | 87.50 |
| --02/10/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (253055) | ▮ | ▮ | 87.50 |
| --02/10/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (253074) | ▮ | ▮ | 131.25 |
| --02/09/12. Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Productions site (252997) | ▮ | ▮ | 175.00 |
| --02/09/12. FSchadek. File Export; Total Volume. ▮ GB (8629033984 bytes); (252625) | ▮ | ▮ | 700.00 |
| --02/09/12. FSchadek. Custom Load File Creation (DAT); (252625) | ▮ | ▮ | 87.50 |

**Wire Instructions:**

Pay To: Silicon Valley Bank - 3003 Tasman

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 36 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/09/12. FSchadek. Custom Work: TrueCrypt encryption; (252625) | ▮ | ▮ | 43.75 |
| --02/09/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (252744) | ▮ | ▮ | 87.50 |
| --02/09/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (252745) | ▮ | ▮ | 87.50 |
| --02/09/12. Custom work to run language lookups on the Samsung Productions site per JSchmitt (250406) | ▮ | ▮ | 43.75 |
| --02/09/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (252918) | ▮ | ▮ | 87.50 |
| --02/09/12. Custom work to continue upload QC of 19 docs on the Samsung Productions site per JSchmitt (252511) | ▮ | ▮ | 43.75 |
| --02/08/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (252509) | ▮ | ▮ | 131.25 |
| --02/08/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (252430) | ▮ | ▮ | 131.25 |
| --02/08/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (252511) | ▮ | ▮ | 87.50 |

**Wire Instructions:**

▮▮▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |
| **Invoice No:** | | 1143425 |
| **Invoice Date:** | Feb 29, 2012 | |
| **Payment Terms** | 3/30/12 | |
| **Sales Rep:** | | |
| **Page:** | | 37 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --02/07/12. Custom work to prepare file and data for upload on the Samsung Productions site per JSchmitt (252157) | ▮ | ▮ | 87.50 |
| --02/07/12. Custom work to initiate automation on the Samsung Productions site per JSchmitt (252157) | ▮ | ▮ | 43.75 |
| --02/07/12. Custom work to Pre-Upload work of 271 docs on the Samsung Productions  per JSchmitt (251829) | ▮ | ▮ | 131.25 |
| --02/07/12. Custom work to correct pagecount values on the Samsung Productions site per JSchmitt (252027) | ▮ | ▮ | 218.75 |
| --02/07/12. Custom work to edit load data and fire automation for missing document on the Samsung Productions site per JSchmitt (245648) | ▮ | ▮ | 262.50 |
| --02/07/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251967) | ▮ | ▮ | 175.00 |
| --02/07/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251969) | ▮ | ▮ | 87.50 |
| --02/07/12. FSchadek. File Export (TEXT from site); Total Volume: ▮ (2319270912 bytes); (250426) | ▮ | ▮ | 175.00 |
| --02/07/12. FSchadek. Custom Work - software to export SPT- | ▮ | ▮ | 700.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | | | |
|---|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |
| **Invoice No:** | | 1143425 |
| **Invoice Date:** | | Feb 29, 2012 |
| **Payment Terms** | | 3/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 38 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| TIF (251823) | | | |
| --02/07/12..FSchadek..File Export; Total Volume: ▉▉GB (4591107072 bytes); (251823) | ▉ | ▉ | 175.00 |
| --02/07/12..FSchadek..Custom Load File Creation (DAT); (251823) | ▉ | ▉ | 87.50 |
| --02/07/12..FSchadek..Custom Work: TrueCrypt encryption (251823) | ▉ | ▉ | 43.75 |
| --02/07/12..Custom work to prepare for upload of ▉▉ docs on the Samsung Productions site per JSchmitt (251667) | ▉ | ▉ | 350.00 |
| --02/07/12..Custom work to prepare for upload of ▉s on the Samsung Productions site per JSchmitt (251840) | ▉ | ▉ | 262.50 |
| --02/06/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251666) | ▉ | ▉ | 175.00 |
| --02/06/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (251668) | ▉ | ▉ | 87.50 |
| --02/06/12..FSchadek..Custom Work: TrueCrypt encryption (250426) | ▉ | ▉ | 43.75 |
| --02/05/12..Custom work to edit load data and fire automation | ▉ | ▉ | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 39 |

**Client:** Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per ABarr (251592) | ▮ | ▮ | 218.75 |
| --02/05/12. Custom work to edit load data and fire automation on the Samsung Productions site per ABarr (251600) | ▮ | ▮ | 131.25 |
| --02/05/12. Custom work to start upload on the Samsung Productions site per JSchmitt (251469) | ▮ | ▮ | 131.25 |
| --02/05/12. Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (251537) | ▮ | ▮ | 218.75 |
| --02/05/12. Custom work to prepare for upload of ▮ docs on the Samsung Productions site per JSchmitt (251538) | ▮ | ▮ | 262.50 |
| --02/05/12. Custom work to prepare Native files on the Samsung Productions site per JSchmitt (251469) | ▮ | ▮ | 43.75 |
| --02/04/12. Custom work to run language lookups on the Samsung Productions site per JSchmitt (250714) | ▮ | ▮ | 87.50 |
| --02/04/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (251418) | ▮ | ▮ | 131.25 |
| --02/04/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (251436) | ▮ | ▮ | 175.00 |
| --02/04/12. Custom work to fix loadfile and fire off automation on | ▮ | ▮ | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 40 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (251468) | | | |
| --02/04/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per Jschmitt (251428) | ▮ | ▮ | 262.50 |
| --02/04/12. Custom work to prepare docs for upload and QC of docs on the Samsung Productions site per JSchmitt (251433) | ▮ | ▮ | 175.00 |
| --02/03/12. Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt (250897) | ▮ | ▮ | 87.50 |
| --02/03/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JShcmitt (250816) | ▮ | ▮ | 218.75 |
| --01/31/12. Custom work to correct print job errors on the Samsung Productions site per MLeonard (248322) | ▮ | ▮ | 87.50 |
| --02/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (250647) | ▮ | ▮ | 87.50 |
| --02/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (250650) | ▮ | ▮ | 43.75 |
| --02/02/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (250646) | ▮ | ▮ | 175.00 |
| --02/02/12. Custom work to fix loadfile and fire off automation on | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143425 |
| **Invoice Date:** | Feb 29, 2012 |
| **Payment Terms** | 3/30/12 |
| **Sales Rep:** | |
| **Page:** | 41 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (250714) | | | |
| --02/01/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (250384) | ▮ | ▮ | 87.50 |
| --02/01/12..Custom work to Replace clawbacked files on the Samsung Productions site per JSchmitt (250270) | ▮ | ▮ | 87.50 |
| --02/01/12..Custom work to Preparing Docs for Upload on the Samsung Productions site per JSchmitt (250406) | ▮ | ▮ | 131.25 |
| --02/01/12..Custom work to Prepare the loadfile on the Samsung Productions site per ABarr (250116) | ▮ | ▮ | 87.50 |
| --02/03/12..FSchadek..Media for Client; HD: x1; (250426) | ▮ | ▮ | 100.00 |
| --02/06/12..ZTekle..Shipping; 7980 2936 7716; (250426) | ▮ | ▮ | 27.30 |
| --02/13/12..Review training on Samsung Productions site per jerobinson..rgu243 252574 | ▮ | ▮ | 262.50 |
| --02/03/12..Review training on Samsung Productions site per JErobinson (250404) | ▮ | ▮ | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 143,266.68 |
| Sales Tax | |
| Invoice Total | 143,266.68 |
| Payments/Credits Applied | 143,266.68 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!