# AMENDED
# EXHIBIT B-5 Part 8

# REDACTED VERSION OF DOCUMENTS SOUGHT TO BE FILED UNDER SEAL


Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12-03/31/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --03/01/12-03/31/12  Variable License Fee (   -gb) | | | 80,450.40 |
| --03/01/12-03/31/12 Hibernation Fee billed at | | | 38,836.80 |
| --03/30/12..Fast Track upload of    GB for  to the Samsung_Offensive site (271975) | | | 13.20 |
| --03/27/12..Fast Track upload of    GB for  to the Samsung_Offensive site (270858) | | | 0.20 |
| --03/25/12..Upload of    GB for All.LoadFile.txt to the Samsung_Offensive site (270075) | | | 1,486.20 |
| --03/23/12..Document copy upload of    GB for STCloned_Docs to the Samsung_Productions site (268452) N/C | | | |
| --03/23/12..Fast Track upload of    GB for  to the Samsung_Offensive site (269649) | | | 0.20 |
| RUSH..--03/22/12..Upload of    GB for  to the Samsung_Offensive site (268941) | | | 15.30 |
| RUSH..--03/22/12..Upload of    GB for  to the Samsung_Offensive site (268942) | | | 0.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/22/12..Upload of ▮ GB for  to the Samsung_Offensive site (268944) | | | 0.90 |
| --03/20/12..Upload of ▮ GB for 9631967.20120319.112925.db1.LoadFile.txt to the Samsung_Offensive site (267777) | | | 825.00 |
| --03/20/12..Upload of ▮ GB for 9631967.20120319.114907.db1.LoadFile.txt to the Samsung_Offensive site (267782) | | | 181.20 |
| --03/20/12..Upload of ▮ GB for 9631967.20120319.121335.db1.LoadFile.txt to the Samsung_Offensive site (267783) | | | 200.60 |
| --03/20/12..Upload of ▮ GB for 9631967.20120319.123240.db1.LoadFile.txt to the Samsung_Offensive site (267784) | | | 53.80 |
| --03/20/12..Upload of ▮ GB for  to the Samsung_Offensive site (267786) | | | 39.60 |
| --03/20/12..Upload of ▮ GB for  to the Samsung_Offensive site (267787) | | | 0.40 |



**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~--03/19/12..Document copy upload of ▮ GB for STCloned_Docs to the Samsung_Offensive site (267337) N/C~~ | | | |
| --03/19/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (267789) | | | 11.40 |
| --03/19/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (267790) | | | 0.20 |
| --03/18/12..Upload of ▮ GB for 104564730.20120314.234640.db1.LoadFile.txt to the Samsung_Offensive site (267260) | | | 0.20 |
| RUSH..--03/15/12..Upload of ▮ GB for All.LoadFile.txt to the Samsung_Offensive site (263840) | | | 544.20 |
| --03/15/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (266854) | | | 2.40 |
| --03/15/12..Fast Track upload of ▮ GB for  to the Samsung_Offensive site (266880) | | | 331.80 |
| --03/14/12..Upload of ▮ GB for 3422574.20120306.184027.db1.LoadFile.txt to the Samsung_Offensive site (265914) | | | 48.20 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 0023087 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/13/12..Upload of ▆ GB for to the Samsung_Offensive site (265526) | | | 105.60 |
| --03/13/12..Fast Track upload of ▆ GB for to the Samsung_Offensive site (265639) | | | 0.20 |
| --03/13/12..Upload of ▆ GB for 4882080.20120306.231508.db1.LoadFile.txt to the Samsung_Offensive site (265758) | | | 0.20 |
| --03/13/12..Fast Track upload of ▆ GB for to the Samsung_Offensive site (265851) | | | 0.20 |
| --03/13/12..Fast Track upload of ▆ GB for to the Samsung_Offensive site (26588) | | | 4.20 |
| --03/12/12..Fast Track upload of ▆ GB for to the Samsung_Offensive site (265249) | | | 0.20 |
| --03/11/12..Fast Track upload of ▆ GB for to the Samsung_Offensive site (264793) | | | 5.40 |
| --03/09/12..Fast Track upload of ▆ GB for to the Samsung_Offensive site (264239) | | | 45.00 |
| --03/09/12..Fast Track upload of ▆ GB for to the | | | 48.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Offensive site (264246) | | | |
| --03/09/12..Upload of ▉ GB for to the Samsung_Offensive site (264304) | | | 7.00 |
| ~~RUSH..--03/06/12..Upload of ▉ production docs ▉ GB for 20120306_Apple Production APL-ITC-X013 to the Samsung Offensive site per JSchmitt (262627)~~ | | | ~~0.30~~ |
| --03/03/12..Upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (261558) | | | 42.60 |
| RUSH..--03/03/12..Upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (261765) | | | 0.90 |
| RUSH..--03/03/12..Upload of ▉ GB for All.LoadFile.txt to the Samsung_Offensive site (261766) | | | 5.40 |
| --03/02/12..Fast Track upload of ▉ GB for to the Samsung_Offensive site (261560) | | | 0.20 |
| --03/02/12..Fast Track upload of ▉ GB for to the Samsung_Offensive site (261561) | | | 0.40 |
| --03/02/12..Fast Track upload of ▉ GB for to the Samsung_Offensive site (261682) | | | 0.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.87 |
| Apple/Samsung | | |
| **Invoice No:** | | 1143893 |
| **Invoice Date:** | | Mar 31, 2012 |
| **Payment Terms** | | 4/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 6 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (260914) | | | 1.80 |
| --03/01/12..Fast Track upload of ▇ GB for All.LoadFile.txt to the Samsung_Offensive site (260916) | | | 7.40 |
| --03/01/12..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (261241) | | | 2.00 |
| --03/01/12..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (261256) | | | 0.20 |
| --03/01/12..Fast Track upload of ▇ GB for  to the Samsung_Offensive site (261258) | | | 2.00 |
| --03/31/12..OCR for ▇ pages @ ▇ per page | | | 817.92 |
| ~~--03/28/2012..Production Module..MMCKINLEY; APL-ITC796_031; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB~~ | | | ~~238.37~~ |
| ~~--03/22/2012..Production Module..ABARR; APL-ITC796_030; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB~~ | | | ~~827.45~~ |
| ~~--03/21/12..Production Module..MMCKINLEY; APL-ITC796_029;~~ | | | ~~212.50~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB (▇ minimum) | | | 212.50 |
| --03/20/2012..Production Module..MMCKINLEY; APL_ITC96_028; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB (▇ minimum) | | | 212.50 |
| --03/20/12..Production Module..MMCKINLEY; NDC_Prod096Rerun; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB (▇ minimum) | | | 212.50 |
| --03/20/12..Production Module..MMCKINLEY; APL_ITC796_027; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB | | | 786.85 |
| --03/20/12..Production Module..MMCKINLEY; NDC_Prod096; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB ▇ minimum) | | | 212.50 |
| --03/19/12..Production Module..MMCKINLEY; APL_ITC796_026_3; Pages: ▇ Native Volume: ▇ GB; Total Output Size: ▇ GB ($▇ minimum) | | | 212.50 |
| --03/15/12..Production Module..MMCKINLEY; | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~APL-ITC796_026_ReRun; Pages:~~ ▮ ~~Native Volume:~~ ▮ ~~GB;~~ | | | ~~212.50~~ |
| ~~Total Output Size:~~ ▮ ~~GB~~ ▮ ~~minimum)~~ | | | |
| ~~--03/15/12..Production Module..MMCKINLEY; APL-ITC796_026;~~ | | | |
| ~~Pages:~~ ▮ ~~Native Volume:~~ ▮ ~~GB; Total Output Size:~~ ▮ ~~GB~~ | | | |
| ▮ ~~minimum)~~ | | | |
| --03/13/12..Production Module..ABARR; NDC_Prod095; Pages: | | | 301.52 |
| ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/09/12..Production Module..ABARR; NDC_Prod094; Pages: | | | 292.23 |
| ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/08/12..Production Module..ABARR; NDC_Prod093; Pages: | | | 361.13 |
| ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/08/12..Production Module..MMCKINLEY; NDC_Prod092; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ | | | |
| GB ▮ minimum) | | | |
| --03/08/12..Production Module..MMCKINLEY; NDC_Prod091; | | | 1,592.34 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: | | | |
| ▮ GB | | | |
| --03/07/12..Production Module..MMCKINLEY; NDC_Prod90; | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



