# AMENDED
# EXHIBIT B-5 Part 9

# REDACTED VERSION OF
# DOCUMENTS SOUGHT TO
# BE FILED UNDER SEAL



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144354 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/01/12-04/30/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --04/01/12-04/30/12  Variable License Fee (████-gb) | | | 80,227.92 |
| --04/01/12-04/30/12 Hibernation Fee billed at ████████ | | | 38,730.72 |
| RUSH per JKitaro..--04/20/12..Upload of ███ GB for  to the Samsung_Offensive site 278094 | | | 46.80 |
| --04/18/12..Document copy upload of ███ GB for STCloned_Docs to the Samsung_630 site 275658 N/C | | | |
| RUSH per JKitaro..--04/18/12..Upload of ███ GB for  to the Samsung_Offensive site 276756 | | | 171.00 |
| RUSH per JKitaro..--04/18/12..Upload of ███ GB for  to the Samsung_Offensive site 277319 | | | 190.80 |
| --04/22/12..Production Module..MMCKINLEY; NDC_Prod098; Pages: ████ Native Volume: ██ GB; Total Output Size: ███ GB | | | 272.66 |
| RUSH per JKitaro--04/17/12..Production Module..MMCKINLEY; NDC_Prod097; Pages: ████ Native Volume: ██ GB; Total Output Size: ██ GB | | | 500.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144354 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| RUSH per Kitaro--04/12/12..Production Module..MMCKINLEY; 630_Prod009; Pages: ▮ Native Volume: ▮ GB; Total Output Size: ▮ GB | | | 500.00 |
| --Catalyst Professional Consulting Services (See Addendum for details). | | | 4,418.75 |
| --04/23/12..Custom work to complete deduping process on the Samsung Offensive site per Apple 271975 | | | 43.75 |
| --04/20/12..Custom work to create a loadfile and run automation on the Samsung Offensive site per MMckinley 278094 | | | 175.00 |
| --04/19/12..Custom work to delete ▮ record on the Samsung Offensive site per MMckinley 277319 | | | 87.50 |
| --04/19/12..Custom Work to remove ▮ docs from the Samsung Offensive site 275658 | | | 175.00 |
| --04/19/12..Custom Work To Move ▮ Docs to the Samsung 630 site 275658 | | | 175.00 |
| --04/18/12..Custom work to prepare data for automation on the Samsung Offensive site per MMckinley 277319 | | | 350.00 |
| --04/18/12..Custom work to move and unzip AppDel | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144354 |
| **Invoice Date:** | Apr 30, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| CourtDocs.zip on the Samsung Offensive site per JSchmitt 276756 | | | |
| --04/18/12. Custom work to edit load data and fire automation on the Samsung Offensive site per JSchmitt 276756 | | | 262.50 |
| --04/17/12. Custom work to generate metadata and load documents on the Samsung Offensive site per MMckinley 276525 | | | 306.25 |
| --04/06/12. Reviewer training on Samsung Offensive site per RSilverman 273232 | | | 262.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 126,983.65 |
| Sales Tax | |
| Invoice Total | 126,983.65 |
| Payments/Credits Applied | |
| **TOTAL** | 126,983.65 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |
| | **Invoice No:** | 1144359 |
| | **Invoice Date:** | Apr 30, 2012 |
| | **Payment Terms** | 5/30/12 |
| | **Sales Rep:** | |
| | **Page:** | 1 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/01/12-04/30/12  Base Monthly License Fee for Catalyst CR (Waived) | ▮ | | |
| --04/01/12-04/30/12  Variable License Fee (per gb) | ▮ | ▮ | 103,571.76 |
| --04/28/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Productions site 280018 | ▮ | | 7.20 |
| --04/27/12..Upload of ▮ GB for All1.LoadFile.txt to the Samsung_Productions site 279629 | ▮ | | 25.80 |
| --04/26/12..Upload of ▮ GB for  to the Samsung_Productions site 279178 | ▮ | | 0.60 |
| --04/25/12..Upload of ▮ GB for Samndca630_001.DAT to the Samsung_Productions site 278186 | ▮ | ▮ | 1,254.00 |
| --04/25/12..Upload of ▮ 2 GB for All1.LoadFile.txt to the Samsung_Productions site 278777 | ▮ | ▮ | 1,297.20 |
| --04/25/12..Upload of ▮ GB for Vol_DL.dat to the Samsung_Productions site 278891 | ▮ | ▮ | 0.60 |
| --04/25/12..Upload of ▮ GB for SAMNDCA505.opt to the Samsung_Productions site 278897 | ▮ | ▮ | 103.20 |
| --04/25/12..Upload of ▮ GB for 1204255 | ▮ | ▮ | 40.20 |

