# Allen Declaration: Exhibit 1

**Nokia Fee Submission**

| NAME | TITLE | WORK DATE | HOURS | RATE | DISCOUNT | FEES | NARRATIVE |
|------|-------|-----------|-------|------|----------|------|-----------|
| BROWN, ALEXANDER | ASSOCIATE | 6/5/2013 | 3.5 | $375 | $262.50 | $1,050.00 | Review and analyze possible explanations of Samsung's knowledge of confidential information. |
| BROWN, ALEXANDER | ASSOCIATE | 6/6/2013 | 1.2 | $375 | $90.00 | $360.00 | Review and analyze possible explanations of Samsung's knowledge of confidential information. |
| RICHARDSON, MATTHEW | PARTNER | 6/6/2013 | 2.7 | $575 | $310.50 | $1,242.00 | Review materials regarding potential Protective Order violation. |
| STEVENS, SCOTT | PARTNER | 6/6/2013 | 0.6 | $595 | $71.40 | $285.60 | Confer with team. |
| TUCK, ANDY | ASSOCIATE | 6/6/2013 | 0.3 | $510 | $30.60 | $122.40 | Confer with team regarding Protective Order violation. |
| TUCK, ANDY | ASSOCIATE | 6/6/2013 | 0.4 | $510 | $40.80 | $163.20 | Confer with team regarding Protective Order violation. |
| MCCARTY, MARK | PARTNER | 6/7/2013 | 0.7 | $630 | $88.20 | $352.80 | Participate in teleconference with client to discuss potential Protective Order violation. |
| STEVENS, SCOTT | PARTNER | 6/7/2013 | 1.0 | $595 | $119.00 | $476.00 | Call with client. |
| TUCK, ANDY | ASSOCIATE | 6/7/2013 | 0.2 | $510 | $20.40 | $81.60 | Discuss Protective Order strategy. |
| STEVENS, SCOTT | PARTNER | 6/14/2013 | 0.4 | $595 | $47.60 | $190.40 | Confer with team regarding Protective Order violation. |
| TUCK, ANDY | ASSOCIATE | 6/14/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss strategy for Samsung Protective Order violation with S. Stevens. |
| TUCK, ANDY | ASSOCIATE | 6/19/2013 | 0.5 | $510 | $51.00 | $204.00 | Research Protective Order violation law. |
| TUCK, ANDY | ASSOCIATE | 6/20/2013 | 0.9 | $510 | $91.80 | $367.20 | Continue researching Protective Order law. |
| STEVENS, SCOTT | PARTNER | 6/21/2013 | 0.2 | $595 | $23.80 | $95.20 | Confer with team regarding Protective Order violation. |
| TUCK, ANDY | ASSOCIATE | 6/21/2013 | 4.0 | $510 | $408.00 | $1,632.00 | Draft memorandum on Protective Order violations. |
| STEVENS, SCOTT | PARTNER | 6/24/2013 | 0.5 | $595 | $59.50 | $238.00 | Confer with team regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 6/25/2013 | 1.0 | $810 | $162.00 | $648.00 | Email communication regarding Protective Order violation and motion with respect to same. |
| KOPPELMAN, RYAN | PARTNER | 6/25/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss Protective Order issues with S. Stevens. |
| KOPPELMAN, RYAN | PARTNER | 6/25/2013 | 0.5 | $595 | $59.50 | $238.00 | Review and analyze Apple v. Samsung filings regarding Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 6/25/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple's counsel regarding status of motions to seal. |
| STEVENS, SCOTT | PARTNER | 6/25/2013 | 4.6 | $595 | $547.40 | $2,189.60 | Research and prepare Motion for Protective Order and supporting documents. |
| TUCK, ANDY | ASSOCIATE | 6/25/2013 | 0.5 | $510 | $51.00 | $204.00 | Discuss Protective Order filing with team. |
| STEVENS, SCOTT | PARTNER | 6/26/2013 | 1.7 | $595 | $202.30 | $809.20 | Research and prepare Motion for Protective Order and supporting documents. |
| TUCK, ANDY | ASSOCIATE | 6/26/2013 | 0.2 | $510 | $20.40 | $81.60 | Research Protective Order violations. |
| TUCK, ANDY | ASSOCIATE | 6/26/2013 | 2.0 | $510 | $204.00 | $816.00 | Draft Protective order materials. |
| RICHARDSON, MATTHEW | PARTNER | 6/27/2013 | 0.8 | $575 | $92.00 | $368.00 | Review declaration of P. Melin. |
| RICHARDSON, MATTHEW | PARTNER | 6/27/2013 | 1.1 | $575 | $126.50 | $506.00 | Confer with team regarding Motion for Protective Order in Samsung litigation. |
| STEVENS, SCOTT | PARTNER | 6/27/2013 | 1.1 | $595 | $130.90 | $523.60 | Research and prepare Motion for Protective Order and supporting documents. |
| STEVENS, SCOTT | PARTNER | 6/27/2013 | 0.3 | $595 | $35.70 | $142.80 | Confer with team regarding Motion for Protective Order. |
| TUCK, ANDY | ASSOCIATE | 6/27/2013 | 2.0 | $510 | $204.00 | $816.00 | Edit and review Motion for Protective Order and declarations in support. |
| ALLEN, RANDALL | PARTNER | 6/28/2013 | 0.4 | $810 | $64.80 | $259.20 | Draft and revise email response to Samsung. |
| RICHARDSON, MATTHEW | PARTNER | 6/28/2013 | 3.8 | $575 | $437.00 | $1,748.00 | Revise Motion for Protective Order. |
| STEVENS, SCOTT | PARTNER | 6/28/2013 | 4.2 | $595 | $499.80 | $1,999.20 | Prepare supporting declaration and exhibits for Motion for Protective Order. |
| RICHARDSON, MATTHEW | PARTNER | 6/29/2013 | 0.5 | $575 | $57.50 | $230.00 | Confer with team regarding Motion for Protective Order in Samsung litigation. |
| KOPPELMAN, RYAN | PARTNER | 6/30/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Analyze local rules issues with draft motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 6/30/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with team regarding draft motion for Protective Order. |
| RICHARDSON, MATTHEW | PARTNER | 6/30/2013 | 0.8 | $575 | $92.00 | $368.00 | Revise Motion for Protective Order. |
| STEVENS, SCOTT | PARTNER | 6/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Prepare supporting declaration and exhibits for Motion for Protective Order. |
| HOLZ, BYRON | ASSOCIATE | 7/1/2013 | 5.5 | $450 | $495.00 | $1,980.00 | Analyze issues related to motion for Protective Order regarding Samsung breach of Protective Order, including preparation of motion to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/1/2013 | 8.8 | $595 | $1,047.20 | $4,188.80 | Attention to filing of motion to seal, motion for Protective Order, service of same. |
| STEVENS, SCOTT | PARTNER | 7/1/2013 | 5.3 | $595 | $630.70 | $2,522.80 | Finalize and file Motion for Protective Order and supporting declarations and exhibits. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLZ, BYRON | ASSOCIATE | 7/2/2013 | 1.5 | $450 | $135.00 | $540.00 | Analyze issues related to motion for Protective Order regarding apparent leak of confidential information to Samsung. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to filing corrected proposed order. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to service of motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple's counsel regarding motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Samsung's counsel regarding motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Team regarding confidentiality of motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to Apple v. Samsung motions to seal, docket entries, orders on sealing issues. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze sealing motions and orders in Apple v. Samsung, supporting documents. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with opposing counsel regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/4/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with Samsung counsel regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/4/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with team, client regarding motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.8 | $810 | $129.60 | $518.40 | Email communications regarding motion for Protective Order in Samsung / Apple litigation. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.7 | $810 | $113.40 | $453.60 | Conference call with counsel for Samsung regarding motion for a Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding strategy and related issues. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding Protective Order strategies. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.7 | $595 | $83.30 | $333.20 | Call with client regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with team regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with counsel for Apple regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.6 | $595 | $71.40 | $285.60 | Emails with counsel for Samsung regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.8 | $595 | $95.20 | $380.80 | Call with counsel for Samsung regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze Samsung filings regarding motions to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/6/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple's counsel regarding motions to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/6/2013 | 1.5 | $595 | $178.50 | $714.00 | Prepare proposed redactions of motion for Protective Order briefing. |
| KOPPELMAN, RYAN | PARTNER | 7/6/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with team regarding motion for Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 7/7/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Team regarding issues relating to Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/7/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze proposed redactions for motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/8/2013 | 1.0 | $810 | $162.00 | $648.00 | Email communication with client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 7/8/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conference with counsel for Samsung regarding Protective Order violation issue. |
| ALLEN, RANDALL | PARTNER | 7/8/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference and email communication with team regarding status and strategy. |
| KOPPELMAN, RYAN | PARTNER | 7/8/2013 | 0.5 | $595 | $59.50 | $238.00 | Review draft redactions of motion for Protective Order briefing. |
| KOPPELMAN, RYAN | PARTNER | 7/8/2013 | 1.5 | $595 | $178.50 | $714.00 | Review recent Apple and Samsung filings relating to sealing. |
| ALLEN, RANDALL | PARTNER | 7/9/2013 | 0.9 | $810 | $145.80 | $583.20 | Continue work on Protective Order violation issues and research. |
| ALLEN, RANDALL | PARTNER | 7/9/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with Client regarding status of Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 7/9/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conference with R. Koppelman and counsel for Samsung regarding Protective Order violation issue. |
| KOPPELMAN, RYAN | PARTNER | 7/9/2013 | 0.7 | $595 | $83.30 | $333.20 | Call with client regarding Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/9/2013 | 0.3 | $595 | $35.70 | $142.80 | Analyze filing by Samsung supporting motions to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/9/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with team regarding motion to seal, motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/10/2013 | 1.5 | $595 | $178.50 | $714.00 | Attention to extension of time for Samsung response to motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/11/2013 | 1.8 | $810 | $291.60 | $1,166.40 | Continue work on Samsung Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 7/11/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conference with counsel for Samsung regarding resolution of Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 7/11/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Client regarding status of Protective Order violation. |

2

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 7/11/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention to deposition issue regarding Nokia-Apple license. |
| KOPPELMAN, RYAN | PARTNER | 7/11/2013 | 0.3 | $595 | $35.70 | $142.80 | Emails with Samsung counsel regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/11/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention to Judge Grewal order extending time on motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/12/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to remedies research for Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/15/2013 | 0.8 | $595 | $95.20 | $380.80 | Call with Samsung counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 7/15/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 7/15/2013 | 0.8 | $595 | $95.20 | $380.80 | Draft summary of call with Samsung counsel and email the same to team. |
| PETER KONTIO | PARTNER | 7/15/2013 | 0.3 | $880 | $52.80 | $211.20 | Emails with R. Allen regarding Samsung and Quinn Emanuel disclosures of Nokia's confidential business information. |
| ALLEN, RANDALL | PARTNER | 7/16/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Samsung counsel regarding Protective Order violation and related issues. |
| ALLEN, RANDALL | PARTNER | 7/16/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone conference with team regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.6 | $595 | $71.40 | $285.60 | Discuss research projects. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.5 | $595 | $59.50 | $238.00 | Review articles provided by Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Call with Samsung's counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.3 | $595 | $35.70 | $142.80 | Draft summary of call with Samsung's counsel and circulate same to team. |
| KOPPELMAN, RYAN | PARTNER | 7/17/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to extension of time regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/17/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze letters from Samsung's counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/17/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Samsung counsel regarding next conference call on Protective Order violations. |
| ALLEN, RANDALL | PARTNER | 7/18/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Samsung counsel regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 7/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Edit and revise letter to Samsung counsel regarding Protective Order violation. |
| HAYNES, JOHN | PARTNER | 7/18/2013 | 0.9 | $715 | $128.70 | $514.80 | Review letters from Quinn Emanuel and discuss same with R. Allen. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 1.2 | $595 | $142.80 | $571.20 | Analyze ND Cal Protective Orders regarding Samsung violations. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 0.7 | $595 | $83.30 | $333.20 | Email team a summary of relevant ND Cal Protective Order provisions regarding Samsung violations. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung counsel regarding Protective Orders violations. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 0.8 | $595 | $95.20 | $380.80 | Draft letter to Samsung counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/19/2013 | 0.7 | $595 | $83.30 | $333.20 | Review, revise, and draft letters to Samsung counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/19/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with Samsung counsel regarding Protective Order motion extension and logistics. |
| KOPPELMAN, RYAN | PARTNER | 7/19/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team, client regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung's counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze alternate briefing schedules for extension of time, draft summary of same. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to finalizing stipulated extension. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/23/2013 | 0.2 | $595 | $23.80 | $95.20 | Communications with Samsung's counsel regarding order on extension. |
| KOPPELMAN, RYAN | PARTNER | 7/24/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to research regarding Protective Order violation remedies. |
| ALLEN, RANDALL | PARTNER | 7/25/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with counsel for Samsung regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/25/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Samsung's counsel regarding Protective Order violations. |
| ALLEN, RANDALL | PARTNER | 7/26/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 7/26/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding Protective Order violation issues raised by Quinn Emanuel call. |
| KOPPELMAN, RYAN | PARTNER | 7/29/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Draft, revise letters to Samsung counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/29/2013 | 1.1 | $595 | $130.90 | $523.60 | Call with client regarding Protective Order violations. |
| MCCARTY, MARK | PARTNER | 7/29/2013 | 1.2 | $630 | $151.20 | $604.80 | Participate in teleconference to discuss Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/30/2013 | 1.5 | $595 | $178.50 | $714.00 | Attention to draft letters to Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 7/31/2013 | 1.8 | $595 | $214.20 | $856.80 | Attention to letters to Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/1/2013 | 0.3 | $595 | $35.70 | $142.80 | Review and analyze new Quinn Emanuel letter regarding Protective Order violations. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 8/1/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with Quinn Emanuel regarding letter regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 8/1/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with team regarding letter regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 1.3 | $595 | $154.70 | $618.80 | Call with counsel for Samsung regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with R. Allen regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Email client Protective Order violation status update. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Email Samsung counsel regarding foreign counsel issue. |
| KOPPELMAN, RYAN | PARTNER | 8/5/2013 | 0.2 | $595 | $23.80 | $95.20 | Email client regarding call with counsel for Samsung. |
| KOPPELMAN, RYAN | PARTNER | 8/5/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with counsel for Samsung regarding 30(b)(6) deposition by Apple. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss Protective Order status with S. Stevens. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.5 | $595 | $59.50 | $238.00 | Review previous Apple correspondence regarding ITC production and Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.2 | $595 | $23.80 | $95.20 | Email team regarding Apple correspondence regarding ITC production and Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.2 | $595 | $23.80 | $95.20 | Communications with opposing counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Review new ND CA filings in Apple v. Samsung regarding sealing and protective oder issues. |
| KOPPELMAN, RYAN | PARTNER | 8/7/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with Samsung counsel regarding 30(b)(6) licensing issue. |
| ALLEN, RANDALL | PARTNER | 8/8/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/8/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanual regarding negotiation of stipulation to resolve motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 8/8/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone calls with R. Koppelman regarding negotiation of stipulation to resolve motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/8/2013 | 0.2 | $595 | $23.80 | $95.20 | Call with Samsung counsel regarding 30(b)(6) issue. |
| KOPPELMAN, RYAN | PARTNER | 8/8/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with Samsung's counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/8/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding Samsung 30(b)(6) issues and Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/9/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/9/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding status of stipulation on Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/9/2013 | 1.7 | $595 | $202.30 | $809.20 | Analyze draft proposal from Samsung regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/9/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/9/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with R. Allen regarding Protective Order violation issues. |
| FLINN, PATRICK | PARTNER | 8/11/2013 | 0.3 | $900 | $54.00 | $216.00 | Conference regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/11/2013 | 0.5 | $900 | $90.00 | $360.00 | Call with Apple counsel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 1.1 | $810 | $178.20 | $712.80 | Edit and revise draft stipulation for Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Conference call with Client regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Conference call with Client regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Quinn Emanuel regarding Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding Protective Order violation issues. |
| FLINN, PATRICK | PARTNER | 8/12/2013 | 1.1 | $900 | $198.00 | $792.00 | Review and revise draft stipulation. |
| FLINN, PATRICK | PARTNER | 8/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Correspondence with Samsung counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/12/2013 | 1.2 | $595 | $142.80 | $571.20 | Review, revise proposal for resolving Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/12/2013 | 0.8 | $595 | $95.20 | $380.80 | Discuss Protective Order issues with R. Allen and opposing counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/12/2013 | 1.0 | $595 | $119.00 | $476.00 | Call with Client regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/13/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/13/2013 | 0.9 | $810 | $145.80 | $583.20 | Review and revise Protective Order stipulation. |
| FLINN, PATRICK | PARTNER | 8/13/2013 | 0.5 | $900 | | $360.00 | Review revised stipulation. |
| FLINN, PATRICK | PARTNER | 8/13/2013 | 0.7 | $900 | $126.00 | $504.00 | Call with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 1.8 | $595 | $214.20 | $856.80 | Multiple calls with client regarding Protective Order issues. |

4

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 0.9 | $595 | $107.10 | $428.40 | Review comments to draft stipulation regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 0.3 | $595 | $35.70 | $142.80 | Call to Court Clerk with Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Samsung's counsel regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 2.1 | $595 | $249.90 | $999.60 | Revise multiple times draft stipulation regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/14/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Quinn Emanuel regarding Protective Order violation stipulation. |
| ALLEN, RANDALL | PARTNER | 8/14/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Client regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 8/14/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone conference with R. Kopelman regarding Protective Order violation filing and strategy. |
| FLINN, PATRICK | PARTNER | 8/14/2013 | 0.4 | $900 | $72.00 | $288.00 | Call regarding revisions to Stipulation. |
| FLINN, PATRICK | PARTNER | 8/14/2013 | 0.5 | $900 | $90.00 | $360.00 | Review revised draft from Samsung counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Revise draft stipulation to address Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with Samsung's counsel regarding draft stipulation to address Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 0.4 | $595 | $47.60 | $190.40 | Review new filings in Apple v. Samsung regarding Protective Order and sealing issues. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 3.9 | $810 | $631.80 | $2,527.20 | Continue work and coordination on completion of Protective Order stipulation. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 1.2 | $810 | $194.40 | $777.60 | Conference calls with Client regarding Protective Order. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 1.5 | $810 | $243.00 | $972.00 | Telephone calls with Apple counsel regarding Protective Order violation stipulation. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 1.1 | $810 | $178.20 | $712.80 | Telephone conference with Quinn Emanuel regarding Protective Order violation stipulation. |
| FLINN, PATRICK | PARTNER | 8/15/2013 | 0.4 | $900 | $72.00 | $288.00 | Factual research regarding Melin declaration and ITC. |
| KOPPELMAN, RYAN | PARTNER | 8/15/2013 | 1.8 | $595 | $214.20 | $856.80 | Communications with Samsung counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/15/2013 | 1.8 | $595 | $214.20 | $856.80 | Communications with R. Allen regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/15/2013 | 2.1 | $595 | $249.90 | $999.60 | Analyze draft stipulation, correspondence regarding issues raised by Samsung. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference calls with Client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 1.6 | $810 | $259.20 | $1,036.80 | Edit and revise proposed stipulation. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone calls with counsel for Apple regarding Protective Order stipulation. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 1.1 | $810 | $178.20 | $712.80 | Conference call with Quinn Emanuel regarding Protective Order stipulation. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding Protective Order stipulation issues. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.5 | $900 | $90.00 | $360.00 | Review new stipulation. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.8 | $900 | $144.00 | $576.00 | Review research on Protective Order violations. |
| HOLZ, BYRON | ASSOCIATE | 8/16/2013 | 1.3 | $450 | $117.00 | $468.00 | Analyze potential remedies for Samsung's violation of Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.9 | $595 | $107.10 | $428.40 | Review Samsung's revised stipulation regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with R. Allen regarding Protective Order stipulation issues. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze Apple's filing regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze ND CA Local Rules. |
| ALLEN, RANDALL | PARTNER | 8/17/2013 | 0.8 | $810 | $129.60 | $518.40 | Edit and revise stipulation for Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/17/2013 | 0.7 | $810 | $113.40 | $453.60 | Email communication with Client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/17/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with Quinn Emanuel regarding Protective Order modifications to stipulation. |
| ALLEN, RANDALL | PARTNER | 8/18/2013 | 0.6 | $810 | $97.20 | $388.80 | Telephone calls with Client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/18/2013 | 0.8 | $810 | $129.60 | $518.40 | Email communication with Quinn Emanuel regarding modification of stipulation. |
| ALLEN, RANDALL | PARTNER | 8/18/2013 | 1.4 | $810 | $226.80 | $907.20 | Review revised stipulation for filing. |
| KOPPELMAN, RYAN | PARTNER | 8/19/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze Samsung filings regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/19/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with R. Allen regarding Protective Order issues. |

