# EXHIBIT 1
# CORRECTED SCHEDULE 1

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial;<br>"S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | Acclaim | Captivate | Continuum | Droid Charge | Epic 4G |
| 7 | | **First Claim: §43(a) False Designation and Unfair Competition** | | | | | | |
| 8 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | x | x | x | x |
| 9 | | iPhone 3G Trade Dress | | | x | x | x | x |
| 10 | | iPhone 4 Trade Dress | | | x | x | x | x |
| 11 | | iPad Trade Dress | | | | | | |
| 12 | | iPad 2 Trade Dress | | | | | | |
| 13 | | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | | | |
| 14 | | '983 | | | x | x | x | x |
| 15 | | '218 | | | x | x | x | x |
| 16 | | '327 | | | x | x | x | x |
| 17 | | **Third Claim: Trademark Infringement (Federal)** | | | | | | |
| 18 | | '196 | | w | x | x | x | x |
| 19 | | '642 | | x | w | x | x | w |
| 20 | | '200 | | w | x | x | x | x |
| 21 | | '685 | | w | x | x | x | x |
| 22 | | '169 | | w | x | x | w | x |
| 23 | | '197 | | w | x | x | x | x |
| 24 | | "Purple iTunes Store" TM | | w | x | x | x | x |
| 25 | | "iTunes Eighth Note and CD Design" TM | | w | x | x | x | x |
| 26 | | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | | | |
| 27 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | x | x | x | x |
| 28 | | iPhone 3G Trade Dress | | | S | S | S | S |

# Disputed Issues of Liability for Apple's Intellectual Property

"x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories

"A" = Apple prevailed on disputed issue at trial;
"S" = Samsung prevailed on disputed issue at trial

Shaded claims or products were dropped or withdrawn prior to trial

|   | | | Exhibit 4G | Fascinate | Galaxy Ace | Galaxy Prevail |
|---|---|---|---|---|---|---|
| 7 | **First Claim: §43(a) False Designation and Unfair Competition** | | | | | |
| 8 | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | x | w | x |
| 9 | iPhone 3G Trade Dress | | | x | w | x |
| 10 | iPhone 4 Trade Dress | | | x | x | x |
| 11 | iPad Trade Dress | | | | | |
| 12 | iPad 2 Trade Dress | | | | | |
| 13 | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | | |
| 14 | '983 | | | x | w | x |
| 15 | '218 | | | x | w | x |
| 16 | '327 | | | x | w | x |
| 17 | **Third Claim: Trademark Infringement (Federal)** | | | | | |
| 18 | '196 | | | x | x | x | w |
| 19 | '642 | | | w | x | w | x |
| 20 | '200 | | | x | x | x | w |
| 21 | '685 | | | x | x | x | w |
| 22 | '169 | | | x | x | x | w |
| 23 | '197 | | | x | x | x | w |
| 24 | "Purple iTunes Store" TM | | | x | x | x | w |
| 25 | "iTunes Eighth Note and CD Design" TM | | | x | x | x | w |
| 26 | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | | |
| 27 | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | x | w | x |
| 28 | iPhone 3G Trade Dress | | | A | w | S |

| | A | B | C | M | N | O |
|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w̶" = disputed issue withdrawn in amended or subsequent interrogatories | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | |
| 5 | | | | | | |
| 6 | | | | Galaxy S (i9000) | Galaxy S 4G | Galaxy S Showcase i500 |
| 7 | | **First Claim: §43(a) False Designation and Unfair Competition** | | | | |
| 8 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | x | x | x |
| 9 | | iPhone 3G Trade Dress | | x | x | x |
| 10 | | iPhone 4 Trade Dress | | x | x | x |
| 11 | | iPad Trade Dress | | | | |
| 12 | | iPad 2 Trade Dress | | | | |
| 13 | | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | |
| 14 | | '983 | | x | x | x |
| 15 | | '218 | | x | x | x |
| 16 | | '327 | | x | x | x |
| 17 | | **Third Claim: Trademark Infringement (Federal)** | | | | |
| 18 | | '196 | | x | x | w̶ |
| 19 | | '642 | | w̶ | w̶ | w̶ |
| 20 | | '200 | | x | x | w̶ |
| 21 | | '685 | | x | x | w̶ |
| 22 | | '169 | | x | x | w̶ |
| 23 | | '197 | | x | x | w̶ |
| 24 | | "Purple iTunes Store" TM | | x | x | w̶ |
| 25 | | "iTunes Eighth Note and CD Design" TM | | x | x | w̶ |
| 26 | | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | |
| 27 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | x | x | x |
| 28 | | iPhone 3G Trade Dress | | A | A | A |