CATALYST
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | |
| --03/07/12..Production Module..MMCKINLEY; NDC_Prod089; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | |
| --03/06/12..Production Module..MMCKINLEY; APLNDC_T002; | | | 8,411.74 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/06/12..Production Module..MMCKINLEY; NDC_Prod088; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | |
| --03/05/12..Production Module..MMCKINLEY; NDC_Prod087; | | | 212.50 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB (▮ minimum) | | | |
| --03/05/2012..Production Module..MMCKINLEY; NDC_Prod087; | | | 216.93 |
| Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/05/12..Production Module..MMCKINLEY; APLNDC_T001; | | | 4,301.34 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Pages: ▮▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/05/12..Production Module..MMCKINLEY; NDC_Prod086; | | | 1,170.48 |
| Pages: ▮▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/03/12..Production Module..ABARR; NDC_Prod085_2; | | | 212.50 |
| Pages: ▮▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ▮▮ minimum) | | | |
| --03/03/12..Production Module..ABARR; NDC_Prod085; Pages: | | | 212.50 |
| ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ▮▮ minimum) | | | |
| --03/03/12..Production Module..MMCKINLEY; NDC_Prod084_2; | | | 460.75 |
| Pages: ▮▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | |
| --03/02/12..Production Module..MMCKINLEY; NDC_Prod083; | | | 212.50 |
| Pages: ▮▮ Native Volume: ▮ GB; Total Output Size: ▮ GB ( ▮▮ minimum) | | | |
| --03/01/12..Production Module..ABARR; NDC_Prod082; Pages: | | | 212.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**

*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**        Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ▮▮ Native Volume: ▮▮ GB; Total Output Size: ▮▮ GB (▮▮ minimum) | | | |
| --03/01/12..Production Module..MMCKINLEY; NDC_Prod080_2; Pages: ▮▮ Native Volume: ▮▮ GB; Total Output Size: ▮▮ GB (▮▮ minimum) | | | 212.50 |
| --Catalyst Professional Consulting Services (See Addendum for details) | | | 13,737.50 |
| --03/31/12..Run automated search based subcollection updates on the Samsung Offensive site (271975) | | | 25.00 |
| --03/31/12..Run automated searches and updates on the Samsung Offensive site (271975) | | | 50.00 |
| --03/30/12..Custom work to cross load 1300 production documents on the Samsung Offensive site per MMckinley (271715) | | | 87.50 |
| --03/30/2012..PThomas..Foldered documents per. Rick Liu; (271859) | | | 43.75 |
| --03/28/12..Run automated search based subcollection updates on the Samsung Offensive site (270858) | | | 25.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/28/12..Run automated searches and updates on the Samsung Offensive site (270858) | | | 50.00 |
| --03/27/12..Custom work to Upload production module docs for production APL_ITC796_027 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/27/12..Custom work to Upload production module docs for productio APL_ITC96_028 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/27/12..Custom work to Upload production module docs for production APL-ITC796_029 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/27/12..Custom work to Upload production module docs for production APL-ITC796_030 on the Samsung Offensive site per MMckinley (270719) | | | 87.50 |
| --03/26/12..Custom work to submit searches on the Samsung Offensive site per Apple (270075) | | | 43.75 |
| --03/26/12..Custom work to investigate missing filenames on the Samsung Offensive site per MMckinley (268452) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/25/12: Run automated search based subcollection updates on the Samsung Offensive site (269649) | | | 25.00 |
| --03/25/12: Run automated searches and updates on the Samsung Offensive site (269649) | | | 50.00 |
| --03/25/12: Custom work to move and decrypt send.DB2.20120323.154619.tar.gz.gpg on the Samsung Offensive site per Apple (270075) | | | 87.50 |
| --03/25/12: Custom work to edit load data and fire automation on the Samsung Offensive site per Apple  (270075) | | | 43.75 |
| --03/23/12: Custom work to complete deduping process on the Samsung Offensive site per Apple (266880) | | | 43.75 |
| --03/23/12: Custom work to Upload production module docs for productionid 5829 on the Samsung Offensive site per MMckinley (268124) | | | 131.25 |
| --03/22/12: Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (268941) | | | 87.50 |
| .--03/22/12: Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmitt (268942) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.87 |
| | Apple/Samsung | |

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | Invoice No: | 1143893 |
| | Invoice Date: | Mar 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | Payment Terms | 4/30/12 |
| | Sales Rep: | |
| | Page: | 14 |