**Wire Instructions:**

▮▮▮▮▮▮▮▮▮▮▮▮

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Invoice Total | Continued |
| | Payments/Credits Applied | 124,565.86 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |
| **Invoice No:** | | 1144359 |
| **Invoice Date:** | | Apr 30, 2012 |
| **Payment Terms** | | 5/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/25/12..Upload of ▌ GB for 1204255 | ▌ | ▌ | 40.20 |
| --04/25/12..Upload of ▌ GB for 1204250_Load.mdb to the Samsung_Productions site 278995 | ▌ | ▌ | 15.00 |
| --04/25/12..Upload of ▌ docs ▌ GB for 11 Volumes to the Samsung Productions site per Apple 278186 | ▌ | ▌ | 90.00 |
| --04/25/12..Upload of ▌ docs ▌ for SAMNDCA505.dat to the Samsung Productions site per JSchmitt 278897 | ▌ | ▌ | 90.00 |
| --04/24/12..Upload ▌ GB for  to the Samsung_Productions site 278285 | ▌ | ▌ | 294.00 |
| --04/24/12..Upload of ▌ GB for 1204243 | ▌ | ▌ | 0.60 |
| --04/24/12..Upload of ▌ GB for SAMNDCA630_JBL_04231.dat to the Samsung_Productions site 278806 | ▌ | ▌ | 561.00 |
| --04/21/12..Upload of ▌ GB for 1204123_Load.mdb to the Samsung_Productions site 277812 | ▌ | ▌ | 4.80 |
| --04/21/12..Upload of ▌ GB for SAMNDCA630_04207.dat to the Samsung_Productions site 277874 | ▌ | ▌ | 191.40 |
| --04/21/12..Upload of ▌ GB for  to the Samsung_Productions | ▌ | ▌ | 24.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| **Subtotal** | Continued |
| **Sales Tax** | Continued |
| **Invoice Total** | Continued |
| **Payments/Credits Applied** | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 3 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site 278149 | | | |
| --04/21/12..Upload of ▇▇ GB for to the Samsung_Productions site 278150 | ▇ | ▇ | 0.60 |
| --04/21/12..Upload of ▇▇ GB for to the Samsung_Productions site 278151 | ▇ | ▇ | 60.60 |
| --04/21/12..Upload of ▇ docs ▇▇ GB for 1204123_Load.mdb to the Samsung Productions site per MMckinley 277812 | ▇ | ▇ | 60.00 |
| --04/20/12..Upload of ▇▇ GB for to the Samsung_Productions site 277902 | ▇ | ▇ | 1.80 |
| --04/19/12..Upload of ▇ GB for to the Samsung_Productions site 277461 | ▇ | ▇ | 0.60 |
| ~~--04/18/12..Upload of ▇ GB for SAMNDCA630_04138_2.dat to the Samsung_Productions site 276681~~ | ▇ | ▇ | ~~241.80~~ |
| --04/18/12..Upload ▇▇ GB for All1.LoadFile.txt to the Samsung_Productions site 276924 | ▇ | ▇ | 99.60 |
| --04/18/12..Upload ▇▇ GB for Vol_DJ_Load.mdb to the Samsung_Productions site 276933 | ▇ | ▇ | 0.60 |
| ~~--04/17/12..Document copy upload of ▇▇ GB for~~ | ▇ | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~STCloned_Docs to the Samsung_Productions site 276222 N/C~~ | | | |
| --04/17/12..Upload of ▮ GB for SAMNDCA505_04122012 | ▮ | ▮ | 690.00 |
| --04/17/12..Upload of ▮ GB for 1204161_Load.mdb to the Samsung_Productions site 276515 | ▮ | ▮ | 0.60 |
| --04/17/12..Upload of ▮ GB for 19652_Load.mdb to the Samsung_Productions site 276565 | ▮ | ▮ | 20.40 |
| --04/17/12..Upload of ▮ GB for to the Samsung_Productions site 276566 | ▮ | ▮ | 24.60 |
| ~~--04/17/12..Upload of ▮ GB for SAMNDCA630_04127.dat to the Samsung_Productions site 276598~~ | ▮ | ▮ | ~~117.00~~ |
| --04/17/12..Upload of ▮ docs ▮ GB for 0.24 to the Samsung Productions site per JSchmitt 276500 | ▮ | ▮ | 75.00 |
| --04/17/12..Upload of ▮ docs ▮ GB for ▮ the Samsung Productions site per JSchmitt 276515 | ▮ | ▮ | 60.00 |
| --04/16/12..Upload of ▮ GB for to the Samsung_Productions site 276259 | ▮ | ▮ | 82.20 |
| --04/16/12..Upload of ▮ GB for to the Samsung_Productions site 276261 | ▮ | ▮ | 195.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| | **Subtotal** | Continued |
| | **Sales Tax** | Continued |
| | **Invoice Total** | Continued |
| | **Payments/Credits Applied** | 124,565.86 |
| | **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/16/12..Upload of ▆ GB for to the Samsung_Productions site 276263 | ▆ | ▆ | 1.20 |
| --04/16/12..Upload of ▆ GB for Vol_DF_Load.mdb to the Samsung_Productions site 276500 | ▆ | ▆ | 14.40 |
| --04/17/12..Replacement of ▆ docs ▆ GB on the Samsung Productions site per JSchmitt 276508 | ▆ | ▆ | 175.00 |
| --04/14/12..Upload ▆ GB for All1.LoadFile.txt to the Samsung_Productions site 275740 | ▆ | ▆ | 30.60 |
| --04/13/12..Upload o▆ GB for to the Samsung_Productions site 275361 | ▆ | ▆ | 19.80 |
| --04/11/12..Upload of ▆ GB for to the Samsung_Productions site 274584 | ▆ | ▆ | 105.60 |
| --04/11/12..Upload of ▆ GB for 20120410_274881 to the Samsung_Productions site 274881 | ▆ | ▆ | 19.20 |
| --04/11/12..Upload of ▆ GB for to the Samsung_Productions site 274884 | ▆ | ▆ | 213.60 |
| --04/11/12..Upload o▆ GB for Vol_DB.dat to the Samsung_Productions site 274886 | ▆ | ▆ | 183.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/11/12..Upload of ▓ GB for to the Samsung_Productions site 274887 | ▓ | ▓ | 9.00 |
| --04/11/12..Upload of ▓ GB for 1204070.dat to the Samsung_Productions site 274889 | ▓ | ▓ | 472.80 |
| --04/11/12..Upload ▓ GB for to the Samsung_Productions site 274944 | ▓ | ▓ | 10.80 |
| --04/11/12..Upload of ▓ GB for to the Samsung_Productions site 274948 | ▓ | ▓ | 1.80 |
| --04/11/12..Upload of ▓ GB for to the Samsung_Productions site 274949 | ▓ | ▓ | 19.20 |
| --04/11/12..Upload of ▓ GB for to the Samsung_Productions site 274959 | ▓ | ▓ | 0.60 |
| --04/11/12..Upload of ▓ docs ▓ GB for 1204070.rar to the Samsung Productions site per JSchmitt 274889 | ▓ | ▓ | 472.80 |
| --04/10/12..Upload of ▓ GB for to the Samsung_Productions site 272735 | ▓ | ▓ | 8.40 |
| --04/10/12..Upload ▓ GB for to the Samsung_Productions site 274196 | ▓ | ▓ | 6.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| | Apple/Samsung Productions |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 7 |

**Client:**    Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/10/12..Upload of ⬛ GB for 1204093_Concordance.dat to the Samsung_Productions site 274585 | ⬛ | ⬛ | 0.60 |
| --04/10/12..Upload of ⬛ docs ⬛ GB for 1204059 Concordance to the Samsung Productions site per JSchmitt 273872 | ⬛ | ⬛ | 0.60 |
| --04/08/12..Upload of ⬛ GB for  to the Samsung_Productions site 267707 | ⬛ | ⬛ | 1,372.20 |
| --04/08/12..Upload of ⬛ GB for  to the Samsung_Productions site 271298 | ⬛ | ⬛ | 1,752.00 |
| --04/07/12..Upload of ⬛ GB for Vol_CY.dat to the Samsung_Productions site 274195 | ⬛ | ⬛ | 10.80 |
| --04/06/12..Upload of ⬛ GB for  to the Samsung_Productions site 273679 | ⬛ | ⬛ | 49.20 |
| --04/05/12..Upload of ⬛ GB for Vol_M.dat to the Samsung_Productions site 273363 | ⬛ | ⬛ | 1.80 |
| --04/05/12..Upload of ⬛ GB for Vol_AY_Load.mdb to the Samsung_Productions site 273364 | ⬛ | ⬛ | 0.60 |
| --04/05/12..Upload of ⬛ GB for 1204035.dat to the Samsung_Productions site 273467 | ⬛ | ⬛ | 0.60 |