5

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 8/19/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with Samsung Counsel regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/20/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference regarding Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 8/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Prepare for execution of stipulation for Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/21/2013 | 0.3 | $810 | $48.60 | $194.40 | Conference call with counsel for Samsung regarding Protective Order violation stipulation. |
| ALLEN, RANDALL | PARTNER | 8/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with counsel for Apple regarding Protective Order violation stipulation. |
| KOPPELMAN, RYAN | PARTNER | 8/21/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding Protective Order issues and Apple briefing. |
| KOPPELMAN, RYAN | PARTNER | 8/21/2013 | 0.2 | $595 | $23.80 | $95.20 | Discuss 30(b)(6) issues with Samsung counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/21/2013 | 0.2 | $595 | $23.80 | $95.20 | Email client status update on Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 0.8 | $810 | $129.60 | $518.40 | Email communication with team regarding strategy for upcoming discussions with Samsung counsel. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 0.6 | $810 | $97.20 | $388.80 | Telephone conference with counsel for Apple regarding Protective Order violation stipulation. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conferences with counsel for Samsung regarding status of upcoming hearing and Apple motion. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 1.0 | $810 | $162.00 | $648.00 | Communication with Apple counsel regarding upcoming Motion. |
| KOPPELMAN, RYAN | PARTNER | 8/22/2013 | 0.5 | $595 | $59.50 | $238.00 | Communication with team regarding Apple briefing. |
| PARENTE, JONATHAN | ASSOCIATE | 8/22/2013 | 0.4 | $330 | $26.40 | $105.60 | Research alleged public disclosures of Nokia-Apple settlement. |
| ALLEN, RANDALL | PARTNER | 8/23/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conferences with Apple counsel regarding motion filing. |
| ALLEN, RANDALL | PARTNER | 8/23/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conferences with counsel for Samsung regarding status of stipulation and retention of Stroz Friedberg. |
| FLINN, PATRICK | PARTNER | 8/23/2013 | 0.6 | $900 | $108.00 | $432.00 | Calls regarding stipulation, filing issues and correspondence thereon. |
| FLINN, PATRICK | PARTNER | 8/23/2013 | 0.3 | $900 | $54.00 | $216.00 | Call regarding pleading and correspondence. |
| PARENTE, JONATHAN | ASSOCIATE | 8/23/2013 | 1.0 | $330 | $66.00 | $264.00 | Research alleged public disclosures of Nokia-Apple settlement. |
| ALLEN, RANDALL | PARTNER | 8/26/2013 | 1.5 | $810 | $243.00 | $972.00 | Telephone calls with counsel for Samsung regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/26/2013 | 0.7 | $810 | $113.40 | $453.60 | Telephone call with counsel for Apple regarding recently filed motion for sanctions. |
| KOPPELMAN, RYAN | PARTNER | 8/26/2013 | 0.8 | $595 | $95.20 | $380.80 | Review Apple filings regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/26/2013 | 0.7 | $595 | $83.30 | $333.20 | Discuss Protective Order issues with team. |
| KOPPELMAN, RYAN | PARTNER | 8/26/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung counsel regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/27/2013 | 1.0 | $810 | $162.00 | $648.00 | Meeting with Client and team regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/27/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Meeting with Apple counsel regarding Protective Order violation. |
| FLINN, PATRICK | PARTNER | 8/27/2013 | 0.9 | $900 | $162.00 | $648.00 | Prepare for meeting. |
| KOPPELMAN, RYAN | PARTNER | 8/27/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team regarding Apple filings, Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/27/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze unredacted Apple filing. |
| KOPPELMAN, RYAN | PARTNER | 8/28/2013 | 1.1 | $595 | $130.90 | $523.60 | Review unredacted brief from Samsung regarding Protective Order violations. |
| PARENTE, JONATHAN | ASSOCIATE | 8/29/2013 | 0.9 | $330 | $59.40 | $237.60 | Research alleged public disclosures of Nokia-Apple settlement. |
| PARENTE, JONATHAN | ASSOCIATE | 8/30/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research alleged public disclosures of Nokia-Apple settlement. |
| PARENTE, JONATHAN | ASSOCIATE | 8/31/2013 | 4.7 | $330 | $310.20 | $1,240.80 | Research alleged public disclosures of Nokia-Apple settlement. |
| ALLEN, RANDALL | PARTNER | 9/3/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference call with Quinn Emanuel regarding status of Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 9/4/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 9/4/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone call with R. Koppelman regarding proposed Protective Order protocol; email communication with client regarding Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 9/4/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with R. Allen regarding joining Apple's motion. |
| KOPPELMAN, RYAN | PARTNER | 9/4/2013 | 1.6 | $595 | $190.40 | $761.60 | Prepare joinder to Apple's motion. |
| KOPPELMAN, RYAN | PARTNER | 9/4/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung's counsel regarding e-discovery protocol. |
| ALLEN, RANDALL | PARTNER | 9/5/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communications with Quinn Emanuel regarding Protective Order violation search protocol. |
| ALLEN, RANDALL | PARTNER | 9/5/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conference with R. Koppelman regarding execution of Protective Order search protocol and related issues. |
| ALLEN, RANDALL | PARTNER | 9/5/2013 | 0.9 | $810 | $145.80 | $583.20 | Review and revise Protective Order search protocol. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 9/5/2013 | 1.3 | $595 | $154.70 | $618.80 | Call with client and R. Allen regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 9/5/2013 | 3.5 | $595 | $416.50 | $1,666.00 | Preparations for on-site at Samsung. |
| ALLEN, RANDALL | PARTNER | 9/6/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conference with R. Koppelman regarding Protective Order violation protocol. |
| ALLEN, RANDALL | PARTNER | 9/6/2013 | 1.9 | $810 | $307.80 | $1,231.20 | Conference call with Quinn Emanual and Stroz Friedberg regarding Protective Order protocol and upcoming trip to Samsung. |
| ALLEN, RANDALL | PARTNER | 9/6/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference call with Client regarding Protective Order violation. |
| FLINN, PATRICK | PARTNER | 9/6/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding review of Samsung documents. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 2.1 | $595 | $249.90 | $999.60 | Call with Samsung counsel, Stroz Friedberg and R. Allen regarding search protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Prepare for call regarding search protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 4.9 | $595 | $583.10 | $2,332.40 | Preparations for on-site in Korea. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 1.5 | $595 | $178.50 | $714.00 | Revise draft protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Stroz Friedberg regarding preparations for on-site investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 0.9 | $595 | $107.10 | $428.40 | Communications with team regarding protocol status, objectives, messaging with Stroz Friedberg and Quinn Emanuel. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 1.8 | $595 | $214.20 | $856.80 | Analyze materials in preparation for on-site inspection, negotiations regarding same. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 1.3 | $595 | $154.70 | $618.80 | Attention to logistics for investigation. |
| ALLEN, RANDALL | PARTNER | 9/10/2013 | 2.4 | $810 | $388.80 | $1,555.20 | Telephone calls with R. Koppelman, Quinn Emanuel and Stroz Friedberg regarding ongoing document review project and protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 1.5 | $595 | $178.50 | $714.00 | Meeting with Stroz Friedberg technical team regarding project scope for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 1.3 | $595 | $154.70 | $618.80 | Prepare draft correspondence regarding issues with draft protocol for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Communications with Quinn Emanuel and Stroz Friedberg regarding progress reports |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 1.3 | $595 | $154.70 | $618.80 | Meeting with Stroz Friedberg managerial lead regarding project scope for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with R. Allen regarding investigation. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with R. Koppelman regarding ongoing document production. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with R. Koppelman regarding ongoing document production in Korea. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.4 | $810 | $64.80 | $259.20 | Edit and revise discussion points for meeting with Samsung. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Client regarding Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 1.2 | $595 | $142.80 | $571.20 | Meeting with Stroz Friedberg managerial lead regarding project scope for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Calls, communications with Stroz Friedberg and Quinn Emanuel regarding outstanding issues regarding investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 1.5 | $595 | $178.50 | $714.00 | Calls, communications with R. Allen regarding investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze, revise draft joinder. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze briefing papers, issues regarding Apple motion against Samsung. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.8 | $595 | $95.20 | $380.80 | Draft, revise search terms for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 2.4 | $595 | $285.60 | $1,142.40 | Meet with Quinn Emanuel regarding investigation status, issues. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze, revise draft protocol for investigation. |
| ALLEN, RANDALL | PARTNER | 9/12/2013 | 1.2 | $810 | $194.40 | $777.60 | Calls with Client regarding Protective Order issues for resolution. |
| ALLEN, RANDALL | PARTNER | 9/12/2013 | 1.8 | $810 | $291.60 | $1,166.40 | Calls with R. Koppelman and Quinn Emanuel regarding search protocol issues. |
| FLINN, PATRICK | PARTNER | 9/12/2013 | 0.6 | $900 | $108.00 | $432.00 | Review correspondence regarding status of search and related issues. |
| FLINN, PATRICK | PARTNER | 9/12/2013 | 0.2 | $900 | $36.00 | $144.00 | Review draft joinder. |
| FLINN, PATRICK | PARTNER | 9/12/2013 | 0.8 | $900 | $144.00 | $576.00 | Review order and conference thereon. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 1.7 | $595 | $202.30 | $809.20 | Revise draft protocol for Stroz Friedberg. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 1.3 | $595 | $154.70 | $618.80 | Calls with R. Allen regarding status or negotiations on protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 1.6 | $595 | $190.40 | $761.60 | Analyze, revise draft search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Emails, calls with opposing counsel and Stroz Friedberg regarding protocol issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLINN, PATRICK | PARTNER | 9/13/2013 | 0.6 | $900 | $108.00 | $432.00 | Conference regarding issues of order and joinder, with correspondence on same. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze order regarding hearing on stipulation. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with R. Allen regarding developments, negotiations, status. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 3.8 | $595 | $452.20 | $1,808.80 | Draft comprehensive summary of outstanding issues and communicate same to opposing counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze proposed revisions to protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with Samsung's counsel regarding proposed revisions to protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/15/2013 | 0.8 | $595 | $95.20 | $380.80 | Prepare summary of issues from Samsung visit for R. Allen. |
| KOPPELMAN, RYAN | PARTNER | 9/15/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with R. Allen, Samsung counsel, Apple counsel regarding issues related to motion and investigation. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 1.7 | $810 | $275.40 | $1,101.60 | Telephone calls with counsel from Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 1.5 | $810 | $243.00 | $972.00 | Continue work on Protective Order violation issues and research. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Email communication with R. Koppelman and Quinn Emanuel. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status of Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 9/16/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Communications with Samsung counsel, R. Allen regarding negotiated points on stipulation. |
| KOPPELMAN, RYAN | PARTNER | 9/16/2013 | 1.7 | $595 | $202.30 | $809.20 | Call with counsel for Samsung regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze Apple motion papers. |
| FLINN, PATRICK | PARTNER | 9/17/2013 | 0.4 | $900 | $72.00 | $288.00 | Conference with R. Allen regarding arbitration, Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze filings in Apple v. Samsung. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 1.0 | $595 | $119.00 | $476.00 | Communications with Samsung counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Client regarding case status. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 0.4 | $595 | $47.60 | $190.40 | Prepare filings for Apple v Samsung. |
| ALLEN, RANDALL | PARTNER | 9/18/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference call with Quinn Emanuel regarding Protective Order violation issue. |
| ALLEN, RANDALL | PARTNER | 9/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status of Protective Order violation issues. |
| FLINN, PATRICK | PARTNER | 9/18/2013 | 0.5 | $900 | $90.00 | $360.00 | Review correspondence regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 9/18/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with R. Allen regarding Stroz Friedberg call. |
| KOPPELMAN, RYAN | PARTNER | 9/18/2013 | 1.2 | $595 | $142.80 | $571.20 | Call with Stroz Friedberg and Samsung counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/18/2013 | 0.5 | $595 | $59.50 | $238.00 | Prepare for hearing. |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Client regarding Protective Order hearing issue. |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with R. Koppelman regarding strategy and search term issues for Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 0.6 | $595 | $71.40 | $285.60 | Analyze status of open issues for Stroz Friedberg protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with R. Allen regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 0.9 | $595 | $107.10 | $428.40 | Call with Samsung counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 1.2 | $595 | $142.80 | $571.20 | Revise draft joinder to Apple's motion. |
| ALLEN, RANDALL | PARTNER | 9/20/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 9/20/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Quinn Emanuel regarding Protective Order violation issue. |
| KOPPELMAN, RYAN | PARTNER | 9/20/2013 | 1.2 | $595 | $142.80 | $571.20 | Analyze and revise search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/20/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to joinder motion. |
| KOPPELMAN, RYAN | PARTNER | 9/20/2013 | 1.7 | $595 | $202.30 | $809.20 | Communications with Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/21/2013 | 1.2 | $595 | $142.80 | $571.20 | Attention to filing of joinder. |
| ALLEN, RANDALL | PARTNER | 9/23/2013 | 1.1 | $810 | $178.20 | $712.80 | Coordination with R. Koppelman and Quinn Emanuel regarding stipulation procedures and process. |
| KOPPELMAN, RYAN | PARTNER | 9/23/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Communications with opposing counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/23/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss open issues with R. Allen. |
| ALLEN, RANDALL | PARTNER | 9/24/2013 | 1.3 | $810 | $210.60 | $842.40 | Telephone conference with Quinn Emanuel regarding Protective Order violation and audit issues. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 9/24/2013 | 1.8 | $595 | $214.20 | $856.80 | Communications with opposing counsel regarding open issues. |
| ALLEN, RANDALL | PARTNER | 9/25/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication with Quinn Emanuel regarding Protective Order violation and audit issues. |
| ALLEN, RANDALL | PARTNER | 9/25/2013 | 0.7 | $810 | $113.40 | $453.60 | Telephone conference with Quinn Emanuel regarding audit process issues and search terms. |
| ALLEN, RANDALL | PARTNER | 9/25/2013 | 2.2 | $810 | $356.40 | $1,425.60 | Continue work on audit process issues and coordination with Quinn Emanuel and Stroz Friedberg. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze search term hits. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 1.4 | $595 | $166.60 | $666.40 | Communications with opposing counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 1.0 | $595 | $119.00 | $476.00 | Analyze additional disclosures by opposing counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to review of court filings. |
| WATSON, TIM | ASSOCIATE | 9/25/2013 | 1.5 | $330 | $99.00 | $396.00 | Discuss Samsung protective order violations. |
| ALLEN, RANDALL | PARTNER | 9/26/2013 | 3.1 | $810 | $502.20 | $2,008.80 | Work on Protective Order violation audit and related issues. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to review of court filings. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 1.9 | $595 | $226.10 | $904.40 | Communications with opposing counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 0.5 | $595 | $59.50 | $238.00 | Discuss case strategy with R. Allen. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 1.2 | $595 | $142.80 | $571.20 | Analyze Korean search term issue. |
| WATSON, TIM | ASSOCIATE | 9/26/2013 | 1.2 | $330 | $79.20 | $316.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 9/27/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference with R. Koppelman regarding strategy for upcoming hearing. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze, revise search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Communications with opposing counsel regarding open issues, upcoming hearing. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 1.6 | $595 | $190.40 | $761.60 | Prepare log template and key for use by Stroz Friedberg and Quinn Emanuel. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to review of court filings. |
| WATSON, TIM | ASSOCIATE | 9/27/2013 | 1.3 | $330 | $85.80 | $343.20 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 9/30/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Wilmer Hale regarding upcoming hearing. |
| ALLEN, RANDALL | PARTNER | 9/30/2013 | 1.2 | $810 | $194.40 | $777.60 | Conference call with Quinn Emanuel regarding stipulation procedure and upcoming hearing. |
| ALLEN, RANDALL | PARTNER | 9/30/2013 | 2.8 | $810 | $453.60 | $1,814.40 | Prepare for hearing with Judge Grewal relating to Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Korean translator regarding search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Calls with opposing counsel regarding upcoming hearing. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to the Stroz Friedberg log and key. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Prepare for hearing. |
| WATSON, TIM | ASSOCIATE | 9/30/2013 | 0.7 | $330 | $46.20 | $184.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/1/2013 | 6.0 | $810 | $972.00 | $3,888.00 | Prepare for and attend hearing on Protective Order violation in the Northern District of California. |
| ENGLUND, JASON | PRACTICE SUP | 10/1/2013 | 0.2 | $245 | $9.80 | $39.20 | Contact the Court regarding hearing transcript; advise R. Koppelman of same. |
| KOPPELMAN, RYAN | PARTNER | 10/1/2013 | 1.8 | $595 | $214.20 | $856.80 | Prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 10/1/2013 | 4.0 | $595 | $476.00 | $1,904.00 | Attend hearing on Apple's motion for sanctions. |
| KOPPELMAN, RYAN | PARTNER | 10/1/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team about issues from hearing. |
| WATSON, TIM | ASSOCIATE | 10/1/2013 | 1.0 | $330 | $66.00 | $264.00 | Review Factual Record. |
| ALLEN, RANDALL | PARTNER | 10/2/2013 | 0.6 | $810 | $97.20 | $388.80 | Review order regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 10/2/2013 | 1.0 | $810 | $162.00 | $648.00 | E-mail communication with team regarding Protective Order violation and related issues. |
| ALLEN, RANDALL | PARTNER | 10/2/2013 | 0.7 | $810 | $113.40 | $453.60 | Telephone call with Client regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 1.9 | $595 | $226.10 | $904.40 | Review materials related to disclosures at hearing on sanctions. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze disclosure letters. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with team regarding hearing follow-up. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss hearing issues with Apple's counsel. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to Korean interpreter. |

**Nokia Fee Submission**

| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 1.3 | $595 | $154.70 | $618.80 | Attention to Court order on Motion for Sanctions. |
|---|---|---|---|---|---|---|---|
| WATSON, TIM | ASSOCIATE | 10/2/2013 | 3.7 | $330 | $244.20 | $976.80 | Review Factual Record. |
| ALLEN, RANDALL | PARTNER | 10/3/2013 | 0.5 | $810 | $81.00 | $324.00 | E-mail communication with counsel for Apple. |
| ALLEN, RANDALL | PARTNER | 10/3/2013 | 0.6 | $810 | $97.20 | $388.80 | Review redacted pleadings provided by Samsung. |
| ALLEN, RANDALL | PARTNER | 10/3/2013 | 0.4 | $810 | $64.80 | $259.20 | E-mail communication with Client and team. |
| FLINN, PATRICK | PARTNER | 10/3/2013 | 1.0 | $900 | $180.00 | $720.00 | Review Judge Grewal Order and conference regarding same. |
| KOPPELMAN, RYAN | PARTNER | 10/3/2013 | 1.3 | $595 | $154.70 | $618.80 | Communications with team, client regarding order on motion for sanctions. |
| KOPPELMAN, RYAN | PARTNER | 10/3/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with opposing counsel regarding stipulated order. |
| TUCK, ANDY | ASSOCIATE | 10/3/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss Samsung Protective Order violation and related strategy with M. Richardson. |
| WATSON, TIM | ASSOCIATE | 10/3/2013 | 2.7 | $330 | $178.20 | $712.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone call with Quinn Emanuel regarding upcoming discovery issues. |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.3 | $810 | $48.60 | $194.40 | E-mail communication with Apple team regarding upcoming discovery. |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone call with R. Koppelman regarding strategy relating to outstanding stipulation and discovery issues. |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with Client regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 10/4/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to issues regarding discovery of Samsung. |
| WATSON, TIM | ASSOCIATE | 10/4/2013 | 1.3 | $330 | $85.80 | $343.20 | Review filings in Apple v. Samsung dockets . |
| KOPPELMAN, RYAN | PARTNER | 10/5/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to motions by Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/6/2013 | 0.6 | $595 | $71.40 | $285.60 | Attention to Samsung motions. |
| TUCK, ANDY | ASSOCIATE | 10/6/2013 | 1.8 | $510 | $183.60 | $734.40 | Research legal issues regarding Magistrate Judge order and draft email summary for team. |
| ALLEN, RANDALL | PARTNER | 10/7/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Laverne Hale regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 10/7/2013 | 1.3 | $810 | $210.60 | $842.40 | Review Samsung motion for stay and appeal of Judge Grewal's order. |
| ALLEN, RANDALL | PARTNER | 10/7/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication with team regarding strategy relating to appeal and stay of Judge Grewal's order. |
| FLINN, PATRICK | PARTNER | 10/7/2013 | 3.5 | $900 | $630.00 | $2,520.00 | Prepare for depositions of Samsung witnesses. |
| KOPPELMAN, RYAN | PARTNER | 10/7/2013 | 1.2 | $595 | $142.80 | $571.20 | Attention to Judge Koh's orders, discovery preparations, motion practice. |
| MILLER, PARKER | PARTNER | 10/7/2013 | 2.0 | $580 | $232.00 | $928.00 | Review Samsung filings to stay Apple Order, and for relief from Stipulated Order and Apple Order. |
| PARENTE, JONATHAN | ASSOCIATE | 10/7/2013 | 4.3 | $330 | $283.80 | $1,135.20 | Draft  Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal. |
| PARENTE, JONATHAN | ASSOCIATE | 10/7/2013 | 0.4 | $330 | $26.40 | $105.60 | Discuss with team Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Samsung's Appeal to District Judge. |
| PARENTE, JONATHAN | ASSOCIATE | 10/7/2013 | 3.0 | $330 | $198.00 | $792.00 | Research for and review Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal. |
| TUCK, ANDY | ASSOCIATE | 10/7/2013 | 0.5 | $510 | $51.00 | $204.00 | Discuss and draft response to Samsung's Motion to Stay Magistrate Judge Grewal's Order. |
| WATSON, TIM | ASSOCIATE | 10/7/2013 | 1.9 | $330 | $125.40 | $501.60 | Review filings in Apple v. Samsung dockets . |
| KOPPELMAN, RYAN | PARTNER | 10/8/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to Korean interpretation issues. |
| KOPPELMAN, RYAN | PARTNER | 10/8/2013 | 0.7 | $595 | $83.30 | $333.20 | Prepare for discovery of Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/8/2013 | 1.3 | $595 | $154.70 | $618.80 | Attention to exhibits to support opposition briefs on Samsung motions. |
| MILLER, PARKER | PARTNER | 10/8/2013 | 6.8 | $580 | $788.80 | $3,155.20 | Draft and revise response to Samsung motions to stay and for relief from Apple and Stipulated Order. |
| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 3.0 | $330 | $198.00 | $792.00 | Draft and revise Opposition to Samsung's Motion to Stay Magistrate Judge's orders Regarding Protective Order Violation Pending Appeal. |
| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 3.5 | $330 | $231.00 | $924.00 | Research for and review Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal. |
| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 0.4 | $330 | $26.40 | $105.60 | Meet with A. Tuck to discuss Oppositions to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and to Samsung's Appeal to District Judge. |