| | A | B | C | P | Q | R | S |
|---|---|---|---|---|---|---|---|
| 1 | | **<u>Disputed Issues of Liability for Apple's Intellectual Property</u>** | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | | |
| 6 | | | | Showcase Galaxy S | Galaxy S II (AT&T) | Galaxy S II (i9100) | Galaxy S II (T-Mobile) |
| 7 | | **First Claim: §43(a) False Designation and Unfair Competition** | | | | | |
| 8 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | w | x | x | x |
| 9 | | iPhone 3G Trade Dress | | w | x | x | x |
| 10 | | iPhone 4 Trade Dress | | w | x | x | x |
| 11 | | iPad Trade Dress | | | | | |
| 12 | | iPad 2 Trade Dress | | | | | |
| 13 | | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | | |
| 14 | | '983 | | w | x | x | x |
| 15 | | '218 | | w | x | x | x |
| 16 | | '327 | | w | x | x | x |
| 17 | | **Third Claim: Trademark Infringement (Federal)** | | | | | |
| 18 | | '196 | | x | x | x | x |
| 19 | | '642 | | x | w | w | w |
| 20 | | '200 | | x | w | w | w |
| 21 | | '685 | | x | x | x | x |
| 22 | | '169 | | x | x | x | w |
| 23 | | '197 | | x | x | x | x |
| 24 | | "Purple iTunes Store" TM | | x | x | x | x |
| 25 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | x |
| 26 | | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | | |
| 27 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | w | x | x | x |
| 28 | | iPhone 3G Trade Dress | | w | S | S | S |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | T | U | V | W |
|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | | |
| 6 | | | | Galaxy S II (Epic 4G Touch) | Galaxy S II (Skyrocket) | Galaxy Tab | Galaxy Tab 7.0 Plus |
| 7 | | **First Claim: §43(a) False Designation and Unfair Competition** | | | | | |
| 8 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | x | x | | |
| 9 | | iPhone 3G Trade Dress | | x | x | | |
| 10 | | iPhone 4 Trade Dress | | x | x | | |
| 11 | | iPad Trade Dress | | | | x | x |
| 12 | | iPad 2 Trade Dress | | | | x | x |
| 13 | | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | | |
| 14 | | '983 | | x | x | | |
| 15 | | '218 | | x | x | | |
| 16 | | '327 | | x | x | | |
| 17 | | **Third Claim: Trademark Infringement (Federal)** | | | | | |
| 18 | | '196 | | x | x | w | w |
| 19 | | '642 | | w | w | x | w |
| 20 | | '200 | | w | w | x | w |
| 21 | | '685 | | x | x | x | x |
| 22 | | '169 | | w | x | x | w |
| 23 | | '197 | | x | x | x | x |
| 24 | | "Purple iTunes Store" TM | | x | x | x | x |
| 25 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | x |
| 26 | | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | | |
| 27 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | x | x | | |
| 28 | | iPhone 3G Trade Dress | | S | S | | |

| | A | B | C | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | | |
| 6 | | | | Galaxy Tab 10.1 (wifi) | Galaxy Tab 10.1 (LTE) | Gem | **Gravity** |
| 7 | | **First Claim: §43(a) False Designation and Unfair Competition** | | | | | |
| 8 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | | | |
| 9 | | iPhone 3G Trade Dress | | | | | |
| 10 | | iPhone 4 Trade Dress | | | | | |
| 11 | | iPad Trade Dress | | x | x | | |
| 12 | | iPad 2 Trade Dress | | x | x | | |
| 13 | | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | | |
| 14 | | '983 | | | | | |
| 15 | | '218 | | | | | |
| 16 | | '327 | | | | | |
| 17 | | **Third Claim: Trademark Infringement (Federal)** | | | | | |
| 18 | | '196 | | w | w | x | |
| 19 | | '642 | | w | w | x | |
| 20 | | '200 | | w | w | x | |
| 21 | | '685 | | x | x | x | |
| 22 | | '169 | | w | w | w | |
| 23 | | '197 | | x | x | x | |
| 24 | | "Purple iTunes Store" TM | | x | x | x | |
| 25 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | |
| 26 | | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | | |
| 27 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | | | |
| 28 | | iPhone 3G Trade Dress | | | | | |

| | A | B | C | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | **Gravity Smart** | **Indulge** | **Infuse 4G** | **Intercept** | **Mesmerize** |
| 7 | | **First Claim: §43(a) False Designation and Unfair Competition** | | | | | | |
| 8 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | | x | | x |
| 9 | | iPhone 3G Trade Dress | | | | x | | x |
| 10 | | iPhone 4 Trade Dress | | | | x | | x |
| 11 | | iPad Trade Dress | | | | | | |
| 12 | | iPad 2 Trade Dress | | | | | | |
| 13 | | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | | | |
| 14 | | '983 | | | | x | | x |
| 15 | | '218 | | | | x | | x |
| 16 | | '327 | | | | x | | x |
| 17 | | **Third Claim: Trademark Infringement (Federal)** | | | | | | |
| 18 | | '196 | | x | x | x | w | x |
| 19 | | '642 | | w | w | w | x | x |
| 20 | | '200 | | x | x | x | x | x |
| 21 | | '685 | | x | x | x | w | x |
| 22 | | '169 | | x | x | x | w | x |
| 23 | | '197 | | x | x | x | w | x |
| 24 | | "Purple iTunes Store" TM | | x | x | x | w | x |
| 25 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | w | x |
| 26 | | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | | | |
| 27 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | | x | | x |
| 28 | | iPhone 3G Trade Dress | | | | S | | A |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

|  | A | B | C | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | **Nexus S** | **Nexus S 4G** | **Replenish** | **Sidekick** | **Transform** | **Vibrant** |
| 7 | | **First Claim: §43(a) False Designation and Unfair Competition** | | | | | | | |
| 8 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | | | | | x |
| 9 | | iPhone 3G Trade Dress | | | | | | | x |
| 10 | | iPhone 4 Trade Dress | | | | | | | x |
| 11 | | iPad Trade Dress | | | | | | | |
| 12 | | iPad 2 Trade Dress | | | | | | | |
| 13 | | **Second Claim: Trade Dress Infringement of "Apple Registered Trade Dress" (Federal)** | | | | | | | |
| 14 | | '983 | | | | | | | x |
| 15 | | '218 | | | | | | | x |
| 16 | | '327 | | | | | | | x |
| 17 | | **Third Claim: Trademark Infringement (Federal)** | | | | | | | |
| 18 | | '196 | | | | | | | x |
| 19 | | '642 | | x | x | x | | x | w |
| 20 | | '200 | | | | | x | | x |
| 21 | | '685 | | | | | | | x |
| 22 | | '169 | | | | | x | | x |
| 23 | | '197 | | | | | | | x |
| 24 | | "Purple iTunes Store" TM | | | | | | | x |
| 25 | | "iTunes Eighth Note and CD Design" TM | | | | | | | x |
| 26 | | **Fourth Claim: Trade Dress Dilution (Federal)** | | | | | | | |
| 27 | | Original iPhone Trade Dress [called simply "iPhone trade dress" in Amended Complaint] | | | | | | | x |
| 28 | | iPhone 3G Trade Dress | | | | | | | A |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | Acclaim | Captivate | Continuum | Droid Charge | Epic 4G |
| 29 | | iPhone 4 Trade Dress | | | w | w | w | w |
| 30 | | iPad Trade Dress | | | | | | |
| 31 | | iPad 2 Trade Dress | | | | | | |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | | | |
| 33 | | '196 | | w | x | x | x | x |
| 34 | | '642 | | x | w | x | x | w |
| 35 | | '200 | | w | x | x | x | x |
| 36 | | '685 | | w | x | x | x | x |
| 37 | | '169 | | w | x | x | w | x |
| 38 | | '197 | | w | x | x | x | x |
| 39 | | "Purple iTunes Store" TM | | w | x | x | x | x |
| 40 | | "iTunes Eighth Note and CD Design" TM | | w | x | x | x | x |
| 41 | Trade Dress and Trademark | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | | x | x | x | x |
| 43 | | iPhone 3G Trade Dress | | | x | x | x | x |
| 44 | | iPhone 4 Trade Dress | | | w | w | w | w |
| 45 | | iPad Trade Dress | | | | | | |
| 46 | | iPad 2 Trade Dress | | | | | | |
| 47 | | '983 | | | x | x | x | x |
| 48 | | '218 | | | x | x | x | x |
| 49 | | '327 | | | x | x | x | x |
| 50 | | '196 | | w | x | x | x | x |
| 51 | | '642 | | x | w | x | x | w |
| 52 | | '200 | | w | x | x | x | x |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