**Client:** Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/22/12. Custom work to fix loadfile and fire off automation on the Samsung Offensive site per JSchmit (268944) | | | 87.50 |
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site (267777) | | | 25.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267777) | | | 50.00 |
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site (267782) | | | 25.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267782) | | | 50.00 |
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site (267783) | | | 25.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267783) | | | 50.00 |
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site (267784) | | | 25.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267784) | | | 50.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 15 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site  (267786) | | | 25.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267786) | | | 50.00 |
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site (267787) | | | 25.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267787) | | | 50.00 |
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site (267789) | | | 25.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267789) | | | 50.00 |
| --03/21/12. Run automated search based subcollection updates on the Samsung Offensive site (267790) | | | 50.00 |
| --03/21/12. Run automated searches and updates on the Samsung Offensive site (267790) | | | 50.00 |
| --03/21/12. Custom work to validate the loadfile and investigate duplicate docs on the Samsung Offensive site per Apple | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (266695) | | | |
| --03/21/12. Custom work to validate the loadfile and investigate duplicate docs on the Samsung Offensive site per Apple (266751) | | | 43.75 |
| --03/21/12. Custom work to complete deduping on the Samsung Offensive site per Apple (267789) | | | 43.75 |
| --03/21/12. Custom work to complete deduping on the Samsung Offensive site per Apple (267790) | | | 43.75 |
| --03/21/12. Custom work to Upload production module docs for production NDC_Prod096 on the Samsung Offensive site per MMckinley (268424) | | | 131.25 |
| --03/20/12. Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267777) | | | 43.75 |
| --03/20/12. Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267782) | | | 43.75 |
| --03/20/12. Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267783) | | | 43.75 |
| --03/20/12. Custom work to edit load data and fire automation | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site per Apple (267784) | | | 43.75 |
| --03/20/12. Custom work to move and decrypt send.DB2.20120320.003210.tar.gz.gpg on the Samsung Offensive site per Apple (267786) | | | |
| --03/20/12. Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267786) | | | 43.75 |
| -03/20/12. Custom work to move and decrypt send.DB2.20120320.003347.tar.gz.gpg on the Samsung Offensive site per Apple (267787) | | | 43.75 |
| --03/20/12. Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267787) | | | 43.75 |
| --03/19/12. Run automated search based subcollection updates on the Samsung Offensive site (267260) | | | 25.00 |
| --03/19/12. Run automated searches and updates on the Samsung Offensive site (267260) | | | 50.00 |
| --03/18/12. Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (267260) | | | 43.75 |
| --03/17/12. Run automated search based subcollection updates | | | 25.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site (266854) | | | 50.00 |
| --03/17/12. Run automated searches and updates on the Samsung Offensive site (266854) | | | 50.00 |
| --03/17/12. Run automated search based subcollection updates on the Samsung Offensive site (266880) | | | 25.00 |
| --03/17/12. Run automated searches and updates on the Samsung Offensive site (266880) | | | 50.00 |
| --03/16/12. Custom work to Upload production module docs for productionid 5795 on the Samsung Offensive site per MMckinley (266811) | | | 87.50 |
| --03/15/12. Run automated search based subcollection updates on the Samsung Offensive site (265249) | | | 25.00 |
| --03/15/12. Run automated searches and updates on the Samsung Offensive site (265249) | | | 50.00 |
| --03/15/12. Run automated search based subcollection updates on the Samsung Offensive site (265639) | | | 25.00 |
| --03/15/12. Run automated searches and updates on the Samsung Offensive site (265639) | | | 50.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/15/12. Run automated search based subcollection updates on the Samsung Offensive site  (265851) | | | 25.00 |
| --03/15/12. Run automated searches and updates on the Samsung Offensive site  (265851) | | | 50.00 |
| --03/15/12. Run automated search based subcollection updates on the Samsung Offensive site  (265881) | | | 25.00 |
| --03/15/12. Run automated searches and updates on the Samsung Offensive site  (265881) | | | 50.00 |
| --03/15/12. Run automated search based subcollection updates on the Samsung Offensive site  (265914) | | | 25.00 |
| --03/15/12. Run automated searches and updates on the Samsung Offensive site  (265914) | | | 50.00 |
| --03/15/12. Custom work to Upload production module docs for productionid 5784 on the Samsung Offensive site per MMckinley (265831) | | | 87.50 |
| --03/15/12. Custom work to Prepare the loadfile on the Samsung Offensive site per JSchmitt (263840) | | | 87.50 |
| --03/14/12. Custom work to Extract Zip file on the Samsung | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 20 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Offensive site per JSchmitt (263840) | | | |
| --03/14/12..Run automated search based subcollection updates on the Samsung Offensive site (264793) | | | 25.00 |
| --03/14/12..Run automated searches and updates on the Samsung Offensive site (264793) | | | 50.00 |
| --03/14/12..Run automated search based subcollection updates on the Samsung Offensive site (265758) | | | 25.00 |
| --03/14/12..Run automated searches and updates on the Samsung Offensive site (265758) | | | 50.00 |
| --03/14/12..Custom work to prepare files for upload on the Samsung Offensive site per Apple (265914) | | | 43.75 |
| --03/13/12..Custom work to create █ new maps and investigate duplicate docs on the Samsung Offensive site per JSchmitt (265526) | | | 262.50 |
| --03/13/12..Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt (265526) | | | 525.00 |
| --03/13/12..Custom work to edit load data and fire automation on the Samsung Offensive site per Apple (265758) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Client:**  Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/09/12  Custom work to Upload production module docs for productionid 572157165723 on the Samsung Offensive site per MMckinley (264204) | | | 131.25 |
| --03/09/12  Custom work to overlay Production documents on the Samsung Offensive site per MMckinley (264212) | | | 87.50 |
| --03/09/12  Custom work to Upload production module docs for productionid 575257475754 on the Samsung Offensive site per MMckinley (264212) | | | 175.00 |
| --03/10/12  Run automated search based subcollection updates on the Samsung Offensive site (264239) | | | 25.00 |
| --03/10/12  Run automated searches and updates on the Samsung Offensive site (264239) | | | 50.00 |
| --03/10/12  Run automated search based subcollection updates on the Samsung Offensive site  (264246) | | | 25.00 |
| --03/10/12  Run automated searches and updates on the Samsung Offensive site  (264246) | | | 50.00 |
| --03/10/12  Run automated search based subcollection updates on the Samsung Offensive site (264304) | | | 25.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/10/12. Run automated searches and updates on the Samsung Offensive site (264304) | | | 50.00 |
| --03/09/12. Custom work to fix loadfile and fire off automation on the Samsung Offensive site per Apple (264304) | | | 43.75 |
| --03/08/12. FSchadek. CR Production (263566) | | | 175.00 |
| --03/08/12. FSchadek. Custom Conversion: PDF; Files Converted: ▮ Pages Converted: unknown; (263566) (▮ minimum). | | | 212.50 |
| --03/08/12. Custom work to decrypt and replace corrupt doc on the Samsung Offensive site per MMckinley (263131) | | | 87.50 |
| --03/08/12. Custom work to add 60 names to the Third Party names Drop Down list. Total from 5 different requests on the Samsung Offensive site per JHann(263705) | | | 175.00 |
| --03/08/12. Custom work to Add 11 names to the Thrid Party names Drop Down list. on the Samsung Offensive site per JHannah (263705) | | | 43.75 |
| --03/07/12. Custom work to cross load ▮ production documents on the Samsung Offensive site per MMckinley | | | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (262232) | | | |
| --03/07/12. Custom work to Upload production module docs for productionid 571157095710 on the Samsung Offensive site per MMckinley (263004) | | | 87.50 |
| --03/07/12. Custom work to replace ▓ pdf files and reindex on the Samsung Offensive site per Rickiu (259312) | | | 218.75 |
| --03/05/12. Run automated search based subcollection updates on the Samsung Offensive site (260766) | | | 25.00 |
| --03/05/12. Run automated searches and updates on the Samsung Offensive site (260766) | | | 50.00 |
| --03/05/12. Run automated search based subcollection updates on the Samsung Offensive site (260767) | | | 25.00 |
| --03/05/12. Run automated searches and updates on the Samsung Offensive site (260767) | | | 50.00 |
| --03/05/12. Run automated search based subcollection updates on the Samsung Offensive site (260924) | | | 25.00 |
| --03/05/12. Run automated searches and updates on the Samsung Offensive site (260924) | | | 50.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (260943) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (260943) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (261241) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (261241) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site  (261256) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site  (261256) | | | 50.00 |
| --03/05/12..Run automated search based subcollection updates on the Samsung Offensive site (261558) | | | 25.00 |
| --03/05/12..Run automated searches and updates on the Samsung Offensive site (261558) | | | 50.00 |
| --03/05/12..Custom work to Upload production module docs for productionid 5676  on the Samsung Offensive site per | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 25 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| MMckinley (261727) | | | |
| --03/04/12. Run automated search based subcollection updates on the Samsung Offensive site (261560) | | | 25.00 |
| --03/04/12. Run automated searches and updates on the Samsung Offensive site (261560) | | | 50.00 |
| --03/04/12. Run automated search based subcollection updates on the Samsung Offensive site (261561) | | | 25.00 |
| --03/04/12. Run automated searches and updates on the Samsung Offensive site (261561) | | | 50.00 |
| --03/04/12. Run automated search based subcollection updates on the Samsung Offensive site (261682) | | | 25.00 |
| --03/04/12. Run automated searches and updates on the Samsung Offensive site (261682) | | | 50.00 |
| --03/04/12. Removal of ▮▮ docs ▮▮ GB from the Document Removal Folder on the Samsung Offensive site (260924) | | | 175.00 |
| --03/04/12. Removal of ▮▮ docs ▮▮ GB from the Document Removal Folder on the Samsung Offensive site (260943) | | | 175.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/02/12. Run automated search based subcollection updates on the Samsung Offensive site (260910) | | | 25.00 |
| --03/02/12. Run automated searches and updates on the Samsung Offensive site (260910) | | | 50.00 |
| --03/02/12. Run automated search based subcollection updates on the Samsung Offensive site  (261258) | | | 25.00 |
| --03/02/12. Run automated searches and updates on the Samsung Offensive site  (261258) | | | 50.00 |
| --03/02/12. Custom work to Upload production module docs for productionid 5668 5644 5673 on the Samsung Offensive site per mmckinley@catalystsecure.com (261388) | | | 131.25 |
| --03/02/12. Custom work to Moved Files and Reindexed on the Samsung Offensive site per Rickliu (259312) | | | 43.75 |
| --03/01/12. Custom work to copy documents on the Samsung Offensive site per ABarr (248570) | | | 87.50 |
| --03/01/12. Run automated searches on the Samsung Offensive site (260410) | | | 50.00 |
| --03/01/12. Run automated search based subcollection updates | | | 50.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 27 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site (260419) | | | |
| --03/01/12. Run automated searches and updates on the Samsung Offensive site (260419) | | | 50.00 |
| --03/01/12. Run automated searches on the Samsung Offensive site (260420) | | | 50.00 |
| --03/01/12. Run automated search based subcollection updates on the Samsung Offensive site (260420) | | | 50.00 |
| --03/01/12. Run automated searches and updates on the Samsung Offensive site (260420) | | | 50.00 |
| --03/01/12. Run automated searches on the Samsung Offensive site (260523) | | | 50.00 |
| --03/01/12. Run automated search based subcollection updates on the Samsung Offensive site (260523) | | | 50.00 |
| --03/01/12. Run automated searches and updates on the Samsung Offensive site (260523) | | | 50.00 |
| --03/01/12. Custom work to Decrypt GPG Prepare Loadfile Perform Overlay for Ternus John data on the Samsung Offensive site per apple (260960) | | | 131.25 |