**Wire Instructions:**

⬛

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | | |
|---|---|---|
| **Client ID:** | | 00230.98 |
| Apple/Samsung Productions | | |
| **Invoice No:** | | 1144359 |
| **Invoice Date:** | | Apr 30, 2012 |
| **Payment Terms** | | 5/30/12 |
| **Sales Rep:** | | |
| **Page:** | | 8 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/05/12..Upload of ■ GB for All1.LoadFile.txt to the Samsung_Productions site 273521 | ■ | ■ | 0.60 |
| --04/04/12..Upload of ■ GB for  to the Samsung_Productions site 273096 | ■ | ■ | 25.80 |
| --04/04/12..Upload of ■ GB for  to the Samsung_Productions site 273098 | ■ | ■ | 7.20 |
| --04/03/12..Upload of ■ GB for  to the Samsung_Productions site 272753 | ■ | ■ | 25.20 |
| --04/02/12..Upload of ■ GB for  to the Samsung_Productions site 272247 | ■ | ■ | 0.60 |
| --04/02/12..Upload of ■ GB for  to the Samsung_Productions site 272512 | ■ | ■ | 6.60 |
| --04/02/12..Upload of ■ GB for  to the Samsung_Productions site 272514 | ■ | ■ | 10.20 |
| --04/02/12..Upload of ■ GB for  to the Samsung_Productions site 272546 | ■ | ■ | 0.90 |
| --04/02/12..Upload of ■ GB for 1203315.dat to the Samsung_Productions site 272560 | ■ | ■ | 0.90 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 9 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/17/12. Replacement of ▮ docs ▮ GB on the Samsung Productions site per JSchmitt 276508. | ▮ | ▮ | 175.00 |
| --04/10/12. Create ▮ new field on the Samsung Productions site per TTrudnowski 274652 | ▮ | ▮ | 42.50 |
| --Catalyst Professional Consulting Services (See Addendum for details). | ▮ | ▮ | 3,456.25 |
| --04/27/12. Custom work to Prepare the loadfile on the Samsung Productions site per Apple 279629 | ▮ | ▮ | 43.75 |
| --04/26/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 279178 | ▮ | ▮ | 87.50 |
| --04/26/12. Custom work to research native file issues on the Samsung Productions site per ADkim 279002 | ▮ | ▮ | 262.50 |
| --04/25/12. Custom work to Prepare Of Upload Of ▮ Docs and Post Upload Qc Of ▮ Docs on the Samsung Productions site per JSchmitt 278891 | ▮ | ▮ | 87.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 10 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/25/12. Custom work to present upload for automation on the Samsung Productions site per JSchmitt 278897 | ▮ | ▮ | 43.75 |
| --04/25/12. Custom work to present upload for automation on the Samsung Productions site per JSchmitt 278995 | ▮ | ▮ | 43.75 |
| -04/25/12. Custom work to prepare docs for automation on the Samsung Productions site per JSchmitt 278995 | ▮ | ▮ | 87.50 |
| -04/25/12. Custom work to prepare docs for automation on the Samsung Productions site per JSchmitt 278995 | ▮ | ▮ | 43.75 |
| --04/25/12. Custom work to Prepare the Loadfile on the Samsung Productions site per TTrudnowski 278777 | ▮ | ▮ | 87.50 |
| --04/25/12. Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt 278993 | ▮ | ▮ | 43.75 |
| --04/25/12. Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per TTrudnowski 278806 | ▮ | ▮ | 175.00 |
| --04/24/12. Custom work to prepare data for upload on the Samsung Productions site per TTrudnowski 278285 | ▮ | ▮ | 43.75 |
| --04/24/12. Custom work to initiate automation on the Samsung | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 11 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site per TTrudnowski 278285 | | | |
| --04/24/12. Custom work to investigate and fix filenames on the Samsung Productions site per JSchmitt 273873 — | ▮ | ▮ | 350.00 |
| --04/24/12. Custom work to prepare files for upload on the Samsung Productions site per Apple 278186 | ▮ | ▮ | 87.50 |
| --04/24/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt 278669 | ▮ | ▮ | 175.00 |
| --04/23/12. Custom work to folder ▮ documents on the Samsung Productions site per MMckinley 278153 | ▮ | ▮ | 43.75 |
| --04/23/12. Custom work to folder ▮ documents on the Samsung Productions site per MMckinley 278155 | ▮ | ▮ | 43.75 |
| --04/23/12. Custom work to upload ▮ native docs on the Samsung Productions site per MMckinley 278153 | ▮ | ▮ | 131.25 |
| --04/23/12. Custom work to rename ▮ files on the Samsung Productions site per MMckinley 278153 | ▮ | ▮ | 87.50 |
| --04/23/12. Custom work to ▮ native docs on the Samsung Productions site per MMckinley 278155 | ▮ | ▮ | 87.50 |
| --04/21/12. Custom work to verify native upload request on the | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 12 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung Productions site per MMckinley 277990 | | | |
| --04/21/12. Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 278149 | ▉ | ▉ | 87.50 |
| --04/21/12. Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 278150 | ▉ | ▉ | 43.75 |
| --04/21/12. Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 278151 | ▉ | ▉ | 43.75 |
| --04/21/12. Custom work to prepare docs for upload and QC of ▉ docs on the Samsung Productions site per TTrudnowski 277874 | ▉ | ▉ | 131.25 |
| --04/20/12. Custom work to upload ▉ files on the Samsung Productions site per MMckinley 277813 | ▉ | ▉ | 87.50 |
| --04/20/12. Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt 277902 | ▉ | ▉ | 43.75 |
| --04/19/12. Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt 277461 | ▉ | ▉ | 43.75 |
| --04/18/12. Custom work to Pre-Upload work of ▉ docs on the Samsung Productions site per TTrudnowski 276681 | ▉ | ▉ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung Productions

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 13 |

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --04/18/12. Custom work to Prepare the Loadfile on the Samsung Productions site per TTrudnowski 276924 | ▮ | ▮ | 43.75 |
| --04/25/12. Custom work to production upload of ▮ documents on the Samsung Productions site per JSchmitt 278991 | ▮ | ▮ | 175.00 |
| --04/18/12. Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt 276933 | ▮ | ▮ | 43.75 |
| --04/17/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 276566 | ▮ | ▮ | 43.75 |
| --04/17/12. Custom work to Prepare Of Upload Of 748 Docs and Post Upload QC Of ▮ Docs on the Samsung Productions site per JSchmitt 276504 | ▮ | ▮ | 87.50 |
| --04/17/12. Custom work to prepare files for upload on the Samsung Productions site per JSchmitt 276565 | ▮ | ▮ | 43.75 |
| --04/17/12. Custom work to prepare files for upload on the Samsung Productions site per TTrudnowski 276598 | ▮ | ▮ | 43.75 |
| --04/16/12. Custom work to overlay OriginalName values on the Samsung Productions site per MMckinley 275617 | ▮ | ▮ | 87.50 |
| --04/16/12. Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 14 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt 276259 | | | |
| --04/16/12. Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 276261 | | | |
| --04/16/12. Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 276263 | | | |
| --04/16/12. FSchadek. Staging (276259) | ▮ | ▮ | 175.00 |
| --04/10/2012. ASingh. Staging (274585) | ▮ | ▮ | 43.75 |
| --04/05/12. FSchadek. Staging (273524) | ▮ | ▮ | 175.00 |
| --04/14/12. Custom work to Prepare the Loadfile on the | ▮ | ▮ | 87.50 |
| Samsung Productions site per TTrudnowski 275740 | | | |
| --04/14/12. Custom work to run language lookups on the | ▮ | ▮ | 43.75 |
| Samsung Productions site per JSchmitt 274959 | | | |
| --04/13/12. Custom work to fix loadfile and run automation on | ▮ | ▮ | 43.75 |
| the Samsung Productions site per TTrudnowski 275361 | | | |
| --04/12/12. Custom work to investigate and fix upload issues on | ▮ | ▮ | 43.75 |
| the Samsung Productions site per TTrudnowski 274944 | | | |
| --04/11/12. Custom work to update the load data and fire | ▮ | ▮ | 87.50 |
| automation on the Samsung Productions site per | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 15 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|:---:|:---:|---:|
| Apple/Samsung Productions 274584 | | | |
| --04/11/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274884 | ▮ | ▮ | 87.50 |
| --04/11/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274887 | ▮ | ▮ | 43.75 |
| --04/11/12. Custom work to edit load data and fire automation on the Samsung Productions site per TTrudnowski 274944 | ▮ | ▮ | 87.50 |
| --04/11/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274948 | ▮ | ▮ | 43.75 |
| --04/11/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274949 | ▮ | ▮ | 43.75 |
| --04/11/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274959 | ▮ | ▮ | 43.75 |
| --04/11/12. Custom work to fix loadfile and run automation on the Samsung Productions site per MMckinley 274881 | ▮ | ▮ | 43.75 |
| --04/11/12. Custom work to prepare docs for upload and QC of 485 docs on the Samsung Productions site per JSchmitt 274886 | ▮ | ▮ | 87.50 |
| --04/03/12. Custom work to move and extract two volumes on | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