**Nokia Fee Submission**

| Name | Title | Date | Hours | Rate | Amount | Total | Description |
|---|---|---|---|---|---|---|---|
| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 1.4 | $330 | $92.40 | $369.60 | Draft proposed orders for Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Opposition to Samsung's Appeal to District Judge. |
| TUCK, ANDY | ASSOCIATE | 10/8/2013 | 6.8 | $510 | $693.60 | $2,774.40 | Edit response to Samsung Motion to Stay and response on the merits of the challenge. |
| WATSON, TIM | ASSOCIATE | 10/8/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/9/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Draft, edit and revise briefs in opposition to motion for stay and appeal. |
| ALLEN, RANDALL | PARTNER | 10/9/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with team regarding opposition to appeal. |
| BONAPFEL, ED | ASSOCIATE | 10/9/2013 | 0.2 | $425 | $17.00 | $68.00 | Draft cross-notices of Samsung deponents. |
| BONAPFEL, ED | ASSOCIATE | 10/9/2013 | 4.4 | $425 | $374.00 | $1,496.00 | Draft document review protocol; confer with Team and Special Resources regarding preparation for document review. |
| BONAPFEL, ED | ASSOCIATE | 10/9/2013 | 1.0 | $425 | $85.00 | $340.00 | Edit and revise Response to Emergency Request for Stay. |
| ENGLUND, JASON | PRACTICE SUP | 10/9/2013 | 3.5 | $245 | $171.50 | $686.00 | Prepare and file Oppositions to Samsung's Emergency Miscellaneous Administrative Request to Stay and Samsung's Motion For Relief From Nondispositive Pretrial Order of Magistrate Judge. |
| KOPPELMAN, RYAN | PARTNER | 10/9/2013 | 5.6 | $595 | $666.40 | $2,665.60 | Attention to filing oppositions to Samsung's motions. |
| MILLER, PARKER | PARTNER | 10/9/2013 | 10.2 | $580 | $1,183.20 | $4,732.80 | Draft and revise response to Samsung motions to stay and for relief from Apple and Stipulated Order. |
| PARENTE, JONATHAN | ASSOCIATE | 10/9/2013 | 0.6 | $330 | $39.60 | $158.40 | Confer with team regarding strategy for Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Opposition to Samsung's Appeal to District Judge. |
| PARENTE, JONATHAN | ASSOCIATE | 10/9/2013 | 3.3 | $330 | $217.80 | $871.20 | Draft and revise  Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Opposition to Samsung's Appeal to District Judge. |
| PARENTE, JONATHAN | ASSOCIATE | 10/9/2013 | 1.3 | $330 | $85.80 | $343.20 | Research  Ninth Circuit law regrding protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/9/2013 | 7.3 | $320 | $467.20 | $1,868.80 | Prepare for Document Review for Samsung Disclosures. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 1.6 | $510 | $163.20 | $652.80 | Edit briefing regarding stay of Magistrate Judge order on protective order violations. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 0.3 | $510 | $30.60 | $122.40 | Discuss material to use in preparing deposition materials. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 5.6 | $510 | $571.20 | $2,284.80 | Incorporate briefing edits regarding Protective Order violations. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 1.3 | $510 | $132.60 | $530.40 | Discuss Protective Order violation briefing and deposition issues with team. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 0.5 | $510 | $51.00 | $204.00 | Team call regarding finalizing Protective Order violation briefs. |
| WATSON, TIM | ASSOCIATE | 10/9/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/10/2013 | 1.5 | $810 | $243.00 | $972.00 | Continue edit and revisions on opposition to motion to stay and appeal. |
| BONAPFEL, ED | ASSOCIATE | 10/10/2013 | 0.7 | $425 | $59.50 | $238.00 | Draft cross-notices of deposition for Samsung employees. |
| BONAPFEL, ED | ASSOCIATE | 10/10/2013 | 0.8 | $425 | $68.00 | $272.00 | Prepare for depositions and fact investigation. |
| BONAPFEL, ED | ASSOCIATE | 10/10/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise document review protocol. |
| FLINN, PATRICK | PARTNER | 10/10/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding depositions on Protective Order issue. |
| FLINN, PATRICK | PARTNER | 10/10/2013 | 3.9 | $900 | $702.00 | $2,808.00 | Prepare for depositions on Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to status conference. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with opposing counsel regarding discovery of Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 1.2 | $595 | $142.80 | $571.20 | Communication with team regarding Samsung discovery. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Prepare for discovery of Samsung. |
| MILLER, PARKER | PARTNER | 10/10/2013 | 1.3 | $580 | $150.80 | $603.20 | Review materials filed by Samsung and Apple in regards to upcoming discovery. |
| MILLER, PARKER | PARTNER | 10/10/2013 | 4.2 | $580 | $487.20 | $1,948.80 | Review disclosure history to prepare for depositions of C. Kim, J. Chi and D. Shim. |
| MILLER, PARKER | PARTNER | 10/10/2013 | 2.3 | $580 | $266.80 | $1,067.20 | Deposition factual research. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/10/2013 | 4.3 | $320 | $275.20 | $1,100.80 | Witness preparation research for depositions of Samsung witnesses. |
| STEVENS, SCOTT | PARTNER | 10/10/2013 | 0.4 | $595 | $47.60 | $190.40 | Confer with team regarding Protective Order violation. |
| WATSON, TIM | ASSOCIATE | 10/10/2013 | 3.6 | $330 | $237.60 | $950.40 | Research in preparation for depositions of Samsung witnesses. |
| WATSON, TIM | ASSOCIATE | 10/10/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Attend Apple v. Samsung hearing. |
| WATSON, TIM | ASSOCIATE | 10/10/2013 | 2.5 | $330 | $165.00 | $660.00 | Prepare for Apple v. Samsung  hearing. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 10/11/2013 | 0.9 | $810 | $145.80 | $583.20 | Review Apple filing in opposition for motion for stay and appeal. |
| BONAPFEL, ED | ASSOCIATE | 10/11/2013 | 0.9 | $425 | $76.50 | $306.00 | Edit and revise document review protocol and review docket in preparation for same. |
| FLINN, PATRICK | PARTNER | 10/11/2013 | 5.9 | $900 | $1,062.00 | $4,248.00 | Prepare for Samsung depositions. |
| KOPPELMAN, RYAN | PARTNER | 10/11/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Correspondence with opposing counsel regarding privilege issues. |
| KOPPELMAN, RYAN | PARTNER | 10/11/2013 | 2.6 | $595 | $309.40 | $1,237.60 | Communications with team, client regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 10/11/2013 | 1.6 | $595 | $190.40 | $761.60 | Communications with Apple counsel, Samsung counsel regarding discovery issues. |
| MILLER, PARKER | PARTNER | 10/11/2013 | 4.8 | $580 | $556.80 | $2,227.20 | Draft response letters to Samsung regarding document production, deposition. |
| MILLER, PARKER | PARTNER | 10/11/2013 | 3.7 | $580 | $429.20 | $1,716.80 | Prepare for deposition of C. Kim, J. Chi, and D. Shim. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/11/2013 | 1.7 | $320 | $108.80 | $435.20 | Prepare for Document Review for Samsung Disclosures. |
| WATSON, TIM | ASSOCIATE | 10/11/2013 | 1.3 | $330 | $85.80 | $343.20 | Research in preparation for depositions of Samsung witnesses. |
| KOPPELMAN, RYAN | PARTNER | 10/12/2013 | 1.5 | $595 | $178.50 | $714.00 | Prepare for Samsung document production and depositions. |
| KOPPELMAN, RYAN | PARTNER | 10/13/2013 | 3.5 | $595 | $416.50 | $1,666.00 | Prepare for depositions of Samsung employees. |
| MILLER, PARKER | PARTNER | 10/13/2013 | 5.5 | $580 | $638.00 | $2,552.00 | Prepare for depositions of Samsung employees. |
| BONAPFEL, ED | ASSOCIATE | 10/14/2013 | 1.4 | $425 | $119.00 | $476.00 | Coordinate pro hac admission for P. Miller. |
| BONAPFEL, ED | ASSOCIATE | 10/14/2013 | 1.0 | $425 | $85.00 | $340.00 | Prepare for document review. |
| BONAPFEL, ED | ASSOCIATE | 10/14/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit and revise cross-notices for depositions. |
| ENGLUND, JASON | PRACTICE SUP | 10/14/2013 | 1.2 | $245 | $58.80 | $235.20 | Prepare and file pro hac vice application of P. Miller. |
| FLINN, PATRICK | PARTNER | 10/14/2013 | 6.0 | $900 | $1,080.00 | $4,320.00 | Prepare for Samsung depositions. |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 9.5 | $595 | $1,130.50 | $4,522.00 | Prepare for depositions of Samsung employees. |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 0.4 | $595 | $47.60 | $190.40 | Call with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 1.3 | $595 | $154.70 | $618.80 | Communications with opposing counsel regarding depositions of Samsung employees. |
| MILLER, PARKER | PARTNER | 10/14/2013 | 8.2 | $580 | $951.20 | $3,804.80 | Prepare for depositions. |
| MILLER, PARKER | PARTNER | 10/14/2013 | 4.8 | $580 | $556.80 | $2,227.20 | Review and draft responses to correspondence from Apple and Samsung. |
| WATSON, TIM | ASSOCIATE | 10/14/2013 | 1.0 | $330 | $66.00 | $264.00 | Factual research in preparation for Samsung depositions. |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 1.3 | $810 | $210.60 | $842.40 | Email communication regarding Protective Order violation discovery issues and deposition. |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 0.8 | $810 | $129.60 | $518.40 | Review privilege law and related documents produced by Samsung. |
| BONAPFEL, ED | ASSOCIATE | 10/15/2013 | 2.3 | $425 | $195.50 | $782.00 | Review documents produced by Samsung and coordinate documents for use at deposition. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 8.0 | $900 | $1,440.00 | $5,760.00 | Prepare for and take deposition of D. Shim. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Conferences regarding depositions. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 1.0 | $900 | $180.00 | $720.00 | Conference regarding supplemental brief. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 0.5 | $900 | $90.00 | $360.00 | Provide status update to client regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 10/15/2013 | 14.5 | $595 | $1,725.50 | $6,902.00 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/15/2013 | 1.1 | $580 | $127.60 | $510.40 | Review recently produced documents. |
| MILLER, PARKER | PARTNER | 10/15/2013 | 11.5 | $580 | $1,334.00 | $5,336.00 | Prepare for and participate in the deposition of C. Kim. |
| MILLER, PARKER | PARTNER | 10/15/2013 | 1.2 | $580 | $139.20 | $556.80 | Confer with team to discuss and prepare deposition strategy. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/15/2013 | 2.9 | $320 | $185.60 | $742.40 | Document review of Samsung production. |
| WATSON, TIM | ASSOCIATE | 10/15/2013 | 1.6 | $330 | $105.60 | $422.40 | Locate and transmit documents and information to R. Koppelman for use during Samsung depositions. |
| WATSON, TIM | ASSOCIATE | 10/15/2013 | 0.2 | $330 | $13.20 | $52.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/16/2013 | 8.0 | $810 | $1,296.00 | $5,184.00 | Review rough deposition transcripts and related documents produced in connection with Protective Order violation. |
| BONAPFEL, ED | ASSOCIATE | 10/16/2013 | 3.7 | $425 | $314.50 | $1,258.00 | Review documents produced by Samsung and prepare for depositions. |
| ENGLUND, JASON | PRACTICE SUP | 10/16/2013 | 0.4 | $245 | $19.60 | $78.40 | Obtain real-time access to deposition for R. Allen via the court reporting service (Planet Depos). |
| FLINN, PATRICK | PARTNER | 10/16/2013 | 8.0 | $900 | $1,440.00 | $5,760.00 | Prepare for and take deposition of K. Korea. |
| FLINN, PATRICK | PARTNER | 10/16/2013 | 1.0 | $900 | $180.00 | $720.00 | Conference with Apple counsel regarding Protective Order issues. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLINN, PATRICK | PARTNER | 10/16/2013 | 1.0 | $900 | $180.00 | $720.00 | Conference regarding brief. |
| KOPPELMAN, RYAN | PARTNER | 10/16/2013 | 15.5 | $595 | $1,844.50 | $7,378.00 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/16/2013 | 1.5 | $580 | $174.00 | $696.00 | Review document production. |
| MILLER, PARKER | PARTNER | 10/16/2013 | 9.3 | $580 | $1,078.80 | $4,315.20 | Draft and revise brief and support ongoing depositions. |
| MILLER, PARKER | PARTNER | 10/16/2013 | 1.7 | $580 | $197.20 | $788.80 | Conference with team regarding strategy, briefing papers, and future depositions. |
| PARENTE, JONATHAN | ASSOCIATE | 10/16/2013 | 0.5 | $330 | $33.00 | $132.00 | Prepare for Samsung Depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/16/2013 | 7.6 | $320 | $486.40 | $1,945.60 | Document review of Samsung production. |
| WATSON, TIM | ASSOCIATE | 10/16/2013 | 2.5 | $330 | $165.00 | $660.00 | Review Samsung's document production. |
| ALLEN, RANDALL | PARTNER | 10/17/2013 | 8.7 | $810 | $1,409.40 | $5,637.60 | Participate in J. Kwak deposition. |
| BONAPFEL, ED | ASSOCIATE | 10/17/2013 | 2.7 | $425 | $229.50 | $918.00 | Confer with J. Parente and review research regarding Protective Order violation sanctions. |
| BONAPFEL, ED | ASSOCIATE | 10/17/2013 | 3.5 | $425 | $297.50 | $1,190.00 | Coordinate review of documents and factual record. |
| ENGLUND, JASON | PRACTICE SUP | 10/17/2013 | 0.8 | $245 | $39.20 | $156.80 | Obtain real-time access to deposition for R. Koppelman via the court reporting service (Planet Depos); create extranet. |
| FLINN, PATRICK | PARTNER | 10/17/2013 | 7.5 | $900 | $1,350.00 | $5,400.00 | Prepare for and participate in deposition of S. Ahn. |
| FLINN, PATRICK | PARTNER | 10/17/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference with Apple counsel. |
| FLINN, PATRICK | PARTNER | 10/17/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Review draft brief section. |
| KOPPELMAN, RYAN | PARTNER | 10/17/2013 | 14.2 | $595 | $1,689.80 | $6,759.20 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/17/2013 | 11.7 | $580 | $1,357.20 | $5,428.80 | Draft and revise supplemental motion and support ongoing depositions. |
| PARENTE, JONATHAN | ASSOCIATE | 10/17/2013 | 0.5 | $330 | $33.00 | $132.00 | Prepare for Samsung Depositions. |
| PARENTE, JONATHAN | ASSOCIATE | 10/17/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research for Supplemental Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 1.0 | $320 | $64.00 | $256.00 | Review transcript of C. Kim deposition. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 5.4 | $320 | $345.60 | $1,382.40 | Prepare chart documenting produced documents. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 2.2 | $320 | $140.80 | $563.20 | Review produced documents. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 0.8 | $320 | $51.20 | $204.80 | Review Samsung correspondence. |
| TUCK, ANDY | ASSOCIATE | 10/17/2013 | 3.7 | $510 | $377.40 | $1,509.60 | Factual research related to Samsung depositions. |
| WATSON, TIM | ASSOCIATE | 10/17/2013 | 10.1 | $330 | $666.60 | $2,666.40 | Identify unique attachments in Samsung's document production. |
| ALLEN, RANDALL | PARTNER | 10/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with R. Koppelman regarding deposition of J. Kwak. |
| ALLEN, RANDALL | PARTNER | 10/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Review documents regarding J. Kwak deposition. |
| BONAPFEL, ED | ASSOCIATE | 10/18/2013 | 2.0 | $425 | $170.00 | $680.00 | Coordinate review of documents and preparation of chart for Protective Order brief. |
| BONAPFEL, ED | ASSOCIATE | 10/18/2013 | 2.3 | $425 | $195.50 | $782.00 | Edit and revise Protective Order brief. |
| ENGLUND, JASON | PRACTICE SUP | 10/18/2013 | 0.7 | $245 | $34.30 | $137.20 | Update extranet; create sub-folders within same; create access list and team email. |
| FLINN, PATRICK | PARTNER | 10/18/2013 | 5.5 | $900 | $990.00 | $3,960.00 | Draft and revise supplemental brief. |
| FLINN, PATRICK | PARTNER | 10/18/2013 | 3.5 | $900 | $630.00 | $2,520.00 | Review deposition transcripts. |
| KOPPELMAN, RYAN | PARTNER | 10/18/2013 | 16.2 | $595 | $1,927.80 | $7,711.20 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/18/2013 | 8.9 | $580 | $1,032.40 | $4,129.60 | Draft and revise supplemental briefing. |
| PARENTE, JONATHAN | ASSOCIATE | 10/18/2013 | 0.4 | $330 | $26.40 | $105.60 | Research caselaw relevant to issues surrounding Samsung's protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 3.4 | $320 | $217.60 | $870.40 | Review factual record on disclosures. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 1.1 | $320 | $70.40 | $281.60 | Compare exhibits 3, 4 of K. Korea deposition to list of previously known disclosures. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 2.4 | $320 | $153.60 | $614.40 | Review factual record. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 1.0 | $320 | $64.00 | $256.00 | Research on conflicts law in California. |
| WATSON, TIM | ASSOCIATE | 10/18/2013 | 4.1 | $330 | $270.60 | $1,082.40 | Review transcript of K. Korea's deposition in preparation for Supplemental Brief. |
| WATSON, TIM | ASSOCIATE | 10/18/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/19/2013 | 0.9 | $810 | $145.80 | $583.20 | Edit and revise supplemental brief. |
| ALLEN, RANDALL | PARTNER | 10/19/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with team regarding supplemental brief. |

13

**Nokia Fee Submission**

| Name | Title | Date | Hours | Rate | Amount | Billed | Description |
|---|---|---|---|---|---|---|---|
| BONAPFEL, ED | ASSOCIATE | 10/19/2013 | 1.9 | $425 | $161.50 | $646.00 | Legal research. |
| FLINN, PATRICK | PARTNER | 10/19/2013 | 5.6 | $900 | $1,008.00 | $4,032.00 | Draft and revise supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 10/19/2013 | 5.5 | $595 | $654.50 | $2,618.00 | Attention to supplemental brief. |
| MILLER, PARKER | PARTNER | 10/19/2013 | 6.2 | $580 | $719.20 | $2,876.80 | Draft and revise supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/19/2013 | 3.7 | $320 | $236.80 | $947.20 | Review factual record. |
| TUCK, ANDY | ASSOCIATE | 10/19/2013 | 2.4 | $510 | $244.80 | $979.20 | Review draft supplemental brief and fill missing material. |
| ALLEN, RANDALL | PARTNER | 10/20/2013 | 5.7 | $810 | $923.40 | $3,693.60 | Work on supplemental brief and related issues. |
| BONAPFEL, ED | ASSOCIATE | 10/20/2013 | 14.7 | $425 | $1,249.50 | $4,998.00 | Edit and revise Supplemental Brief and prepare for filing. |
| ENGLUND, JASON | PRACTICE SUP | 10/20/2013 | 9.5 | $245 | $465.50 | $1,862.00 | Prepare and file R. Koppelman in support ot Memorandum on Samsung's Protective Order violation. |
| FLINN, PATRICK | PARTNER | 10/20/2013 | 2.7 | $900 | $486.00 | $1,944.00 | Draft and revise supplemental brief. |
| FLINN, PATRICK | PARTNER | 10/20/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding brief. |
| FLINN, PATRICK | PARTNER | 10/20/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference with Apple counsel regarding brief. |
| KOPPELMAN, RYAN | PARTNER | 10/20/2013 | 13.0 | $595 | $1,547.00 | $6,188.00 | Attention to supplemental brief. |
| MILLER, PARKER | PARTNER | 10/20/2013 | 16.8 | $580 | $1,948.80 | $7,795.20 | Draft and revise supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/20/2013 | 11.8 | $320 | $755.20 | $3,020.80 | Review and revise exhibits to Supplemental Brief. |
| WATSON, TIM | ASSOCIATE | 10/20/2013 | 2.8 | $330 | $184.80 | $739.20 | Draft Declaration in Support of Nokia's Supplemental Brief. |
| ALLEN, RANDALL | PARTNER | 10/21/2013 | 5.9 | $810 | $955.80 | $3,823.20 | Preparation for hearing with Judge Grewal. |
| ALLEN, RANDALL | PARTNER | 10/21/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Client regarding upcoming hearing. |
| ALLEN, RANDALL | PARTNER | 10/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with team regarding brief and upcoming hearing. |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 1.3 | $425 | $110.50 | $442.00 | Research in preparation for hearing. |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 7.0 | $425 | $595.00 | $2,380.00 | Edit and revise Supplemental Brief and prepare for filing. |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 1.9 | $425 | $161.50 | $646.00 | Prepare for hearing on Supplemental Briefing. |
| ENGLUND, JASON | PRACTICE SUP | 10/21/2013 | 9.0 | $245 | $441.00 | $1,764.00 | Prepare and file motion to compel and sanctions, motion to file under seal. |
| FLINN, PATRICK | PARTNER | 10/21/2013 | 2.3 | $900 | $414.00 | $1,656.00 | Review and finalize brief. |
| KOPPELMAN, RYAN | PARTNER | 10/21/2013 | 3.5 | $595 | $416.50 | $1,666.00 | Attention to supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 10/21/2013 | 4.5 | $595 | $535.50 | $2,142.00 | Preparation for hearing. |
| MILLER, PARKER | PARTNER | 10/21/2013 | 5.2 | $580 | $603.20 | $2,412.80 | Draft and revise supplemental brief |
| MILLER, PARKER | PARTNER | 10/21/2013 | 4.3 | $580 | $498.80 | $1,995.20 | Assist R. Allen with preparation for hearing. |
| PARENTE, JONATHAN | ASSOCIATE | 10/21/2013 | 0.3 | $330 | $19.80 | $79.20 | Confer with E. Bonapfel regarding Samsung's privilege assertions. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/21/2013 | 4.8 | $320 | $307.20 | $1,228.80 | Review and revise exhibits to Supplemental Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/21/2013 | 2.0 | $320 | $128.00 | $512.00 | Preparation for oral arguments. |
| WATSON, TIM | ASSOCIATE | 10/21/2013 | 1.0 | $330 | $66.00 | $264.00 | Prepare exhibits and supporting documents for Nokia's Supplemental Brief on Samsung's Protective Order Violations. |
| WATSON, TIM | ASSOCIATE | 10/21/2013 | 3.5 | $330 | $231.00 | $924.00 | Prepare exhibits and supporting documents for Nokia's Supplemental Brief on Samsung's Protective Order Violations. |
| WATSON, TIM | ASSOCIATE | 10/21/2013 | 3.8 | $330 | $250.80 | $1,003.20 | Prepare materials and provide assistance to R. Allen in preparation for Apple v. Samsung Protective Order hearing. |
| ALLEN, RANDALL | PARTNER | 10/22/2013 | 7.6 | $810 | $1,231.20 | $4,924.80 | Preparation for and attend hearing on Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 10/22/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with Client regarding Protective Order violation issues. |
| BONAPFEL, ED | ASSOCIATE | 10/22/2013 | 0.5 | $425 | $42.50 | $170.00 | Review deposition of D. Shim. |
| BONAPFEL, ED | ASSOCIATE | 10/22/2013 | 0.4 | $425 | $34.00 | $136.00 | Review R. Becher Declaration. |
| FLINN, PATRICK | PARTNER | 10/22/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding hearing. |
| FLINN, PATRICK | PARTNER | 10/22/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Apple, Samsung filings. |
| FLINN, PATRICK | PARTNER | 10/22/2013 | 0.7 | $900 | $126.00 | $504.00 | Address issues regarding NDA and requested disclosures. |
| KOPPELMAN, RYAN | PARTNER | 10/22/2013 | 1.7 | $595 | $202.30 | $809.20 | Attention to Samsung disclosure. |
| MILLER, PARKER | PARTNER | 10/22/2013 | 4.3 | $580 | $498.80 | $1,995.20 | Assist R. Allen with preparation for hearing. |