|   | A | B | C | I | J | K | L |
|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w̶" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | |
| 6 | | | | **Exhibit 4G** | **Fascinate** | **Galaxy Ace** | **Galaxy Prevail** |
| 29 | | iPhone 4 Trade Dress | | | w̶ | x | w̶ |
| 30 | | iPad Trade Dress | | | | | |
| 31 | | iPad 2 Trade Dress | | | | | |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | | |
| 33 | | '196 | | x | x | x | w̶ |
| 34 | | '642 | | w̶ | x | w̶ | x |
| 35 | | '200 | | x | x | x | w̶ |
| 36 | | '685 | | x | x | x | w̶ |
| 37 | | '169 | | x | x | x | w̶ |
| 38 | | '197 | | x | x | x | w̶ |
| 39 | | "Purple iTunes Store" TM | | x | x | x | w̶ |
| 40 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | w̶ |
| 41 | Trade Dress and Trademark | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | | x | w̶ | x |
| 43 | | iPhone 3G Trade Dress | | | x | w̶ | x |
| 44 | | iPhone 4 Trade Dress | | | w̶ | x | w̶ |
| 45 | | iPad Trade Dress | | | | | |
| 46 | | iPad 2 Trade Dress | | | | | |
| 47 | | '983 | | | x | w̶ | x |
| 48 | | '218 | | | x | w̶ | x |
| 49 | | '327 | | | x | w̶ | x |
| 50 | | '196 | | x | x | x | w̶ |
| 51 | | '642 | | w̶ | x | w̶ | x |
| 52 | | '200 | | x | x | x | w̶ |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | M | N | O |
|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | |
| 6 | | | | Galaxy S (i9000) | Galaxy S 4G | Galaxy S Showcase i500 |
| 29 | | iPhone 4 Trade Dress | | w | w | w |
| 30 | | iPad Trade Dress | | | | |
| 31 | | iPad 2 Trade Dress | | | | |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | |
| 33 | | '196 | | x | x | w |
| 34 | | '642 | | w | w | w |
| 35 | | '200 | | x | x | w |
| 36 | | '685 | | x | x | w |
| 37 | | '169 | | x | x | w |
| 38 | | '197 | | x | x | w |
| 39 | | "Purple iTunes Store" TM | | x | x | w |
| 40 | | "iTunes Eighth Note and CD Design" TM | | x | x | w |
| 41 | **Trade Dress and Trademark** | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | x | x | x |
| 43 | | iPhone 3G Trade Dress | | x | x | x |
| 44 | | iPhone 4 Trade Dress | | w | w | w |
| 45 | | iPad Trade Dress | | | | |
| 46 | | iPad 2 Trade Dress | | | | |
| 47 | | '983 | | x | x | x |
| 48 | | '218 | | x | x | x |
| 49 | | '327 | | x | x | x |
| 50 | | '196 | | x | x | w |
| 51 | | '642 | | w | w | w |
| 52 | | '200 | | x | x | w |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

|   | A | B | C | P | Q | R | S |
|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | |
| 6 | | | | Showcase Galaxy S | Galaxy S II (AT&T) | Galaxy S II (i9100) | Galaxy S II (T-Mobile) |
| 29 | | iPhone 4 Trade Dress | | w | w | w | w |
| 30 | | iPad Trade Dress | | | | | |
| 31 | | iPad 2 Trade Dress | | | | | |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | | |
| 33 | | '196 | | x | x | x | x |
| 34 | | '642 | | x | w | w | w |
| 35 | | '200 | | x | w | w | w |
| 36 | | '685 | | x | x | x | x |
| 37 | | '169 | | x | x | x | w |
| 38 | | '197 | | x | x | x | x |
| 39 | | "Purple iTunes Store" TM | | x | x | x | x |
| 40 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | x |
| 41 | Trade Dress and Trademark | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | w | x | x | x |
| 43 | | iPhone 3G Trade Dress | | w | x | x | x |
| 44 | | iPhone 4 Trade Dress | | w | w | w | w |
| 45 | | iPad Trade Dress | | | | | |
| 46 | | iPad 2 Trade Dress | | | | | |
| 47 | | '983 | | w | x | x | x |
| 48 | | '218 | | w | x | x | x |
| 49 | | '327 | | w | x | x | x |
| 50 | | '196 | | x | x | x | x |
| 51 | | '642 | | x | w | w | w |
| 52 | | '200 | | x | w | w | w |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