**Wire Instructions:**



| | |
|---|---|
| **Subtotal** | Continued |
| **Sales Tax** | Continued |
| **Invoice Total** | Continued |
| **Payments/Credits Applied** | 170,183.40 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1143893 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12. Custom work to Decrypt GPG Prepare Loadfile Perform Overlay for Ternus John  data on the Samsung Offensive site per apple (260961) | | | 131.25 |
| --03/01/12. Custom work to Upload production module docs for productionid 56425643 on the Samsung Offensive site per MMckinley (260975) | | | 175.00 |
| --03/19/12. Review and search training on Samsung Offensive site per JRobinson (267578) | | | 350.00 |
| --03/07/12. Reviewer training on Samsung Offensive site per RSilverman (262118) | | | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 170,183.40 |
| Sales Tax | |
| Invoice Total | 170,183.40 |
| Payments/Credits Applied | 170,183.40 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12--03/31/12  Base Monthly License Fee for Catalyst CR (Waived) | ▮ | | |
| --03/01/12--03/31/12  Variable License Fee (per gb)-- | ▮ | ▮ | 88,463.28 |
| RUSH..--03/31/12..Upload of ▮ GB for Vol_BB.dat to the Samsung_Productions site (272249) | ▮ | ▮ | 1.80 |
| RUSH..--03/30/12..Upload of ▮ GB for  to the Samsung_Productions site (271853) | ▮ | ▮ | 138.60 |
| RUSH..--03/30/12..Upload of ▮ GB for  to the Samsung_Productions site (271864) | ▮ | ▮ | 0.90 |
| RUSH..--03/30/12..Upload of ▮ GB for  to the Samsung_Productions site (271866) | ▮ | ▮ | 0.90 |
| RUSH..--03/30/12..Upload of ▮ GB for  to the Samsung_Productions site (271870) | ▮ | ▮ | 0.90 |
| RUSH..--03/29/12..Upload of ▮ GB for  to the Samsung_Productions site (271286) | ▮ | ▮ | 1.80 |
| RUSH..--03/29/12..Upload of ▮ GB for  to the Samsung_Productions site (271312) | ▮ | ▮ | 262.80 |
| RUSH..--03/29/12..Upload of ▮ GB for  to the | ▮ | ▮ | 595.80 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (271313) | | | |
| RUSH..--03/29/12..Upload of ▉ GB for to the Samsung_Productions site (271503) | ▉ | ▉ | 236.70 |
| --03/28/12..Upload of ▉ GB for to the Samsung_Productions site (270640) | ▉ | ▉ | 196.80 |
| ~~--03/28/12..Document copy upload of ▉ GB for STCloned_Docs to the Samsung_Productions site (271045) N/C~~ | ▉ | | |
| RUSH..--03/27/12..Upload of ▉ GB for to the Samsung_Productions site (270761) | ▉ | ▉ | 0.90 |
| RUSH..--03/26/12..Upload of ▉ GB for to the Samsung_Productions site (270354) | ▉ | ▉ | 0.90 |
| --03/26/12..Upload of ▉ GB for SamProdLoad2.csv to the Samsung_Productions site (270357) | ▉ | ▉ | 540.60 |
| RUSH..--03/25/12..Upload of ▉ GB for to the Samsung_Productions site (269808) | ▉ | ▉ | 98.10 |
| RUSH..--03/25/12..Upload of ▉ GB for to the Samsung_Productions site (269810) | ▉ | ▉ | 28.80 |
| RUSH..--03/25/12..Upload of ▉ GB for | ▉ | ▉ | 11.70 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 3 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 1203279.opt_Load_.txt to the Samsung_Productions site (270059) | | | |
| RUSH..--03/25/12..Upload of ▉ GB  (203281) | ▉ | ▉ | 0.90 |
| RUSH..--03/24/12..Upload of ▉ GB for  to the Samsung_Productions site (269807) | ▉ | ▉ | 245.70 |
| RUSH..--03/23/12..Upload of ▉ GB for All1.LoadFile.txt to the Samsung_Productions site (269375) | ▉ | ▉ | 0.90 |
| RUSH..--03/23/12..Upload of ▉ GB for All1.LoadFile.txt to the Samsung_Productions site (269376) | ▉ | ▉ | 38.70 |
| RUSH..--03/22/12..Upload of ▉ GB for  to the Samsung_Productions site (268932) | ▉ | ▉ | 20.70 |
| RUSH..--03/22/12..Upload o ▉ GB for  to the Samsung_Productions site (268933) | ▉ | ▉ | 1.80 |
| RUSH..--03/22/12..Upload of ▉ GB for  to the Samsung_Productions site (268934) | ▉ | ▉ | 27.90 |
| RUSH..--03/22/12..Upload of ▉ GB for  to the Samsung_Productions site (268935) | ▉ | ▉ | 1.80 |
| RUSH..--03/22/12..Upload of ▉ GB for  to the | ▉ | ▉ | 99.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (268936) | | | |
| RUSH..--03/21/12..Upload of ▇ GB for 1203197_3.dat to the Samsung_Productions site (268145) | ▇ | ▇ | 642.60 |
| RUSH..--03/21/12..Upload of ▇ GB for 1203183_2_Concordance.dat to the Samsung_Productions site (268137) | ▇ | ▇ | 235.80 |
| RUSH..--03/21/12..Upload of ▇ GB for 20120319_VOL002.dat to the Samsung_Productions site (268142) | ▇ | ▇ | 531.00 |
| RUSH..--03/21/12..Upload of ▇ GB  1203206 | ▇ | ▇ | 468.00 |
| RUSH..--03/21/12..Upload of ▇ GB for 1203225.dat to the Samsung_Productions site (268147) | ▇ | ▇ | 101.70 |
| RUSH..--03/21/12..Upload of ▇ GB for Vol_CT_Load.mdb to the Samsung_Productions site (268276) | ▇ | ▇ | 2.70 |
| ~~RUSH..--03/20/12..Upload of ▇ GB for S-ITC-001_03162012.dat to the Samsung_Productions site (267418)~~ | ▇ | ▇ | ~~3,455.10~~ |
| ~~RUSH..--03/20/12..Upload ▇ GB for~~ | ▇ | ▇ | ~~-20.70~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**



| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~OPTICONSONY001.OPT_Load_.txt to the Samsung_Productions site (267707)~~ | ▮ | ▮ | |
| RUSH..--03/19/12..Upload of ▮ GB for 19394_Load.mdb to the Samsung_Productions site (267152) | ▮ | ▮ | 89.10 |
| RUSH..--03/19/12..Upload of ▮ GB for Vol_CR.dat to the Samsung_Productions site (267415) | ▮ | ▮ | 25.20 |
| RUSH..--03/19/12..Upload of ▮ GB for 1203202.dat to the Samsung_Productions site (267417) | ▮ | ▮ | 2.70 |
| RUSH..--03/19/12..Upload of ▮ GB for 1203197_5.opt_Load_.txt to the Samsung_Productions site (267423) | ▮ | ▮ | 203.40 |
| RUSH..--03/19/12..Upload of ▮ GB for  to the Samsung_Productions site (267634) | ▮ | ▮ | 133.20 |
| RUSH..--03/19/12..Upload of ▮ GB for  to the Samsung_Productions site (267652) | ▮ | ▮ | 217.80 |
| RUSH..--03/18/12..Upload of ▮ GB for 1203198 | ▮ | ▮ | 5.40 |
| RUSH..--03/18/12..Upload of ▮ GB for 1203197_1.dat to the Samsung_Productions site (267355) | ▮ | ▮ | 24.30 |



| | | |
|---|---|---|
| **Subtotal** | | Continued |
| **Sales Tax** | | Continued |
| **Invoice Total** | | Continued |
| **Payments/Credits Applied** | | 138,506.98 |
| **TOTAL** | | Continued |


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 6 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/17/12..Upload of ▮ GB for All.1LoadFile.txt to the Samsung_Productions site (266987) | ▮ | ▮ | 155.70 |
| RUSH..--03/17/12..Upload of ▮ GB for All.1LoadFile.txt to the Samsung_Productions site (267152) | ▮ | ▮ | 20.70 |
| RUSH..--03/17/12..Upload of ▮ GB for Vol_CP.dat to the Samsung_Productions site (267326) | ▮ | ▮ | 0.90 |
| RUSH..--03/16/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (266642) | ▮ | ▮ | 54.90 |
| RUSH..--03/14/12..Upload of ▮ GB for 1203140.dat to the Samsung_Productions site (265814) | ▮ | ▮ | 383.40 |
| RUSH..--03/14/12..Upload of ▮ GB for  to the Samsung_Productions site (265814) | ▮ | ▮ | 383.40 |
| RUSH..--03/14/12..Upload of ▮ GB for 1203151.dat to the Samsung_Productions site (265815) | ▮ | ▮ | 0.90 |
| RUSH..--03/13/12..Upload of ▮ GB for 1203130.dat to the Samsung_Productions site (265379) | ▮ | ▮ | 15.00 |
| RUSH..--03/13/12..Upload of ▮ GB for (1203135) | ▮ | ▮ | 3.60 |
| RUSH..--03/12/12..Upload of ▮ GB for  to the | ▮ | ▮ | 8.10 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 7 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (264943) | | | |
| RUSH..--03/12/12..Upload of ▉ GB for  to the | ▉ | ▉ | 528.30 |
| Samsung_Productions site (264949) | | | |
| RUSH..--03/12/12..Upload of ▉ GB for  to the | ▉ | ▉ | 0.90 |
| Samsung_Productions site (264973) | | | |
| RUSH..--03/12/12..Upload of ▉ GB for 1203129.dat to the | ▉ | ▉ | 0.90 |
| Samsung_Productions site (265199) | | | |
| RUSH..--03/11/12..Upload of ▉ GB for  to the | ▉ | ▉ | 423.00 |
| Samsung_Productions site (264499) | | | |
| RUSH..--03/10/12..Upload of ▉ GB for All1Loadfile.txt to the | ▉ | ▉ | 36.90 |
| Samsung_Productions site (264497) | | | |
| RUSH..--03/10/12..Upload of ▉ GB for All1Loadfile.txt to the | ▉ | ▉ | 304.20 |
| Samsung_Productions site (264500) | | | |
| RUSH..--03/10/12..Upload of ▉ GB for All1Loadfile.txt to the | ▉ | ▉ | 389.70 |
| Samsung_Productions site (264501) | | | |
| RUSH..--03/09/12..Upload of ▉ GB for  to the | ▉ | ▉ | 73.80 |
| Samsung_Productions site (263914) | | | |
| RUSH..--03/09/12..Upload of ▉ GB for All1Loadfile.txt to the | ▉ | ▉ | 5.40 |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 138,506.98 |
| | **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (263927) | | | |
| RUSH..--03/09/12..Upload of ▮ GB for Vol_CL.dat to the Samsung_Productions site (263999) | ▮ | ▮ | 803.70 |
| RUSH..--03/08/12..Upload of ▮ GB for  to the Samsung_Productions site (262985) | ▮ | ▮ | 167.40 |
| RUSH..--03/08/12..Upload of ▮ GB for  to the Samsung_Productions site (263505) | ▮ | ▮ | 388.80 |
| RUSH..--03/08/12..Upload of ▮ GB for 1203044.dat to the Samsung_Productions site (263506) | ▮ | ▮ | 63.00 |
| RUSH..--03/08/12..Upload of ▮ GB for 1203085.dat to the Samsung_Productions site (263802) | ▮ | ▮ | 627.30 |
| RUSH..--03/07/12..Upload of ▮ GB for SAMNDCA505_03042012_3.dat to the Samsung_Productions site (262457) | ▮ | ▮ | 2,309.40 |
| ~~RUSH..--03/07/12..Upload of ▮ GB for S-ITC-001_03052012-2.dat to the Samsung_Productions site (262468)~~ | ▮ | ▮ | ~~408.60~~ |
| RUSH..--03/07/12..Upload of ▮ GB for  to the | ▮ | ▮ | 167.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (262469) | | | |
| RUSH..--03/07/12..Upload of ▮ GB for  to the Samsung_Productions site (262585) | ▮ | ▮ | 1,418.40 |
| RUSH..--03/07/12..Upload of ▮ GB for 262591_load.xlsx to the Samsung_Productions site (262591) | ▮ | ▮ | 9.90 |
| RUSH..--03/07/12..Upload of ▮ GB for Vol_CH.dat to the Samsung_Productions site (262827) | ▮ | ▮ | 13.50 |
| ~~RUSH..--03/07/12..Upload of ▮ GB for 1203057Concordance_Load.mdb to the Samsung_Productions site (262977)~~ | ▮ | ▮ | ~~250.20~~ |
| RUSH..--03/07/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (262983) | ▮ | ▮ | 3.60 |
| RUSH..--03/06/12..Upload of ▮ GB for SAMNDCA505_03042012_1.dat to the Samsung_Productions site (261968) | ▮ | ▮ | 2,084.40 |
| RUSH..--03/06/12..Upload of ▮ GB for SAMNDCA505_03022012_1.opt_Load_.txt to the Samsung_Productions site (262121) | ▮ | ▮ | 22.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~RUSH..--03/06/12..Upload of ▮▮ GB for 1203043_Concordance.dat to the Samsung_Productions site (262287)~~ | ▮ | ▮ | ~~0.90~~ |
| RUSH..--03/06/12..Upload of ▮▮ GB for 20120305_VOL001.dat to the Samsung_Productions site (262289) | ▮ | ▮ | 108.00 |
| RUSH..--03/06/12..Upload of ▮▮ GB for SAMNDCA505_02292012_2.dat to the Samsung_Productions site (262715) | ▮ | ▮ | 29.70 |
| RUSH..--03/05/12..Upload of ▮▮ GB for 261950_loadFile.xlsx to the Samsung_Productions site (261950) | ▮ | ▮ | 0.90 |
| ~~RUSH..--03/05/12..Upload of ▮▮ GB for 1203028_Concordance.dat to the Samsung_Productions site (262042)~~ | ▮ | ▮ | ~~17.10~~ |
| RUSH..--03/05/12..Upload of ▮▮ GB for 19296_Load.mdb to the Samsung_Productions site (262044) | ▮ | ▮ | 602.10 |
| RUSH..--03/05/12..Upload of ▮▮ GB for Vol_CG.dat to the Samsung_Productions site (262120) | ▮ | ▮ | 9.00 |