| | Client ID: | 00230.98 |
|---|---|---|
| | Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | Invoice No: | 1144359 |
|---|---|---|
| | Invoice Date: | Apr 30, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | Payment Terms | 5/30/12 |
|---|---|---|
| | Sales Rep: | |
| | Page: | 16 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| the Samsung Productions site per TTrudnowski 272735 | | | |
| --04/10/12..Custom work to edit load data and fire automation on the Samsung Productions site per TTrudnowski 272735 | ▮ | ▮ | 43.75 |
| --04/10/12..Custom work to replace ▮ docs on the Samsung Productions site per TTrudnowski 272735 | ▮ | ▮ | 87.50 |
| --04/10/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 274196 | ▮ | ▮ | 43.75 |
| --04/10/12..Custom work to prepare files for upload on the Samsung Productions site per Apple/Samsung Productions 274584 | ▮ | ▮ | 43.75 |
| --04/10/12..Custom work to prepare docs for upload and QC of ▮ docs on the Samsung Productions site per JSchmitt 274585 | ▮ | ▮ | 43.75 |
| --03/26/12..Custom work to use spreadsheet to generate begcontrols and prodhistory values on the Samsung Productions site per Apple267707 | ▮ | ▮ | 175.00 |
| --04/08/12..Custom work to edit load date and set prodhistory values on the Samsung Productions site per MMckinley 271298 | ▮ | ▮ | 350.00 |
| --04/08/12..Custom work to Preparation Of Upload Of ▮ Docs | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 17 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| and Post Burn QC Of ▮ Docs on the Samsung Productions site per JSchmitt 274195 | | | |
| --04/06/12. Custom work to fix loadfile and run automation on the Samsung Productions site per TTrudnowski 273679 | ▮ | ▮ | 43.76 |
| --04/05/12. Custom work to Preparation Of Upload Of ▮ docs and Post Burn QC Of ▮ Docs on the Samsung Productions site per JSchmitt 273364 | ▮ | ▮ | 43.75 |
| --04/05/12. Custom work to Prepare the Loadfile on the Samsung Productions site per JSchmitt 273521 | ▮ | ▮ | 43.75 |
| --04/05/12. Custom work to upload ▮ docs of ▮ GB on the Samsung Productions site per JSchmitt 273467 | ▮ | ▮ | 87.50 |
| --04/05/12. Custom work to Upload of ▮ docs on the Samsung Productions site per JSchmitt 273363 | ▮ | ▮ | 87.50 |
| --04/04/12. Custom work to import docs on the Samsung Productions site per MMckinley 271298 | ▮ | ▮ | 87.50 |
| --04/04/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt 273096 | ▮ | ▮ | 43.75 |
| --04/04/12. Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| Client ID: | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice No: | 1144359 |
| Invoice Date: | Apr 30, 2012 |
| Payment Terms | 5/30/12 |
| Sales Rep: | |
| Page: | 18 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt 273098 | | | |
| --04/03/12..Custom work to download and extract two volumes | ▮ | ▮ | 87.50 |
| on the Samsung Productions site per MMckinley 271298 | | | |
| --04/03/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 272753 | | | |
| --04/03/12..Custom work to upload of ▮ doc and post burn QC of | ▮ | ▮ | 87.50 |
| it on the Samsung Productions site per JSchmitt 272660 | | | |
| --04/02/12..Custom work to prepare data for upload on the | ▮ | ▮ | 43.75 |
| Samsung Offensive site per MMckinley 271298 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 272247 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 272512 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 272514 | | | |
| --04/02/12..Custom work to edit load data and fire automation | ▮ | ▮ | 43.75 |
| on the Samsung Productions site per JSchmitt 272546 | | | |
| --04/01/12..Custom work to prepare for upload and QC of ▮ | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144359 |
| **Invoice Date:** | Apr 30, 2012 |
| **Payment Terms** | 5/30/12 |
| **Sales Rep:** | |
| **Page:** | 19 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~docs on the Samsung Productions site per JSchmitt 272249~~ | | | |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 124,565.86 |
| Sales Tax | |
| Invoice Total | 124,565.86 |
| Payments/Credits Applied | 124,565.86 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



### CATALYST
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~--05/01/12-05/31/12  Base Monthly License Fee for Catalyst CR (Waived)~~ | | | |
| ~~--05/01/12-05/31/12  Variable License Fee (██-gb)~~ | | | ~~97,074.96~~ |
| ~~--05/01/12-05/31/12 Hibernation Fee billed at ██████~~ | | | ~~13,255.20~~ |
| --05/30/12..Upload of ██ GB for All.LoadFile.txt to the Samsung_Offensive site 288129 | | | 1.80 |
| --05/15/12..Upload of ██ GB for  to the Samsung_Offensive site (284620) | | | 1,019.40 |
| --05/14/12..Upload of ██ GB for reports.4882080.P.20120511.232552.LoadFile.txt to the Samsung_Offensive site (284279) | | | 0.20 |
| --05/14/12..Upload of ██ GB for reports.12385594.P.20120511.232124.LoadFile.txt to the Samsung_Offensive site (284285) | | | 0.20 |
| --05/14/12..Fast Track upload of ██ GB for  to the Samsung_Offensive site (284651) | | | 3.40 |
| --05/14/12..Fast Track upload of ██ GB for  to the Samsung_Offensive site (284702) | | | 160.60 |