**Nokia Fee Submission**

| WATSON, TIM | ASSOCIATE | 10/22/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Assist R. Allen in preparation for oral argument in advance of Apple v. Samsung Protective Order hearing. |
|---|---|---|---|---|---|---|---|
| WATSON, TIM | ASSOCIATE | 10/22/2013 | 3.0 | $330 | $198.00 | $792.00 | Attend Apple v. Samsung Protective Order hearing. |
| ALLEN, RANDALL | PARTNER | 10/23/2013 | 1.4 | $810 | $226.80 | $907.20 | Follow up with team regarding post hearing to do list. |
| BONAPFEL, ED | ASSOCIATE | 10/23/2013 | 1.5 | $425 | $127.50 | $510.00 | Review notes from hearing and briefing from other parties. |
| BONAPFEL, ED | ASSOCIATE | 10/23/2013 | 0.4 | $425 | $34.00 | $136.00 | Review and redact supplemental brief. |
| ENGLUND, JASON | PRACTICE SUP | 10/23/2013 | 0.6 | $245 | $29.40 | $117.60 | Order transcript of October 22, 2013 hearing. |
| ENGLUND, JASON | PRACTICE SUP | 10/23/2013 | 0.5 | $245 | $24.50 | $98.00 | Collect PDF portfolios of deposition transcripts and save the full transcript and the condensed transcript separately to shared drive. |
| FLINN, PATRICK | PARTNER | 10/23/2013 | 0.9 | $900 | $162.00 | $648.00 | Review issues regarding claim of tortious interference. |
| MILLER, PARKER | PARTNER | 10/23/2013 | 4.5 | $580 | $522.00 | $2,088.00 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| RICHARDSON, MATTHEW | PARTNER | 10/23/2013 | 2.1 | $575 | $241.50 | $966.00 | Internal team meeting regarding status of case. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/23/2013 | 1.7 | $320 | $108.80 | $435.20 | Research Samsung's tortious interference claims. |
| TUCK, ANDY | ASSOCIATE | 10/23/2013 | 0.9 | $510 | $91.80 | $367.20 | Review factual record. |
| WATSON, TIM | ASSOCIATE | 10/23/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets. |
| ALLEN, RANDALL | PARTNER | 10/24/2013 | 0.5 | $810 | $81.00 | $324.00 | Conference call with Quinn Emanuel regarding Protective Order violation issue and discovery of Nokia. |
| BONAPFEL, ED | ASSOCIATE | 10/24/2013 | 0.1 | $425 | $8.50 | $34.00 | Review Court's order regarding production of documents. |
| MILLER, PARKER | PARTNER | 10/24/2013 | 5.1 | $580 | $591.60 | $2,366.40 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/24/2013 | 5.1 | $320 | $326.40 | $1,305.60 | Prepare memorandum on responses to Samsung's tortious interference claims. |
| WATSON, TIM | ASSOCIATE | 10/24/2013 | 0.2 | $330 | $13.20 | $52.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/25/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with Quinn Emanuel regarding additional discovery of Nokia and related issues. |
| BONAPFEL, ED | ASSOCIATE | 10/25/2013 | 0.2 | $425 | $17.00 | $68.00 | Review Samsung's administrative motion for relief. |
| ENGLUND, JASON | PRACTICE SUP | 10/25/2013 | 0.5 | $245 | $24.50 | $98.00 | Meet with Team regarding organization of shared drive. |
| FLINN, PATRICK | PARTNER | 10/25/2013 | 0.6 | $900 | $108.00 | $432.00 | Review correspondence from team, Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/25/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Attention to motion and briefing issues. |
| MILLER, PARKER | PARTNER | 10/25/2013 | 0.8 | $580 | $92.80 | $371.20 | Prepare for and participate in a meet and confer regarding deposition of Nokia employees. |
| MILLER, PARKER | PARTNER | 10/25/2013 | 4.0 | $580 | $464.00 | $1,856.00 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/25/2013 | 1.3 | $320 | $83.20 | $332.80 | Research  regarding protective orders. |
| WATSON, TIM | ASSOCIATE | 10/25/2013 | 1.7 | $330 | $112.20 | $448.80 | Review filings in Apple v. Samsung dockets . |
| ENGLUND, JASON | PRACTICE SUP | 10/27/2013 | 2.0 | $245 | $98.00 | $392.00 | Create shared drive folder and upload documents. |
| ALLEN, RANDALL | PARTNER | 10/28/2013 | 0.9 | $810 | $145.80 | $583.20 | Coordination with team regarding briefing and potential motion for discovery of Nokia in Protective Order violation. |
| ENGLUND, JASON | PRACTICE SUP | 10/28/2013 | 1.7 | $245 | $83.30 | $333.20 | Gather and categorize documents and pleadings for use in shared drive. |
| KOPPELMAN, RYAN | PARTNER | 10/28/2013 | 4.3 | $595 | $511.70 | $2,046.80 | Attention to logs, communications with opposing counsel, status of stipulation. |
| MILLER, PARKER | PARTNER | 10/28/2013 | 2.3 | $580 | $266.80 | $1,067.20 | Review and chart declarations and deposition evidence regarding the June 4 meeting. |
| MILLER, PARKER | PARTNER | 10/28/2013 | 4.1 | $580 | $475.60 | $1,902.40 | Review declarations and prior filing related to motions to seal.  Outline potential response to discovery motion. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/28/2013 | 1.2 | $320 | $76.80 | $307.20 | Review factual record. |
| WATSON, TIM | ASSOCIATE | 10/28/2013 | 0.6 | $330 | $39.60 | $158.40 | Review filings in Apple v. Samsung dockets for mentions of Samsung's Protective Order violations. |
| WATSON, TIM | ASSOCIATE | 10/28/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Outline procedure for and draft Response to Letter from William F. Lee (Apple) to Judge Grewal. |
| ALLEN, RANDALL | PARTNER | 10/29/2013 | 0.2 | $810 | $32.40 | $129.60 | Review action items and to do list regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 10/29/2013 | 1.0 | $810 | $162.00 | $648.00 | Review declaration of R. Becher regarding foreign counsel. |
| ENGLUND, JASON | PRACTICE SUP | 10/29/2013 | 2.2 | $245 | $107.80 | $431.20 | Gather and categorize of documents for shared drive; complete download of all deposition transcripts. |

15

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLER, PARKER | PARTNER | 10/29/2013 | 2.6 | $580 | $301.60 | $1,206.40 | Review motion for leave to take discovery of Nokia including declarations. |
| MILLER, PARKER | PARTNER | 10/29/2013 | 3.1 | $580 | $359.60 | $1,438.40 | Research factual and legal issues related to discovery motion. |
| MILLER, PARKER | PARTNER | 10/29/2013 | 1.7 | $580 | $197.20 | $788.80 | Review materials related to testimony and declaration about the June 4 meeting. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/29/2013 | 1.8 | $320 | $115.20 | $460.80 | Review factual record. |
| WATSON, TIM | ASSOCIATE | 10/29/2013 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets . |
| BONAPFEL, ED | ASSOCIATE | 10/30/2013 | 1.9 | $425 | $161.50 | $646.00 | Review local rules, docket, and correspondence for response to Samsung's motion. |
| BONAPFEL, ED | ASSOCIATE | 10/30/2013 | 1.1 | $425 | $93.50 | $374.00 | Draft Response to Samsung's Motion to Seal. |
| ENGLUND, JASON | PRACTICE SUP | 10/30/2013 | 3.5 | $245 | $171.50 | $686.00 | Complete upload of documents to shared drive; rename all files to correlate with agreed upon naming conventions; de-duplicate and review. |
| KOPPELMAN, RYAN | PARTNER | 10/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Attention to various briefing with respect to Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 10/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Prepare for and meet and confer with opposing counsel on stipulation. |
| MILLER, PARKER | PARTNER | 10/30/2013 | 6.3 | $580 | $730.80 | $2,923.20 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/30/2013 | 1.2 | $320 | $76.80 | $307.20 | Research for motion practice. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/30/2013 | 0.9 | $320 | $57.60 | $230.40 | Review factual record. |
| TUCK, ANDY | ASSOCIATE | 10/30/2013 | 0.4 | $510 | $40.80 | $163.20 | Review Samsung motion for leave to take discovery. |
| TUCK, ANDY | ASSOCIATE | 10/30/2013 | 0.8 | $510 | $81.60 | $326.40 | Discuss strategy with P. Miller. |
| TUCK, ANDY | ASSOCIATE | 10/30/2013 | 0.2 | $510 | $20.40 | $81.60 | Coordinate draft briefing with N. Steenland. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 4.6 | $330 | $303.60 | $1,214.40 | Draft Nokia filing. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 0.5 | $330 | $33.00 | $132.00 | Factual research about Samsung Protective Order Violations. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 1.0 | $330 | $66.00 | $264.00 | Confer with team regarding Nokia's planned filings in Apple v. Samsung. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 1.8 | $330 | $118.80 | $475.20 | Draft letter to Quinn Emanuel summarizing meet and confer. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 1.1 | $330 | $72.60 | $290.40 | Meet and confer with R. Koppelman and attorneys from Quinn Emanuel. |
| WUESTE, ALEX | ASSOCIATE | 10/30/2013 | 8.3 | $320 | $531.20 | $2,124.80 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 10/31/2013 | 1.3 | $810 | $210.60 | $842.40 | Review Samsung motion for discovery of Nokia in relation to Protective Order violation issue. |
| BONAPFEL, ED | ASSOCIATE | 10/31/2013 | 3.3 | $425 | $280.50 | $1,122.00 | Draft declaration in support of Samsung's Motion to seal and review local rules regarding procedure for same. |
| BONAPFEL, ED | ASSOCIATE | 10/31/2013 | 4.1 | $425 | $348.50 | $1,394.00 | Draft response to Samsung's motion for discovery. |
| ENGLUND, JASON | PRACTICE SUP | 10/31/2013 | 1.3 | $245 | $63.70 | $254.80 | Assist with preparation of Response to Samsung's Motion for Leave to Take Discovery. |
| FLINN, PATRICK | PARTNER | 10/31/2013 | 0.8 | $900 | $144.00 | $576.00 | Review Samsung motion for discovery. |
| FLINN, PATRICK | PARTNER | 10/31/2013 | 0.9 | $900 | $162.00 | $648.00 | Review Australia materials. |
| KOPPELMAN, RYAN | PARTNER | 10/31/2013 | 5.0 | $595 | $595.00 | $2,380.00 | Attention to briefing on Samsung's motions. |
| MILLER, PARKER | PARTNER | 10/31/2013 | 9.2 | $580 | $1,067.20 | $4,268.80 | Draft and revise opposition to Samsung motion for leave to take discovery. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 3.4 | $320 | $217.60 | $870.40 | Research for Administrative Motion for Clariification of Service Requirements of Confidential Business Information. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 0.3 | $320 | $19.20 | $76.80 | Meet with team regarding Administrative Motion for Clariification of Service Requirements of Confidential Business Information. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 2.9 | $320 | $185.60 | $742.40 | Draft Administrative Motion for Clariification of Service Requirements of Confidential Business Information. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 4.3 | $320 | $275.20 | $1,100.80 | Research and draft Response to Samsung's Motion for Leave to Take Discovery. |
| TUCK, ANDY | ASSOCIATE | 10/31/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss draft brief with N. Steenland. |
| TUCK, ANDY | ASSOCIATE | 10/31/2013 | 0.3 | $510 | $30.60 | $122.40 | Review materials from N. Steenland. |
| TUCK, ANDY | ASSOCIATE | 10/31/2013 | 1.9 | $510 | $193.80 | $775.20 | Draft section of brief in opposition to motion for discovery from Nokia. |
| WATSON, TIM | ASSOCIATE | 10/31/2013 | 0.9 | $330 | $59.40 | $237.60 | Conference call with team to discuss Samsung's Motion for Leave to Take Discovery. |
| WATSON, TIM | ASSOCIATE | 10/31/2013 | 4.9 | $330 | $323.40 | $1,293.60 | Research and draft arguments for Nokia's Response to Samsung's Motion for Leave to Take Discovery. |
| WATSON, TIM | ASSOCIATE | 10/31/2013 | 3.6 | $330 | $237.60 | $950.40 | Research and draft Nokia filings. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WUESTE, ALEX | ASSOCIATE | 10/31/2013 | 11.3 | $320 | $723.20 | $2,892.80 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Edit and revise brief in opposition to motion to conduct discovery of Nokia. |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.5 | $810 | $243.00 | $972.00 | Email communication with team regarding research and strategy relating to Samsung's motion to conduct discovery of Nokia and Apple. |
| BONAPFEL, ED | ASSOCIATE | 11/1/2013 | 7.7 | $425 | $654.50 | $2,618.00 | Draft, edit, and revise response to Motion to Compel Discovery from Nokia. |
| ENGLUND, JASON | PRACTICE SUP | 11/1/2013 | 4.2 | $245 | $205.80 | $823.20 | Prepare and file Opposition to Samsung's Motion to Compel Discovery and Proposed Order. |
| FLINN, PATRICK | PARTNER | 11/1/2013 | 1.0 | $900 | $180.00 | $720.00 | Review draft discovery brief. |
| KOPPELMAN, RYAN | PARTNER | 11/1/2013 | 7.6 | $595 | $904.40 | $3,617.60 | Attention to brief on Samsung's motion for leave to take discovery of Nokia. |
| MILLER, PARKER | PARTNER | 11/1/2013 | 13.1 | $580 | $1,519.60 | $6,078.40 | Draft and revise response to Samsung Motion for Leave. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/1/2013 | 6.5 | $320 | $416.00 | $1,664.00 | Review and revise Opposition to Samsung's Motion for Leave to Take Discovery. |
| TUCK, ANDY | ASSOCIATE | 11/1/2013 | 1.8 | $510 | $183.60 | $734.40 | Review and revise response to request for discovery. |
| TUCK, ANDY | ASSOCIATE | 11/1/2013 | 0.6 | $510 | $61.20 | $244.80 | Team call with final brief-editing tasks. |
| TUCK, ANDY | ASSOCIATE | 11/1/2013 | 0.5 | $510 | $51.00 | $204.00 | Revise draft brief regarding redacted pleadings from N. Steenland. |
| WATSON, TIM | ASSOCIATE | 11/1/2013 | 2.6 | $330 | $171.60 | $686.40 | Prepare supporting documents for Nokia's Response to Samsung's Motion to Compel Discovery. |
| WATSON, TIM | ASSOCIATE | 11/1/2013 | 0.1 | $330 | $6.60 | $26.40 | Review Nokia's Response to Samsung's Motion to Compel Discovery before filing. |
| WATSON, TIM | ASSOCIATE | 11/2/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets. |
| BONAPFEL, ED | ASSOCIATE | 11/4/2013 | 1.0 | $425 | $85.00 | $340.00 | Review new privilege log. |
| BONAPFEL, ED | ASSOCIATE | 11/4/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit and revise Declaration in support of motion to seal. |
| ENGLUND, JASON | PRACTICE SUP | 11/4/2013 | 2.0 | $245 | $98.00 | $392.00 | Prepare and file Declaration of R. Koppelman in Support of Motion to File Under Seal. |
| FLINN, PATRICK | PARTNER | 11/4/2013 | 0.7 | $900 | $126.00 | $504.00 | Review issues regarding compliance with stipulation. |
| FLINN, PATRICK | PARTNER | 11/4/2013 | 0.8 | $900 | $144.00 | $576.00 | Review Apple filing on motion for discovery. |
| KOPPELMAN, RYAN | PARTNER | 11/4/2013 | 5.2 | $595 | $618.80 | $2,475.20 | Attention to sealing declaration, reply brief from Samsung, meet and confer issues regarding stipulation. |
| MILLER, PARKER | PARTNER | 11/4/2013 | 3.9 | $580 | $452.40 | $1,809.60 | Review recent filings and correspondence. |
| MILLER, PARKER | PARTNER | 11/4/2013 | 0.7 | $580 | $81.20 | $324.80 | Prepare and file motion to seal CBI portions of Samsung motion for leave. |
| MILLER, PARKER | PARTNER | 11/4/2013 | 0.9 | $580 | $104.40 | $417.60 | Review latest Samsung privilege log submissions. |
| WATSON, TIM | ASSOCIATE | 11/4/2013 | 4.8 | $330 | $316.80 | $1,267.20 | Factual research regarding Protective Order violations. |
| ENGLUND, JASON | PRACTICE SUP | 11/5/2013 | 0.8 | $245 | $39.20 | $156.80 | Update shared drive folder. |
| FLINN, PATRICK | PARTNER | 11/5/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Samsung reply brief regarding discovery in Protective Order violation issue. |
| KOPPELMAN, RYAN | PARTNER | 11/5/2013 | 4.2 | $595 | $499.80 | $1,999.20 | Attention to Samsung correspondence, remediation issues, meet and confer with opposing counsel on stipulation. |
| MILLER, PARKER | PARTNER | 11/5/2013 | 2.2 | $580 | $255.20 | $1,020.80 | Review correspondence and Samsung Reply to Motion for Leave. |
| WATSON, TIM | ASSOCIATE | 11/5/2013 | 3.1 | $330 | $204.60 | $818.40 | Draft Motion. |
| WATSON, TIM | ASSOCIATE | 11/5/2013 | 1.0 | $330 | $66.00 | $264.00 | Draft and send letter from R. Koppelman to Quinn Emanuel regarding progress of Stipulated Order. |
| WUESTE, ALEX | ASSOCIATE | 11/5/2013 | 0.2 | $320 | $12.80 | $51.20 | Draft and revise motion to enforce stipulated order. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 0.5 | $810 | $81.00 | $324.00 | Review agenda and related issues regarding upcoming call with Client. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with team regarding ongoing projects relating to Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 1.0 | $810 | $162.00 | $648.00 | Confer with team regarding administrative matters for access to pleadings and Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 1.5 | $810 | $243.00 | $972.00 | Review deposition transcripts of Samsung witnesses. |
| ENGLUND, JASON | PRACTICE SUP | 11/6/2013 | 1.4 | $245 | $68.60 | $274.40 | Update shared drive folder. |
| FLINN, PATRICK | PARTNER | 11/6/2013 | 0.4 | $900 | $72.00 | $288.00 | Review correspondence to Quinn Emanuel regarding conference on compliance with stipulation. |
| KOPPELMAN, RYAN | PARTNER | 11/6/2013 | 3.6 | $595 | $428.40 | $1,713.60 | Attention to meet and confer, recent filings by Samsung and Apple. |
| TUCK, ANDY | ASSOCIATE | 11/6/2013 | 0.2 | $510 | $20.40 | $81.60 | Review meet and confer correspondence. |
| WATSON, TIM | ASSOCIATE | 11/6/2013 | 1.7 | $330 | $112.20 | $448.80 | Research and draft Motion for Sanctions against Quinn Emanuel and Samsung. |
| WATSON, TIM | ASSOCIATE | 11/6/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets. |

Nokia Fee Submission

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 2.4 | $810 | $388.80 | $1,555.20 | Continued review of Samsung depositions. |
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding ongoing Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with team regarding ongoing Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 1.5 | $810 | $243.00 | $972.00 | Review information regarding stipulated order process and related issues. |
| BONAPFEL, ED | ASSOCIATE | 11/7/2013 | 0.7 | $425 | $59.50 | $238.00 | Confer with P. Miller regarding Motion for Contempt. |
| FLINN, PATRICK | PARTNER | 11/7/2013 | 0.5 | $900 | $90.00 | $360.00 | Team meeting regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 11/7/2013 | 6.4 | $595 | $761.60 | $3,046.40 | Attention to draft Motion for Contempt regarding stipulation. |
| MILLER, PARKER | PARTNER | 11/7/2013 | 4.5 | $580 | $522.00 | $2,088.00 | Outline and review Motion for Contempt. |
| WATSON, TIM | ASSOCIATE | 11/7/2013 | 4.4 | $330 | $290.40 | $1,161.60 | Draft Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/7/2013 | 4.0 | $320 | $256.00 | $1,024.00 | Draft, research, and confer with team regarding motion to enforce stipulated order. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.4 | $810 | $64.80 | $259.20 | Review Judge Grewal's Order regarding Protective Order violation and potential sanctions. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding Judge Grewal's Order. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conference with Client regarding schedule and related issues. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status related to Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding ongoing Protective Order violation projects. |
| BONAPFEL, ED | ASSOCIATE | 11/8/2013 | 3.6 | $425 | $306.00 | $1,224.00 | Research regarding Motion for Contempt. |
| KOPPELMAN, RYAN | PARTNER | 11/8/2013 | 5.6 | $595 | $666.40 | $2,665.60 | Attention to correspondence with Samsung counsel, Motion for Contempt regarding stipulation, order to show cause. |
| MILLER, PARKER | PARTNER | 11/8/2013 | 3.0 | $580 | $348.00 | $1,392.00 | Outline and review Motion for Contempt. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/8/2013 | 1.8 | $320 | $115.20 | $460.80 | Revise Motion to Shorten Time for Briefing and Hearing. |
| WATSON, TIM | ASSOCIATE | 11/8/2013 | 1.7 | $330 | $112.20 | $448.80 | Review and analyzed Judge Grewal's Order to Show Cause. |
| WATSON, TIM | ASSOCIATE | 11/8/2013 | 1.0 | $330 | $66.00 | $264.00 | Research and draft Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/8/2013 | 1.0 | $320 | $64.00 | $256.00 | Revise motion to shorten briefing time to track edited motion to enforce. |
| ALLEN, RANDALL | PARTNER | 11/9/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication with team regarding order to show cause why Samsung and Quinn Emanuel should not be sanctioned. |
| BONAPFEL, ED | ASSOCIATE | 11/9/2013 | 1.5 | $425 | $127.50 | $510.00 | Research regarding Motion for Contempt. |
| FLINN, PATRICK | PARTNER | 11/9/2013 | 0.9 | $900 | $162.00 | $648.00 | Review Court's order, correspondence thereon. |
| KOPPELMAN, RYAN | PARTNER | 11/9/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to issues regarding production of Nokia documents and witnesses per order. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/9/2013 | 0.4 | $320 | $25.60 | $102.40 | Research legal issues related to Protective Order violation. |
| WATSON, TIM | ASSOCIATE | 11/9/2013 | 1.1 | $330 | $72.60 | $290.40 | Research for Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/9/2013 | 2.4 | $320 | $153.60 | $614.40 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/10/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Client regarding Protective Order issues. |
| BONAPFEL, ED | ASSOCIATE | 11/10/2013 | 4.7 | $425 | $399.50 | $1,598.00 | Edit and revise Motion for Contempt. |
| KOPPELMAN, RYAN | PARTNER | 11/10/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Attention to access to redacted briefing and Motion for Contempt regarding stipulation, research. |
| MILLER, PARKER | PARTNER | 11/10/2013 | 7.0 | $580 | $812.00 | $3,248.00 | Review and prepare Nokia documents for production. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/10/2013 | 1.9 | $320 | $121.60 | $486.40 | Research on legal remedies. |
| TUCK, ANDY | ASSOCIATE | 11/10/2013 | 0.5 | $510 | $51.00 | $204.00 | Review sanctions material and send to E. Bonapfel. |
| WATSON, TIM | ASSOCIATE | 11/10/2013 | 0.5 | $330 | $33.00 | $132.00 | Research for objections to producing Nokia PowerPoint to Samsung. |
| WATSON, TIM | ASSOCIATE | 11/10/2013 | 2.1 | $330 | $138.60 | $554.40 | Research for Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/10/2013 | 2.8 | $320 | $179.20 | $716.80 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/11/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Client regarding recent order. |
| ALLEN, RANDALL | PARTNER | 11/11/2013 | 1.6 | $810 | $259.20 | $1,036.80 | Coordination with Client and team regarding deposition. |
| ALLEN, RANDALL | PARTNER | 11/11/2013 | 0.8 | $810 | $129.60 | $518.40 | Meet with P. Miller regarding deposition preparation and data collection for upcoming 30(b)(6) deposition. |
| BONAPFEL, ED | ASSOCIATE | 11/11/2013 | 4.4 | $425 | $374.00 | $1,496.00 | Edit and revise Motion for Contempt. |