|   | A | B | C | T | U | V | W |
|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | |
| 6 | | | | Galaxy S II (Epic 4G Touch) | Galaxy S II (Skyrocket) | Galaxy Tab | Galaxy Tab 7.0 Plus |
| 29 | | iPhone 4 Trade Dress | | w | w | | |
| 30 | | iPad Trade Dress | | | | x | x |
| 31 | | iPad 2 Trade Dress | | | | x | x |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | | |
| 33 | | '196 | | x | x | w | w |
| 34 | | '642 | | w | w | x | w |
| 35 | | '200 | | w | w | x | w |
| 36 | | '685 | | x | x | x | x |
| 37 | | '169 | | w | x | x | w |
| 38 | | '197 | | x | x | x | x |
| 39 | | "Purple iTunes Store" TM | | x | x | x | x |
| 40 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | x |
| 41 | Trade Dress and Trademark | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | x | x | | |
| 43 | | iPhone 3G Trade Dress | | x | x | | |
| 44 | | iPhone 4 Trade Dress | | w | w | | |
| 45 | | iPad Trade Dress | | | | x | x |
| 46 | | iPad 2 Trade Dress | | | | x | x |
| 47 | | '983 | | x | x | | |
| 48 | | '218 | | x | x | | |
| 49 | | '327 | | x | x | | |
| 50 | | '196 | | x | x | w | w |
| 51 | | '642 | | w | w | x | x |
| 52 | | '200 | | w | w | x | w |

|  | A | B | C | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | | |
| 6 | | | | Galaxy Tab 10.1 (wifi) | Galaxy Tab 10.1 (LTE) | Gem | **Gravity** |
| 29 | | iPhone 4 Trade Dress | | | | | |
| 30 | | iPad Trade Dress | | S | S | | |
| 31 | | iPad 2 Trade Dress | | S | S | | |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | | |
| 33 | | '196 | | w | w | x | |
| 34 | | '642 | | w | w | x | |
| 35 | | '200 | | w | w | x | |
| 36 | | '685 | | x | x | x | |
| 37 | | '169 | | x | w | w | |
| 38 | | '197 | | x | x | x | |
| 39 | | "Purple iTunes Store" TM | | x | x | x | |
| 40 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | |
| 41 | **Trade Dress and Trademark** | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | | | | |
| 43 | | iPhone 3G Trade Dress | | | | | |
| 44 | | iPhone 4 Trade Dress | | | | | |
| 45 | | iPad Trade Dress | | x | x | | |
| 46 | | iPad 2 Trade Dress | | x | x | | |
| 47 | | '983 | | | | | |
| 48 | | '218 | | | | | |
| 49 | | '327 | | | | | |
| 50 | | '196 | | w | w | x | |
| 51 | | '642 | | w | w | x | |
| 52 | | '200 | | w | w | x | |

|   | A | B | C | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "₩" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | **Gravity Smart** | **Indulge** | **Infuse 4G** | **Intercept** | **Mesmerize** |
| 29 | | iPhone 4 Trade Dress | | | | ₩ | | ₩ |
| 30 | | iPad Trade Dress | | | | | | |
| 31 | | iPad 2 Trade Dress | | | | | | |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | | | |
| 33 | | '196 | | x | x | x | ₩ | x |
| 34 | | '642 | | ₩ | ₩ | ₩ | x | x |
| 35 | | '200 | | x | x | x | x | x |
| 36 | | '685 | | x | x | x | ₩ | x |
| 37 | | '169 | | x | x | x | ₩ | x |
| 38 | | '197 | | x | x | x | ₩ | x |
| 39 | | "Purple iTunes Store" TM | | x | x | x | ₩ | x |
| 40 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | ₩ | x |
| 41 | **Trade Dress and Trademark** | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | | | x | | x |
| 43 | | iPhone 3G Trade Dress | | | | x | | x |
| 44 | | iPhone 4 Trade Dress | | | | ₩ | | ₩ |
| 45 | | iPad Trade Dress | | | | | | |
| 46 | | iPad 2 Trade Dress | | | | | | |
| 47 | | '983 | | | | x | | x |
| 48 | | '218 | | | | x | | x |
| 49 | | '327 | | | | x | | x |
| 50 | | '196 | | x | x | x | ₩ | x |
| 51 | | '642 | | ₩ | ₩ | ₩ | x | x |
| 52 | | '200 | | x | x | x | x | x |