**Wire Instructions:**

▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH..--03/05/12..Upload of ▇ GB for 1202189.dat to the Samsung_Productions site (262281) | ▇ | ▇ | 325.80 |
| RUSH..--03/05/12..Upload of ▇ GB for 1203035 | ▇ | ▇ | 218.70 |
| RUSH..--03/04/12..Upload of ▇ GB for 261814_load.txt to the Samsung_Productions site (261814) | ▇ | ▇ | 540.00 |
| RUSH..--03/04/12..Upload of ▇ GB for SAMNDACA505_03022012_2.dat to the Samsung_Productions site (261817) | ▇ | ▇ | 237.60 |
| RUSH..--03/04/12..Upload of ▇ GB for 261894_Loadfile.xlsx to the Samsung_Productions site (261894) | ▇ | ▇ | 154.80 |
| RUSH..--03/04/12..Upload of ▇ GB for 1203026 | ▇ | ▇ | 230.40 |
| RUSH..--03/03/12..Upload of ▇ GB for 1203031_Load.mdb to the Samsung_Productions site (261815) | ▇ | ▇ | 57.60 |
| RUSH..--03/02/12..Upload of ▇ GB for  to the Samsung_Productions site (261102) | ▇ | ▇ | 1,453.50 |
| RUSH..--03/02/12..Upload ▇ GB for  to the Samsung_Productions site (261308) | ▇ | ▇ | 0.90 |
| RUSH..--03/02/12..Upload of ▇ GB for | ▇ | ▇ | 204.30 |

**Wire Instructions:**

▇▇▇▇▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| SAMNDCA505_03012012_2.dat to the Samsung_Productions site (261311) | | | |
| RUSH..--03/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261417) | ▮ | ▮ | 2.70 |
| RUSH..--03/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261418) | ▮ | ▮ | 988.20 |
| RUSH..--03/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261419) | ▮ | ▮ | 1.80 |
| RUSH..--03/02/12..Upload of ▮ 0 GB for  to the Samsung_Productions site (261450) | ▮ | ▮ | 261.00 |
| RUSH..--03/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261457) | ▮ | ▮ | 14.40 |
| RUSH..--03/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261497) | ▮ | ▮ | 1,119.60 |
| RUSH..--03/02/12..Upload of ▮ GB for All1Loadfile.txt to the Samsung_Productions site (261553) | ▮ | ▮ | 55.80 |
| ~~RUSH..--03/02/12..Upload of production docs ▮ GB for MMI_MotorolaMobility to the Samsung Productions site per~~ | ▮ | ▮ | ~~4.50~~ |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| JSchmitt (261294) | | | |
| ~~RUSH..--03/02/12..Upload of~~ ■ ~~production docs~~ ■ ~~GB for~~ ~~MMI_MotorolaMobility_20120302 to the Samsung Productions~~ ~~site per ABarr (261614)~~ | ■ | ■ | ~~27.00~~ |
| RUSH..--03/01/12..Upload of ■ GB for  to the Samsung_Productions site (260829) | ■ | ■ | 36.90 |
| RUSH..--03/01/12..Upload of ■ GB for All1Loadfile.txt to the Samsung_Productions site (261092) | ■ | ■ | 1.80 |
| RUSH..--03/01/12..Upload of ■ GB for All1Loadfile.txt to the Samsung_Productions site (261096) | ■ | ■ | 4.50 |
| RUSH..--03/01/12..Upload of ■ GB for All1Loadfile.txt to the Samsung_Productions site (261104) | ■ | ■ | 0.90 |
| RUSH..--03/01/12..Upload of ■ GB for 261298_load.accdb to the Samsung_Productions site (261298) | ■ | ■ | 9.00 |
| RUSH..--03/01/12..Upload of ■ GB for 261307_load.accdb to the Samsung_Productions site (261307) | ■ | ■ | 9.00 |
| RUSH..--03/01/12..Upload of ■ GB for  to the Samsung_Productions site (261310) | ■ | ■ | 22.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |
| **Catalyst Repository Systems, Inc.** | **Invoice No:** | 1143897 |
| 1860 Blake Street, Ste 700 | **Invoice Date:** | Mar 31, 2012 |
| Denver, CO 80202 | | |
| USA | **Payment Terms** | 4/30/12 |
| | **Sales Rep:** | |
| **Catalyst Repository Tax ID #20-2205114** | | |
| | **Page:** | 14 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/22/12..ZTekle..Production (REDO); Total pages converted/endorsed: ███ ;Total volume: ███ MB (5917517 bytes); (265215) ███████ minimum) | ██ | ██ | 212.50 |
| --03/12/12..RBayot..Production; Total pages converted/endorsed: ███ Total volume: ███ MB; (265215) ███████ minimum) | ██ | ██ | 212.50 |
| --03/09/12..ASchadek..RUSH File Export; Total Volume ███ GB; (263713) | ██ | ██ | 500.00 |
| --03/07/12..Replacement of ██ docs ████ GB on the Samsung Productions site per JSchmitt (262583) | ██ | ██ | 262.50 |
| --03/05/12..Replacement ███ docs ████ GB on the Samsung Productions site per JSchmitt (262113) | ██ | ██ | 350.00 |
| --Catalyst Professional Consulting Services (See Addendum for details) | ██ | ██ | 7,262.50 |
| --03/30/12..FSchadek..Staging(271853) | ██ | ██ | 175.00 |
| --03/30/12..Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt (271853) | ██ | ██ | 87.50 |
| --03/30/12..Custom work to fix loadfile and run automation on | ██ | ██ | 43.75 |