**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/12/12..Upload of ▮ GB for reports.24226501.P.20120511.231032.LoadFile.txt to the Samsung_Offensive site (284291) | | | 0.20 |
| --05/11/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (284280) | | | 0.20 |
| --05/11/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (284284) | | | 0.80 |
| --05/11/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (284296) | | | 22.80 |
| --05/10/12..Fast Track upload of ▮ GB for to the Samsung_Offensive site (283709) | | | 1.40 |
| --05/08/12..Upload of ▮ GB for to the Samsung_Offensive site (281198) | | | 98.60 |
| --05/08/12..Upload of ▮ GB for to the Samsung_Offensive site (281199) | | | 9.60 |
| --05/08/12..Upload of ▮ GB for to the Samsung_Offensive site (282217) | | | 68.40 |
| --05/08/12..Upload of ▮ GB for to the Samsung_Offensive | | | 68.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**    Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (282217) | | | |
| --05/07/12..Upload of 5 docs ▮ GB for Loose Doc Upload to the Samsung Offensive site per JSchmitt (282144) | | | 0.60 |
| --05/07/12..Production Module..MMCKINLEY; NDC_Prod099; Pages: ▮ Native Volume: ▮ GB (▮ min) | | | 212.50 |
| --05/11/12..Production Module..MMCKINLEY; APL-ITC796_032; Pages: ▮ Native Volume: ▮ GB. ▮) | | | 212.50 |
| --05/31/2012 OCR Documents, ▮ pages @ ▮ per page (▮ min) | | | 212.50 |
| --Catalyst Professional Consulting Services (See Addendum for details) | | | 3,281.25 |
| --05/30/12..Run automated search based subcollection updates on the Samsung Offensive site (288129) | | | 25.00 |
| --05/30/12..Run automated searches and updates on the Samsung Offensive site 288129 | | | 50.00 |
| --05/30/12..Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Offensive site 288971 | | | 43.75 |
| --05/29/12..Removal of ▮ docs ▮ GB from the Document | | | 43.75 |

**Wire Instructions:**





| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**          Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Removal Folder on the Samsung Offensive site 288551 | | | |
| --05/28/12. Removal of ▋ docs ▋ GB from the Document Removal Folder on the Samsung Offensive site (287052) | | | 218.75 |
| --05/28/12. Removal of ▋ docs ▋ GB from the Document Removal Folder on the Samsung Offensive site (287053) | | | 175.00 |
| --05/26/12. Removal of ▋ docs ▋ GB from the Document Removal Folder on the Samsung Offensive site (287051) | | | 43.75 |
| --05/25/12. Custom work to begin file removal for ▋ files on the Samsung Offensive site per AAndreasen (287050) | | | 87.50 |
| --05/24/12. Custom work to find the volumes on Samsung Productions which are NOT on the Samsung Offensive site per MMckinley (286774) | | | 262.50 |
| --05/18/12. Removal of ▋ docs ▋ GB from the Document Removal Folder on the Samsung Offensive site (285745) | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 5 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/18/12. Removal of ▮▮▮ docs ▮GB from the Document Removal Folder on the Samsung Offensive site (285548) | | | 87.50 |
| --05/16/12. Removal of ▮▮▮ docs ▮▮▮ GB from the Document Removal Folder on the Samsung Offensive site (284756) | | | 175.00 |
| --05/15/12. Run automated search based subcollection updates on the Samsung Offensive site (284284) | | | 25.00 |
| --05/15/12. Run automated searches and updates on the Samsung Offensive site (284284) | | | 50.00 |
| --05/15/12. Custom work to edit load data and fire automation on the Samsung Offensive site per MMckinley (284620) | | | 218.75 |
| --05/15/12. Custom work to complete the upload on the Samsung Offensive site per MMckinley (284620) | | | 175.00 |
| --05/15/12. Removal of ▮docs ▮▮GB from the Document Removal Folder on the Samsung Offensive site (284654) | | | 43.75 |
| --05/15/12. Removal of ▮▮▮ docs ▮▮ GB from the Document Removal Folder on the Samsung Offensive site (284703) | | | 43.75 |
| --05/14/12. Run automated search based subcollection updates. | | | 25.00 |



**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Offensive site (284280) | | | |
| --05/14/12. Run automated searches and updates on the Samsung Offensive site (284280) | | | 50.00 |
| --05/14/12. Run automated search based subcollection updates on the Samsung Offensive site (284296) | | | 25.00 |
| --05/14/12. Run automated searches and updates on the Samsung Offensive site (284296) | | | 50.00 |
| --05/14/12. Removal of ▇▇ docs ▇ GB from the Document Removal Folder on the Samsung Offensive site (284109) | | | 131.25 |
| --05/11/12. Run automated search based subcollection updates on the Samsung Offensive site (283709) | | | 25.00 |
| --05/14/12. Run automated searches and updates on the Samsung Offensive site (283709) | | | 50.00 |
| --05/09/12. Removal of ▇▇ docs ▇ GB from the Document Removal Folder on the Samsung Offensive site (281157) | | | 131.25 |
| --05/08/12. Custom work to import loadfiles and edit data on the | | | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!

# CATALYST
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1144819 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 7 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~Samsung Offensive site per MMckinley (281198)~~ ~~05/03/12  Add or modify ▮ values in a lookup table on the~~ ~~Samsung Offensive site  (280953)~~ | ▮ | | ~~43.75~~ |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 118,180.51 |
| Sales Tax | |
| Invoice Total | 118,180.51 |
| Payments/Credits Applied | 118,180.51 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/01/12-05/31/12  Base Monthly License Fee for Catalyst CR (Waived) | ■ | | |
| --05/01/12-05/31/12  Variable License Fee (per gb) | ■ | ■ | 106,535.04 |
| --05/31/12..Upload of ■ GB for  to the Samsung_Productions site 289396 | ■ | ■ | 82.80 |
| --05/30/12..Upload of ■ docs ■ for Redacted PDF to the Samsung Productions site per JSchmitt 288958 | ■ | ■ | 0.60 |
| --05/29/12..Upload of ■ GB for Vol_DX.dat to the Samsung_Productions site (288429) | ■ | ■ | 0.60 |
| --05/28/12..Upload of ■ GB for SAMNDCA505_05262012.dat to the Samsung_Productions site (288430) | ■ | ■ | 370.80 |
| --05/23/12..Upload of ■ GB for VOL009.DAT to the Samsung_630 site (286976) | ■ | ■ | 53.40 |
| --05/23/12..Fast Track upload of ■ GB for 1.txt to the Samsung_Productions site (287049) | ■ | ■ | 1.60 |
| --05/23/12..Upload of ■ GB for 19999_Load.mdb to the Samsung_Productions site (287057) | ■ | ■ | 0.60 |
| --05/22/12..Upload of ■ GB for  to the Samsung_Productions | ■ | ■ | 0.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**