Nokia Fee Submission

| | | | | | | |
|---|---|---|---|---|---|---|
| BONAPFEL, ED | ASSOCIATE | 11/11/2013 | 0.5 | $425 | $42.50 | $170.00 | Review potential exhibits. |
| FLINN, PATRICK | PARTNER | 11/11/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference regarding court order and responses thereto. |
| KOPPELMAN, RYAN | PARTNER | 11/11/2013 | 10.3 | $595 | $1,225.70 | $4,902.80 | Attention to access to redacted Samsung filings, deposition scheduling, meet and confer status, proposal for potential sanctions, draft Motion for Contempt. |
| MILLER, PARKER | PARTNER | 11/11/2013 | 1.2 | $580 | $139.20 | $556.80 | Prepare for and participate in conference with team. |
| MILLER, PARKER | PARTNER | 11/11/2013 | 4.8 | $580 | $556.80 | $2,227.20 | Review negotiation notes, revise composite chronology, and prepare sanction outline. |
| MILLER, PARKER | PARTNER | 11/11/2013 | 2.3 | $580 | $266.80 | $1,067.20 | Prepare for deposition of Nokia witnesses. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/11/2013 | 0.7 | $320 | $44.80 | $179.20 | Research legal remedies. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/11/2013 | 1.5 | $320 | $96.00 | $384.00 | Research sanctions for protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/11/2013 | 0.3 | $320 | $19.20 | $76.80 | Meet with A. Tuck regarding potential sanctions for protective order violations. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss upcoming briefing with P. Miller. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 0.3 | $510 | $30.60 | $122.40 | Review chronology of June 4 meeting. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 4.1 | $510 | $418.20 | $1,672.80 | Review and revise contempt brief. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 0.3 | $510 | $30.60 | $122.40 | Meet with N. Steenland regarding sanctions research. |
| WATSON, TIM | ASSOCIATE | 11/11/2013 | 2.2 | $330 | $145.20 | $580.80 | Compare Samsung produced materials. |
| WATSON, TIM | ASSOCIATE | 11/11/2013 | 2.6 | $330 | $171.60 | $686.40 | Draft and prepare Nokia filings. |
| WUESTE, ALEX | ASSOCIATE | 11/11/2013 | 5.2 | $320 | $332.80 | $1,331.20 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Conference with R. Koppelman regarding Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/12/2013 | 1.0 | $810 | $162.00 | $648.00 | Review research and drafting relating to Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/12/2013 | 0.8 | $810 | $129.60 | $518.40 | Review correspondence from Samsung relating to stipulated order. |
| BONAPFEL, ED | ASSOCIATE | 11/12/2013 | 0.2 | $425 | $17.00 | $68.00 | Review potential exhibits. |
| BONAPFEL, ED | ASSOCIATE | 11/12/2013 | 3.9 | $425 | $331.50 | $1,326.00 | Edit and revise Motion for Contempt. |
| ENGLUND, JASON | PRACTICE SUP | 11/12/2013 | 1.2 | $245 | $58.80 | $235.20 | Update shared drive correspondence and pleading folders. |
| FLINN, PATRICK | PARTNER | 11/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding Motion for Contempt regarding stipulation. |
| FLINN, PATRICK | PARTNER | 11/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Review correspondence from Quinn Emanuel. |
| KOPPELMAN, RYAN | PARTNER | 11/12/2013 | 8.6 | $595 | $1,023.40 | $4,093.60 | Attention to Motion for Contempt, brief on sanctions, meet and confer with opposing counsel regarding stipulation, correspondence regarding same, Ericsson issues. |
| MILLER, PARKER | PARTNER | 11/12/2013 | 5.1 | $580 | $591.60 | $2,366.40 | Draft and revise Motion to Compel enforcement with Stipulated order. |
| MILLER, PARKER | PARTNER | 11/12/2013 | 2.2 | $580 | $255.20 | $1,020.80 | Prepare for Nokia depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/12/2013 | 2.2 | $320 | $140.80 | $563.20 | Research legal issues regarding protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/12/2013 | 1.0 | $320 | $64.00 | $256.00 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/12/2013 | 5.8 | $510 | $591.60 | $2,366.40 | Edit motion for sanctions. |
| TUCK, ANDY | ASSOCIATE | 11/12/2013 | 1.4 | $510 | $142.80 | $571.20 | Attend team call. |
| TUCK, ANDY | ASSOCIATE | 11/12/2013 | 1.6 | $510 | $163.20 | $652.80 | Attend call regarding sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/12/2013 | 3.2 | $330 | $211.20 | $844.80 | Provide research and prepare supporting documents and exhibits for Nokia's Motion for Contempt regarding Stipulated Order. |
| WUESTE, ALEX | ASSOCIATE | 11/12/2013 | 1.1 | $320 | $70.40 | $281.60 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 1.5 | $810 | $243.00 | $972.00 | Review  draft Motion for Contempt and related research. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 0.7 | $810 | $113.40 | $453.60 | Conference call with R. Koppelman regarding Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with P. Flinn regarding Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 0.7 | $810 | $113.40 | $453.60 | Review correspondence from Samsung regarding stipulated order and procedure. |
| BONAPFEL, ED | ASSOCIATE | 11/13/2013 | 1.8 | $425 | $153.00 | $612.00 | Edit and revise Motion for Contempt. |
| BONAPFEL, ED | ASSOCIATE | 11/13/2013 | 1.2 | $425 | $102.00 | $408.00 | Attention to supporting documents. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLINN, PATRICK | PARTNER | 11/13/2013 | 3.5 | $900 | $630.00 | $2,520.00 | Review and revise brief regarding contempt of stipulated order. |
| KOPPELMAN, RYAN | PARTNER | 11/13/2013 | 6.3 | $595 | $749.70 | $2,998.80 | Attention to opposing counsel correspondence, deposition planning, sanctions brief, meet and confer on stipulation issues. |
| MILLER, PARKER | PARTNER | 11/13/2013 | 5.8 | $580 | $672.80 | $2,691.20 | Draft and revise Motion to Compel enforcement with Stipulated order. |
| MILLER, PARKER | PARTNER | 11/13/2013 | 2.8 | $580 | $324.80 | $1,299.20 | Prepare for Nokia depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 2.2 | $320 | $140.80 | $563.20 | Edit and review Motion for Contempt. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 1.1 | $320 | $70.40 | $281.60 | Research Ninth Circuit law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 1.1 | $320 | $70.40 | $281.60 | Research Ninth Circuit law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 0.9 | $320 | $57.60 | $230.40 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/13/2013 | 3.0 | $510 | $306.00 | $1,224.00 | Edit motion for sanctions and supporting documents. |
| TUCK, ANDY | ASSOCIATE | 11/13/2013 | 2.3 | $510 | $234.60 | $938.40 | Research legal issues associated with Protective Order violation. |
| WATSON, TIM | ASSOCIATE | 11/13/2013 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets. |
| WUESTE, ALEX | ASSOCIATE | 11/13/2013 | 7.2 | $320 | $460.80 | $1,843.20 | Research Protective Order violation legal issues. |
| BONAPFEL, ED | ASSOCIATE | 11/14/2013 | 1.9 | $425 | $161.50 | $646.00 | Attention to Motion for Contempt. |
| FLINN, PATRICK | PARTNER | 11/14/2013 | 0.5 | $900 | $90.00 | $360.00 | Review correspondence with Samsung regarding compliance with stipulation. |
| FLINN, PATRICK | PARTNER | 11/14/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding contempt motion. |
| FLINN, PATRICK | PARTNER | 11/14/2013 | 0.9 | $900 | $162.00 | $648.00 | Review research regarding contempt findings. |
| KOPPELMAN, RYAN | PARTNER | 11/14/2013 | 7.6 | $595 | $904.40 | $3,617.60 | Attention to meet and confer process on stipulation, correspondence with opposing counsel, sanction brief, newly unredacted documents. |
| MILLER, PARKER | PARTNER | 11/14/2013 | 4.5 | $580 | $522.00 | $2,088.00 | Draft and analyze Nokia sanctions brief including review of previous case law levying sanctions. |
| MILLER, PARKER | PARTNER | 11/14/2013 | 1.0 | $580 | $116.00 | $464.00 | Prepare for and participate in conference regarding case status. |
| MILLER, PARKER | PARTNER | 11/14/2013 | 3.2 | $580 | $371.20 | $1,484.80 | Draft and revise Motion for Contempt. |
| PARENTE, JONATHAN | ASSOCIATE | 11/14/2013 | 5.2 | $330 | $343.20 | $1,372.80 | Research factual issues. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/14/2013 | 4.9 | $320 | $313.60 | $1,254.40 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/14/2013 | 0.9 | $510 | $91.80 | $367.20 | Call regarding legal filings. |
| WATSON, TIM | ASSOCIATE | 11/14/2013 | 0.7 | $330 | $46.20 | $184.80 | Review recent Quinn Emanuel correspondence on Protective Order issue. |
| WATSON, TIM | ASSOCIATE | 11/14/2013 | 1.1 | $330 | $72.60 | $290.40 | Review McGowan (Stroz Friedberg) declaration. |
| WUESTE, ALEX | ASSOCIATE | 11/14/2013 | 5.6 | $320 | $358.40 | $1,433.60 | Research Protective Order violation legal issues |
| ALLEN, RANDALL | PARTNER | 11/15/2013 | 0.9 | $810 | $145.80 | $583.20 | Edit and revise December 2 sanctions brief. |
| ALLEN, RANDALL | PARTNER | 11/15/2013 | 0.7 | $810 | $113.40 | $453.60 | Conference with team regarding Samsung's filing of privileged brief in camera. |
| BROWN, ALEXANDER | ASSOCIATE | 11/15/2013 | 0.3 | $375 | $22.50 | $90.00 | Review Nokia's license with Apple and discuss terms with R. Allen. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.4 | $900 | $72.00 | $288.00 | Review materials regarding search terms. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.3 | $900 | $54.00 | $216.00 | Correspondence with Samsung regarding redacted briefs. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.3 | $900 | $54.00 | $216.00 | Review draft correspondence to Samsung. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.6 | $900 | $108.00 | $432.00 | Review compilation of public speculation of Nokia-Apple license terms. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Shim "errata" issues. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.5 | $900 | $90.00 | $360.00 | Review legal research regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 11/15/2013 | 8.4 | $595 | $999.60 | $3,998.40 | Attention to newly unredacted Samsung filings, research, meet and confer, client update, Motion to Strike issues. |
| MILLER, PARKER | PARTNER | 11/15/2013 | 4.6 | $580 | $533.60 | $2,134.40 | Prepare for deposition of Nokia witnesses. |
| MILLER, PARKER | PARTNER | 11/15/2013 | 2.5 | $580 | $290.00 | $1,160.00 | Review and analyze options for responding to in camera submission. |
| PARENTE, JONATHAN | ASSOCIATE | 11/15/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research factual issues. |
| PARENTE, JONATHAN | ASSOCIATE | 11/15/2013 | 2.8 | $330 | $184.80 | $739.20 | Draft memo summarizing publicly available reports regarding the terms of the Nokia-Apple cross-license and settlement. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEENLAND, NICOLAS | ASSOCIATE | 11/15/2013 | 5.8 | $320 | $371.20 | $1,484.80 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/15/2013 | 0.5 | $510 | $51.00 | $204.00 | Finish drafting sanctions motion outline and send draft to P. Miller. |
| TUCK, ANDY | ASSOCIATE | 11/15/2013 | 1.0 | $510 | $102.00 | $408.00 | Review brief on ex parte communications. |
| WATSON, TIM | ASSOCIATE | 11/15/2013 | 2.9 | $330 | $191.40 | $765.60 | Review Samsung filings. |
| WATSON, TIM | ASSOCIATE | 11/15/2013 | 1.3 | $330 | $85.80 | $343.20 | Review filings in Apple v. Samsung dockets. |
| WUESTE, ALEX | ASSOCIATE | 11/15/2013 | 3.8 | $320 | $243.20 | $972.80 | Meet with team, review documents, and draft Motion for Sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/16/2013 | 3.6 | $425 | $306.00 | $1,224.00 | Draft Motion to Strike in camera brief. |
| KOPPELMAN, RYAN | PARTNER | 11/16/2013 | 1.8 | $595 | $214.20 | $856.80 | Attention to revised R. Becher Declaration, newly unredacted documents from Samsung. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/16/2013 | 2.2 | $320 | $140.80 | $563.20 | Research Ninth Circuit law. |
| WATSON, TIM | ASSOCIATE | 11/16/2013 | 1.8 | $330 | $118.80 | $475.20 | Research for Motion to Strike Samsung's in camera submission of privilege brief. |
| WUESTE, ALEX | ASSOCIATE | 11/16/2013 | 2.5 | $320 | $160.00 | $640.00 | Continue to review documents for Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/17/2013 | 1.1 | $810 | $178.20 | $712.80 | Edit and revise  Motion to Strike. |
| BONAPFEL, ED | ASSOCIATE | 11/17/2013 | 3.3 | $425 | $280.50 | $1,122.00 | Edit and revise Motion to Strike in camera brief. |
| KOPPELMAN, RYAN | PARTNER | 11/17/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Attention to Motion to Strike Samsung's in camera submission. |
| MILLER, PARKER | PARTNER | 11/17/2013 | 7.3 | $580 | $846.80 | $3,387.20 | Draft and revise Motion to Strike Samsung privilege submission. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/17/2013 | 0.8 | $320 | $51.20 | $204.00 | Draft Proposed Order Granting Motion to Strike. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/17/2013 | 0.5 | $320 | $32.00 | $128.00 | Review and Revise Motion to Strike Samsung's In Camera Brief and Supporting Declarations. |
| WATSON, TIM | ASSOCIATE | 11/17/2013 | 0.7 | $330 | $46.20 | $184.80 | Research for Motion to Strike Samsung's in camera submission of privilege brief. |
| WATSON, TIM | ASSOCIATE | 11/17/2013 | 0.8 | $330 | $52.80 | $211.20 | Prepare supporting documents for Motion to Strike Samsung's in camera submission of privilege brief. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 1.0 | $810 | $162.00 | $648.00 | Edit and Revise Motion to Strike. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 1.3 | $810 | $210.60 | $842.40 | Conference with team regarding upcoming depositions and additional motion practice. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 1.3 | $810 | $210.60 | $842.40 | Prepare for depositions of Client. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Samsung team regarding status of discovery dispute. |
| BONAPFEL, ED | ASSOCIATE | 11/18/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise Motion to Strike in camera brief. |
| FLINN, PATRICK | PARTNER | 11/18/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding sanctions brief. |
| FLINN, PATRICK | PARTNER | 11/18/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Review research on remedies. |
| KOPPELMAN, RYAN | PARTNER | 11/18/2013 | 9.3 | $595 | $1,106.70 | $4,426.80 | Attention to filing of Motion to Strike, deposition strategy, newly unredacted Samsung filings, Sanctions briefing, order on Motion to Strike, privilege briefing strategy. |
| MCCARTY, MARK | PARTNER | 11/18/2013 | 2.1 | $630 | $264.60 | $1,058.40 | Research Samsung factual positions. |
| MILLER, PARKER | PARTNER | 11/18/2013 | 3.8 | $580 | $440.80 | $1,763.20 | Draft and revise Motion to Strike. |
| MILLER, PARKER | PARTNER | 11/18/2013 | 4.7 | $580 | $545.20 | $2,180.80 | Prepare for depositions of Nokia employees. |
| PARENTE, JONATHAN | ASSOCIATE | 11/18/2013 | 1.8 | $330 | $118.80 | $475.20 | Prepare summary of public speculation regarding the Nokia-Apple cross-license and settlement. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 0.8 | $320 | $51.20 | $204.80 | Edit and finalize Motion to Strike Samsung's In Camera Brief and Supporting Declarations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 1.1 | $320 | $70.40 | $281.60 | Draft sections for Sanctions Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 1.9 | $320 | $121.60 | $486.40 | Legal research. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 2.2 | $320 | $140.80 | $563.20 | Research procedural requirements. |
| TUCK, ANDY | ASSOCIATE | 11/18/2013 | 3.4 | $510 | $346.80 | $1,387.20 | Draft comprehensive sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/18/2013 | 2.2 | $510 | $224.40 | $897.60 | Prepare for and attend team meeting regarding sanctions briefing. |
| WATSON, TIM | ASSOCIATE | 11/18/2013 | 0.3 | $330 | $19.80 | $79.20 | Circulate and review Judge Grewal's order striking Samsung's in camera privilege brief. |
| WATSON, TIM | ASSOCIATE | 11/18/2013 | 0.5 | $330 | $33.00 | $132.00 | Review filings in Apple v. Samsung dockets. |
| WATSON, TIM | ASSOCIATE | 11/18/2013 | 2.1 | $330 | $138.60 | $554.40 | Factual investigation of Samsung disclosures. |
| WUESTE, ALEX | ASSOCIATE | 11/18/2013 | 6.8 | $320 | $435.20 | $1,740.80 | Review and draft Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/19/2013 | 2.4 | $810 | $388.80 | $1,555.20 | Conference call with Client in preparation for deposition. |

**Nokia Fee Submission**

| ALLEN, RANDALL | PARTNER | 11/19/2013 | 1.8 | $810 | $291.60 | $1,166.40 | Review redacted brief and declarations from Samsung. |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 11/19/2013 | 0.9 | $810 | $145.80 | $583.20 | Preparation of outline for deposition of Clients. |
| ENGLUND, JASON | PRACTICE SUP | 11/19/2013 | 0.5 | $245 | $24.50 | $98.00 | Update shared drive. |
| FLINN, PATRICK | PARTNER | 11/19/2013 | 0.5 | $900 | $90.00 | $360.00 | Review order from Magistrate Judge and conference thereon. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/19/2013 | 2.3 | $480 | $220.80 | $883.20 | Research Ninth Circuit law. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/19/2013 | 3.3 | $480 | $316.80 | $1,267.20 | Review of Samsung privilege brief and attached declarations. |
| KOPPELMAN, RYAN | PARTNER | 11/19/2013 | 8.4 | $595 | $999.60 | $3,998.40 | Attention to stipulation meet and confer process, sanctions briefing, privilege briefing, correspondence with opposing counsel, deposition strategy. |
| MILLER, PARKER | PARTNER | 11/19/2013 | 4.6 | $580 | $533.60 | $2,134.40 | Draft and revise Nokia response to Samsung motion on privilege documents. |
| MILLER, PARKER | PARTNER | 11/19/2013 | 5.1 | $580 | $591.60 | $2,366.40 | Prepare for deposition of Nokia witnesses. |
| PARENTE, JONATHAN | ASSOCIATE | 11/19/2013 | 1.8 | $330 | $118.80 | $475.20 | Research issues in connection to Samsung's privilege assertions. |
| PARENTE, JONATHAN | ASSOCIATE | 11/19/2013 | 0.3 | $330 | $19.80 | $79.20 | Prepare summary of public speculation regarding the Nokia-Apple cross-license and settlement. |
| PARENTE, JONATHAN | ASSOCIATE | 11/19/2013 | 0.2 | $330 | $13.20 | $52.80 | Confer with team regarding summary of public speculation regarding the Nokia-Apple cross-license and settlement. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 1.9 | $320 | $121.60 | $486.40 | Draft sections for Sanctions Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 0.5 | $320 | $32.00 | $128.00 | Draft sections for Sanctions Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 2.3 | $320 | $147.20 | $588.80 | Research privilege law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 1.3 | $320 | $83.20 | $332.80 | Review Samsung's Privilege Brief and Supporting Declarations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 2.4 | $320 | $153.60 | $614.40 | Call discussing deposition preparation. |
| TUCK, ANDY | ASSOCIATE | 11/19/2013 | 0.4 | $510 | $40.80 | $163.20 | Review order on Motion to Strike and coordinate response. |
| TUCK, ANDY | ASSOCIATE | 11/19/2013 | 0.3 | $510 | $30.60 | $122.40 | Review and summarize N. Steenland research. |
| TUCK, ANDY | ASSOCIATE | 11/19/2013 | 3.5 | $510 | $357.00 | $1,428.00 | Research and drafting on sanctions submission. |
| WATSON, TIM | ASSOCIATE | 11/19/2013 | 2.6 | $330 | $171.60 | $686.40 | Review facts in preparation of Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/19/2013 | 0.8 | $330 | $52.80 | $211.20 | Draft objections to notice of 30(b)(6) deposition based on notice provided for Apple's witness. |
| WATSON, TIM | ASSOCIATE | 11/19/2013 | 1.0 | $330 | $66.00 | $264.00 | Review Samsung's privilege brief and supporting declarations. |
| WUESTE, ALEX | ASSOCIATE | 11/19/2013 | 5.2 | $320 | $332.80 | $1,331.20 | Review and draft Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/20/2013 | 1.2 | $810 | $194.40 | $777.60 | Review Samsung privilege briefing. |
| ALLEN, RANDALL | PARTNER | 11/20/2013 | 4.0 | $810 | $648.00 | $2,592.00 | Edit and Revise brief in opposition to Samsung ex parte briefing. |
| ALLEN, RANDALL | PARTNER | 11/20/2013 | 0.9 | $810 | $145.80 | $583.20 | Telephone conference with Client regarding status and ongoing project. |
| FLINN, PATRICK | PARTNER | 11/20/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Draft brief section for privilege brief. |
| FLINN, PATRICK | PARTNER | 11/20/2013 | 1.2 | $900 | $216.00 | $864.00 | Review research on privilege issues. |
| FLINN, PATRICK | PARTNER | 11/20/2013 | 0.6 | $900 | $108.00 | $432.00 | Revise communication to client concerning Protective Order violations. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/20/2013 | 4.2 | $480 | $403.20 | $1,612.80 | Research in support of response to Samsung's brief concerning privilege. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/20/2013 | 8.3 | $480 | $796.80 | $3,187.20 | Draft brief in response to Samsung's privilege submission. |
| KOPPELMAN, RYAN | PARTNER | 11/20/2013 | 6.0 | $595 | $714.00 | $2,856.00 | Attend deposition of Apple 30(b)(6). |
| KOPPELMAN, RYAN | PARTNER | 11/20/2013 | 1.6 | $595 | $190.40 | $761.60 | Attention to privilege briefing. |
| MILLER, PARKER | PARTNER | 11/20/2013 | 8.9 | $580 | $1,032.40 | $4,129.60 | Draft and revise Nokia response to Samsung motion on privilege documents. |
| MILLER, PARKER | PARTNER | 11/20/2013 | 3.2 | $580 | $371.20 | $1,484.80 | Prepare for depositions of Nokia witnesses. |
| PARENTE, JONATHAN | ASSOCIATE | 11/20/2013 | 1.2 | $330 | $79.20 | $316.80 | Draft memo  summarizing legal research. |
| PARENTE, JONATHAN | ASSOCIATE | 11/20/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Research issues in connection with Samsung's privilege assertions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/20/2013 | 2.8 | $320 | $179.20 | $716.80 | Review Samsung's Privilege Brief and Supporting Declarations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/20/2013 | 1.8 | $320 | $115.20 | $460.80 | Research for filing. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/20/2013 | 1.4 | $320 | $89.60 | $358.40 | Research Ninth Circuit law. |
| STEVENS, SCOTT | PARTNER | 11/20/2013 | 0.3 | $595 | $35.70 | $142.80 | Confer with team regarding Samsung Protective Order violation. |