|  | A | B | C | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | **Nexus S** | **Nexus S 4G** | **Replenish** | **Sidekick** | **Transform** | **Vibrant** |
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "₩" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 29 | | iPhone 4 Trade Dress | | | | | | | ₩ |
| 30 | | iPad Trade Dress | | | | | | | |
| 31 | | iPad 2 Trade Dress | | | | | | | |
| 32 | | **Fifth Claim: Common Law Trademark Infringement** | | | | | | | |
| 33 | | '196 | | | | | | | x |
| 34 | | '642 | | x | x | x | | x | ₩ |
| 35 | | '200 | | | | | x | | x |
| 36 | | '685 | | | | | | | x |
| 37 | | '169 | | | | | x | | x |
| 38 | | '197 | | | | | | | x |
| 39 | | "Purple iTunes Store" TM | | | | | | | x |
| 40 | | "iTunes Eighth Note and CD Design" TM | | | | | | | x |
| 41 | Trade Dress and Trademark | **Sixth Claim: §17200 (Cal.) Unfair Business Practices** | | | | | | | |
| 42 | | Original iPhone Trade Dress [identified in Amended Complaint as "iPhone trade dress"] | | | | | | | x |
| 43 | | iPhone 3G Trade Dress | | | | | | | x |
| 44 | | iPhone 4 Trade Dress | | | | | | | ₩ |
| 45 | | iPad Trade Dress | | | | | | | |
| 46 | | iPad 2 Trade Dress | | | | | | | |
| 47 | | '983 | | | | | | | x |
| 48 | | '218 | | | | | | | x |
| 49 | | '327 | | | | | | | x |
| 50 | | '196 | | | | | | | x |
| 51 | | '642 | | x | x | x | | x | ₩ |
| 52 | | '200 | | | | | x | | x |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | Acclaim | Captivate | Continuum | Droid Charge | Epic 4G |
| 53 | | '685 | | w | x | x | x | x |
| 54 | | '169 | | w | x | x | w | x |
| 55 | | '197 | | w | x | x | x | x |
| 56 | | Purple iTunes Store TM | | w | x | x | x | x |
| 57 | | "iTunes Eighth Note and CD Design" TM | | w | x | x | x | x |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | | x | x | x | x |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | | | | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | | S | S | S | S |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | | S | S | S | S |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | | x | x | x | x |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | | x | x | x | x |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299,118" (iPhone 4)  [Asserted through Rog 5] | | | x | x | x | x |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | | | | | |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | I | J | K | L |
|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | | |
| 6 | | | | **Exhibit 4G** | **Fascinate** | **Galaxy Ace** | **Galaxy Prevail** |
| 53 | | '685 | | x | x | x | w |
| 54 | | '169 | | x | x | x | w |
| 55 | | '197 | | x | x | x | w |
| 56 | | Purple iTunes Store TM | | x | x | x | w |
| 57 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | w |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | | x | w | x |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | | | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | | S | S | S |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | | A | | S |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | | x | | x |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | | x | | x |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299, 118" (iPhone 4)  [Asserted through Rog 5] | | | x | x | x |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | | | | |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | M | N | O |
|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | |
| 5 | | | | | | |
| 6 | | | | Galaxy S (i9000) | Galaxy S 4G | Galaxy S Showcase i500 |
| 53 | | '685 | | x | x | w |
| 54 | | '169 | | x | x | w |
| 55 | | '197 | | x | x | w |
| 56 | | Purple iTunes Store TM | | x | x | w |
| 57 | | "iTunes Eighth Note and CD Design" TM | | x | x | w |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | x | x | x |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | S | S | S |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | A | A | A |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | x | x | x |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | x | x | x |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299, 118" (iPhone 4)  [Asserted through Rog 5] | | x | x | x |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | | | |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | P | Q | R | S |
|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | | |
| 6 | | | | Showcase Galaxy S | Galaxy S II (AT&T) | Galaxy S II (i9100) | Galaxy S II (T-Mobile) |
| 53 | | '685 | | x | x | x | x |
| 54 | | '169 | | x | x | x | w |
| 55 | | '197 | | x | x | x | x |
| 56 | | Purple iTunes Store TM | | x | x | x | x |
| 57 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | x |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | w | x | x | x |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | | | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | w | S | S | S |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | | S | S | S |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | | x | x | x |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | | x | x | x |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299,118" (iPhone 4)  [Asserted through Rog 5] | | w | x | x | x |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | | | | |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

|   | A | B | C | T | U | V | W |
|---|---|---|---|---|---|---|---|
| 1 | **<u>Disputed Issues of Liability for Apple's Intellectual Property</u>** | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w̶" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial;<br>"S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | |
| 6 | | | | **Galaxy S II (Epic 4G Touch)** | **Galaxy S II (Skyrocket)** | **Galaxy Tab** | **Galaxy Tab 7.0 Plus** |
| 53 | | '685 | | x | x | x | x |
| 54 | | '169 | | w̶ | x | x | w̶ |
| 55 | | '197 | | x | x | x | x |
| 56 | | Purple iTunes Store TM | | x | x | x | x |
| 57 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | x |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | x | x | | |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | | | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | S | S | | |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | S | S | | |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | x | x | | |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | x | x | | |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299, 118" (iPhone 4)  [Asserted through Rog 5] | | x | x | | |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | | | x | x |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | | | x | x |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | | |
| 6 | | | | Galaxy Tab 10.1 (wifi) | Galaxy Tab 10.1 (LTE) | Gem | Gravity |
| 53 | | '685 | | x | x | x | |
| 54 | | '169 | | w | w | w | |
| 55 | | '197 | | x | x | x | |
| 56 | | Purple iTunes Store TM | | x | x | x | |
| 57 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | | | | |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | S | S | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | | | | |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | | | | |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | | | | |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | | | | |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299,118" (iPhone 4)  [Asserted through Rog 5] | | | | | |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | x | x | | |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | x | x | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|
| 1 | | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w̶" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | **Gravity Smart** | **Indulge** | **Infuse 4G** | **Intercept** | **Mesmerize** |
| 53 | | '685 | | x | x | x | w̶ | x |
| 54 | | '169 | | x | x | x | w̶ | x |
| 55 | | '197 | | x | x | x | w̶ | x |
| 56 | | Purple iTunes Store TM | | x | x | x | w̶ | x |
| 57 | | "iTunes Eighth Note and CD Design" TM | | x | x | x | w̶ | x |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | | | x | | x |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | | | | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | | | S | | S |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | | | S | | A |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | | | x | | x |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | | | x | | x |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299,118" (iPhone 4)  [Asserted through Rog 5] | | | | x | | x |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | | | | | |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | | | | | |

|   | A | B | C | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | **Nexus S** | **Nexus S 4G** | **Replenish** | **Sidekick** | **Transform** | **Vibrant** |
| 53 | | '685 | | | | | | | x |
| 54 | | '169 | | | | | x | | x |
| 55 | | '197 | | | | | | | x |
| 56 | | Purple iTunes Store TM | | | | | | | x |
| 57 | | "iTunes Eighth Note and CD Design" TM | | | | | | | x |
| 58 | | **Additional Apple IP Rights "Asserted" Through Interrogatory** | | | | | | | |
| 59 | | Infringement of iPhone Trade Dress [combination IP right asserted in Rog 5]  [asserted in Rog 71] | | | | | | | x |
| 60 | | Infringement of Unregistered iPad/iPad 2 trade dress | | | | | | | |
| 61 | | Dilution of iPhone Trade Dress [combination IP right asserted through Rog 5, Rog 70] | | | | | | | S |
| 62 | | Dilution of U.S. Trademark Reg. No. 3,470,983 Trade Dress ('983) [asserted through Rog 70] | | | | | | | A |
| 63 | | Dilution of U.S. Trademark Reg. No. 3,457,218 Trade Dress ('218) [asserted in Rog 70] | | | | | | | x |
| 64 | | Dilution of U.S. Trademark Reg. No. 3,475,327 Trade Dress ('327) [asserted in Rog 70] | | | | | | | x |
| 65 | | Use of "the trade dress shown in U.S. Application Serial No. 85/299,118" (iPhone 4)  [Asserted through Rog 5] | | | | | | | x |
| 66 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,838" (iPad) [Asserted through Rog 5] | | | | | | | |
| 67 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,829" (iPad) [Asserted through Rog 5] | | | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | Acclaim | Captivate | Continuum | Droid Charge | Epic 4G |
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | | | | | |
| 69 | | | | | | | | |
| 70 | | **Seventh Claim: Unjust Enrichment** | | x | x | x | x | x |
| 71 | | | | | | | | |
| 72 | Utility Patents | **Eighth Claim: '002 Patent Infringement** | | x | x | x | x | x |
| 73 | | **Ninth Claim: '381 Patent Infringement** | | | A | A | A | A |
| 74 | | **Tenth Claim: '607 Patent Infringement** | | | | | | |
| 75 | | **Eleventh Claim: '828 Patent Infringement** | | x | x | x | x | x |
| 76 | | **Twelfth Claim: '915 Patent Infringement** | | x | A | A | A | A |
| 77 | | **Thirteenth Claim: '891 Patent Infringement** | | x | x | x | x | x |
| 78 | | **Fourteenth Claim: '163 Patent Infringement** | | x | S | S | A | A |
| 79 | | **Fifteenth Claim: '129 Patent Infringement** | | | | | | |
| 80 | | | | | | | | |
| 81 | Design Patents | **Sixteenth Claim: D'790 Patent Infringement** | | | x | x | x | x |
| 82 | | **Seventeenth Claim: D'334 Patent Infringement** | | | x | x | x | x |
| 83 | | **Eighteenth Claim: D'305 Patent Infringement** | | | A | A | A | A |
| 84 | | **Nineteenth Claim: D'677 Patent Infringement** | | | | | | |
| 85 | | **Twentieth Claim: D'889 Patent Infringement** | | | | | | |
| 86 | | **Twenty-First Claim: D'087 Patent Infringement** | | | | | | |
| 87 | | **Twenty-Second Claim: D'270 Patent Infringement** | | | | | | |
| 88 | | | | | | | | |
| 89 | | | | | | | | |

| | A | B | C | I | J | K | L |
|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | |
| 6 | | | | Exhibit 4G | Fascinate | Galaxy Ace | Galaxy Prevail |
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | | | | |
| 69 | | | | | | | |
| 70 | | **Seventh Claim: Unjust Enrichment** | | x | x | x | x |
| 71 | | | | | | | |
| 72 | Utility Patents | **Eighth Claim: '002 Patent Infringement** | | x | x | x | x |
| 73 | | Ninth Claim: '381 Patent Infringement | | A | A | A | A |
| 74 | | Tenth Claim: '607 Patent Infringement | | | | | |
| 75 | | **Eleventh Claim: '828 Patent Infringement** | | x | x | x | x |
| 76 | | Twelfth Claim: '915 Patent Infringement | | A | A | S | A |
| 77 | | **Thirteenth Claim: '891 Patent Infringement** | | x | x | x | x |
| 78 | | Fourteenth Claim: '163 Patent Infringement | | A | A | A | A |
| 79 | | **Fifteenth Claim: '129 Patent Infringement** | | | | | |
| 80 | | | | | | | |
| 81 | Design Patents | **Sixteenth Claim: D'790 Patent Infringement** | | w | x | w | |
| 82 | | **Seventeenth Claim: D'334 Patent Infringement** | | w | x | w | |
| 83 | | Eighteenth Claim: D'305 Patent Infringement | | w | A | w | |
| 84 | | Nineteenth Claim: D'677 Patent Infringement | | | A | S | w |
| 85 | | Twentieth Claim: D'889 Patent Infringement | | | | | |
| 86 | | Twenty-First Claim: D'087 Patent Infringement | | | w | w | w |
| 87 | | **Twenty-Second Claim: D'270 Patent Infringement** | | w | w | w |
| 88 | | | | | | | |
| 89 | | | | | | | |

# Disputed Issues of Liability for Apple's Intellectual Property

"x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories

"A" = Apple prevailed on disputed issue at trial;
"S" = Samsung prevailed on disputed issue at trial