**Wire Instructions:**



| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 0023O.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**　　Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (271864) | | | |
| --03/30/12..Custom work to fix loadfile and run automation on | ■ | ■ | 87.50 |
| the Samsung Productions site per JSchmitt (271866) | | | |
| --03/30/12..Custom work to fix loadfile and run automation on | ■ | ■ | 87.50 |
| the Samsung Productions site per JSchmitt (271870) | | | |
| --03/29/12..Removal of ■ docs ■ GB from the Document | ■ | ■ | 175.00 |
| Removal Folder on the Samsung Productions site..mop192 | | | |
| (270485) | | | |
| --03/29/12..Custom work to fix loadfile and run automation on | ■ | ■ | 87.50 |
| the Samsung Productions site per JSchmitt (271286) | | | |
| --03/29/12..Custom work to fix loadfile and run automation on | ■ | ■ | 131.25 |
| the Samsung Productions site per JSchmitt (271312) | | | |
| --03/29/12..Custom work to fix loadfile and run automation on | ■ | ■ | 87.50 |
| the Samsung Productions site per JSchmitt (271343) | | | |
| --03/29/12..Custom work to fix loadfile and run automation on | ■ | ■ | 175.00 |
| the Samsung Productions site per JSchmitt (271503) | | | |
| --03/28/12..Custom work to copy documents on the Samsung | ■ | ■ | 262.50 |
| Productions site per ttrudnowski..cke240 (271045) | | | |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**

*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 16 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/28/12. Custom work to copy and decrypt two volumes on the Samsung Productions site per mmckinley. era191 (270640) | ▉ | ▉ | 87.50 |
| --03/27/12. Custom work to edit load data on the Samsung Productions site per Apple/Samsung Productions (267707) | ▉ | ▉ | 350.00 |
| --03/27/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (270761) | ▉ | ▉ | 43.75 |
| --03/26/12. Custom work to upload ▉ Third Party Production docs on the Samsung Productions site per MMckinley (270357) | ▉ | ▉ | 131.25 |
| --03/26/12. Removal of ▉ docs ▉ GB from the Document Removal Folder on the Samsung Productions site. mop192 (269762) | ▉ | ▉ | 131.25 |
| --03/26/12. Custom work to edit load data and fire automation on the Samsung Productions site per MMckinley (270354) | ▉ | ▉ | 87.50 |
| --03/22/12. ZTekle. Custom Load File Creation (DAT REDO) (265215) | ▉ | ▉ | 87.50 |
| --03/22/12. ZTekle. Custom Work: TrueCrypt encryption (265215) | ▉ | ▉ | 43.75 |
| --03/25/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (269808) | ▉ | ▉ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/25/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (269810) | ■ | ■ | 87.50 |
| --03/25/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (270059) | ■ | ■ | 175.00 |
| --03/25/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (270060) | ■ | ■ | 175.00 |
| --03/24/12. Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site (26934)1 | ■ | ■ | 218.75 |
| --03/24/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (269807) | ■ | ■ | 87.50 |
| --03/24/12. Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (269707) | ■ | ■ | 262.50 |
| --03/23/12. Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site (268854) | ■ | ■ | 131.25 |
| --03/23/12. Custom work to Prepare the Loadfile on the Samsung Productions site per Jschmit (269375) | ■ | ■ | 87.50 |
| --03/23/12. Custom work to Prepare the Loadfile on the | ■ | ■ | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| Client ID: | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 18 |

**Client:**       Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Productions site per JSchmitt (269376) | | | |
| --03/22/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268932) | ▮ | ▮ | 87.50 |
| --03/22/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268933) | ▮ | ▮ | 131.25 |
| --03/22/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268934) | ▮ | ▮ | 87.50 |
| --03/22/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268935) | ▮ | ▮ | 87.50 |
| --03/22/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (268936) | ▮ | ▮ | 87.50 |
| --03/21/12. Custom work to Pre-Upload work of ▮ docs on the Samsung Productions site per JSchmitt (268147) | ▮ | ▮ | 175.00 |
| --03/21/12. Custom work to Preparation Of Upload Of ▮ docs and Post Burn QC Of ▮ Docs on the Samsung Productions site per JSchmitt (268146) | ▮ | ▮ | 131.25 |
| --03/21/12. Custom work to investigation of upload status on the Samsung Productions site per JSchmitt (268146) | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/21/12. Custom work to Upload of ▮ docs and post burn QC of it on the Samsung Productions site per JSchmitt (268142) | ▮ | ▮ | 87.50 |
| --03/21/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (268276) | ▮ | ▮ | 175.00 |
| --03/21/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (268137) | ▮ | ▮ | 262.50 |
| --03/20/12. Custom work to Preparation Of Upload Of Volumes Containing ▮ docs and Post Burn QC Of ▮ docs on the Samsung Productions site (267418) | ▮ | ▮ | 175.00 |
| --03/20/12. Custom work to prepare files for upload on the Samsung Productions site per Apple/Samsung Productions (267707) | ▮ | ▮ | 350.00 |
| --03/20/12. Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Productions site (267769) | ▮ | ▮ | 131.25 |
| --03/19/12. Custom work to edit load data and fire automation on the Samsung Productions site per MMckinley (267634) | ▮ | ▮ | 87.50 |
| --03/19/12. Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 20 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per Mmckinley (267652) | | | |
| --03/19/12. Custom work to prepare for upload of ▉ dcos on the Samsung Productions site per ABarr (267415) | ▉ | ▉ | 87.50 |
| --03/19/12. Custom work to prepare for upload of ▉ docs on the Samsung Productions site per ABarr (267417) | ▉ | ▉ | 87.50 |
| --03/19/12. Custom work to replacement of docs on the Samsung Productions site per Jschmitt (267078) | ▉ | ▉ | 87.50 |
| --03/19/12. Custom work to prepare files for upload on the Samsung Productions site per ABarr (267152) | ▉ | ▉ | 87.50 |
| --03/19/12. Custom work to prepare files for upload on the Samsung Productions site per ABarr (267423) | ▉ | ▉ | 87.50 |
| --03/18/12. Custom work to prepare for upload of ▉ doc on the Samsung Productions site per ABarr (267326) | ▉ | ▉ | 87.50 |
| --03/18/12. Custom work to prepare for upload of ▉ docs on the Samsung Productions site per ABarr (267354) | ▉ | ▉ | 87.50 |
| --03/18/12. Custom work to prepare for upload of ▉ docs on the Samsung Productions site per ABarr (267355) | ▉ | ▉ | 87.50 |
| --03/17/12. Custom work to Prepare the Loadfile on the | ▉ | ▉ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 21 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~Samsung Productions site per JSchmitt (266987)~~ | | | |
| ~~--03/17/12..Custom work to Prepare the Loadfile on the Samsung Productions site per ABarr (267152)~~ | ▮ | ▮ | ~~175.00~~ |
| ~~--03/16/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (266642)~~ | ▮ | ▮ | ~~87.50~~ |
| ~~--03/16/12..Custom work to manually upload▮ Native files on the Samsung Productions site per JSchmitt (267101)~~ | ▮ | ▮ | ~~262.50~~ |
| ~~--03/15/12..Custom work to Custom work to Preparation of upload of ▮ docs and Post burn Qc of ▮ docs on the Samsung Productions site per JSchmitt (266458)~~ | ▮ | ▮ | ~~131.25~~ |
| ~~--03/14/12..Custom work to Upload of ▮ docs on the Samsung Productions site per JSchmitt (265814)~~ | ▮ | ▮ | ~~131.25~~ |
| ~~--03/14/12..Custom work to fix loadfile and fire off automation for missing upload docs on the Samsung Productions site per JSchmitt (265814)~~ | ▮ | ▮ | ~~87.50~~ |
| ~~--03/14/12..Custom work to prepare docs for upload and QC of ▮ doc on the Samsung Productions site per Jschmitt (265815)~~ | ▮ | ▮ | ~~87.50~~ |
| ~~--03/13/12..Custom work to prepare for upload of ▮ docs and~~ | ▮ | ▮ | ~~350.00~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 22 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| post upload QC on the Samsung Productions site per JSchmitt (265379) | | | |
| --03/13/12  Custom work to upload of ▉doc and post burn QC of it on the Samsung Productions site per JSchmitt (265380) | ▉ | ▉ | 131.25 |
| --03/13/12  Custom work to prepare docs for upload and QC of ▉docs on the Samsung Productions site per JSchmitt (265199) | ▉ | ▉ | 218.75 |
| --03/12/12  Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (264943) | ▉ | ▉ | 87.50 |
| --03/12/12  Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (264973) | ▉ | ▉ | 43.75 |
| --03/12/12  RBayot  Custom Load File Creation (DAT); (265215) | ▉ | ▉ | 87.50 |
| --03/11/12  Removal of ▉docs ▉ GB from the Document Removal Folder on the Samsung Productions site (263835) | ▉ | ▉ | 87.50 |
| --03/10/12  Custom work to prepare docs for upload and QC of ▉docs on the Samsung Productions site per JSchmitt (263999) | ▉ | ▉ | 87.50 |
| --03/09/12  Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (263927) | ▉ | ▉ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 23 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/09/12. Custom work to Update Filepath and Indexpath on the Samsung Productions site per JSchmitt (263914) | ⬛ | ⬛ | 43.75 |
| --03/08/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (262985) | ⬛ | ⬛ | 87.50 |
| --03/08/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (263505) | ⬛ | ⬛ | 87.50 |
| --03/08/12. Custom work to prepare docs for upload and QC of ⬛ docs on the Samsung Productions site per JSchmitt (263506) | ⬛ | ⬛ | 87.50 |
| --03/08/12. Custom work to prepare docs for upload and QC of ⬛ docs on the Samsung Productions site per JSchmitt (263802) | ⬛ | ⬛ | 87.50 |
| --03/07/12. Custom work to investigate duplicate replacement docs on the Samsung Productions site per JSchmitt (262585) | ⬛ | ⬛ | 175.00 |
| --03/07/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (262585) | ⬛ | ⬛ | 87.50 |
| --03/07/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (262469) | ⬛ | ⬛ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 24 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/07/12. Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (262977) | ■ | ■ | 87.50 |
| --03/07/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (262983) | ■ | ■ | 87.50 |
| --03/07/12. Custom work to prepare loadfile for upload on the Samsung Productions site per JSchmitt (262591) | ■ | ■ | 87.50 |
| --03/07/12. Custom work to prepare for uplaod of 16 docs on the Samsung Productions site per JSchmitt (262591) | ■ | ■ | 87.50 |
| --03/07/12. Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (262457) | ■ | ■ | 87.50 |
| --03/07/12. Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (262468) | ■ | ■ | 87.50 |
| --03/07/12. Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (262716) | ■ | ■ | 131.25 |
| --03/07/12. Custom work to prepare docs for upload and QC of ■ docs on the Samsung Productions site per JSchmitt (262827) | ■ | ■ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 25 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/06/12  Custom work to prepare for upload of ▪ docs on the Samsung Productions site per JSchmitt (261968) | ▪ | ▪ | 87.50 |
| --03/06/12  Custom work to prepare for upload of ▪ docs on the Samsung Productions site per JSchmitt (262120) | ▪ | ▪ | 87.50 |
| --03/06/12  Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (262121) | ▪ | ▪ | 175.00 |
| --03/06/12  Custom work to prepare docs for upload and QC of ▪ docs on the Samsung Productions site per JSchmitt (262287) | ▪ | ▪ | 87.50 |
| --03/06/12  Custom work to prepare docs for upload and QC of ▪ docs on the Samsung Productions site per JSchmitt (262289) | ▪ | ▪ | 87.50 |
| --03/05/12  FSchadek  Staging(262042) | ▪ | ▪ | 175.00 |
| --03/05/12  FSchadek  Staging(262113) | ▪ | ▪ | 175.00 |
| --03/05/12  Custom work to prepare upload for automation on the Samsung Productions site per JSchmitt (262042) | ▪ | ▪ | 262.50 |
| --03/05/12  Custom work to present upload for automation on the Samsung Productions site per JSchmitt (262042) | ▪ | ▪ | 43.75 |
| --03/05/12  Custom work to create load file for upload of ▪ docs | ▪ | ▪ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