*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (286732) | | | |
| --05/20/12..Upload of ▓ GB for VOL008.dat to the Samsung_Productions site (286082) | ▓ | ▓ | 13.20 |
| --05/17/12..Upload of ▓ GB for All1.LoadFile.txt to the Samsung_Productions site (285334) | ▓ | ▓ | 0.60 |
| --05/17/12..Upload of ▓ GB for loadfile.xls to the Samsung_Productions site (285506) | ▓ | ▓ | 3.00 |
| --05/17/12..Upload of ▓ GB for Vol_DU.dat to the Samsung_Productions site (285512) | ▓ | ▓ | 0.60 |
| ~~--05/17/12..Upload of ▓ docs 0.▓ GB for Whirlpool PDF to the Samsung Productions site per MMckinley (284906)~~ | ▓ | ▓ | ~~0.60~~ |
| --05/16/12..Upload of ▓ GB for to the Samsung_Productions site (284693) | ▓ | ▓ | 132.00 |
| --05/16/12..Upload of ▓ GB for to the Samsung_Productions site (285082) | ▓ | ▓ | 169.80 |
| --05/15/12..Upload of ▓ docs ▓ GB for Vol_DQ to the Samsung Productions site per Apple (284692) | ▓ | ▓ | 0.60 |
| --05/14/12..Upload of ▓ GB for to the | ▓ | ▓ | 1,019.40 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal. | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


## CATALYST
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Samsung_Productions site (283794) | | | |
| --05/14/12..Upload of ▮ GB for Vol_DR.dat to the | ▮ | ▮ | 9.00 |
| Samsung_Productions site (284402) | | | |
| --05/10/12..Upload of ▮ GB for VOL005.dat to the | ▮ | ▮ | 47.40 |
| Samsung_Productions site (283429) | | | |
| --05/10/12..Upload of ▮ GB for VOL006.dat to the | ▮ | ▮ | 4.20 |
| Samsung_Productions site (283503) | | | |
| --05/10/12..Upload of ▮ GB for All1.LoadFile.txt to the | ▮ | ▮ | 0.60 |
| Samsung_Productions site (283636) | | | |
| --05/10/12..Upload of ▮ docs ▮ GB for 0.79 to the | ▮ | ▮ | 47.40 |
| Samsung Productions site per TTrudnowski (283429) | | | |
| --05/08/12..Upload of ▮ GB for to the Samsung_Productions | ▮ | ▮ | 28.80 |
| site (281606) | | | |
| --05/08/12..Upload of ▮ GB for to the Samsung_Productions | ▮ | ▮ | 295.80 |
| site (281618) | | | |
| --05/08/12..Upload of ▮ GB for to the Samsung_Productions | ▮ | ▮ | 205.20 |
| site (282216) | | | |
| --05/03/12..Upload of ▮ GB for to the Samsung_Productions | ▮ | ▮ | 389.40 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**Powering Complex Legal Matters**

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 4 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| site (281204) | | | |
| --05/03/12..Upload of ▇ GB for  to the Samsung_Productions | ▇ | ▇ | 0.60 |
| site (281582) | | | |
| --05/02/12..Upload of ▇ GB for All1.LoadFile.txt to the | ▇ | ▇ | 0.60 |
| Samsung_Productions site (281221) | | | |
| --05/01/12..Upload of ▇ GB for  to the Samsung_Productions | ▇ | ▇ | 69.60 |
| site (280414) | | | |
| --05/01/12..Upload of ▇ GB for Vol_DN.dat to the | ▇ | ▇ | 71.40 |
| Samsung_Productions site (280711) | | | |
| --05/01/12..Upload of ▇ GB for (1204293) | ▇ | ▇ | 1.80 |
| --05/02/12..Create 1 field on the Samsung Productions site per | ▇ | ▇ | 42.50 |
| MMckinley (281122) | | | |
| --Catalyst Professional Consulting Services (See Addendum for | ▇ | ▇ | 1,093.75 |
| details). | | | |
| --05/31/12..FSchadek..Staging (289396) | ▇ | ▇ | 175.00 |
| --05/18/2012..FSchadek..Staging (285733) | ▇ | ▇ | 175.00 |
| --05/17/2012..FSchadek..Staging; (285334) | ▇ | ▇ | 175.00 |
| --05/16/2012..FSchadek..Staging;(285082) | ▇ | | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Sales Rep:** | |
| **Page:** | 5 |

**Client:**     Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --05/31/12. Custom work to fix loadfile and run automation on the Samsung Productions site per JSchmitt 289396 | ▮ | ▮ | 87.50 |
| --05/30/12. Custom work to replace ▮ documents on the Samsung Productions site per JSchmitt 288953 | ▮ | ▮ | 43.75 |
| --05/29/12. Custom work to Upload of ▮ docs on the Samsung Productions site per Jschmitt 288429 | ▮ | ▮ | 175.00 |
| --05/25/12. Custom work to investigate and correct indexing issues on the Samsung Productions site per x4JinChung. (287669) | ▮ | ▮ | 87.50 |
| --05/23/12. Custom work to Upload of ▮ docs on the Samsung 630 site per MMckinley (286976). | ▮ | ▮ | 262.50 |
| --05/21/12. Custom work to replace ▮ tif and SPT files on the Samsung Productions site per JSchmitt (285733) | ▮ | ▮ | 262.50 |
| --05/20/12. Custom work to Upload of ▮ docs on the Samsung Productions site per TTrudnowski (286082) | ▮ | ▮ | 175.00 |
| --05/17/12. Custom work to create loadfile for upload on the Samsung Productions site per JSchmitt (285506) | ▮ | ▮ | 87.50 |
| --05/17/12. Create mapping for upload on the Samsung | ▮ | ▮ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!


**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 0023098 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 6 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| Productions site per JSchmitt (285506) | | | |
| --05/14/12. Custom work to edit load data and fire automation on the Samsung Productions site per Apple (283794) | ▮ | ▮ | 262.50 |
| --05/14/12. Custom work to Upload of ▮ docs on the Samsung Productions site per JSchmitt (284402) | ▮ | ▮ | 175.00 |
| --05/10/12. Custom work to edit and import loadfiles on the Samsung Productions site per JSchmitt (282430) | ▮ | ▮ | 131.25 |
| --05/10/12. Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (282430) | ▮ | ▮ | 87.50 |
| --05/10/12. Custom work to Prepare Upload Of ▮ Docs and post upload QC ▮ Docs on the Samsung Productions site per MMckinley (283503) | ▮ | ▮ | 87.50 |
| --05/09/12. Custom work to generate metadata and load documents on the Samsung Productions site per MMckinley (283182) | ▮ | ▮ | 262.50 |
| --05/05/12. Removal of ▮ docs ▮ GB from the Document Removal Folder on the Samsung Productions site (281823) | ▮ | ▮ | 43.75 |
| --05/04/12. Custom work to investigate and fix native documents | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| Client ID: | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| Invoice No: | 1144825 |
| Invoice Date: | May 31, 2012 |
| Payment Terms | 6/30/12 |