**Nokia Fee Submission**

| TUCK, ANDY | ASSOCIATE | 11/20/2013 | 6.2 | $510 | $632.40 | $2,529.60 | Draft sanctions brief. |
|---|---|---|---|---|---|---|---|
| TUCK, ANDY | ASSOCIATE | 11/20/2013 | 0.9 | $510 | $91.80 | $367.20 | Assist with privilege briefing. |
| TUCK, ANDY | ASSOCIATE | 11/20/2013 | 0.9 | $510 | $91.80 | $367.20 | Edit Protective Order based on comments from R. Allen. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 3.9 | $330 | $257.40 | $1,029.60 | Attend Samsung deposition of Apple's 30 (b)(6) witness for use in preparation of Nokia deponents. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 0.5 | $330 | $33.00 | $132.00 | Research for Nokia's Opposition to Samsung's privilege claims. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for mentions of Samsung's Protective Order violations. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 1.1 | $330 | $72.60 | $290.40 | Review filings in Apple v. Samsung dockets. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 0.7 | $330 | $46.20 | $184.80 | Review Samsung's privilege brief and supporting declarations. |
| WUESTE, ALEX | ASSOCIATE | 11/20/2013 | 1.8 | $320 | $115.20 | $460.80 | Research and draft sections for opposition to Samsung's privilege assertions. |
| ALLEN, RANDALL | PARTNER | 11/21/2013 | 3.0 | $810 | $486.00 | $1,944.00 | Edit and revise briefing on privilege issue. |
| ALLEN, RANDALL | PARTNER | 11/21/2013 | 1.0 | $810 | $162.00 | $648.00 | Email communication with Client regarding status of Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 11/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Conference with team regarding upcoming depositions of Nokia witnesses. |
| ENGLUND, JASON | PRACTICE SUP | 11/21/2013 | 5.5 | $245 | $269.50 | $1,078.00 | Prepare and file Response to Samsung's Brief Regarding Attorney Client Privilege and Work Product Protection Order. |
| FLINN, PATRICK | PARTNER | 11/21/2013 | 0.5 | $900 | $90.00 | $360.00 | Review draft privilege brief. |
| FLINN, PATRICK | PARTNER | 11/21/2013 | 0.9 | $900 | $162.00 | $648.00 | Review Samsung brief on privilege. |
| KOPPELMAN, RYAN | PARTNER | 11/21/2013 | 8.9 | $595 | $1,059.10 | $4,236.40 | Attention to privilege brief, sanctions brief. |
| MILLER, PARKER | PARTNER | 11/21/2013 | 12.8 | $580 | $1,484.80 | $5,939.20 | Draft and revise opposition to Samsung motion for privilege. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 0.2 | $320 | $12.80 | $51.20 | Research legal issues related to Protective Order violation. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 0.8 | $320 | $51.20 | $204.80 | Call discussing deposition preparation. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 0.8 | $320 | $51.20 | $204.80 | Research privilege law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 1.0 | $320 | $64.00 | $256.00 | Review and Revise Opposition to Samsung's Privilege Assertions. |
| STEVENS, SCOTT | PARTNER | 11/21/2013 | 2.9 | $595 | $345.10 | $1,380.40 | Review and compile files regarding various consent requests relating to the Apple/Nokia license agreement. |
| TUCK, ANDY | ASSOCIATE | 11/21/2013 | 6.6 | $510 | $673.20 | $2,692.80 | Finish draft sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/21/2013 | 1.3 | $510 | $132.60 | $530.40 | Attend meeting regarding Protective Order violation strategy. |
| TUCK, ANDY | ASSOCIATE | 11/21/2013 | 0.9 | $510 | $91.80 | $367.20 | Review draft privilege brief. |
| WATSON, TIM | ASSOCIATE | 11/21/2013 | 4.9 | $330 | $323.40 | $1,293.60 | Prepare exhibits for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/21/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets for mentions of Samsung's Protective Order violations. |
| WUESTE, ALEX | ASSOCIATE | 11/21/2013 | 6.7 | $320 | $428.80 | $1,715.20 | Confer with team regarding case status. |
| ALLEN, RANDALL | PARTNER | 11/22/2013 | 2.5 | $810 | $405.00 | $1,620.00 | Continue preparations for depositions of Clients. |
| ALLEN, RANDALL | PARTNER | 11/22/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status of ongoing project. |
| FLINN, PATRICK | PARTNER | 11/22/2013 | 0.7 | $900 | $126.00 | $504.00 | Review sanctions brief. |
| KOPPELMAN, RYAN | PARTNER | 11/22/2013 | 5.3 | $595 | $630.70 | $2,522.80 | Attention to deposition strategy, sanctions brief. |
| MILLER, PARKER | PARTNER | 11/22/2013 | 8.0 | $580 | $928.00 | $3,712.00 | Prepare for depositions of Nokia witnesses; draft and revise brief on sanctions. |
| RICHARDSON, MATTHEW | PARTNER | 11/22/2013 | 4.6 | $575 | $529.00 | $2,116.00 | Gather materials for preparation of Nokia depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/22/2013 | 3.1 | $320 | $198.40 | $793.60 | Edit and review Sanctions Brief. |
| TUCK, ANDY | ASSOCIATE | 11/22/2013 | 5.9 | $510 | $601.80 | $2,407.20 | Edit sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/22/2013 | 0.7 | $510 | $71.40 | $285.60 | Preparation for Nokia depositions. |
| WATSON, TIM | ASSOCIATE | 11/22/2013 | 2.4 | $330 | $158.40 | $633.60 | Review and revise Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/22/2013 | 1.5 | $330 | $99.00 | $396.00 | Draft Nokia's objections to Samsung's notices of deposition. |
| WUESTE, ALEX | ASSOCIATE | 11/22/2013 | 3.8 | $320 | $243.20 | $972.80 | Confer with team, research, and draft Motion for Sanctions. |
| MILLER, PARKER | PARTNER | 11/23/2013 | 7.9 | $580 | $916.40 | $3,665.60 | Prepare for depositions of Nokia witnesses. |
| WATSON, TIM | ASSOCIATE | 11/23/2013 | 2.0 | $330 | $132.00 | $528.00 | Draft and serve Nokia's objections to Samsung's notices of deposition. |
| ALLEN, RANDALL | PARTNER | 11/24/2013 | 5.9 | $810 | $955.80 | $3,823.20 | Continue preparation for depositions of Client. |

**Nokia Fee Submission**

| Name | Title | Date | Hours | Rate | | | Description |
|---|---|---|---|---|---|---|---|
| BONAPFEL, ED | ASSOCIATE | 11/24/2013 | 1.9 | $425 | $161.50 | $646.00 | Review filings and ECF docket for previous week. |
| MILLER, PARKER | PARTNER | 11/24/2013 | 6.8 | $580 | $788.80 | $3,155.20 | Prepare for deposition of client; draft and revise Sanctions Brief. |
| ALLEN, RANDALL | PARTNER | 11/25/2013 | 14.0 | $810 | $2,268.00 | $9,072.00 | Continue preparation and attend depositions of Client. |
| BONAPFEL, ED | ASSOCIATE | 11/25/2013 | 2.6 | $425 | $221.00 | $884.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/25/2013 | 0.9 | $425 | $76.50 | $306.00 | Review ECF filings from previous week. |
| KOPPELMAN, RYAN | PARTNER | 11/25/2013 | 7.5 | $595 | $892.50 | $3,570.00 | Attention to meet and confer process regarding stipulation, sanctions brief, deposition strategy. |
| MILLER, PARKER | PARTNER | 11/25/2013 | 14.5 | $580 | $1,682.00 | $6,728.00 | Prepare for and participate in deposition of client. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/25/2013 | 1.4 | $320 | $89.60 | $358.40 | Draft proposed order for Motion for Sanctions. |
| TUCK, ANDY | ASSOCIATE | 11/25/2013 | 2.4 | $510 | $244.80 | $979.20 | Incorporate edits and comments into sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/25/2013 | 0.3 | $510 | $30.60 | $122.40 | Review deposition transcripts. |
| WATSON, TIM | ASSOCIATE | 11/25/2013 | 2.8 | $330 | $184.80 | $739.20 | Prepare and revise supporting documents and exhibits for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WUESTE, ALEX | ASSOCIATE | 11/25/2013 | 5.5 | $320 | $352.00 | $1,408.00 | Draft supporting documents for Sanctions Brief. |
| ALLEN, RANDALL | PARTNER | 11/26/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Review and revise draft brief relating to sanction issues. |
| ALLEN, RANDALL | PARTNER | 11/26/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with P. Miller regarding sanctions brief and stratgegy. |
| BONAPFEL, ED | ASSOCIATE | 11/26/2013 | 0.5 | $425 | $42.50 | $170.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/26/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit and revise supporting documents for brief in support of sanctions. |
| FLINN, PATRICK | PARTNER | 11/26/2013 | 1.6 | $900 | $288.00 | $1,152.00 | Review draft sanctions brief and provide comments thereon. |
| MILLER, PARKER | PARTNER | 11/26/2013 | 8.0 | $580 | $928.00 | $3,712.00 | Draft and revise sanctions brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/26/2013 | 0.7 | $320 | $44.80 | $179.20 | Revise and review Motion for Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/26/2013 | 3.2 | $320 | $204.80 | $819.20 | Review factual record. |
| TUCK, ANDY | ASSOCIATE | 11/26/2013 | 2.5 | $510 | $255.00 | $1,020.00 | Edit and revise brief in support of sanctions. |
| WATSON, TIM | ASSOCIATE | 11/26/2013 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets. |
| WATSON, TIM | ASSOCIATE | 11/26/2013 | 2.7 | $330 | $178.20 | $712.80 | Review and revise Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WUESTE, ALEX | ASSOCIATE | 11/26/2013 | 2.5 | $320 | $160.00 | $640.00 | Review briefing for confidential information to be redacted and research for Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/27/2013 | 4.0 | $810 | $648.00 | $2,592.00 | Edit and revise brief regarding Protective Order violations and related sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/27/2013 | 0.2 | $425 | $17.00 | $68.00 | Edit and revise letter to R. Becher regarding proposed stipulation. |
| BONAPFEL, ED | ASSOCIATE | 11/27/2013 | 0.3 | $425 | $25.50 | $102.00 | Edit and revise letter regarding stipulation. |
| BONAPFEL, ED | ASSOCIATE | 11/27/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit, revise, and file notice of response to Samsung's proposal regarding production of documents. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding sanctions issue. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 1.9 | $900 | $342.00 | $1,368.00 | Review revised brief. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 0.3 | $900 | $54.00 | $216.00 | Review Samsung "notice" and conference thereon. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 0.4 | $900 | $72.00 | $288.00 | Review deposition issues. |
| MCCARTY, MARK | PARTNER | 11/27/2013 | 0.2 | $630 | $25.20 | $100.80 | Respond to R. Allen regarding  Samsung factual positions. |
| MILLER, PARKER | PARTNER | 11/27/2013 | 13.2 | $580 | $1,531.20 | $6,124.80 | Draft and revise brief; respond to Samsung's letter on privilege. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 1.0 | $320 | $64.00 | $256.00 | Revise Proposed Order for Brief for Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 2.5 | $320 | $160.00 | $640.00 | Review factual record. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 1.0 | $320 | $64.00 | $256.00 | Draft Notice in Response to Samsung's Proposal Regarding the Production of Documents. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 1.5 | $320 | $96.00 | $384.00 | Draft sections for Sanctions Brief. |
| TUCK, ANDY | ASSOCIATE | 11/27/2013 | 5.9 | $510 | $601.80 | $2,407.20 | Additional edits to sanctions brief and supplementary filings based on comments from team. |
| TUCK, ANDY | ASSOCIATE | 11/27/2013 | 1.0 | $510 | $102.00 | $408.00 | Team meeting to discuss sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/27/2013 | 2.1 | $330 | $138.60 | $554.40 | Research for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/27/2013 | 0.3 | $330 | $19.80 | $79.20 | Review draft of letter to Quinn Emanuel regarding proposed production. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 11/29/2013 | 3.0 | $810 | $486.00 | $1,944.00 | Edit and revise Protective Order violation brief. |
| ALLEN, RANDALL | PARTNER | 11/29/2013 | 0.5 | $810 | $81.00 | $324.00 | Conference call with team regarding Protective Order violation briefing. |
| BONAPFEL, ED | ASSOCIATE | 11/29/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise Brief in support of sanctions against Samsung and Quinn Emanuel. |
| MILLER, PARKER | PARTNER | 11/29/2013 | 3.1 | $580 | $359.60 | $1,438.40 | Draft and revise motion for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/29/2013 | 1.2 | $320 | $76.80 | $307.20 | Review and revise Sanctions Brief. |
| TUCK, ANDY | ASSOCIATE | 11/29/2013 | 0.4 | $510 | $40.80 | $163.20 | Review team's comments on draft sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/29/2013 | 5.3 | $510 | $540.60 | $2,162.40 | Incorporate additional edits into sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/29/2013 | 2.9 | $330 | $191.40 | $765.60 | Research for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| ALLEN, RANDALL | PARTNER | 11/30/2013 | 2.7 | $810 | $437.40 | $1,749.60 | Continue work on Protective Order violation briefing and sanctions briefing. |
| MCCARTY, MARK | PARTNER | 11/30/2013 | 1.5 | $630 | $189.00 | $756.00 | Research Samsung factual positions. |
| TUCK, ANDY | ASSOCIATE | 11/30/2013 | 0.8 | $510 | $81.60 | $326.40 | Revise sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/30/2013 | 0.3 | $330 | $19.80 | $79.20 | Prepare exhibits for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| BONAPFEL, ED | ASSOCIATE | 12/1/2013 | 0.6 | $425 | $51.00 | $204.00 | Edit and revise brief in support of sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/1/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 12/1/2013 | 0.6 | $510 | $61.20 | $244.80 | Review and summarize Apple's sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 12/1/2013 | 0.6 | $510 | $61.20 | $244.80 | Review case law for P. Miller. |
| WUESTE, ALEX | ASSOCIATE | 12/1/2013 | 1.1 | $320 | $70.40 | $281.60 | Update motion to file sanctions brief under seal and supporting Koppelman declaration and proposed order. |
| ALLEN, RANDALL | PARTNER | 12/2/2013 | 1.4 | $810 | $226.80 | $907.20 | Review sanctions brief and coordination with team regarding filing. |
| BONAPFEL, ED | ASSOCIATE | 12/2/2013 | 10.2 | $425 | $867.00 | $3,468.00 | Edit and revise Brief in Support of Sanctions and supporting documents related to same. |
| BONAPFEL, ED | ASSOCIATE | 12/2/2013 | 0.5 | $425 | $42.50 | $170.00 | Conference regarding Brief in Support of Sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/2/2013 | 7.9 | $245 | $387.10 | $1,548.40 | Edit, review and file and exhibits in support of sanctions and supporting documents. |
| KOPPELMAN, RYAN | PARTNER | 12/2/2013 | 9.6 | $595 | $1,142.40 | $4,569.60 | Attention to sanctions brief. |
| MILLER, PARKER | PARTNER | 12/2/2013 | 10.3 | $580 | $1,194.80 | $4,779.20 | Draft and revise Brief in Support of Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 1.0 | $320 | $64.00 | $256.00 | Draft portion of supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 2.0 | $320 | $128.00 | $512.00 | Edit and revize supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 1.1 | $320 | $70.40 | $281.60 | Review brief for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 0.8 | $320 | $51.20 | $204.80 | Conference regarding filing of brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 5.5 | $320 | $352.00 | $1,408.00 | Revise brief and supplemental filings; gather citations to input. |
| TUCK, ANDY | ASSOCIATE | 12/2/2013 | 10.3 | $510 | $1,050.60 | $4,202.40 | Finalize and file sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 12/2/2013 | 1.4 | $510 | $142.80 | $571.20 | Call with client to discuss sanctions brief. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 4.7 | $330 | $310.20 | $1,240.80 | Provide research for, review, and edit Brief in Support of Sanctions and supporting documents. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 0.2 | $330 | $13.20 | $52.80 | Obtain and circulate copies of Apple and Samsung's briefings on Judge Grewal's Order to Show Cause. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 3.4 | $330 | $224.40 | $897.60 | Review and redact Nokia's Brief in Support of Sanctions and supporting documents. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 1.3 | $330 | $85.80 | $343.20 | Review local rules and assist with filing Nokia's Brief in Support of Sanctions and supporting documents. |
| WUESTE, ALEX | ASSOCIATE | 12/2/2013 | 12.4 | $320 | $793.60 | $3,174.40 | Update, cite check, finalize R. Koppelman declaration and final brief. |
| BONAPFEL, ED | ASSOCIATE | 12/3/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise Brief in Support of Sanctions and supporting documents and attention to filing the same. |
| BONAPFEL, ED | ASSOCIATE | 12/3/2013 | 1.0 | $425 | $85.00 | $340.00 | Review Samsung response in opposition to Sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/3/2013 | 0.6 | $425 | $51.00 | $204.00 | Review Apple Brief in support of Sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/3/2013 | 0.7 | $245 | $34.30 | $137.20 | Prepare and deliver chambers copies for sanctions briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to multi-party redaction proposal. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to service issues regarding sanctions brief. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding sanctions filings. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 2.4 | $595 | $285.60 | $1,142.40 | Analyze issues raised by Samsung's brief. |