Shaded claims or products were dropped or withdrawn prior to trial

| | | | Galaxy S (i9000) | Galaxy S 4G | Galaxy S Showcase i500 |
|---|---|---|---|---|---|
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | | |
| 70 | | **Seventh Claim: Unjust Enrichment** | x | x | x |
| 72 | Utility Patents | **Eighth Claim: '002 Patent Infringement** | x | x | x |
| 73 | | **Ninth Claim: '381 Patent Infringement** | A | A | |
| 74 | | **Tenth Claim: '607 Patent Infringement** | | | |
| 75 | | **Eleventh Claim: '828 Patent Infringement** | x | x | x |
| 76 | | **Twelfth Claim: '915 Patent Infringement** | A | A | x |
| 77 | | **Thirteenth Claim: '891 Patent Infringement** | x | x | x |
| 78 | | **Fourteenth Claim: '163 Patent Infringement** | A | A | x |
| 79 | | **Fifteenth Claim: '129 Patent Infringement** | | | |
| 81 | Design Patents | **Sixteenth Claim: D'790 Patent Infringement** | x | x | x |
| 82 | | **Seventeenth Claim: D'334 Patent Infringement** | x | x | x |
| 83 | | **Eighteenth Claim: D'305 Patent Infringement** | A | A | A |
| 84 | | **Nineteenth Claim: D'677 Patent Infringement** | A | A | A |
| 85 | | **Twentieth Claim: D'889 Patent Infringement** | | | |
| 86 | | **Twenty-First Claim: D'087 Patent Infringement** | A | A | w |
| 87 | | **Twenty-Second Claim: D'270 Patent Infringement** | x | x | w |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|
| 1 | **<u>Disputed Issues of Liability for Apple's Intellectual Property</u>** | | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "ʍ" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | Showcase Galaxy S | Galaxy S II (AT&T) | Galaxy S II (i9100) | Galaxy S II (T-Mobile) |
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | | | | | |
| 69 | | | | | | | | |
| 70 | | **Seventh Claim: Unjust Enrichment** | | | x | x | x | x |
| 71 | | | | | | | | |
| 72 | Utility Patents | **Eighth Claim: '002 Patent Infringement** | | | ʍ | x | x | x |
| 73 | | **Ninth Claim: '381 Patent Infringement** | | | ʍ | A | A | |
| 74 | | **Tenth Claim: '607 Patent Infringement** | | | ʍ | | | |
| 75 | | **Eleventh Claim: '828 Patent Infringement** | | | ʍ | x | x | x |
| 76 | | **Twelfth Claim: '915 Patent Infringement** | | | ʍ | A | A | A |
| 77 | | **Thirteenth Claim: '891 Patent Infringement** | | | ʍ | x | x | x |
| 78 | | **Fourteenth Claim: '163 Patent Infringement** | | | ʍ | A | A | A |
| 79 | | **Fifteenth Claim: '129 Patent Infringement** | | | | | | |
| 80 | | | | | | | | |
| 81 | Design Patents | **Sixteenth Claim: D'790 Patent Infringement** | | | x | | | |
| 82 | | **Seventeenth Claim: D'334 Patent Infringement** | | | x | | | |
| 83 | | **Eighteenth Claim: D'305 Patent Infringement** | | | x | | | |
| 84 | | **Nineteenth Claim: D'677 Patent Infringement** | | | x | A | A | A |
| 85 | | **Twentieth Claim: D'889 Patent Infringement** | | | | | | |
| 86 | | **Twenty-First Claim: D'087 Patent Infringement** | | | ʍ | S | S | ʍ |
| 87 | | **Twenty-Second Claim: D'270 Patent Infringement** | | | ʍ | ʍ | ʍ | ʍ |
| 88 | | | | | | | | |
| 89 | | | | | | | | |

| | A | B | C | T | U | V | W |
|---|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w̶" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | |
| 6 | | | | Galaxy S II (Epic 4G Touch) | Galaxy S II (Skyrocket) | Galaxy Tab | Galaxy Tab 7.0 Plus |
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | | | x | x |
| 69 | | | | | | | |
| 70 | | Seventh Claim: Unjust Enrichment | | x | x | x | x |
| 71 | | | | | | | |
| 72 | Utility Patents | Eighth Claim: '002 Patent Infringement | | x | x | x | |
| 73 | | Ninth Claim: '381 Patent Infringement | | x | | A | |
| 74 | | Tenth Claim: '607 Patent Infringement | | | | x | |
| 75 | | Eleventh Claim: '828 Patent Infringement | | x | x | x | |
| 76 | | Twelfth Claim: '915 Patent Infringement | | x | x | A | |
| 77 | | Thirteenth Claim: '891 Patent Infringement | | x | x | x | |
| 78 | | Fourteenth Claim: '163 Patent Infringement | | x | x | A | |
| 79 | | Fifteenth Claim: '129 Patent Infringement | | | | x | |
| 80 | | | | | | | |
| 81 | Design Patents | Sixteenth Claim: D'790 Patent Infringement | | | | | |
| 82 | | Seventeenth Claim: D'334 Patent Infringement | | | | | |
| 83 | | Eighteenth Claim: D'305 Patent Infringement | | | | | |
| 84 | | Nineteenth Claim: D'677 Patent Infringement | | A | A | | |
| 85 | | Twentieth Claim: D'889 Patent Infringement | | | | | |
| 86 | | Twenty-First Claim: D'087 Patent Infringement | | S | S | | |
| 87 | | Twenty-Second Claim: D'270 Patent Infringement | | w̶ | w̶ | | |
| 88 | | | | | | | |
| 89 | | | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| 1 | **<u>Disputed Issues of Liability for Apple's Intellectual Property</u>** | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | |
| 5 | | | | | | | |
| 6 | | | | Galaxy Tab 10.1 (wifi) | Galaxy Tab 10.1 (LTE) | Gem | **Gravity** |
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | x | x | | |
| 69 | | | | | | | |
| 70 | | **Seventh Claim: Unjust Enrichment** | | x | x | x | x |
| 71 | | | | | | | |
| 72 | Utility Patents | **Eighth Claim: '002 Patent Infringement** | | x | x | x | w |
| 73 | | Ninth Claim: '381 Patent Infringement | | A | x | A | w |
| 74 | | **Tenth Claim: '607 Patent Infringement** | | x | x | | w |
| 75 | | Eleventh Claim: '828 Patent Infringement | | x | x | x | w |
| 76 | | Twelfth Claim: '915 Patent Infringement | | A | x | A | w |
| 77 | | **Thirteenth Claim: '891 Patent Infringement** | | x | x | x | w |
| 78 | | Fourteenth Claim: '163 Patent Infringement | | A | x | S | w |
| 79 | | **Fifteenth Claim: '129 Patent Infringement** | | x | x | | |
| 80 | | | | | | | |
| 81 | Design Patents | **Sixteenth Claim: D'790 Patent Infringement** | | | | x | |
| 82 | | **Seventeenth Claim: D'334 Patent Infringement** | | | | x | |
| 83 | | Eighteenth Claim: D'305 Patent Infringement | | | | A | |
| 84 | | Nineteenth Claim: D'677 Patent Infringement | | | | | |
| 85 | | Twentieth Claim: D'889 Patent Infringement | | S | S | | |
| 86 | | Twenty-First Claim: D'087 Patent Infringement | | | | | |
| 87 | | **Twenty-Second Claim: D'270 Patent Infringement** | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|
| 1 | **<u>Disputed Issues of Liability for Apple's Intellectual Property</u>** | | | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | **Gravity Smart** | **Indulge** | **Infuse 4G** | **Intercept** | **Mesmerize** |
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | | | | | |
| 69 | | | | | | | | |
| 70 | | **Seventh Claim: Unjust Enrichment** | | x | x | x | x | x |
| 71 | | | | | | | | |
| 72 | Utility Patents | **Eighth Claim: '002 Patent Infringement** | | x | x | x | x | x |
| 73 | | **Ninth Claim: '381 Patent Infringement** | | x | A | A | x | A |
| 74 | | **Tenth Claim: '607 Patent Infringement** | | | | | | |
| 75 | | **Eleventh Claim: '828 Patent Infringement** | | x | x | x | x | x |
| 76 | | **Twelfth Claim: '915 Patent Infringement** | | x | A | A | S | A |
| 77 | | **Thirteenth Claim: '891 Patent Infringement** | | x | x | x | x | x |
| 78 | | **Fourteenth Claim: '163 Patent Infringement** | | x | S | A | S | A |
| 79 | | **Fifteenth Claim: '129 Patent Infringement** | | | | | | |
| 80 | | | | | | | | |
| 81 | Design Patents | **Sixteenth Claim: D'790 Patent Infringement** | | w | x | x | | x |
| 82 | | **Seventeenth Claim: D'334 Patent Infringement** | | w | x | x | | x |
| 83 | | **Eighteenth Claim: D'305 Patent Infringement** | | w | A | A | | A |
| 84 | | **Nineteenth Claim: D'677 Patent Infringement** | | | | A | | A |
| 85 | | **Twentieth Claim: D'889 Patent Infringement** | | | | | | |
| 86 | | **Twenty-First Claim: D'087 Patent Infringement** | | | | S | | w |
| 87 | | **Twenty-Second Claim: D'270 Patent Infringement** | | | | w | | w |
| 88 | | | | | | | | |
| 89 | | | | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