### CATALYST
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 26 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (261950) | | | |
| --03/05/12. Custom work to prepare for upload of ▓ docs on the Samsung Productions site per JSchmitt (261951) | ▓ | ▓ | 87.50 |
| --03/05/12. Custom work to prepare for upload of ▓ docs on the Samsung Productions site per JSchmitt (261950) | ▓ | ▓ | 43.75 |
| --03/05/12. Custom work to prepare docs for upload and QC of ▓ docs on the Samsung Productions site per JSchmitt (262281) | ▓ | ▓ | 87.50 |
| --03/05/12. Custom work to investigate missing document on the Samsung Productions site per JSchmitt (262042) | ▓ | ▓ | 43.75 |
| --03/04/12. Custom work to upload ▓ docs on the Samsung Productions site per JSchmidt (261814) | ▓ | ▓ | 87.50 |
| --03/04/12. Custom work to prepare for upload of ▓ docs on the Samsung Productions site per JSchmitt (261815) | ▓ | ▓ | 131.25 |
| --03/04/12. Custom work to prepare for upload of ▓ docs on the Samsung Productions site per JSchmitt (261817) | ▓ | ▓ | 87.50 |
| --03/04/12. Custom work to create a load file for upload of ▓ docs on the Samsung Productions site per JSchmitt (261894) | ▓ | ▓ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 27 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/04/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt (261816) | ■ | ■ | 131.25 |
| --03/02/12. Removal of docs ■ GB from the Document Removal Folder on the Samsung Productions site (261542) | ■ | ■ | 87.50 |
| --03/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261417) | ■ | ■ | 87.50 |
| --03/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261418) | ■ | ■ | 87.50 |
| --03/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261419) | ■ | ■ | 87.50 |
| --03/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261457) | ■ | ■ | 87.50 |
| --03/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261497) | ■ | ■ | 43.75 |
| --03/02/12. Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (261553) | ■ | ■ | 87.50 |
| --03/02/12. Custom work to fix loadfile and fire off automation on | ■ | ■ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 28 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per JSchmitt (261102) | ▮ | ▮ | 43.75 |
| --03/02/12..Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (261308) | ▮ | ▮ | |
| --03/02/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (261450) | ▮ | ▮ | 43.75 |
| --03/02/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (261307) | ▮ | ▮ | 87.50 |
| --03/02/12..Custom work to prepare docs for upload and QC of 925 docs on the Samsung Productions site per JSchmitt (261311) | ▮ | ▮ | 250.00 |
| --03/02/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt (261298) | ▮ | ▮ | 131.25 |
| --03/01/12..FSchadek..Staging (261092) | ▮ | ▮ | 175.00 |
| --03/01/12..FSchadek..Staging (261096) | ▮ | ▮ | 175.00 |
| --03/01/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Productions site (260555) | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1143897 |
| **Invoice Date:** | Mar 31, 2012 |
| **Payment Terms** | 4/30/12 |
| **Sales Rep:** | |
| **Page:** | 29 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --03/01/12. Custom work to create a loadfile and fire off automation on the Samsung Productions site per JSchmitt (260829) | ▮ | ▮ | 87.50 |
| --03/01/12. Custom work to fix loadfile and fire off automation on the Samsung Productions site per JSchmitt (261310) | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 138,506.98 |
| Sales Tax | |
| Invoice Total | 138,506.98 |
| Payments/Credits Applied | 138,506.98 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!