**Catalyst Repository Tax ID #20-2205114**

Sales Rep:

| | |
|---|---|
| Page: | 7 |

**Client:**  Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| on the Samsung Productions site per JSchmitt (269707) | | | |
| --05/03/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (281204) | ■ | ■ | 131.25 |
| --05/03/12..Custom work to replace ■ doc on the Samsung Productions site per JSchmitt (281575) | ■ | ■ | 87.50 |
| --05/03/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (281582) | ■ | ■ | 43.75 |
| --05/02/12..Custom work to replace ■ files on the Samsung Productions site per JSchmitt (281162) | ■ | ■ | 175.00 |
| --05/02/12..Custom work to Prepare the loadfile on the Samsung Productions site per JSchmitt (281221) | ■ | ■ | 87.50 |
| --05/01/12..Custom work to generate metadata and load ■ document on the Samsung Productions site per JSchmitt (280755) | ■ | ■ | 87.50 |
| --05/01/12..Custom work to edit load data and fire automation on the Samsung Productions site per JSchmitt (280414) | ■ | ■ | 43.75 |
| --05/01/12..Removal of ■ docs ■ GB from the Document Removal Folder on the Samsung Productions site | ■ | ■ | 131.25 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1144825 |
| **Invoice Date:** | May 31, 2012 |
| **Payment Terms** | 6/30/12 |
| **Sales Rep:** | |
| **Page:** | 8 |

**Client:**          Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| (280674) | | | |
| --05/21/12. Review training on Samsung Productions site per rsilverman (285931) | ▇ | ▇ | 175.00 |

**Wire Instructions:**

| | | |
|---|---|---|
| Subtotal | 114,806.39 |
| Sales Tax | |
| Invoice Total | 114,806.39 |
| Payments/Credits Applied | 114,806.39 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1145315 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 1 |

**Client:**         Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --06/01/12--06/30/12  Base Monthly License Fee for Catalyst CR (Waived) | ▇ | | |
| --06/01/12--06/30/12  Variable License Fee (per gb) | ▇ | ▇ | 107,706.48 |
| --06/27/12..Upload of ▇docs ▇ GB for Production upload 6/22/12 (SAMNDCA00404937 - SAMNDCA00404945) to the Samsung Productions site per Jschmitt 297131 | ▇ | ▇ | 0.60 |
| --06/27/12..Upload of ▇docs 0▇ GB for Production upload 6/26/12 (SAMNDCA00404946 - SAMNDCA00405150) to the Samsung Productions site per JSchmitt 298597 | ▇ | ▇ | 4.80 |
| --06/27/12..Upload of ▇docs▇ GB for Production upload 6/26/12 (SAMNDCA00405151 - SAMNDCA00405154) to the Samsung Productions site per JSchmitt 298598 | ▇ | ▇ | 0.60 |
| --06/16/12..Document copy upload of ▇ GB for STCloned_Docs to the Samsung_Offensive site (293047) | ▇ | | |
| --06/16/12..Upload of ▇ GB for  to the Samsung_Productions site (295381) | ▇ | ▇ | 20.40 |
| --06/15/12..Upload of ▇ GB for VOL_Dz_Load.mdb to the Samsung_Productions site (294858) | ▇ | ▇ | 0.60 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1145315 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --06/15/12 Upload of 1 docs 0.01 GB for to the Samsung Productions site per JSchmitt (294858) | ■ | ■ | 0.60 |
| --06/14/12 Document copy upload ■ GB for STCloned_Docs to the Samsung_Defensive site (293045) | ■ | | |
| --06/14/12 Document copy upload of ■ GB for STCloned_Docs to the Samsung_Defensive site (293046) | ■ | | |
| --06/14/12 Custom work to add one field on the Samsung Productions site per ERatterman (293045) | ■ | ■ | 42.50 |
| --06/27/12 BRichardson. Data/Media Handling; FTP 1; (299217) | ■ | ■ | 43.75 |
| --06/27/12 Custom work to complete the uploads for 3 tickets on the Samsung Productions site per JSchmitt 297131 | ■ | ■ | 87.50 |
| --06/22/12 ACarr. Data/media handling. 1 Catalyst ftp delivery. (297131) | ■ | ■ | 43.75 |
| --06/19/12 Custom work to complete the copy to the Samsung Offensive site on the Samsung Productions site per ERatterman (293047) | ■ | ■ | 87.50 |
| --06/18/12 Custom work to generate metadata and load 1 document on the Samsung Productions site per JSchmitt | ■ | ■ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



*CATALYST*
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1145315 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 294857 | | | |
| --06/18/12  Custom work to complete the copy to the Samsung Defensive site on the Samsung Productions site per ERatterman (293045) | ■ | ■ | 87.50 |
| --06/18/12  Custom work to complete the copy to the Samsung Defensive site on the Samsung Productions site per ERatterman (293046) | ■ | ■ | 87.50 |
| --06/18/12  Custom work to manually complete the copy to the Samsung Offensive site on the Samsung Productions site per Eratterman (293047) | ■ | ■ | 87.50 |
| --6/16/12  BRichardson  Data/Media Handling; FTP 1; (295381) | ■ | ■ | 43.75 |
| --06/16/12  Custom work to fix loadfile and run automation on the Samsung Productions site per TTrudnowski (295381) | ■ | ■ | 131.25 |
| -06/14/2012  ATiwari  Data/Media Handling; FTP 1 (RUSH); (260546) | ■ | ■ | 43.75 |
| --06/12/12  Custom work to resolve the duplicate docs on the Samsung Productions site per ERatterman (293047) | ■ | ■ | 350.00 |
| --06/14/12  Custom work to map the fields and fire automated | ■ | ■ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1145315 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 4 |

**Client:**        Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| copy job on the Samsung Productions site per ERatterman (293047) | | | |
| -- 06/14/12. ZTekle. Data/media handling. 1 Catalyst ftp delivery. (294857) | ██ | ██ | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 109,045.33 |
| Sales Tax | |
| Invoice Total | 109,045.33 |
| Payments/Credits Applied | |
| **TOTAL** | 109,045.33 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |
| **Invoice No:** | 1145306 |
| **Invoice Date:** | Jun 30, 2012 |
| **Payment Terms** | 7/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 06/01/12-06/30/12 Base Monthly License Fee for Catalyst CR (Waived) | | | |
| 06/01/12-06/30/12 Variable License Fee ( gb) | | | 109,715.04 |
| 06/01/12-06/30/12 Hibernation Fee billed at | | | 8,895.80 |
| 06/19/12 Document copy upload of GB for STCloned_Docs to the Samsung_Productions site 296264 | | | |
| 06/12/12 Document copy upload of GB for STCloned_Docs to the Samsung_Productions site (291490) | | | |
| 06/20/12 Custom work to copy docs from the Samsung Offensive site to the Samsung Production site per MMckinley | | | 306.25 |
| 06/27/12 BRichardson Data/Media Handling; FTP 1; (299216) | | | 43.75 |
| 06/12/12 Custom work to setup docs to be copied to the Samsung Productions site on the Samsung Offensive site per ERatterman (291490) | | | 306.25 |
| RUSH 06/18/12 Custom work to generate metadata and load documents on the Samsung Offensive site per JSchmitt 294967 | | | 175.00 |
| 6/15/12 BRichardson Data/Media Handling; FTP 4; (294967) | | | 175.00 |