25

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 2.5 | $595 | $297.50 | $1,190.00 | Analyze Samsung, Apple briefs, prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention to interpreter issues. |
| MILLER, PARKER | PARTNER | 12/3/2013 | 6.2 | $580 | $719.20 | $2,876.80 | Review and analyze Samsung and Apple Motions on Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/3/2013 | 0.5 | $320 | $32.00 | $128.00 | Review Samsung's 12/02 filing on sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/3/2013 | 1.8 | $320 | $115.20 | $460.80 | Create redacted version of brief for sanctions for Apple, Samsung. |
| TUCK, ANDY | ASSOCIATE | 12/3/2013 | 1.8 | $510 | $183.60 | $734.40 | Final checks on sanctions filings. |
| TUCK, ANDY | ASSOCIATE | 12/3/2013 | 0.1 | $510 | $10.20 | $40.80 | Review letter from Quinn Emanuel regarding remediation. |
| TUCK, ANDY | ASSOCIATE | 12/3/2013 | 2.6 | $510 | $265.20 | $1,060.80 | Review other parties' filed briefing. |
| WATSON, TIM | ASSOCIATE | 12/3/2013 | 0.2 | $330 | $13.20 | $52.80 | Obtain and circulate copies of Apple and Samsung's briefings on Judge Grewal's Order to Show Cause. |
| WATSON, TIM | ASSOCIATE | 12/3/2013 | 1.9 | $330 | $125.40 | $501.60 | Review Samsung, Apple, and Nokia show cause briefing and supporting documents. |
| WATSON, TIM | ASSOCIATE | 12/3/2013 | 2.0 | $330 | $132.00 | $528.00 | Factual research on Protective Order. |
| BONAPFEL, ED | ASSOCIATE | 12/4/2013 | 0.6 | $425 | $51.00 | $204.00 | Redact brief for circulation to Samsung's internal clients. |
| BONAPFEL, ED | ASSOCIATE | 12/4/2013 | 1.3 | $425 | $110.50 | $442.00 | Review Redactions sent to Samsung, to send to Apple. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications regarding Samsung's proposed administrative motion. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze Quinn Emanuel correspondence. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to draft redacted briefs. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to disclosure letter to Apple. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 1.3 | $595 | $154.70 | $618.80 | Analyze basis for Samsung's proposed administrative motion. |
| MILLER, PARKER | PARTNER | 12/4/2013 | 8.4 | $580 | $974.40 | $3,897.60 | Redact and approve redactions of Sanctions briefing for clients; correspondence with opposing counsel regarding remediation and other issues. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/4/2013 | 1.2 | $320 | $76.80 | $307.20 | Review Apple, Samsung redacted versions of brief. |
| WATSON, TIM | ASSOCIATE | 12/4/2013 | 2.5 | $330 | $165.00 | $660.00 | Review Samsung, Apple, and Nokia show cause briefing. |
| WATSON, TIM | ASSOCIATE | 12/4/2013 | 2.2 | $330 | $145.20 | $580.80 | Research for Nokia filings. |
| WUESTE, ALEX | ASSOCIATE | 12/4/2013 | 4.1 | $320 | $262.40 | $1,049.60 | Legal research and drafting for Nokia's motion to strike. |
| ALLEN, RANDALL | PARTNER | 12/5/2013 | 0.8 | $810 | $129.60 | $518.40 | Communication with team regarding hearing preparation related to Protective Order violation. |
| BONAPFEL, ED | ASSOCIATE | 12/5/2013 | 3.5 | $425 | $297.50 | $1,190.00 | Review factual record. |
| BONAPFEL, ED | ASSOCIATE | 12/5/2013 | 0.5 | $425 | $42.50 | $170.00 | Coordinate hearing preparation. |
| BONAPFEL, ED | ASSOCIATE | 12/5/2013 | 0.4 | $425 | $34.00 | $136.00 | Edit and revise administrative motions in support of sealing. |
| FLINN, PATRICK | PARTNER | 12/5/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Samsung appeal of stipulation. |
| FLINN, PATRICK | PARTNER | 12/5/2013 | 2.0 | $900 | $360.00 | $1,440.00 | Review final briefs on sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 0.5 | $595 | $59.50 | $238.00 | Review new filings by Samsung, Apple. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications regarding declaration in support of sealing for sanctions briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 0.4 | $595 | $47.60 | $190.40 | Review draft declarations supporting sealing. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Review papers, prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 1.7 | $595 | $202.30 | $809.20 | Analyze Samsung issues raised by briefing. |
| MILLER, PARKER | PARTNER | 12/5/2013 | 6.8 | $580 | $788.80 | $3,155.20 | Review briefs and prepare argument outline. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/5/2013 | 2.2 | $320 | $140.80 | $563.20 | Review client deposition transcripts for errata errors. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/5/2013 | 0.7 | $320 | $44.80 | $179.20 | Assist R. Allen with preparation for December 9 hearing. |
| WATSON, TIM | ASSOCIATE | 12/5/2013 | 2.0 | $330 | $132.00 | $528.00 | Review and analyze Samsung, Apple, and Nokia show cause briefing. |
| WATSON, TIM | ASSOCIATE | 12/5/2013 | 3.0 | $330 | $198.00 | $792.00 | Draft declarations in support of sealing portions of Apple and Samsung filings. |
| WATSON, TIM | ASSOCIATE | 12/5/2013 | 1.1 | $330 | $72.60 | $290.40 | Gather and prepare materials for use at December 9 hearing. |
| WUESTE, ALEX | ASSOCIATE | 12/5/2013 | 2.6 | $320 | $166.40 | $665.60 | Legal research and drafting for Nokia's motion to strike; review R. Koppelman decls. in support of Apple and Samsung's motions to seal. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONAPFEL, ED | ASSOCIATE | 12/6/2013 | 2.0 | $425 | $170.00 | $680.00 | Draft argument summary and responses to same. |
| BONAPFEL, ED | ASSOCIATE | 12/6/2013 | 2.0 | $425 | $170.00 | $680.00 | Prepare for hearing on sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/6/2013 | 4.7 | $245 | $230.30 | $921.20 | Update shared drive; review Samsung prvilege log; review, edit, finalize and file declarations in support of sealing previous briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 2.4 | $595 | $285.60 | $1,142.40 | Analyze responses to Samsung arguments, prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Review opposing counsel correspondence regarding offer to produce privilege documents. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 1.1 | $595 | $130.90 | $523.60 | Attention to declarations in support of sealing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 1.3 | $595 | $154.70 | $618.80 | Analyze issues raised by Samsung briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with Samsung counsel regarding statements in brief. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 0.7 | $595 | $83.30 | $333.20 | Review Samsung's administrative motion for relief. |
| MILLER, PARKER | PARTNER | 12/6/2013 | 7.3 | $580 | $846.80 | $3,387.20 | Prepare and revise argument discussion points, prepare outline and review applicable caselaw. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/6/2013 | 2.5 | $320 | $160.00 | $640.00 | Assist R. Allen with preparation for December 9 hearing. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/6/2013 | 1.5 | $320 | $96.00 | $384.00 | Draft proposed findings of fact. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/6/2013 | 2.1 | $320 | $134.40 | $537.60 | Research Protective Order issue. |
| TUCK, ANDY | ASSOCIATE | 12/6/2013 | 0.4 | $510 | $40.80 | $163.20 | Review task list and coordinate assignments with J. Parente. |
| TUCK, ANDY | ASSOCIATE | 12/6/2013 | 0.8 | $510 | $81.60 | $326.40 | Draft arguments for Protective Order hearing. |
| WATSON, TIM | ASSOCIATE | 12/6/2013 | 3.0 | $330 | $198.00 | $792.00 | Research, gather, and prepare materials for use at December 9 hearing. |
| WATSON, TIM | ASSOCIATE | 12/6/2013 | 0.4 | $330 | $26.40 | $105.60 | Review financial articles cited in previous Samsung filings. |
| WATSON, TIM | ASSOCIATE | 12/6/2013 | 1.1 | $330 | $72.60 | $290.40 | Factual research on Protective Order. |
| WUESTE, ALEX | ASSOCIATE | 12/6/2013 | 1.8 | $320 | $115.20 | $460.80 | Evaluate Samsung assertions; make final revisions to and file Koppelman declaration in support of Apple's and Samsung's briefs regarding sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/7/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding hearing preparations. |
| KOPPELMAN, RYAN | PARTNER | 12/7/2013 | 1.4 | $595 | $166.60 | $666.40 | Revise draft motion to strike Samsung's administrative motion for relief. |
| TUCK, ANDY | ASSOCIATE | 12/7/2013 | 0.4 | $510 | $40.80 | $163.20 | Review Samsung motion for relief from Stipulated Order. |
| TUCK, ANDY | ASSOCIATE | 12/7/2013 | 0.2 | $510 | $20.40 | $81.60 | Gather material for R. Allen in preparation for oral argument. |
| WATSON, TIM | ASSOCIATE | 12/7/2013 | 2.0 | $330 | $132.00 | $528.00 | Factual research on Protective Order. |
| WUESTE, ALEX | ASSOCIATE | 12/7/2013 | 4.4 | $320 | $281.60 | $1,126.40 | Revise draft administrative motion to strike. |
| ALLEN, RANDALL | PARTNER | 12/8/2013 | 5.0 | $810 | $810.00 | $3,240.00 | Prepare for hearing on sanctions issues. |
| BONAPFEL, ED | ASSOCIATE | 12/8/2013 | 2.0 | $425 | $170.00 | $680.00 | Prepare for hearing on sanctions; conference call. |
| BONAPFEL, ED | ASSOCIATE | 12/8/2013 | 1.8 | $425 | $153.00 | $612.00 | Review briefs regarding sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/8/2013 | 1.0 | $425 | $85.00 | $340.00 | Review declarations in opposition to sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/8/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Analyze issues in preparation for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/8/2013 | 1.3 | $595 | $154.70 | $618.80 | Discuss hearing preparations with team. |
| MILLER, PARKER | PARTNER | 12/8/2013 | 4.6 | $580 | $533.60 | $2,134.40 | Prepare for and discuss argument for oral hearing on Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/8/2013 | 1.5 | $320 | $96.00 | $384.00 | Assist R. Allen with preparation for December 9 hearing. |
| WATSON, TIM | ASSOCIATE | 12/8/2013 | 0.3 | $330 | $19.80 | $79.20 | Research, gather, and prepare materials for use at December 9 hearing. |
| ALLEN, RANDALL | PARTNER | 12/9/2013 | 9.0 | $810 | $1,458.00 | $5,832.00 | Prepare for and attend hearing on sanctions motion. |
| BONAPFEL, ED | ASSOCIATE | 12/9/2013 | 1.5 | $425 | $127.50 | $510.00 | Prepare for hearing on sanctions. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/9/2013 | 0.4 | $555 | $44.40 | $177.60 | Communications with team regarding opposition to Samsung's administrative motion for relief. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/9/2013 | 1.5 | $555 | $166.50 | $666.00 | Draft opposition to Samsung's administrative motion for relief from October 2 stipulated order. |
| ENGLUND, JASON | PRACTICE SUP | 12/9/2013 | 2.4 | $245 | $117.60 | $470.40 | Edit, format, finalize and file Motion to Strike, Koppelman Declaration, and Proposed Order. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 0.8 | $595 | $95.20 | $380.80 | Discuss with team response strategy for Samsung administrative motion for relief. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 1.3 | $595 | $154.70 | $618.80 | Finalize motion to strike Samsung motion for administrative relief. |

27

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 1.6 | $595 | $190.40 | $761.60 | Prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 4.5 | $595 | $535.50 | $2,142.00 | Attend hearing regarding show cause. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications regarding strategy for supplemental brief. |
| MILLER, PARKER | PARTNER | 12/9/2013 | 7.3 | $580 | $846.80 | $3,387.20 | Assist with preparation for oral hearing; review notes regarding hearing; prepare strategy. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/9/2013 | 0.1 | $320 | $6.40 | $25.60 | Email with those attending hearing on sanctions. |
| TUCK, ANDY | ASSOCIATE | 12/9/2013 | 0.7 | $510 | $71.40 | $285.60 | Research and summarize case law and discuss with R. Allen. |
| WATSON, TIM | ASSOCIATE | 12/9/2013 | 0.9 | $330 | $59.40 | $237.60 | Formalize and circulate notes from Show Cause hearing to team. |
| WATSON, TIM | ASSOCIATE | 12/9/2013 | 1.2 | $330 | $79.20 | $316.80 | Gather and prepare materials for use during Show Cause hearing before Judge Grewal. |
| WATSON, TIM | ASSOCIATE | 12/9/2013 | 3.2 | $330 | $211.20 | $844.80 | Research and draft Motion to Strike Samsung's Motion for Relief from Stipulated Order. |
| WUESTE, ALEX | ASSOCIATE | 12/9/2013 | 1.0 | $320 | $64.00 | $256.00 | Review draft opposition to Samsung's administrative motion for relief from October 2 Order. |
| WUESTE, ALEX | ASSOCIATE | 12/9/2013 | 1.5 | $320 | $96.00 | $384.00 | Revise draft administrative motion to strike; prepare for filing and revise R. Koppelman declaration. |
| ALLEN, RANDALL | PARTNER | 12/10/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with team regarding briefing on hearing regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 12/10/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with P. Miller regarding brief for Protective Order violation. |
| BONAPFEL, ED | ASSOCIATE | 12/10/2013 | 1.0 | $425 | $85.00 | $340.00 | Meet and confer with team regarding hearing and next steps. |
| BONAPFEL, ED | ASSOCIATE | 12/10/2013 | 1.4 | $425 | $119.00 | $476.00 | Research regarding attorneys' fees. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/10/2013 | 0.1 | $555 | $11.10 | $44.40 | Review draft proposed order for opposition to Samsung's administrative motion. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/10/2013 | 0.2 | $555 | $22.20 | $88.80 | Communicate with team regarding finalization and filing of same opposition to Samsung's administrative motion. |
| ENGLUND, JASON | PRACTICE SUP | 12/10/2013 | 1.2 | $245 | $58.80 | $235.20 | Prepare and coordinate delivery of chamber's copies of same. |
| FLINN, PATRICK | PARTNER | 12/10/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding hearing on Protective Order. |
| JUSTUS, MATTHEW | ASSOCIATE | 12/10/2013 | 1.9 | $480 | $182.40 | $729.60 | Draft section of supplemental brief relating to privilege issues. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 3.3 | $595 | $392.70 | $1,570.80 | Revise, finalize draft opposition to Samsung motion for administrative relief. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team regarding  supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze press articles regarding protective order issues. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 1.3 | $595 | $154.70 | $618.80 | Analyze hearing summary by T. Watson. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Analyze issues for supplemental brief. |
| MILLER, PARKER | PARTNER | 12/10/2013 | 9.5 | $580 | $1,102.00 | $4,408.00 | Review hearing notes, prepare outline for supplemental briefing, research issues raised in Oral hearing, request research on specific issues. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/10/2013 | 5.0 | $320 | $320.00 | $1,280.00 | Debrief hearing on sanctions and review of depositions, declarations. |
| TUCK, ANDY | ASSOCIATE | 12/10/2013 | 0.6 | $510 | $61.20 | $244.80 | Call to discuss hearing on protective order violation and next steps. |
| TUCK, ANDY | ASSOCIATE | 12/10/2013 | 2.3 | $510 | $234.60 | $938.40 | Begin drafting supplemental brief. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 1.4 | $330 | $92.40 | $369.60 | Review dockets for Protective Order-related entries. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 1.3 | $330 | $85.80 | $343.20 | Prepare and circulate notes from Show Cause hearing. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 2.1 | $330 | $138.60 | $554.40 | Research and draft Nokia's opposition to Samsung's Motion for Relief from Stipulated Order. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 0.5 | $330 | $33.00 | $132.00 | Review public sources related to Show Cause hearing. |
| WUESTE, ALEX | ASSOCIATE | 12/10/2013 | 3.9 | $320 | $249.60 | $998.40 | Review draft opposition to Samsung's administrative motion for relief. |
| ALLEN, RANDALL | PARTNER | 12/11/2013 | 1.1 | $810 | $178.20 | $712.80 | Coordinate with team regarding briefing on sanctions re: Protective Order violation issue. |
| BONAPFEL, ED | ASSOCIATE | 12/11/2013 | 3.4 | $425 | $289.00 | $1,156.00 | Research regarding sanctions under Local Rules. |
| BONAPFEL, ED | ASSOCIATE | 12/11/2013 | 2.1 | $425 | $178.50 | $714.00 | Draft declaration in support of award of attorneys' fees. |
| BONAPFEL, ED | ASSOCIATE | 12/11/2013 | 0.5 | $425 | $42.50 | $170.00 | Edit and revise outline to sanctions brief. |
| ENGLUND, JASON | PRACTICE SUP | 12/11/2013 | 1.6 | $245 | $78.40 | $313.60 | Order transcripts from past hearings; correspond with court regarding same. |
| FLINN, PATRICK | PARTNER | 12/11/2013 | 1.0 | $900 | $180.00 | $720.00 | Review materials for further brief regarding sanctions. |
| JUSTUS, MATTHEW | ASSOCIATE | 12/11/2013 | 5.3 | $480 | $508.80 | $2,035.20 | Draft section of supplemental brief relating to privilege issues. |
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding briefing status. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze showing for attorney's fees. |
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze Grewal order regarding Apple/Samsung meet and confer requirement. |
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 3.6 | $595 | $428.40 | $1,713.60 | Analyze issues, research for supplemental briefing. |
| MILLER, PARKER | PARTNER | 12/11/2013 | 10.6 | $580 | $1,229.60 | $4,918.40 | Draft, revise and file Supplemental filing on Motion for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/11/2013 | 3.8 | $320 | $243.20 | $972.80 | Draft portion of supplemental brief. |
| TUCK, ANDY | ASSOCIATE | 12/11/2013 | 0.5 | $510 | $51.00 | $204.00 | Discuss sanctions briefing and hearing with R. Allen. |
| WATSON, TIM | ASSOCIATE | 12/11/2013 | 0.8 | $330 | $52.80 | $211.20 | Draft attorney's fees application. |
| ALLEN, RANDALL | PARTNER | 12/12/2013 | 4.0 | $810 | $648.00 | $2,592.00 | Work on final Protective Order violation brief. |
| BONAPFEL, ED | ASSOCIATE | 12/12/2013 | 4.4 | $425 | $374.00 | $1,496.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/12/2013 | 0.6 | $425 | $51.00 | $204.00 | Draft declaration in support of attorneys' fees and costs. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/12/2013 | 1.3 | $555 | $144.30 | $577.20 | Review and analyze draft supplemental brief, notes from hearing, regarding Samsung's protective order violations. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/12/2013 | 1.8 | $555 | $199.80 | $799.20 | Research Ninth Circuit law on sanctions. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/12/2013 | 1.4 | $555 | $155.40 | $621.60 | Review and analyze transcript of December 9 hearing on Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 4.2 | $595 | $499.80 | $1,999.20 | Review, revise draft supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 1.1 | $595 | $130.90 | $523.60 | Communications with team regarding draft supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze supplemental filing by Samsung regarding privilege log. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 1.4 | $595 | $166.60 | $666.40 | Draft letter to Quinn Emanuel regarding supplemental in camera filing. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 1.5 | $595 | $178.50 | $714.00 | Analyze legal issues, research regarding draft supplemental brief. |
| MILLER, PARKER | PARTNER | 12/12/2013 | 12.9 | $580 | $1,496.40 | $5,985.60 | Draft, revise and file Supplemental filing on Motion for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/12/2013 | 1.7 | $320 | $108.80 | $435.20 | Revise brief in support of motion for sanctions and draft attorney fee application. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/12/2013 | 1.0 | $320 | $64.00 | $256.00 | Analyze Samsung privilege log. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/12/2013 | 0.3 | $320 | $19.20 | $76.80 | Prepare attorney's fees declaration. |
| TUCK, ANDY | ASSOCIATE | 12/12/2013 | 4.8 | $510 | $489.60 | $1,958.40 | Edit and circulate supplemental sanctions brief. |
| WATSON, TIM | ASSOCIATE | 12/12/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research and draft sections for Nokia's Supplemental Brief in Support of Sanctions against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 12/12/2013 | 1.8 | $330 | $118.80 | $475.20 | Prepare a memo anayzing the Show Cause hearing. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 2.5 | $320 | $160.00 | $640.00 | Draft motion to seal supplemental brief and supporting documents. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 0.2 | $320 | $12.80 | $51.20 | Draft section for declaration in support of request for attorney's fees. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 1.4 | $320 | $89.60 | $358.40 | Draft and  review draft supplemental brief in support of sanctions. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 0.6 | $320 | $38.40 | $153.60 | Draft supplemental brief in support of sanctions and return edits to R. Koppelman. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 2.0 | $320 | $128.00 | $512.00 | Draft motion to seal supplemental brief and supporting documents. |
| ALLEN, RANDALL | PARTNER | 12/13/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with team regarding briefing on Protective Order violation issue. |
| ALLEN, RANDALL | PARTNER | 12/13/2013 | 3.4 | $810 | $550.80 | $2,203.20 | Continue review of research and related issues regarding Protective Order violation issue. |
| BONAPFEL, ED | ASSOCIATE | 12/13/2013 | 6.5 | $425 | $552.50 | $2,210.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/13/2013 | 0.4 | $425 | $34.00 | $136.00 | Edit and revise supporting documents for brief in support of sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/13/2013 | 4.2 | $245 | $205.80 | $823.20 | Edit, format, finalize and file Supplemental Brief in Support of Sanctions and motion to file same under seal as well as all supporting documents; Serve and provide Court copy. |
| FLINN, PATRICK | PARTNER | 12/13/2013 | 1.2 | $900 | $216.00 | $864.00 | Review and provide comments on sanctions brief. |
| FLINN, PATRICK | PARTNER | 12/13/2013 | 0.5 | $900 | $90.00 | $360.00 | Review hearing transcript. |
| KOPPELMAN, RYAN | PARTNER | 12/13/2013 | 9.7 | $595 | $1,154.30 | $4,617.00 | Finalize supplemental brief. |
| MILLER, PARKER | PARTNER | 12/13/2013 | 11.8 | $580 | $1,368.80 | $5,475.20 | Draft, revise and file Supplemental filing on Motion for Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/13/2013 | 2.2 | $320 | $140.80 | $563.20 | Research sanctions for discovery order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/13/2013 | 0.2 | $320 | $12.80 | $51.20 | Email and call team to discuss status of briefing. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/13/2013 | 1.2 | $320 | $76.80 | $307.20 | Edit and revise final versions of supplemental brief in support of motion for sanctions. |

**Nokia Fee Submission**

| TUCK, ANDY | ASSOCIATE | 12/13/2013 | 6.9 | $510 | $703.80 | $2,815.20 | Finish editing sanctions supplemental brief. |
|---|---|---|---|---|---|---|---|
| TUCK, ANDY | ASSOCIATE | 12/13/2013 | 0.8 | $510 | $81.60 | $326.40 | Discuss brief with client, team. |
| WATSON, TIM | ASSOCIATE | 12/13/2013 | 2.4 | $330 | $158.40 | $633.60 | Research, draft, and edit sections for Nokia's Supplemental Brief in Support of Sanctions against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 12/13/2013 | 3.5 | $330 | $231.00 | $924.00 | Prepare supporting documents and exhibits for Nokia's Supplemental Brief in Support of Sanctions against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 12/13/2013 | 0.6 | $330 | $39.60 | $158.40 | Obtain, distribute, and review Samsung and Apple's supplemental Show Cause filiings. |
| WUESTE, ALEX | ASSOCIATE | 12/13/2013 | 6.4 | $320 | $409.60 | $1,638.40 | Draft motions to seal supplemental brief and supporting documents (proposed order, declaration), declaration in support of supplementary brief. |
| WATSON, TIM | ASSOCIATE | 12/14/2013 | 0.3 | $330 | $19.80 | $79.20 | Review unredacted Apple and Samsung supplemental show cause filings. |
| WATSON, TIM | ASSOCIATE | 12/15/2013 | 0.1 | $330 | $6.60 | $26.40 | Review dockets for Protective Order-related entries. |
| BONAPFEL, ED | ASSOCIATE | 12/16/2013 | 2.3 | $425 | $195.50 | $782.00 | Prepare fees and cost application. |
| BONAPFEL, ED | ASSOCIATE | 12/16/2013 | 0.5 | $425 | $42.50 | $170.00 | Review Samsung's opposition to sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/16/2013 | 0.4 | $425 | $34.00 | $136.00 | Review Apple post-hearing brief in support of sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/16/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to declaration in support of sealing supplemental filings. |
| KOPPELMAN, RYAN | PARTNER | 12/16/2013 | 2.1 | $595 | $249.90 | $999.60 | Attention to transcript redaction issues. |
| KOPPELMAN, RYAN | PARTNER | 12/16/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Analzye Apple, Samsung filings. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/16/2013 | 4.6 | $320 | $294.40 | $1,177.60 | Prepare fees and cost application. |
| TUCK, ANDY | ASSOCIATE | 12/16/2013 | 0.6 | $510 | $61.20 | $244.80 | Attend team call regarding next steps. |
| TUCK, ANDY | ASSOCIATE | 12/16/2013 | 0.3 | $510 | $30.60 | $122.40 | Review declarations in support of filing under seal. |
| WATSON, TIM | ASSOCIATE | 12/16/2013 | 1.6 | $330 | $105.60 | $422.40 | Draft declarations in support of sealing Apple and Samsung's supplemental Show Cause filings. |
| WATSON, TIM | ASSOCIATE | 12/16/2013 | 0.5 | $330 | $33.00 | $132.00 | Research procedure for redacting transcripts of hearing. |
| BONAPFEL, ED | ASSOCIATE | 12/17/2013 | 0.2 | $425 | $17.00 | $68.00 | Prepare fees and cost application. |
| ENGLUND, JASON | PRACTICE SUP | 12/17/2013 | 2.0 | $245 | $98.00 | $392.00 | Edit, format, finalize and file declarations in support of sealing filings from Samsung and Apple. |
| ENGLUND, JASON | PRACTICE SUP | 12/17/2013 | 0.6 | $245 | $29.40 | $117.60 | Update shared drive folders. |
| FLINN, PATRICK | PARTNER | 12/17/2013 | 0.8 | $900 | $144.00 | $576.00 | Client call regarding case issues. |
| KOPPELMAN, RYAN | PARTNER | 12/17/2013 | 1.0 | $595 | $119.00 | $476.00 | Attention to filing declarations. |
| KOPPELMAN, RYAN | PARTNER | 12/17/2013 | 3.7 | $595 | $440.30 | $1,761.20 | Analyze transcript redaction issue. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/17/2013 | 1.4 | $320 | $89.60 | $358.40 | Prepare fees and cost application. |
| WATSON, TIM | ASSOCIATE | 12/17/2013 | 0.5 | $330 | $33.00 | $132.00 | Review dockets for Protective Order-related entries. |
| WATSON, TIM | ASSOCIATE | 12/17/2013 | 0.5 | $330 | $33.00 | $132.00 | Revise and file declarations in support of sealing Apple and Samsung supplemental show cause briefs. |
| WUESTE, ALEX | ASSOCIATE | 12/17/2013 | 1.4 | $320 | $89.60 | $358.40 | Review Nokia's draft declarations in support of Samsung's and Apple's motions to seal supplemental sanctions briefs. |
| BONAPFEL, ED | ASSOCIATE | 12/18/2013 | - | $0 | $0.00 | $0.00 | Prepare fees and cost application. |
| KOPPELMAN, RYAN | PARTNER | 12/18/2013 | 1.4 | $595 | $166.60 | $666.40 | Analyze Apple, Samsung filings. |
| KOPPELMAN, RYAN | PARTNER | 12/18/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with client regarding transcript redaction issues. |
| KOPPELMAN, RYAN | PARTNER | 12/18/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with Apple counsel regarding transcript redaction issue. |
| WATSON, TIM | ASSOCIATE | 12/18/2013 | 0.1 | $330 | $6.60 | $26.40 | Review dockets for Protective Order-related entries. |
| BONAPFEL, ED | ASSOCIATE | 12/19/2013 | 1.7 | $425 | $144.50 | $578.00 | Prepare fees and cost application. |
| KOPPELMAN, RYAN | PARTNER | 12/19/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple counsel regarding transcript redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 12/19/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze Apple, Samsung filings. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/19/2013 | 2.3 | $320 | $147.20 | $588.80 | Prepare fees and cost application. |
| WATSON, TIM | ASSOCIATE | 12/19/2013 | 0.1 | $330 | $6.60 | $26.40 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 12/20/2013 | 0.9 | $595 | $107.10 | $428.40 | Communications with Apple counsel regarding transcript redaction issues. |