# Disputed Issues of Liability for Apple's Intellectual Property

"x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories
"A" = Apple prevailed on disputed issue at trial;
"S" = Samsung prevailed on disputed issue at trial
Shaded claims or products were dropped or withdrawn prior to trial

| | | | Nexus S | Nexus S 4G | Replenish | Sidekick | Transform | Vibrant |
|---|---|---|---|---|---|---|---|---|
| 68 | | Use of "the trade dress shown in U.S. Application Serial No. 77/921,869" (iPad with 4x2, 1, 4x1 GUI screen) [Asserted through Rog 5] | | | | | | | |
| 70 | | Seventh Claim: Unjust Enrichment | x | x | x | x | x | x |
| 72 | Utility Patents | Eighth Claim: '002 Patent Infringement | x | x | x | x | x | x |
| 73 | | Ninth Claim: '381 Patent Infringement | x | A | A | x | | A |
| 74 | | Tenth Claim: '607 Patent Infringement | | | | | | |
| 75 | | Eleventh Claim: '828 Patent Infringement | x | x | x | x | x | x |
| 76 | | Twelfth Claim: '915 Patent Infringement | x | A | S | x | A | A |
| 77 | | Thirteenth Claim: '891 Patent Infringement | x | x | x | x | x | x |
| 78 | | Fourteenth Claim: '163 Patent Infringement | x | S | A | x | S | S |
| 79 | | Fifteenth Claim: '129 Patent Infringement | | | | | | |
| 81 | Design Patents | Sixteenth Claim: D'790 Patent Infringement | | | | | | x |
| 82 | | Seventeenth Claim: D'334 Patent Infringement | | | | | | x |
| 83 | | Eighteenth Claim: D'305 Patent Infringement | | | | | | A |
| 84 | | Nineteenth Claim: D'677 Patent Infringement | | | | | | A |
| 85 | | Twentieth Claim: D'889 Patent Infringement | | | | | | |
| 86 | | Twenty-First Claim: D'087 Patent Infringement | | | | | | A |
| 87 | | Twenty-Second Claim: D'270 Patent Infringement | | | | | | x |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Disputed Issues of Liability for Apple's Intellectual Property** | | | | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w" = disputed issue withdrawn in amended or subsequent interrogatories | | | | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | | | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | | | | |
| 5 | | | | | | |
| 6 | | | | **Acclaim** | **Captivate** | **Continuum** |
| 90 | Samsung Affirmative Defenses and Counterclaims | **Third Affirmative Defense: Patent Invalidity** | | A ('381), A ('915), A ('163), A (D'677), A (D'087), A (D'305), A (D'889), x, x, x, x, x, x, x, x | | |
| 91 | | **Fourteenth Counterclaim: Declaration of Invalidity of the '828, '002, '381, '915, '891, '607, '163, '129, 'D790, 'D334, 'D305, 'D087, 'D677, 'D270, and 'D889 Patents** | | | | |
| 92 | | **Fourth Affirmative Defense: No Valid Trademark or Trade Dress** | | A (unregistered iPhone 3G trade dress), S (unregistered combination iPhone trade dress), S (unregistered iPad/iPad2 trade dress), x, x, x, x, x, x, x, x | | |
| 93 | | **Eighteenth Claim for Relief: Declaration of Invalidity of the '983, '218, '327, '196, '642, '200, '685, '169, '197, and '038 Registrations and the '463, '838, '829, '869, and '118 Applications** | | A ('983), x, x, x, x, x, x, x, x, x, x, x, x, x | | |
| 94 | | | | | | |

Corrected Schedule 1: Disputed Issues of Liability in Apple's Case

| | A | B | C |
|---|---|---|---|
| 1 | **<u>Disputed Issues of Liability for Apple's Intellectual Property</u>** | | |
| 2 | "x" = disputed issue asserted through complaint or interrogatories but not litigated at trial; "w̶" = disputed issue withdrawn in amended or subsequent interrogatories | | |
| 3 | "A" = Apple prevailed on disputed issue at trial; "S" = Samsung prevailed on disputed issue at trial | | |
| 4 | Shaded claims or products were dropped or withdrawn prior to trial | | |
| 5 | | | |
| 6 | | | |
| 95 | **TOTAL (unique disputed issues of liability for Apple IP asserted in complaint or interrogatories )** | | **2512** |
| 96 | **Disputed Issues of Liability for Apple IP on which Apple Prevailed at Trial** | | **107** |
| 97 | **Disputed Issues of Liability for Apple IP  on which Samsung Prevailed at Trial** | | **67** |