**Wire Instructions:**



| | |
|---|---|
| Subtotal | 119,617.09 |
| Sales Tax | |
| Invoice Total | 119,617.09 |
| Payments/Credits Applied | |
| **TOTAL** | 119,617.09 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| Apple/Samsung | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1145804 |
| **Invoice Date:** | Jul 31, 2012 |
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Catalyst Repository Tax ID #20-2205114**

**Client:**     Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/01/12-07/31/12  Base Monthly License Fee for Catalyst CR (Waived) | | | |
| --07/01/12-07/31/12  Variable License Fee (   .gb) | | | 72,479.04 |
| --07/01/12-07/31/12  Hibernation Fee billed at | | | 9,446.52 |
| --07/19/12..Upload of ⬛ docs ⬛ GB for APLNDC-Y027 to the Samsung Offensive site per Apple (304106) | | | 196.80 |
| --07/06/12..Upload of ⬛ GB for  to the Samsung_Offensive site (296817) | | | 118.80 |
| --07/05/12..Upload of ⬛ docs ⬛ GB for APLNDC-Y066 to the Samsung Offensive site per MMcKinley (301224) | | | 7.80 |
| --07/23/12..Removal of ⬛ docs ⬛ GB from the Document Removal Folder on the Samsung Offensive site (307063) | | | 175.00 |
| --07/23/12..Removal of ⬛ docs ⬛ GB from the Document Removal Folder on the Samsung Offensive site (307341) | | | 43.75 |
| --07/19/12..Removal of ⬛ docs ⬛ GB from the Document Removal Folder on the Samsung Offensive site (306176) | | | 43.75 |
| --07/07/12..BRichardson..Data/Media Handling, FTP-1; (304106) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.87 |
| | Apple/Samsung |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1145804 |
| **Invoice Date:** | Jul 31, 2012 |
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**   Apple/Samsung

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/06/12  Custom work to edit the path and load data on the Samsung Offensive site per MMcKinley (296817) | | | 350.00 |
| --07/05/12  Custom work to replace ▮ documents on the Samsung Offensive site per Apple (299216) | | | -87.50 |
| --07/05/12  ZTekle  Data/media handling; ▮ Catalyst ftp delivery (296817) | | | 43.75 |
| --07/02/12  JCWall  Data/Media Handling; ▮ Catalyst ftp delivery (301224) | | | 43.75 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 83,080.21 |
| Sales Tax | |
| Invoice Total | 83,080.21 |
| Payments/Credits Applied | |
| **TOTAL** | 83,080.21 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!



**CATALYST**
*Powering Complex Legal Matters*

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| **Invoice No:** | 1145814 |
| **Invoice Date:** | Jul 31, 2012 |
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Page:** | 1 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/01/12--07/31/12  Base Monthly License Fee for Catalyst CR (Waived) | ▮ | | |
| --07/01/12--07/31/12  Variable License Fee (per gb) | ▮ | ▮ | 108,105.12 |
| RUSH--07/30/12..Upload of ▮ docs ▮ GB for Production upload 7/28/12 (SAMNDCA00415075 - SAMNDCA00422827) to the Samsung Productions site per jschm (309574) | ▮ | ▮ | 49.80 |
| --07/07/12..Upload ▮ GB for SAMNDCA630_07052012_2_Load.mdb to the Samsung_Productions site (302570) | ▮ | ▮ | 441.00 |
| --07/07/12..Upload of ▮ docs ▮ GB for  to the Samsung Productions site per TTrudnowski (302570) | ▮ | ▮ | 441.00 |
| --07/06/12..Upload ▮ docs ▮ GB for APLNDC-Y and APL-ITC796-X Volumes to the Samsung Productions site per MMcKinley (296816) | ▮ | ▮ | 118.80 |
| --07/05/12..Upload of ▮ docs ▮ GB for Vol_EF to the Samsung Productions site per JSchmitt (301532) | ▮ | ▮ | 34.80 |
| --07/05/12..Upload of ▮ docs ▮ GB for APLNDC-Y066 to the Samsung Productions site per MMcKinley (301225) | ▮ | ▮ | 7.80 |

**Wire Instructions:**

▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |
| **Invoice No:** | 1145814 |
| **Invoice Date:** | Jul 31, 2012 |
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 2 |

**Client:**      Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --07/05/12..Upload of ▮ doc ▮ GB for Production upload 7/3/12 SAMNDCA00405155 - SAMNDCA00405160 to the Samsung Productions site per JSchmitt..era19 (301529) | ▮ | ▮ | 0.60 |
| --07/31/12..Custom work to generate metadata and load ▮ documents on the Samsung Productions site per MMcKinley (309954) | ▮ | ▮ | 87.50 |
| --07/30/12..Custom work to complete the upload on the Samsung Productions site per JSchmitt (309574) | ▮ | ▮ | 43.75 |
| --07/30/2012..ZTekle..Data/media handling..1 Catalyst ftp delivery. (309954) | ▮ | ▮ | 43.75 |
| --07/25/12..Custom work to replace images for ▮ documents on the Samsung Productions site per JSchmitt (307621) | ▮ | ▮ | 175.00 |
| --07/24/12..JCWall..Data/Media Handling; 1 client ftp delivery ; (307621) | ▮ | ▮ | 87.50 |
| --07/19/12..Custom work to generate metadata and load ▮ documents on the Samsung Productions site per MMcKinley (304108) | ▮ | ▮ | 87.50 |
| --07/19/12..Custom work to set docs to index off of the Excel | ▮ | ▮ | 87.50 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Invoice Total | Continued |
| Payments/Credits Applied | |
| **TOTAL** | Continued |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | 00230.98 |
| Apple/Samsung Productions | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

| | |
|---|---|
| **Invoice No:** | 1145814 |
| **Invoice Date:** | Jul 31, 2012 |

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Payment Terms** | 8/30/12 |
| **Sales Rep:** | |
| **Page:** | 3 |

**Client:**   Apple/Samsung Productions

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| documents on the Samsung Productions site per TTrudnowski (302570) | | | |
| --07/12/12..BRichardson..Data/Media Handling; FTP.; (304108) | ▮ | ▮ | 43.75 |
| --07/07/12..ATiwari..Data/Media Handling; 1 Catalyst ftp delivery ; (302570) | ▮ | ▮ | 43.75 |
| --07/05/12..Custom work to replace ▮ documents on the Samsung Productions site per Apple (299217) | ▮ | ▮ | 87.50 |
| --07/05/2012..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (296816) | ▮ | ▮ | 43.75 |
| --07/03/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (301529) | ▮ | ▮ | 43.75 |
| --07/03/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (301532) | ▮ | ▮ | 43.75 |
| --07/02/12..FSchadek..Data/Media Handling; FTP - x1; (301225) | ▮ | ▮ | 43.75 |
| --07/02/12..FSchadek..Staging(301225) | ▮ | ▮ | 175.00 |

**Wire Instructions:**



| | |
|---|---|
| Subtotal | 110,336.42 |
| Sales Tax | |
| Invoice Total | 110,336.42 |
| Payments/Credits Applied | |
| **TOTAL** | 110,336.42 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!