**Nokia Fee Submission**

| KOPPELMAN, RYAN | PARTNER | 12/20/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding transcript redaction issues. |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 12/20/2013 | 0.7 | $595 | $83.30 | $333.20 | Prepare, finalize correspondence to Samsung regarding transcript redaction issues. |
| WATSON, TIM | ASSOCIATE | 12/20/2013 | 0.4 | $330 | $26.40 | $105.60 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 12/24/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention Samsung letter regarding remediation issues. |
| WATSON, TIM | ASSOCIATE | 12/24/2013 | 1.0 | $330 | $66.00 | $264.00 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 12/27/2013 | 1.4 | $595 | $166.60 | $666.40 | Attention to recent correspondence issues on redaction, remediation. |
| WATSON, TIM | ASSOCIATE | 12/27/2013 | 0.3 | $330 | $19.80 | $79.20 | Review dockets for Protective Order-related entries. |
| WATSON, TIM | ASSOCIATE | 12/31/2013 | 0.2 | $330 | $13.20 | $52.80 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 1/2/2014 | 1.3 | $595 | $154.70 | $618.80 | Analyze outstanding Protective Order violation issues for followup. |
| KOPPELMAN, RYAN | PARTNER | 1/3/2014 | 0.7 | $595 | $83.30 | $333.20 | Analyze outstanding issues for followup. |
| KOPPELMAN, RYAN | PARTNER | 1/3/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with team, client regarding outstanding issues. |
| WATSON, TIM | ASSOCIATE | 1/3/2014 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/6/2014 | 0.2 | $595 | $23.80 | $95.20 | Communications with opposing counsel re: Shim deposition. |
| KOPPELMAN, RYAN | PARTNER | 1/6/2014 | 1.4 | $595 | $166.60 | $666.40 | Communications with team regarding Protective Order violation follow up items. |
| KOPPELMAN, RYAN | PARTNER | 1/6/2014 | 0.2 | $595 | $23.80 | $95.20 | Communications with client regarding Protective Order violation follow up items. |
| WATSON, TIM | ASSOCIATE | 1/6/2014 | 0.7 | $330 | $46.20 | $184.80 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/6/2014 | 0.6 | $330 | $39.60 | $158.40 | Meet with R. Koppelman to discuss outstanding tasks re: Protective Order violations. |
| WATSON, TIM | ASSOCIATE | 1/6/2014 | 0.5 | $330 | $33.00 | $132.00 | Review depositions of witnesses for outstanding issues related to Samsung's protective order violations. |
| KOPPELMAN, RYAN | PARTNER | 1/7/2014 | 0.6 | $595 | $71.40 | $285.60 | Analyze draft correspondence regarding remediation. |
| KOPPELMAN, RYAN | PARTNER | 1/7/2014 | 0.6 | $595 | $71.40 | $285.60 | Communications with team regarding remediation and redaction issues. |
| WATSON, TIM | ASSOCIATE | 1/7/2014 | 0.5 | $330 | $33.00 | $132.00 | Review depositions of witnesses for outstanding issues related to Samsung's protective order violations. |
| WATSON, TIM | ASSOCIATE | 1/7/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/7/2014 | 0.7 | $330 | $46.20 | $184.80 | Draft letter to Samsung on remediation of protective order violations. |
| KOPPELMAN, RYAN | PARTNER | 1/8/2014 | 0.2 | $595 | $23.80 | $95.20 | Communications with opposing counsel regarding transcript redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 1/8/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/8/2014 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/8/2014 | 1.3 | $330 | $85.80 | $343.20 | Review depositions of witnesses for outstanding issues related to Samsung's protective order violations. |
| KOPPELMAN, RYAN | PARTNER | 1/9/2014 | 1.6 | $595 | $190.40 | $761.60 | Analyze additional remediation proposal details. |
| KOPPELMAN, RYAN | PARTNER | 1/9/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with opposing counsel regarding remediation issues. |
| KOPPELMAN, RYAN | PARTNER | 1/9/2014 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/9/2014 | 2.2 | $330 | $145.20 | $580.80 | Review depositions of Nokia witnesses for outstanding issues related to Samsung's protective order violations. |
| WATSON, TIM | ASSOCIATE | 1/9/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/10/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.8 | $595 | $95.20 | $380.80 | Meet and confer with Quinn Emmanuel re: remediation issues. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.5 | $595 | $59.50 | $238.00 | Analyze Apple correspondence re: remediation. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.8 | $595 | $95.20 | $380.80 | Communications with client re: Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding public knowledge of licensing terms. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.6 | $595 | $71.40 | $285.60 | Prepare for meet and confer regarding remediation. |
| WATSON, TIM | ASSOCIATE | 1/13/2014 | 0.5 | $330 | $33.00 | $132.00 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/13/2014 | 0.6 | $330 | $39.60 | $158.40 | Take notes during meet and confer re: Samsung's protective order violations. |
| WATSON, TIM | ASSOCIATE | 1/13/2014 | 0.9 | $330 | $59.40 | $237.60 | Prepare notes on meet and confer and begin drafting response letter to Samsung. |
| KOPPELMAN, RYAN | PARTNER | 1/14/2014 | 0.9 | $595 | $107.10 | $428.40 | Attention to questions from client. |
| KOPPELMAN, RYAN | PARTNER | 1/14/2014 | 0.5 | $595 | $59.50 | $238.00 | Review draft correspondence re: remediation. |

**Nokia Fee Submission**

| | | | | | | |
|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 1/14/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/14/2014 | 0.3 | $330 | $19.80 | $79.20 | Draft letter to Samsung regarding meet and confer on remediation. |
| WATSON, TIM | ASSOCIATE | 1/14/2014 | 1.8 | $330 | $118.80 | $475.20 | Search Apple v. Samsung docket for research issue. |
| WATSON, TIM | ASSOCIATE | 1/14/2014 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/15/2014 | 0.5 | $595 | $59.50 | $238.00 | Email client summary report answering questions. |
| KOPPELMAN, RYAN | PARTNER | 1/15/2014 | 0.5 | $595 | $59.50 | $238.00 | Communications with opposing counsel re: remediation and redaction issues. |
| WATSON, TIM | ASSOCIATE | 1/15/2014 | 0.6 | $330 | $39.60 | $158.40 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/16/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with team re: retrieval of Samsung filings. |
| KOPPELMAN, RYAN | PARTNER | 1/16/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with opposing counsel re: hearing transcript redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 1/16/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/16/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 0.7 | $595 | $83.30 | $333.20 | Communications with Apple re: hearing redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with client on Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with team re: hearing redaction issue, etc. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 1.3 | $595 | $154.70 | $618.80 | Factual research re: publicly available knowledge. |
| WATSON, TIM | ASSOCIATE | 1/17/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/20/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/21/2014 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/22/2014 | 0.4 | $595 | $47.60 | $190.40 | Attention to questions from client re: Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/22/2014 | 0.7 | $330 | $46.20 | $184.80 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/23/2014 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding various Protective Order violation issues. |
| WATSON, TIM | ASSOCIATE | 1/23/2014 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| ENGLUND, JASON | PRACTICE SUP | 1/24/2014 | 0.5 | $245 | $24.50 | $98.00 | Email and calls to court regarding transcript order. |
| KOPPELMAN, RYAN | PARTNER | 1/24/2014 | 0.4 | $595 | $47.60 | $190.40 | Review draft joinder to Apple's motion. |
| WATSON, TIM | ASSOCIATE | 1/24/2014 | 0.5 | $330 | $33.00 | $132.00 | Meet with R. Koppelman to discuss outstanding issues regarding Samsung's protective order violation and provide update on recent docket entries. |
| WATSON, TIM | ASSOCIATE | 1/24/2014 | 1.0 | $330 | $66.00 | $264.00 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| ENGLUND, JASON | PRACTICE SUP | 1/27/2014 | 1.1 | $245 | $53.90 | $215.60 | Edit, format, finalize and file joinder. |
| WATSON, TIM | ASSOCIATE | 1/27/2014 | 0.8 | $330 | $52.80 | $211.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| BRANDWAJN, XAVIER | ASSOCIATE | 1/28/2014 | 0.6 | $555 | $66.60 | $266.40 | Review electronic docket and local court rules. |
| BRANDWAJN, XAVIER | ASSOCIATE | 1/28/2014 | 0.3 | $555 | $33.30 | $133.20 | Review docket of 1846 action to determine whether the transcript of the December 9, 2013 hearing before Magistrate Judge Grewal has remained sealed. |
| ENGLUND, JASON | PRACTICE SUP | 1/28/2014 | 0.5 | $245 | $24.50 | $98.00 | Phone call with court reporter regarding trial transcript order; email regarding order and follow-up phone call. |
| KOPPELMAN, RYAN | PARTNER | 1/28/2014 | 0.7 | $595 | $83.30 | $333.20 | Attention to hearing redaction issue. |
| WATSON, TIM | ASSOCIATE | 1/28/2014 | 0.8 | $330 | $52.80 | $211.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/29/2014 | 0.8 | $595 | $95.20 | $380.80 | Communications with client re: sanctions order. |
| WATSON, TIM | ASSOCIATE | 1/29/2014 | 0.9 | $330 | $59.40 | $237.60 | Distribute and provide initial analysis on Order Granting Motion for Sanctions. |
| KOPPELMAN, RYAN | PARTNER | 1/30/2014 | 2.5 | $595 | $297.50 | $1,190.00 | Analyze sanctions order. |
| KOPPELMAN, RYAN | PARTNER | 1/30/2014 | 1.3 | $595 | $154.70 | $618.80 | Communications with team regarding sanctions order. |
| MILLER, PARKER | PARTNER | 1/30/2014 | 3.7 | $580 | $429.20 | $1,716.80 | Review Order Granting Sanctions and analyze. |
| STEENLAND, NICOLAS | ASSOCIATE | 1/30/2014 | 0.3 | $320 | $19.20 | $76.80 | Review court's Order on sanctions. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 1.6 | $330 | $105.60 | $422.40 | Research issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 3.5 | $330 | $231.00 | $924.00 | Research issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 1.7 | $330 | $112.20 | $448.80 | Meeting with R. Koppelman to discuss issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 0.2 | $330 | $13.20 | $52.80 | Analyze documents cited in Order Granting Motion for Sanctions. |
| BRANDWAJN, XAVIER | ASSOCIATE | 1/31/2014 | 0.7 | $555 | $77.70 | $310.80 | Review court's order regarding sanctions imposed against Samsung and Quinn Emanuel. |
| STEENLAND, NICOLAS | ASSOCIATE | 1/31/2014 | 0.1 | $320 | $6.40 | $25.60 | Review Quinn Emanuel correspondence re: remediation. |
| WATSON, TIM | ASSOCIATE | 1/31/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/31/2014 | 2.1 | $330 | $138.60 | $554.40 | Research issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/31/2014 | 2.2 | $330 | $145.20 | $580.80 | Analyze documents cited in Order Granting Motion for Sanctions. |
| | | | | **TOTAL:** | $1,114,288.40 | | |

**Nokia Costs Submission**

| NAME | TITLE | WORK DATE | QUANTITY | RATE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 7/25/2013 | 2,381.0 | $0.05 | $119.05 | Document Production Charges |
| ALLEN, RANDALL | PARTNER | 8/27/2013 | 1.0 | $33.03 | $33.03 | Georgia Messenger Service JOB# 275 REQ BY-MELISSA LE TO-GSU |
| ALLEN, RANDALL | PARTNER | 9/2/2013 | 1.0 | $67.49 | $67.49 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting regarding Protective Order Violation - 08/26/2013 - Dinner,Meals: Other |
| ALLEN, RANDALL | PARTNER | 9/2/2013 | 1.0 | $1,764.80 | $1,764.80 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting regarding Protective Order Violation - 08/25/2013 to 08/28/2013 - Coach/Economy Class Airfare, Car Service, Hotel Room |
| KOPPELMAN, RYAN | PARTNER | 9/3/2013 | 1.0 | $3,666.20 | $3,666.20 | RYAN KOPPELMAN - KOREA TRIP - 09/09/2013 to 09/13/2013 - Breakfast,Dinner,Lunch,Meals: Other |
| KOPPELMAN, RYAN | PARTNER | 9/3/2013 | 1.0 | $11,613.52 | $11,613.52 | RYAN KOPPELMAN - KOREA TRIP - 09/05/2013 to 09/19/2013 - Business Class Airfare, Car Service, Hotel Room, Taxi, Travel Agency Fee |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $327.86 | $327.86 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting regarding Protective Order Violation - 08/27/2013 - Hotel Room |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $27.00 | $27.00 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting with regarding Protective Order Violation - 08/27/2013 - Meals: Other |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 1.0 | $7.00 | $7.00 | RYAN KOPPELMAN - ATTEND HEARING RE PROTECTIVE ORDER - 10/01/2013 - Parking |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 1.0 | $35.00 | $35.00 | AP - Filing Fees - State Bar of Georgia -Letter of Good Standing for Parker Miller. |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 1.0 | $33.03 | $33.03 | Georgia Messenger Service JOB# 86 REQ BY-SCOTT BOBO TO-STATE BAR |
| ALLEN, RANDALL | PARTNER | 10/16/2013 | 1.0 | $2,241.13 | $2,241.13 | RANDALL ALLEN - 2013-09-18 Travel to San Francisco, CA for PO Violation Hearing - 09/18/2013 to 09/20/2013 - Coach/Economy Class Airfare, Car Rental, Gas, Parking, Hotel Room |
| ALLEN, RANDALL | PARTNER | 10/16/2013 | 1.0 | $5.78 | $5.78 | RANDALL ALLEN - 2013-09-18 Travel to San Francisco, CA for PO Violation Hearing - 09/20/2013 - Meals: Other |
| WATSON, TIM | ASSOCIATE | 10/16/2013 | 1.0 | $7.00 | $7.00 | TIM WATSON - PARKING AT COURT - 10/10/2013 - Parking |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 1.0 | $305.00 | $305.00 | ED BONAPFEL - Admission Pro Hac Vice for Parker Miller - 10/15/2013 - Dues, Licenses & Admission Fees |
| MILLER, PARKER | PARTNER | 10/25/2013 | 1.0 | $132.82 | $132.82 | PARKER MILLER - Trip on 10/14 to Los Angeles for depositons - 10/14/2013 to 10/18/2013 - Breakfast,Lunch,Meals: Other |
| MILLER, PARKER | PARTNER | 10/25/2013 | 1.0 | $2,679.20 | $2,679.20 | PARKER MILLER - Trip on 10/14 to Los Angeles for depositons - 10/14/2013 to 10/18/2013 - Coach/Economy Class Airfare, Hotel Room, Taxi |

34

**Nokia Costs Submission**

| NAME | TITLE | WORK DATE | QUANTITY | RATE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 10/25/2013 | 1.0 | $1,460.88 | $1,460.88 | RYAN KOPPELMAN - TRAVEL TO LAX FOR DEPOSITIONS - 10/11/2013 to 10/22/2013 - Coach/Economy Class Airfare, Hotel Room, Taxi, Travel Agency Fee |
| KOPPELMAN, RYAN | PARTNER | 10/25/2013 | 1.0 | $783.84 | $783.84 | RYAN KOPPELMAN - TRAVEL TO LAX FOR DEPOSITIONS - 10/14/2013 to 10/18/2013 - Breakfast,Dinner,Lunch |
| KOPPELMAN, RYAN | PARTNER | 10/28/2013 | 1.0 | $71.50 | $71.50 | RYAN KOPPELMAN - 2ND ADDITIONAL TO TRAVEL TO LAX FOR DEPOSITIONS - 10/19/2013 - Taxi Service |
| KOPPELMAN, RYAN | PARTNER | 10/28/2013 | 1.0 | $396.66 | $396.66 | RYAN KOPPELMAN - ADDITIONAL TO TRAVEL TO LAX FOR DEPOSITIONS - 10/17/2013 to 10/19/2013 - Hotel Room, Travel Agency Fee  1413 |
| ALLEN, RANDALL | PARTNER | 10/30/2013 | 1.0 | $173.37 | $173.37 | AP - Transportation Charges - - Carey International Inc - Inv# 75791882 dated 10/22/13; car service for Patrick Flinn from LAX depostions. |
| ALLEN, RANDALL | PARTNER | 10/30/2013 | 1.0 | $121.88 | $121.88 | AP - Transportation Charges - - Carey International Inc - Inv# S0599185 dated 10/21/13; car service for Pat Flinn from Atlanta GA to the Atlanta Airport on 10/14/13. |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $1,681.48 | $1,681.48 | RANDALL ALLEN - 2013-09-29 Travel to San Francisco, CA to Attend Hearing Relating to PO Violation Issues - 09/20/2013 to 10/01/2013 - Coach/Economy Class Airfare, Car Service, Gas, Rail, Hotel Room |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $80.72 | $80.72 | RANDALL ALLEN - 2013-09-29 Travel to San Francisco, CA to Attend Hearing Relating to PO Violation Issues - 09/30/2013 to 10/01/2013 - Breakfast,Lunch,Meals: Other |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $2,340.53 | $2,340.53 | RANDALL ALLEN - 2013-10-21 Travel to San Francisco, CA for Hearing on PO Violation - 10/21/2013 to 10/23/2013 - Coach/Economy Class Airfare, Car Rental, Parking, Hotel Room |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $263.71 | $263.71 | RANDALL ALLEN - 2013-10-21 Travel to San Francisco, CA for Hearing on PO Violation - 10/21/2013 to 10/23/2013 - Dinner,Meals: Other |
| FLINN, PATRICK | PARTNER | 11/6/2013 | 1.0 | $3,127.44 | $3,127.44 | PATRICK FLINN - Nokia -  Samsung Depositions (PO Violations) 10/14-10/18/13 - 10/14/2013 to 10/18/2013 - Coach/Economy Class Airfare, Hotel Room, Taxi |
| FLINN, PATRICK | PARTNER | 11/6/2013 | 1.0 | $119.61 | $119.61 | PATRICK FLINN - Nokia -- Samsung Depositions (PO Violations) 10/14-10/18/13 - 10/15/2013 to 10/17/2013 - Dinner |
| FLINN, PATRICK | PARTNER | 11/11/2013 | 1.0 | $80.00 | $80.00 | PATRICK FLINN - Parking charges for September and October 2013 travel - 10/20/2013 - Parking |
| ALLEN, RANDALL | PARTNER | 11/26/2013 | 1.0 | $28.87 | $28.87 | AP - Courier Service - - Ace Attorney Service Inc - Delivery to Pat Flinn Ryan Koppelman at Quinn Emmanuel in Los Angeles on 10/17/13. |
| ALLEN, RANDALL | PARTNER | 12/2/2013 | 1.0 | $114.00 | $114.00 | AP - Court Reporting - - Summer Fisher - Inv # 20081400 dated 10/28/13; Transcript Fee |

**Nokia Costs Submission**

| NAME | TITLE | WORK DATE | QUANTITY | RATE | AMOUNT | NARRATIVE |
|------|-------|-----------|----------|------|--------|-----------|
| HONS, KELLY | ADMINISTRATIVE | 12/3/2013 | 1.0 | $216.00 | $216.00 | KELLY HONS - Transportation Charges for Visiting Attorneys - Parker Miller, Pat Ryan and Pat Flinn - 11/01/2013 - Car Service |
| ALLEN, RANDALL | PARTNER | 12/9/2013 | 1.0 | $6.30 | $6.30 | Pacer Service Center - November 2013 Billing Period |
| MILLER, PARKER | PARTNER | 12/17/2013 | 1.0 | $9,959.31 | $9,959.31 | PARKER MILLER - Trip 11/22/2013 to Finland for PO Violation Depositions - 11/12/2013 to 11/26/2013 - Business Class Airfare, Hotel Room, Parking, Taxi, Travel Agency Fee |
| MILLER, PARKER | PARTNER | 12/17/2013 | 1.0 | $910.76 | $910.76 | PARKER MILLER - Trip 11/22/2013 to Finland for PO Violation Depositions - 11/23/2013 to 11/26/2013 - Dinner,Meals: Other |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $9,883.54 | $9,883.54 | RANDALL ALLEN - 2013-11-22 Travel to Helsinki, Finland to Prep and Attend Depositions of Paul Melin and Eeva Hakoranta - 11/22/2013 to 11/26/2013 - Business Class Airfare, Parking, Hotel Room |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $325.74 | $325.74 | RANDALL ALLEN - 2013-11-22 Travel to Helsinki, Finland to Prep and Attend Depositions of Paul Melin and Eeva Hakoranta - 11/23/2013 to 11/26/2013 - Breakfast,Dinner,Lunch,Meals: Other |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $150.31 | $150.31 | RANDALL ALLEN - 2013-12-08 Travel to San Francisco, CA for Hearing on Sanctions Issues - 12/08/2013 to 12/09/2013 - Dinner,Meals: Other |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $1,546.34 | $1,546.34 | RANDALL ALLEN - 2013-12-08 Travel to San Francisco, CA for Hearing on Sanctions Issues - 12/08/2013 to 12/11/2013 - Coach/Economy Class Airfare, Parking, Hotel Room |
| WUESTE, ALEX | ASSOCIATE | 12/18/2013 | 1.0 | $7.00 | $7.00 | ALEX WUESTE - Hearing in San Jose - 12/09/2013 - Parking |
| MILLER, PARKER | PARTNER | 1/7/2014 | 1.0 | $22,140.16 | $22,140.16 | PARKER MILLER - Planet Depo transcript order for Kim, Chi, Shim and others. |
| MILLER, PARKER | PARTNER | 1/2/2014 | 1.0 | $3,220.00 | $3,220.00 | PARKER MILLER -Merrill Corporation transcript order for Melin and Hakoranta. |

**Total:**    $82,274.86
