# EXHIBIT 8

**From:** Selwyn, Mark [mailto:Mark.Selwyn@wilmerhale.com]
**Sent:** Friday, February 14, 2014 2:30 PM
**To:** Robert Becher
**Cc:** Mueller, Joseph
**Subject:** RE: Letter

Rob:

We disagree that my February 11, 2014 letter does not provide you with a sufficient level of detail to substantiate the fees and costs incurred by Apple in litigating the sanctions motion and the discovery associated with it.

Nonetheless, because we see no reason to burden the Court with a dispute over this aspect of the Court's January 29, 2014 Order, we have attached a copy of the line items for the time charges described in my February 11, 2014 letter; we have redacted a small number of entries in view of your unwillingness to agree to my request below.  The attachment has been designated Highly Confidential.

To the extent you intend to contest the amount of Apple's fees and costs, please let us know the full basis of your disagreement so that we may meet and confer on a timely basis and prepare any necessary submission for Monday.

Mark

**From:** Robert Becher [mailto:robertbecher@quinnemanuel.com]
**Sent:** Thursday, February 13, 2014 11:10 AM
**To:** Selwyn, Mark
**Cc:** Mueller, Joseph
**Subject:** RE: Letter

Mark,

Thanks for your response.  Samsung is not asking for information beyond what is required by the Local Rules and has previously been ordered by the Court and produced by Apple in connection with the parties' prior fee requests under Rule 37.  Judge Grewal's prior order to produce this same information was unconditional and did not include a non-waiver provision (Dkt. 1935), and Apple complied with it (Dkt. 1948-1).  While Samsung maintains that Apple's prior submission contained an inadequate level of detail, it still provided more information than currently offered by Apple to substantiate its much larger fee request here.  If Apple wants to recover its fees, it is required to provide the requested information.  We see no reason to modify the existing law that governs Apple's disclosure of information in connection with its fee request.  With our brief due Monday,

Apple's failure to furnish this information is prejudicing us so we once again request that you provide it immediately.

Regards, Rob

---

**From:** Selwyn, Mark [mailto:Mark.Selwyn@wilmerhale.com]
**Sent:** Thursday, February 13, 2014 12:10 AM
**To:** Robert Becher
**Cc:** Mueller, Joseph
**Subject:** RE: Letter

Rob:

Attached are the non-travel invoices corresponding to the costs requested in my letter of yesterday; I will send you the travel invoices in the morning. Also, we identified a calculation error in the costs and fees computation. The correct numbers are below:

|  | Letter | Corrected Amount |
|---|---|---|
| **Total costs** | **$58,388.95** | **$59,920.39** |
|  |  |  |
| **Costs by category** |  |  |
| Depositions | $39,811.45 | $20,494.45 |
| Hearing Transcripts | $1,436.50 | $1,436.50 |
| Interpreters | $18,577.52 | $18,577.52 |
| Travel And lodging | $19,411.92 | $19,411.92 |
|  |  |  |
| **Fees** | **$864,497** | **$864,385** |

We are prepared to provide you line items for the time entries corresponding to the summaries in my letter, provided that Samsung agrees that (1) in providing line items for the time entries, Apple has not waived attorney-client or any other privilege or protection and (2) Samsung will only use the information for purposes of evaluating Apple's fee request pursuant to the Court's January 29, 2014 Order.

Mark

---

**From:** Robert Becher [mailto:robertbecher@quinnemanuel.com]
**Sent:** Wednesday, February 12, 2014 1:17 PM
**To:** Selwyn, Mark
**Cc:** Mueller, Joseph
**Subject:** RE: Letter

Dear Mark:

We are in receipt of your letter, dated February 11, 2014 regarding the fees and costs that Apple intends to request from the Court. The information you have provided is inadequate for us to meet and confer with Apple to try to resolve any disputes and it also does not comply with the Local Rules. Local Rule 37-4 requires Apple to "itemize with particularity" the fees and costs it is seeking to recover. Apple has not done so. As you know, the Court has previously found the level of detail Apple provided to Samsung yesterday to be inadequate. Dkt. 1924, 1935, 2123.

Due to the impending deadline for our letter to the Court, we request that Apple provide Samsung today with the level of detail we previously requested in our February 8, 2014

letter.  In particular, please provide us with the invoices for all costs being requested.
Please also provide the individual time entries corresponding to all of the attorneys' fees
Apple is seeking so we can see how much time each timekeeper billed each day to individual
tasks.  It is not acceptable to simply list the total time a timekeeper spent on a wide range
of different tasks over the course of months.  Given your statement that Wilmer Hale tracks
time billed to Apple "based on individual tasks" and that you presumably reviewed all
pertinent time entries to develop the chart attached to your February 11, 2014 letter, this
information should be readily available to Apple.  If you refuse to provide the requested
information, please confirm that Apple does not intend to submit any additional information
to the Court to support its request for fees and costs and solely intends to rely on the
information it has provided to Samsung.

We are available to meet and confer with you today to discuss this request.  Please let us
know a time that works.  We look forward to your response.

Regards, Rob

---

**From:** Selwyn, Mark [mailto:Mark.Selwyn@wilmerhale.com]
**Sent:** Tuesday, February 11, 2014 7:56 AM
**To:** Robert Becher
**Cc:** Mueller, Joseph; 'Koppelman, Ryan'; 'Allen, Randall'
**Subject:** RE: Letter

Rob:  We expect to send you fees and costs information today, but it will not be by noon.

Mark

---

**From:** Robert Becher [mailto:robertbecher@quinnemanuel.com]
**Sent:** Tuesday, February 11, 2014 7:43 AM
**To:** Robert Becher; Selwyn, Mark; Mueller, Joseph; 'Koppelman, Ryan'; 'Allen, Randall'
**Subject:** RE: Letter

Please see attached.

---

**From:** Robert Becher
**Sent:** Saturday, February 08, 2014 10:07 AM
**To:** 'Selwyn, Mark (Mark.Selwyn@wilmerhale.com)'; ''Joseph.Mueller@wilmerhale.com'
(Joseph.Mueller@wilmerhale.com)'; 'Koppelman, Ryan'; 'Allen, Randall'
**Subject:** Letter

Please see attached.

**HIGHLY CONFIDENTIAL**
**ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)**

| | | | |
|---|---|---|---|
| 10/7/2013 | Esch, Michael D. | 0.3 | TELEPHONE CONFERENCE WITH MR. LEE, MR. SELWYN REGARDING RESPONSE TO SAMSUNG MOTION FOR REVIEW OF SANCTIONS DISCOVERY ORDER |
| 10/8/2013 | Esch, Michael D. | 2.3 | REVIEW DRAFT OPPOSITION TO SAMSUNG MOTION FOR REVIEW OF OCTOBER 2 ORDER ON SANCTIONS ISSUE |
| 10/9/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT OPPOSITION TO SAMSUNG MOTION FOR REVIEW OF OCTOBER 2 ORDER ON SANCTIONS ISSUE |
| 10/10/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LEE, MR. QUARLES. MR. SELWYN, MR. LANTIER REGARDING OUTLINES FOR DEPOSITIONS ON SANCTIONS ISSUE |
| 10/10/2013 | Esch, Michael D. | 0.4 | EMAILS REGARDING DEPOSITIONS ON SANCTIONS ISSUE |
| 10/10/2013 | Esch, Michael D. | 1.4 | REVIEW NOKIA BRIEFS, SAMSUNG DOCUMENTS REGARDING SANCTIONS ISSUE |
| 10/11/2013 | Esch, Michael D. | 0.8 | TELEPHONE CONFERENCE WITH MR. MUELLER, MR. SELWYN REGARDING DEPOSITIONS ON SANCTIONS ISSUE |
| 10/14/2013 | Esch, Michael D. | 4.3 | REVIEW SAMSUNG SANCTIONS DOCUMENTS |
| 10/14/2013 | Esch, Michael D. | 2.8 | PREPARE DRAFT CHRONOLOGY OF SANCTIONS DOCUMENTS |
| 10/15/2013 | Esch, Michael D. | 0.9 | TELEPHONE CONFERENCES WITH MR. QUARLES, MR. MUELLER, MR. O'NEILL REGARDING SANCTIONS DEPOSITIONS |
| 10/15/2013 | Esch, Michael D. | 3.8 | REVIEW SAMSUNG SANCTIONS DOCUMENTS |
| 10/15/2013 | Esch, Michael D. | 3.6 | PREPARE DRAFT DEPOSITION OUTLINE |
| 10/16/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LEE, MR. MUELLER, MS. TALLON REGARDING SANCTIONS BRIEFING |
| 10/16/2013 | Esch, Michael D. | 4.3 | PREPARE SUMMARY OF SANCTIONS DOCUMENTS |
| 10/18/2013 | Esch, Michael D. | 5.3 | REVIEW SAMSUNG DOCUMENTS, SUPPLEMENTAL SUBMISSIONS ON SANCTIONS ISSUES |
| 10/20/2013 | Esch, Michael D. | 0.6 | EMAILS REGARDING DRAFT SUPPLEMENTAL BRIEFING ON SANCTIONS ISSUE |
| 10/20/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT SUPPLEMENTAL BRIEF ON SANCTIONS ISSUE |
| 10/21/2013 | Esch, Michael D. | 1.3 | REVIEW DRAFT SUPPLEMENTAL BRIEF ON SANCTIONS ISSUE |
| 10/21/2013 | Esch, Michael D. | 3.4 | REVIEW SAMSUNG, NOKIA SUBMISSIONS ON SANCTIONS ISSUES |
| 10/22/2013 | Esch, Michael D. | 3.3 | REVIEW SAMSUNG SANCTIONS SUBMISSIONS |
| 10/22/2013 | Esch, Michael D. | 0.8 | EMAILS REGARDING TALKING POINTS FOR HEARING ON SANCTIONS ISSUE |
| 10/24/2013 | Esch, Michael D. | 0.6 | EMAILS REGARDING DISCOVERY ON SANCTIONS ISSUE |
| 11/1/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT SUBMISSION ON SANCTIONS ISSUE |
| 11/18/2013 | Esch, Michael D. | 1.6 | REVIEW SAMSUNG DISCOVERY, PRIVILEGE LOG RE SANCTIONS ISSUE |
| 11/20/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. SELWYN, MR. LANTIER, MR. MUELLER REGARDING SANCTIONS ISSUE |
| 11/20/2013 | Esch, Michael D. | 2.3 | REVIEW SAMSUNG SUBMISSIONS ON PRIVILEGE ISSUE |
| 11/21/2013 | Esch, Michael D. | 7.3 | REVISE DRAFT SUBMISSION ON PRIVILEGE ISSUE |
| 11/26/2013 | Esch, Michael D. | 1.4 | REVIEW DEPOSITIONS REGARDING SANCTIONS ISSUE |
| 11/29/2013 | Esch, Michael D. | 3.7 | REVIEW DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS |
| 12/7/2013 | Esch, Michael D. | 4.7 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS |
| 12/8/2013 | Esch, Michael D. | 1.1 | EMAILS REGARDING OUTLINE FOR ARGUMENT ON PROPOSED SANCTIONS |
| 12/8/2013 | Esch, Michael D. | 2.2 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS |
| 12/9/2013 | Esch, Michael D. | 1.2 | EMAILS REGARDING OUTLINE FOR ARGUMENT ON PROPOSED SANCTIONS |
| 12/2/2013 | Esch, Michael D. | 7.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS |
| 12/3/2013 | Esch, Michael D. | 3.4 | REVIEW SAMSUNG, NOKIA SUBMISSIONS REGARDING ORDER TO SHOW CAUSE ON SANCTIONS |
| 12/3/2013 | Esch, Michael D. | 1.3 | PREPARE SUMMARY OF SAMSUNG, NOKIA SUBMISSIONS REGARDING ORDER TO SHOW CAUSE ON SANCTIONS |
| 12/6/2013 | Esch, Michael D. | 6.8 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/6/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LANTIER, MR. MUELLER REGARDING OUTLINE FOR ARGUMENT ON SANCTIONS ISSUE |
| 12/12/2013 | Esch, Michael D. | 4.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS |
| 12/13/2013 | Esch, Michael D. | 7.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS |
| 12/16/2013 | Esch, Michael D. | 0.2 | REVISE SAMSUNG SUBMISSION REGARDING PROPOSED SANCTIONS |
| 12/5/2013 | Esch, Michael D. | 5.3 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS |
|  |  |  |  |
|  |  |  |  |
| 8/10/2013 | French, Omari | 6.4 | DRAFT EMAIL MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S VIOLATION OF PROTECTION ORDER |
| 8/11/2013 | French, Omari | 4.8 | DRAFT EMAIL MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S VIOLATION OF PROTECTION ORDER |
| 8/19/2013 | French, Omari | 3.1 | REVISE MOTION FOR SANCTIONS |
| 8/20/2013 | French, Omari | 4.4 | DRAFT MOTIONS, DECLARATIONS, AND PROPOSED ORDER TO FILE DOCUMENTS UNDER SEAL AND FOR SANCTIONS IN VIOLATION OF PROTECTION |
| 8/20/2013 | French, Omari | 5.9 | RESEARCH, DRAFT MEMORANDUM ON [REDACTED] FOR PARTY VIOLATING PROTECTIVE ORDER |
| 8/18/2013 | French, Omari | 2.8 | RESEARCH, DRAFT INSERT REGARDING SANCTIONS FOR VIOLATION OF PROTECTION ORDER |
| 8/22/2013 | French, Omari | 4.9 | RESEARCH REGARDING [REDACTED] TO SAMSUNG VIOLATIONS OF THE PROTECTIVE ORDER |
| 8/23/2013 | French, Omari | 4.7 | RESEARCH REGARDING [REDACTED] TO SAMSUNG'S VIOLATIONS OF PROTECTIVE ORDER |
| 8/26/2013 | French, Omari | 4.6 | RESEARCH REGARDING APPLICATION OF [REDACTED] |
| 8/27/2013 | French, Omari | 8.6 | DRAFT MEMORANDUM REGARDING [REDACTED] [T]O SAMSUNG'S VIOLATIONS OF PROTECTIVE ORDER |
|  |  |  |  |
|  |  |  |  |
| 10/14/2013 | Gosma, Derek | 8.9 | REVIEW EMAILS PROVIDED BY SAMSUNG, REVISE CHRONOLOGY RELATED TO SANCTIONS ISSUES |
| 10/15/2013 | Gosma, Derek | 9.7 | ASSIST MR. MUELLER, SANCTIONS TEAM WITH DEPOSITIONS |
| 10/16/2013 | Gosma, Derek | 4.4 | ASSIST MS. TALLON, OTHERS WITH DEPOSITIONS |
| 10/16/2013 | Gosma, Derek | 0.8 | PARTICIPATE IN STRATEGY CALL REGARDING SANCTIONS SUPPLEMENTAL BRIEF, FOLLOWUP EMAILS WITH TEAM |
| 10/17/2013 | Gosma, Derek | 2.7 | ASSIST MR. LANTIER WITH DEPOSITION STRATEGY |
| 10/18/2013 | Gosma, Derek | 8.7 | DRAFT CHARTS AND OTHER MATERIALS FOR SANCTIONS BRIEF |
| 10/18/2013 | Gosma, Derek | 3.0 | ASSIST MR. LANTIER WITH DEPOSITION OF JIN HWAN KWAK |
| 10/19/2013 | Gosma, Derek | 4.1 | ASSIST SANCTIONS TEAM WITH DOCUMENT REVIEW, BRIEFING, FOR SANCTIONS PROCEEDINGS |
| 10/20/2013 | Gosma, Derek | 12.1 | DRAFT MATERIALS RELATED TO SANCTIONS MOTION, DISCUSS SAME WITH TEAM, FINALIZE FILING |
| 10/21/2013 | Gosma, Derek | 5.4 | FINALIZE FILING OF SANCTIONS BRIEF |
| 10/22/2013 | Gosma, Derek | 0.7 | ASSIST MR. SELWYN WITH MATERIALS FOR SANCTIONS HEARING |
| 10/24/2013 | Gosma, Derek | 0.7 | ASSIST TEAM WITH CREATION OF SORTABLE REDACTION LOG |
| 10/24/2013 | Gosma, Derek | 1.0 | ASSIST TEAM WITH LETTER TO JUDGE GREWAL, LEGAL RESEARCH REGARDING SAME |
| 10/24/2013 | Gosma, Derek | 0.6 | FURTHER DIRECTION TO TEAM REGARDING SORTABLE PRIVILEGE LOG |
| 10/26/2013 | Gosma, Derek | 0.4 | CALL WITH TEAM REGARDING [REDACTED] DISCLOSURE ISSUES |
| 10/27/2013 | Gosma, Derek | 1.3 | REVIEW CASE MATERIALS IN CONNECTION WITH [REDACTED] DISCLOSURE ISSUES |
| 10/29/2013 | Gosma, Derek | 0.2 | REVIEW ERICSSON LETTER TO SAMSUNG REGARDING SANCTIONS ISSUES |
| 10/29/2013 | Gosma, Derek | 1.2 | REVIEW SAMSUNG AMENDED PRIV LOGS |
| 10/30/2013 | Gosma, Derek | 0.9 | DRAFT LETTER REGARDING PRIVILEGE LOG DEFICIENCIES |
| 10/31/2013 | Gosma, Derek | 0.7 | REVIEW SAMSUNG AMENDED PRIVILEGE LOG |
| 10/31/2013 | Gosma, Derek | 0.3 | REVIEW SAMSUNG MOTION TO TAKE DISCOVERY |
| 10/31/2013 | Gosma, Derek | 0.8 | PARTICIPATE IN STRATEGY CALL REGARDING OPPOSITION TO SAMSUNG MOTION SEEKING DISCOVERY |
| 12/3/2013 | Gosma, Derek | 0.3 | DISCUSS SANCTIONS HEARING WITH MR. LANTIER, MR. LIAO |
| 12/4/2013 | Gosma, Derek | 3.3 | LEGAL RESEARCH REGARDING [REDACTED] IN SANCTIONS PROCEEDINGS |
| 12/5/2013 | Gosma, Derek | 0.8 | DRAFT TALKING POINTS IN ADVANCE OF SANCTIONS HEARING FOR MR. SELWYN |
| 12/6/2013 | Gosma, Derek | 0.7 | ASSIST MR. SELWYN AND MR. LANTIER WITH SANCTIONS HEARING LEGAL RESEARCH |
| 12/7/2013 | Gosma, Derek | 0.5 | ASSEMBLE CASE LAW RESEARCH FOR MR. LANTIER, MR. SELWYN IN ADVANCE OF SANCTIONS HEARING |
| 12/1/2013 | Gosma, Derek | 5.3 | ADD CITATIONS TO FACTUAL RECORD, LEGAL CITATIONS, OTHER INFORMATION TO SANCTIONS BRIEF |
| 12/3/2013 | Gosma, Derek | 0.5 | REVIEW NOKIA, SAMSUNG SANCTIONS BRIEFS |
| 12/3/2013 | Gosma, Derek | 0.9 | REDACT SANCTIONS BRIEF FOR NOKIA/SAMSUNG |
| 12/4/2013 | Gosma, Derek | 0.6 | IDENTIFY BRIEFING DOCUMENTS TO SEND TO MOFO COUNSEL FOR REVIEW |
| 12/8/2013 | Gosma, Derek | 0.2 | READ, RESPOND TO EMAILS FROM TEAM REGARDING SANCTIONS BRIEFING |
| 12/9/2013 | Gosma, Derek | 0.1 | READ, RESPOND TO EMAIL FROM MR. LANTIER REGARDING SANCTIONS BRIEFING |
| 12/10/2013 | Gosma, Derek | 1.4 | DRAFT FACTS SECTION OF DECEMBER 13 BRIEF REGARDING SANCTIONS |
| 12/11/2013 | Gosma, Derek | 3.7 | DRAFT PORTION OF SAMSUNG SANCTIONS BRIEF FOR MR. LANTIER |
| 12/12/2013 | Gosma, Derek | 2.2 | ASSIST MR. LANTIER WITH SUPPLEMENTAL SANCTIONS BRIEF |
| 12/13/2013 | Gosma, Derek | 5.9 | REVISE SANCTIONS BRIEF FILING AND FILE WITH COURT |
| 12/16/2013 | Gosma, Derek | 0.1 | READ, RESPOND TO EMAIL FROM MR. ESCH REGARDING SAMSUNG BRIEF |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/16/2013 | Gosma, Derek | 0.4 | REVIEW SAMSUNG AND NOKIA SANCTIONS FILINGS |
| | | | |
| | | | |
| | | | |
| | | | |
| 8/15/2013 | Lantier, Gregory H. | 0.3 | REVIEW DRAFT NOTICE OF JOINDER |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | CONFERENCE WITH MS. LITMAN REGARDING RESEARCH |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | REVIEW DRAFT RESEARCH |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MS. LITMAN REGARDING RESEARCH |
| 9/9/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA TO MS. LITMAN |
| 9/14/2013 | Lantier, Gregory H. | 0.8 | ASSIST WITH NOKIA CORRESPONDENCE |
| 9/23/2013 | Lantier, Gregory H. | 0.3 | MEMORANDUM REGARDING NOKIA |
| 9/26/2013 | Lantier, Gregory H. | 1 | MEMORANDA WITH TEAM REGARDING STRATEGY |
| 9/26/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH MR. QUARLES, MR. MUELLER, AND MR. ESCH REGARDING STRATEGY |
| 9/28/2013 | Lantier, Gregory H. | 0.8 | REVISE NOTES FOR MOTION FOR SANCTIONS HEARING |
| 9/29/2013 | Lantier, Gregory H. | 0.3 | COMMUNICATIONS WITH NOKIA'S COUNSEL REGARDING HEARING |
| 9/7/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING REPLY STRATEGY FOR ND CAL. MOTION FOR SANCTIONS |
| 9/10/2013 | Lantier, Gregory H. | 1.9 | REVIEW, REVISE ATTORNEY-CLIENT PRIVILEGE SECTION FOR DRAFT SANCTIONS REPLY |
| 9/11/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT MOTION FOR SANCTIONS REPLY |
| 9/11/2013 | Lantier, Gregory H. | 0.7 | MEMORANDA REGARDING DRAFT MOTIONS FOR SANCTIONS REPLY |
| 9/12/2013 | Lantier, Gregory H. | 0.6 | REVISE DRAFT REPLY ON MOTION FOR SANCTIONS |
| 9/13/2013 | Lantier, Gregory H. | 0.5 | REVISE DRAFT REPLY BRIEF |
| 9/16/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING SANCTIONS REQUEST |
| 9/23/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL TO MR. ALLEN REGARDING NOKIA'S INVOLVEMENT IN MOTION FOR SANCTIONS |
| 9/25/2013 | Lantier, Gregory H. | 2.4 | PREPARE MATERIALS FOR SANCTIONS HEARING |
| 9/26/2013 | Lantier, Gregory H. | 2.3 | DRAFT RESPONSE TO MOTION FOR LEAVE TO SUPPLEMENT |
| 9/26/2013 | Lantier, Gregory H. | 0.8 | REVISE RESPONSE TO MOTION FOR LEAVE TO SUPPLEMENT |
| 9/12/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CONFERENCE WITH MR. QUARLES, MR. SELWYN, AND MR. MUELLER REGARDING CALL WITH NOKIA |
| 9/12/2013 | Lantier, Gregory H. | 0.5 | PARTICIPATE IN CALL WITH NOKIA'S COUNSEL REGARDING MOTIONS |
| 9/12/2013 | Lantier, Gregory H. | 0.5 | REVIEW EXHIBITS TO MOTION FOR SANCTIONS REGARDING REDACTIONS FOR NOKIA |
| 9/14/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SANCTIONS HEARING |
| 9/24/2013 | Lantier, Gregory H. | 1.6 | PREPARE MEMORANDUM REGARDING REQUESTS FOR SANCTIONS HEARING |
| 9/27/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MR. ALLEN REGARDING SANCTIONS HEARING |
| 9/27/2013 | Lantier, Gregory H. | 0.2 | MEMORANDUM REGARDING CALL WITH MR. ALLEN |
| 9/30/2013 | Lantier, Gregory H. | 1.2 | ASSIST WITH NEXT STEPS FOR SANCTIONS HEARING |
| 9/30/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH NOKIA'S COUNSEL REGARDING SANCTIONS HEARING |
| 10/2/2013 | Lantier, Gregory H. | 1.3 | DRAFT LETTER TO SAMSUNG REGARDING SEARCH TERMS |
| 10/2/2013 | Lantier, Gregory H. | 0.4 | REVIEW, MEMORANDA REGARDING ORDER ON MOTION FOR SANCTIONS |
| 10/3/2013 | Lantier, Gregory H. | 0.8 | DRAFT LETTER REGARDING SEARCH TERMS |
| 10/3/2013 | Lantier, Gregory H. | 0.9 | TELEPHONE CALL WITH WH SENIOR TEAM REGARDING MOTION FOR SANCTIONS |
| 10/3/2013 | Lantier, Gregory H. | 0.4 | EMAILS REGARDING FOLLOW UP ON SANCTIONS ORDER |

| | | | |
|---|---|---|---|
| 10/4/2013 | Lantier, Gregory H. | 1.2 | DRAFT LETTER REGARDING SEARCH TERMS |
| 10/4/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING REQUESTS FROM OPPOSING COUNSEL ON SANCTIONS MOTION |
| 10/5/2013 | Lantier, Gregory H. | 0.6 | MEMORANDA REGARDING SANCTIONS DISCOVERY |
| 10/5/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER REGARDING SANCTIONS DISCOVERY |
| 10/7/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL WITH WH SENIOR TEAM REGARDING DEPOSITIONS |
| 10/8/2013 | Lantier, Gregory H. | 0.6 | MEMORANDA REGARDING SANCTIONS BRIEFING |
| 10/8/2013 | Lantier, Gregory H. | 0.8 | COMMUNICATIONS WITH NOKIA COUNSEL REGARDING SANCTIONS BRIEFING |
| 10/8/2013 | Lantier, Gregory H. | 0.5 | REVIEW DRAFT OPPOSITION TO MOTION TO SET ASIDE GREWAL ORDER |
| 10/10/2013 | Lantier, Gregory H. | 1.1 | MEMORANDA REGARDING DEPOSITIONS |
| 10/10/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING DEPOSITIONS |
| 10/10/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER TO QUINN |
| 10/10/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH ALSTON REGARDING SANCTIONS DEPOSITIONS |
| 10/11/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA REGARDING RESPONSES TO SAMSUNG REQUESTS REGARDING PRODUCTION |
| 10/11/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CALL TO MR. KOPPELMAN REGARDING NOKIA'S POSITION |
| 10/11/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CALL TO MR. MUELLER REGARDING CORRESPONDENCE |
| 10/11/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITION STRATEGY |
| 10/11/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH DEPOSITION PREP |
| 10/13/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA REGARDING SANCTIONS DEPOSITION STRATEGY |
| 10/14/2013 | Lantier, Gregory H. | 3.4 | ASSIST WITH REVIEW OF NEWLY PRODUCED DOCUMENTS FOR DEPOSITIONS |
| 10/14/2013 | Lantier, Gregory H. | 0.3 | ASSIST WITH DEPOSITION PREP |
| 10/15/2013 | Lantier, Gregory H. | 0.4 | REVISE MR. KOREA DEPOSITION OUTLINE |
| 10/15/2013 | Lantier, Gregory H. | 3.3 | ASSIST WITH SANCTIONS DEPOSITIONS, REVIEW, SUMMARIZING NEWLY PRODUCED DOCUMENTS |
| 10/15/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITIONS DURING LUNCH BREAK |
| 10/15/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITIONS FOLLOWING THEIR CONCLUSION |
| 10/16/2013 | Lantier, Gregory H. | 1.9 | ASSIST WITH SANCTIONS DEPOSITIONS |
| 10/16/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL WITH SENIOR WH TEAM REGARDING SANCTIONS BRIEFING |
| 10/17/2013 | Lantier, Gregory H. | 7.9 | PREPARE TO TAKE MR. KWAK DEPOSITION |
| 10/17/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CALL TO MR. MUELLER REGARDING MR. KWAK DEPOSITION |
| 10/17/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CALL WITH MR. O'NEILL, MR. MUELLER, AND MS. TALLON REGARDING BRIEFING ON SANCTIONS |
| 10/17/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRIVILEGE LOGS |
| 10/18/2013 | Lantier, Gregory H. | 2.2 | PREPARE FOR DEPOSITION OF MR. KWAK |
| 10/18/2013 | Lantier, Gregory H. | 11.2 | TAKE DEPOSITION OF MR. KWAK |
| 10/19/2013 | Lantier, Gregory H. | 1.6 | PREPARE NOTES REGARDING MR. KWAK DEPOSITION |
| 10/19/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH TEAM REGARDING SANCTIONS DEPOSITIONS |
| 10/19/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT SUPPLEMENTAL SANCTIONS BRIEF |
| 10/20/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SUPPLEMENTAL SANCTIONS BRIEF |
| 10/20/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH APPLE AND WH SENIOR TEAMS REGARDING SANCTIONS ACTIONS |
| 10/20/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH NOKIA COUNSEL REGARDING COORDINATION ON SANCTIONS HEARING |
| 10/20/2013 | Lantier, Gregory H. | 1.2 | REVISE DRAFT SUPPLEMENTAL SANCTIONS BRIEF |
| 10/20/2013 | Lantier, Gregory H. | 0.3 | PREPARE FOR CALLS WITH APPLE, NOKIA |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/21/2013 | Lantier, Gregory H. | 1.2 | EDIT SUPPLEMENTAL SANCTIONS BRIEF |
| 10/21/2013 | Lantier, Gregory H. | 6.4 | DRAFT TALKING POINTS FOR SANCTIONS ORAL ARGUMENT |
| 10/22/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT TALKING POINTS FOR SANCTIONS HEARING |
| 10/22/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SANCTIONS HEARING PREP |
| 10/23/2013 | Lantier, Gregory H. | 2.1 | ASSIST WITH REVIEW OF SAMSUNG'S SANCTIONS PRODUCTION |
| 10/23/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING SANCTIONS STRATEGY |
| 10/23/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRESS CONTACTS |
| 10/24/2013 | Lantier, Gregory H. | 0.5 | ASSIST WITH PREP OF SORTABLE PRIVILEGE LOGS |
| 10/24/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA WITH SANCTIONS TEAM REGARDING [REDACTED] |
| 10/24/2013 | Lantier, Gregory H. | 0.3 | REVIEW MATERIALS REGARDING REDACTIONS |
| 10/25/2013 | Lantier, Gregory H. | 0.3 | ASSIST WITH SORTABLE PRIVILEGE LOGS |
| 10/27/2013 | Lantier, Gregory H. | 0.2 | MEMORANDA REGARDING SANCTIONS SUBMISSIONS |
| 10/28/2013 | Lantier, Gregory H. | 0.2 | MEMORANDA WITH SENIOR WH TEAM REGARDING SANCTIONS BRIEFING |
| 10/28/2013 | Lantier, Gregory H. | 0.2 | ASSIST WITH PREP OF SORTABLE LOGS |
| 10/29/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH SORTABLE PRIVILEGE LOG |
| 10/29/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE REVIEW OF PRIVILEGE LOG |
| 10/30/2013 | Lantier, Gregory H. | 1.2 | BEGIN DRAFT OF OPPOSITION TO MOTION TO STRIKE |
| 10/31/2013 | Lantier, Gregory H. | 3.1 | PREPARE OPPOSITION TO MOTION TO STRIKE |
| 10/31/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING OPPOSITION TO MOTION FOR DISCOVERY |
| 10/31/2013 | Lantier, Gregory H. | 0.7 | PARTICIPATE IN TELEPHONE CONFERENCE REGARDING OPPOSITION TO MOTION FOR DISCOVERY |
| 11/1/2013 | Lantier, Gregory H. | 3.9 | DRAFT OPPOSITION TO MOTION FOR DISCOVERY |
| 11/5/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT CORRESPONDENCE TO SAMSUNG REGARDING [REDACTED] |
| 11/11/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT EMAIL REGARDING SANCTIONS ORDER |
| 11/11/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH MS. TALLON, MR. MUELLER, AND MR. ESCH REGARDING POTENTIAL SANCTIONS |
| 11/11/2013 | Lantier, Gregory H. | 0.7 | PREPARE MEMORANDUM REGARDING POTENTIAL SANCTIONS |
| 11/12/2013 | Lantier, Gregory H. | 0.5 | REVISE, CIRCULATE MEMORANDUM REGARDING POTENTIAL SANCTIONS |
| 11/12/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE RESEARCH REGARDING SANCTIONS ISSUES |
| 11/18/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH MR. MUELLER AND MS. TALLON REGARDING SANCTIONS STRATEGY MEMORANDUM |
| 11/18/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE PREP OF STRATEGY MEMORANDUM |
| 11/18/2013 | Lantier, Gregory H. | 0.3 | REVIEW RISHER PREP MATERIALS |
| 11/19/2013 | Lantier, Gregory H. | 0.5 | PREPARE FOR NOKIA DEPOSITION |
| 11/19/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRIVILEGE ISSUES |
| 11/20/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING PRIVILEGE BRIEF |
| 11/20/2013 | Lantier, Gregory H. | 6.3 | DRAFT PRIVILEGE BRIEF |
| 11/20/2013 | Lantier, Gregory H. | 0.4 | PREPARE FOR NOKIA DEPOSITION |
| 11/21/2013 | Lantier, Gregory H. | 9.8 | DRAFT BRIEF ON PRIVILEGE ISSUE |
| 11/23/2013 | Lantier, Gregory H. | 1.3 | PREPARE OUTLINE FOR SANCTIONS SUBMISSION |
| 11/25/2013 | Lantier, Gregory H. | 9.8 | PREPARE FOR, PARTICIPATE IN NOKIA DEPOSITIONS |
| 11/25/2013 | Lantier, Gregory H. | 0.3 | EMAILS REGARDING SANCTIONS BRIEF |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/27/2013 | Lantier, Gregory H. | 3.2 | DRAFT SANCTIONS BRIEF |
| 11/27/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH COUNSEL FOR NOKIA REGARDING SANCTIONS BRIEFING |
| 11/27/2013 | Lantier, Gregory H. | 0.2 | EMAILS REGARDING [REDACTED] |
| 11/27/2013 | Lantier, Gregory H. | 0.3 | DRAFT EMAIL REGARDING STIPULATION PROPOSAL |
| 11/29/2013 | Lantier, Gregory H. | 9.1 | DRAFT MOTION FOR SANCTIONS |
| 11/30/2013 | Lantier, Gregory H. | 2.8 | REVISE DRAFT SANCTIONS BRIEF |
| 11/6/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER REGARDING NEW PRIVILEGE LOGS |
| 11/9/2013 | Lantier, Gregory H. | 0.8 | TELEPHONE CONFERENCE WITH TEAM REGARDING SANCTIONS ORDER |
| 11/14/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING SANCTIONS COMMUNICATIONS |
| 12/2/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH PREP FOR SANCTIONS HEARING |
| 12/3/2013 | Lantier, Gregory H. | 1.3 | BEGIN PREPARING NOTES FOR ORAL ARGUMENT ON SANCTIONS |
| 12/5/2013 | Lantier, Gregory H. | 4.9 | PREPARE OUTLINE OF ARGUMENTS FOR SANCTIONS HEARING |
| 12/6/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING SANCTIONS ARGUMENT |
| 12/6/2013 | Lantier, Gregory H. | 2.5 | REVISE OUTLINE FOR SANCTIONS HEARING |
| 12/7/2013 | Lantier, Gregory H. | 2.4 | PREPARE ORAL ARGUMENT PREP MATERIALS FOR SANCTIONS HEARING |
| 12/8/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING PREP FOR SANCTIONS HEARING |
| 12/8/2013 | Lantier, Gregory H. | 4.6 | PREPARE NOTES FOR SANCTIONS HEARING |
| 12/8/2013 | Lantier, Gregory H. | 1.1 | TELEPHONE CONFERENCE WITH SENIOR APPLE AND WH TEAMS REGARDING PREP FOR SANCTIONS HEARING |
| 12/9/2013 | Lantier, Gregory H. | 1.1 | ASSIST WITH QUESTIONS FROM SANCTIONS HEARING |
| 12/12/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MR. ALLEN REGARDING NOKIA |
| 12/24/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT LETTER REGARDING REMEDIATION |
| 12/1/2013 | Lantier, Gregory H. | 1.6 | REVISE DRAFT SANCTIONS BRIEF |
| 12/1/2013 | Lantier, Gregory H. | 0.5 | REVIEW DRAFT NOKIA BRIEF |
| 12/2/2013 | Lantier, Gregory H. | 2.9 | REVISE SANCTIONS BRIEF |
| 12/2/2013 | Lantier, Gregory H. | 3.2 | FINALIZE SANCTIONS BRIEF, INCLUDING REDACTIONS |
| 12/3/2013 | Lantier, Gregory H. | 0.5 | CONFERENCES WITH MR. LEE AND MR. QUARLES REGARDING SANCTIONS ARGUMENT |
| 12/3/2013 | Lantier, Gregory H. | 0.8 | CIRCULATE, REVIEW SANCTIONS BRIEFING |
| 12/3/2013 | Lantier, Gregory H. | 1.1 | COORDINATE PREP OF REDACTED BRIEFS FOR CLIENT |
| 12/4/2013 | Lantier, Gregory H. | 0.4 | MEMORANDUM TO MS. KRALL REGARDING [REDACTED] |
| 12/4/2013 | Lantier, Gregory H. | 2.8 | PREPARE OUTLINE FOR SANCTIONS ORAL ARGUMENT |
| 12/4/2013 | Lantier, Gregory H. | 1.8 | ASSIST WITH REDACTING SANCTIONS BRIEFS |
| 12/10/2013 | Lantier, Gregory H. | 1.7 | PREPARE OUTLINE FOR FINAL SANCTIONS BRIEF |
| 12/10/2013 | Lantier, Gregory H. | 1.1 | SUPERVISE DRAFT TO FINAL SANCTIONS BRIEF |
| 12/11/2013 | Lantier, Gregory H. | 2.9 | DRAFT SANCTIONS BRIEF |
| 12/12/2013 | Lantier, Gregory H. | 7.3 | DRAFT SANCTIONS BRIEF |
| 12/13/2013 | Lantier, Gregory H. | 3.4 | REVISE SANCTIONS BRIEF |
| | | | |
| | | | |
| | | | |
| 9/9/2013 | Lee, William F. | 1.1 | EMAILS ON PROTECTIVE ORDER REPLY |
| 9/13/2013 | Lee, William F. | 0.6 | EMAILS ON PROTECTIVE ORDER ISSUES |

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/23/2013 | Lee, William F. | 0.7 | REVIEW EMAILS ON PROTECTIVE ORDER |
| 9/24/2013 | Lee, William F. | 0.3 | MEMORANDA FROM MR. LANTIER |
| 9/25/2013 | Lee, William F. | 0.9 | EMAILS ON PROTECTIVE ORDER VIOLATIONS |
| 9/26/2013 | Lee, William F. | 0.3 | REVIEW SAMSUNG FILING ON PROTECTIVE ORDER ISSUE |
| 9/26/2013 | Lee, William F. | 0.6 | EMAILS ON RESPONSE |
| 9/29/2013 | Lee, William F. | 0.5 | PARTICIPATE IN CONFERENCE CALL |
| 9/7/2013 | Lee, William F. | 0.8 | REVIEW OPPOSITION TO MOTION FOR SANCTIONS |
| 9/30/2013 | Lee, William F. | 2.8 | PREPARE FOR PROTECTIVE ORDER HEARING |
| 10/1/2013 | Lee, William F. | 5.2 | PREPARE FOR, ATTEND COURT APPEARANCE ON PROTECTIVE ORDER VIOLATION |
| 10/3/2013 | Lee, William F. | 2.2 | EMAILS, CONFERENCE CALLS ON PROTECTIVE ORDER ISSUES |
| 10/4/2013 | Lee, William F. | 1.2 | EMAILS ON PROTECTIVE ORDER ISSUES |
| 10/5/2013 | Lee, William F. | 0.9 | PARTICIPATE IN CONFERENCE CALL ON PROTECTIVE ORDER ISSUE |
| 10/6/2013 | Lee, William F. | 0.8 | EMAILS ON PROTECTIVE ORDER ISSUE |
| 10/10/2013 | Lee, William F. | 0.6 | REVIEW DRAFT DEMAND LETTER |
| 10/15/2013 | Lee, William F. | 0.8 | EMAILS ON PROTECTIVE ORDER VIOLATIONS |
| 10/19/2013 | Lee, William F. | 1.2 | EMAILS, CONFERENCE CALL ON PROTECTIVE ORDER ISSUE |
| 10/20/2013 | Lee, William F. | 3.8 | REVIEW, REVISE BRIEF ON PROTECTIVE ORDER VIOLATION AND IN RESPONSE TO CMC |
| 10/20/2013 | Lee, William F. | 1.0 | PARTICIPATE IN CONFERENCE CALL REGARDING PROTECTIVE ORDER ISSUE |
| 10/21/2013 | Lee, William F. | 1.8 | REVIEW, REVISE BRIEFS |
| 10/21/2013 | Lee, William F. | 4.2 | PREPARE FOR HEARING |
| 10/22/2013 | Lee, William F. | 7.2 | PREPARE FOR, ATTEND HEARING |
| 11/1/2013 | Lee, William F. | 0.5 | MEMORANDA FROM, TO MR. SELWYN REGARDING MOTION FOR DISCOVERY |
| 11/20/2013 | Lee, William F. | 1.2 | REVIEW SAMSUNG PROTECTIVE ORDER FILINGS |
| 11/20/2013 | Lee, William F. | 0.5 | TELEPHONE TO MR. SELWYN REGARDING DRAFT RESPONSE BRIEF |
| 11/23/2013 | Lee, William F. | 0.9 | EMAILS ON SANCTIONS BRIEFS |
| 11/24/2013 | Lee, William F. | 0.9 | EMAILS REGARDING PROTECTIVE ORDER VIOLATIONS |
| 11/25/2013 | Lee, William F. | 0.5 | EMAILS ON MELIN DEPOSITION |
| 11/25/2013 | Lee, William F. | 0.8 | CONFERENCE CALLS REGARDING PROTECTIVE ORDER BRIEF |
| 11/27/2013 | Lee, William F. | 0.7 | REVIEW, REVISE PROTECTIVE ORDER BRIEF OUTLINE |
| 11/30/2013 | Lee, William F. | 1.9 | REVIEW, REVISE SANCTIONS BRIEF |
| 12/6/2013 | Lee, William F. | 1.8 | REVIEW, REVISE ARGUMENT OUTLINE |
| 12/6/2013 | Lee, William F. | 0.7 | CONFERENCE CALL REGARDING ARGUMENT OUTLINE |
| 12/7/2013 | Lee, William F. | 1.5 | REVIEW, REVISE ARGUMENT MATERIALS |
| 12/8/2013 | Lee, William F. | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING PREPARING OF ARGUMENT |
| 12/9/2013 | Lee, William F. | 1.4 | PREPARE, REVIEW HEARING ARGUMENT OUTLINE |
| 12/1/2013 | Lee, William F. | 1.1 | REVIEW, REVISE SANCTIONS BRIEF |
| 12/2/2013 | Lee, William F. | 1.8 | REVIEW, REVISE SANCTIONS TO BRIEF |
| 12/3/2013 | Lee, William F. | 1.6 | REVIEW NOKIA, APPLE AND SAMSUNG SUBMISSION ON SANCTIONS |
| 12/14/2013 | Lee, William F. | 1.5 | REVIEW SAMSUNG BRIEF AND NOKIA BRIEF |
| 12/13/2013 | Lee, William F. | 0.5 | REVIEW SANCTIONS BRIEF |
| | | | |
| | | | |
| | | | |
| 8/19/2013 | Liao, Andrew | 0.6 | REVIEW, REVISE MOTION FOR SANCTIONS AND ADDITIONAL DISCOVERY |
| 8/21/2013 | Liao, Andrew | 1.7 | PREPARE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS |
| 8/22/2013 | Liao, Andrew | 6.3 | PREPARE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS |
| 8/23/2013 | Liao, Andrew | 5.6 | FINALIZE, SERVE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS |
| | | | |
| 9/10/2013 | Liao, Andrew | 1.5 | COORDINATE SEALING OF DOCUMENTS FILED WITH SAMSUNG OPPOSITION TO MOTION FOR SANCTIONS |
| 9/13/2013 | Liao, Andrew | 3.9 | PREPARE, FILE REPLY BRIEF IN SUPPORT OF MOTION FOR SANCTIONS FOR VIOLATIONS OF PROTECTIVE ORDER |
| 9/15/2013 | Liao, Andrew | 0.4 | PREPARE, FILE NOTICE OF ERRATA REGARDING MOTION FOR SANCTIONS FOR VIOLATIONS OF PROTECTIVE ORDER |
| 9/15/2013 | Liao, Andrew | 2.7 | PREPARE, FILE NOTICE OF MOTION RELATED TO HEARING REGARDING PROTECTIVE ORDER VIOLATIONS |
| 10/3/2013 | Liao, Andrew | 2.5 | INVESTIGATE POTENTIAL SOURCES OF DOCUMENTS RELEVANT TO APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/3/2013 | Liao, Andrew | 0.3 | ANALYZE HEARING TRANSCRIPT REGARDING APPLE'S MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY |
| 10/4/2013 | Liao, Andrew | 0.4 | INVESTIGATE POTENTIAL SOURCES OF DOCUMENTS RELEVANT TO APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/4/2013 | Liao, Andrew | 0.8 | PREPARE DEPOSITION NOTICES FOR SAMSUNG EMPLOYEES PURSUANT TO SANCTIONS ORDER |
| 10/5/2013 | Liao, Andrew | 0.5 | FINALIZE, SERVE DEPOSITION NOTICES PURSUANT TO ORDER GRANTING FURTHER DISCOVERY |
| 10/5/2013 | Liao, Andrew | 0.4 | FINALIZE, SERVE LETTERS TO SAMSUNG REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/5/2013 | Liao, Andrew | 0.1 | ANALYZE REQUEST FROM OPPOSING COUNSEL TO SHARE MATERIALS WITH SAMSUNG |
| 10/7/2013 | Liao, Andrew | 0.2 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/7/2013 | Liao, Andrew | 0.3 | COORDINATE SCHEDULING OF DEPOSITIONS PURSUANT TO SANCTIONS ORDER |
| 10/8/2013 | Liao, Andrew | 0.2 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/9/2013 | Liao, Andrew | 6.4 | FINALIZE, FILE COMBINED OPPOSITION TO SAMSUNG MOTIONS TO STAY AND FOR RELIEF FROM SANCTIONS ORDER |
| 10/10/2013 | Liao, Andrew | 0.1 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/10/2013 | Liao, Andrew | 3.2 | PREPARE, FILE CORRECTED MOTION TO SEAL APPLE'S COMBINED OPPOSITION |
| 10/11/2013 | Liao, Andrew | 0.5 | FINALIZE, SERVE DEPOSITION NOTICE AND RELATED CORRESPONDENCE RE APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/14/2013 | Liao, Andrew | 0.3 | PREPARE NOTICE OF DEPOSITION AND RELATED CORRESPONDENCE PURSUANT TO SANCTIONS ORDER |
| 10/18/2013 | Liao, Andrew | 3.9 | ANALYZE SAMSUNG PRODUCTION OF DOCUMENTS PURSUANT TO SANCTIONS ORDER |
| 10/18/2013 | Liao, Andrew | 0.3 | ASSIST WITH SUPPLEMENTAL BRIEF RE APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/20/2013 | Liao, Andrew | 3.2 | PREPARE SUPPLEMEMTAL BRIEFING REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY |
| 10/21/2013 | Liao, Andrew | 11.4 | PREPARE, FILE SUPPLEMENTAL BRIEF AND RELATED MOTION PAPERS REGARDING APPLE'S MOTION FOR SANCTIONS |
| 10/21/2013 | Liao, Andrew | 0.5 | PREPARE, FILE CORRECTED MOTION TO SEAL APPLE'S SUPPLEMENTAL BRIEF AND RELATED EXHIBITS |
| 10/21/2013 | Liao, Andrew | 1.2 | PREPARE TALKING POINTS FOR HEARING REGARDING APPLE'S MOTION FOR SANCTIONS |
| 10/22/2013 | Liao, Andrew | 2.1 | PREPARE TALKING POINTS FOR HEARING REGARDING APPLE'S MOTION FOR SANCTIONS |
| 10/22/2013 | Liao, Andrew | 2.2 | COORDINATE SEALING OF DOCUMENTS FILED WITH SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING APPLE'S MOTION FOR SANCTIONS |
| 10/23/2013 | Liao, Andrew | 1.3 | COORDINATE SUPPORT FOR SEALING DOCUMENTS FILED WITH SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING APPLE'S MOTION FOR SANCTIONS |
| 10/24/2013 | Liao, Andrew | 0.5 | PREPARE MOTION PAPERS FOR SEALING LETTER TO JUDGE GREWAL |
| 10/24/2013 | Liao, Andrew | 2.2 | PREPARE SUPPORT FOR SEALING SAMSUNG SUPPLEMENTAL BRIEF REGARDING APPLE MOTION FOR SANCTIONS |
| 10/25/2013 | Liao, Andrew | 2.3 | FINALIZE, FILE LETTER TO JUDGE GREWAL AND RELATED MOTION PAPERS |
| 11/1/2013 | Liao, Andrew | 5.2 | PREPARE, FILE OPPOSITION TO SAMSUNG MOTION FOR DISCOVERY REGARDING ITS PROTECTIVE ORDER VIOLATIONS |
| 11/1/2013 | Liao, Andrew | 0.6 | PREPARE, RE-FILE NOTICE AND LETTER FROM MR. LEE TO MAGISTRATE JUDGE GREWAL |
| 11/1/2013 | Liao, Andrew | 1.1 | COORDINATE SEALING OF SAMSUNG'S MOTION PAPERS REGARDING ITS PROTECTIVE ORDER VIOLATIONS |
| 11/4/2013 | Liao, Andrew | 0.2 | COORDINATE SEALING OF SAMSUNG'S REPLY BRIEF REGARDING ITS MOTION FOR DISCOVERY ON ITS PROTECTIVE ORDER VIOLATIONS |
| 11/4/2013 | Liao, Andrew | 1.6 | FINALIZE, FILE SUPPORT FOR SEALING PAPERS REGARDING SAMSUNG'S MOTION FOR DISCOVERY REGARDING ITS PROTECTIVE ORDER VIOLATIONS |
| 11/5/2013 | Liao, Andrew | 0.9 | COORDINATE SEALING OF MOTION PAPERS REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 11/12/2013 | Liao, Andrew | 2.2 | RESEARCH [REDACTED] |
| 11/13/2013 | Liao, Andrew | 1.6 | RESEARCH [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 11/19/2013 | Liao, Andrew | 4.9 | PREPARE MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 11/20/2013 | Liao, Andrew | 1.4 | RESEARCH REGARDING [REDACTED] REGARDING SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 11/20/2013 | Liao, Andrew | 2.7 | CONDUCT RESEARCH REGARDING [REDACTED] RE SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 11/20/2013 | Liao, Andrew | 0.9 | ASSIST WITH BRIEF REGARDING SAMSUNG'S ASSERTION OF PRIVILEGE |
| 11/21/2013 | Liao, Andrew | 6.2 | FINALIZE, FILE MOTION PAPERS FOR BRIEF RE SAMSUNG'S ASSERTIONS OF PRIVILEGE |
| 11/27/2013 | Liao, Andrew | 0.5 | ASSIST WITH BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/7/2013 | Liao, Andrew | 2.8 | PREPARE FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/8/2013 | Liao, Andrew | 3.1 | PREPARE FOR HEARING RE SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/10/2013 | Liao, Andrew | 0.6 | PREPARE OUTLINE FOR SANCTIONS BRIEF |
| 12/1/2013 | Liao, Andrew | 3.6 | PREPARE MOTION PAPERS FOR BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/2/2013 | Liao, Andrew | 9.2 | PREPARE, FILE BRIEF AND SUPPORTING PAPERS REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/3/2013 | Liao, Andrew | 1.9 | PREPARE RESPONSE TO SAMSUNG BRIEF REGARDING APPROPRIATE SANCTIONS FOR PROTECTIVE ORDER VIOLATIONS |
| 12/3/2013 | Liao, Andrew | 1.5 | PREPARE REDACTED VERSIONS OF SANCTIONS BRIEFS FOR NOKIA AND SAMSUNG |
| 12/4/2013 | Liao, Andrew | 0.8 | PREPARE RESPONSE TO SAMSUNG BRIEF REGARDING APPROPRIATE SANCTIONS FOR PROTECTIVE ORDER VIOLATIONS |
| 12/5/2013 | Liao, Andrew | 6.4 | PREPARE TALKING POINTS FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/5/2013 | Liao, Andrew | 1.8 | COORDINATE SEALING OF DOCUMENTS FILED BY NOKIA UNDER SEAL |
| 12/5/2013 | Liao, Andrew | 2.3 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG UNDER SEAL |
| 12/6/2013 | Liao, Andrew | 4.2 | FINALIZE, FILE SUPPORT FOR SEALING DOCUMENTS FILED BY SAMSUNG AND NOKIA |
| 12/6/2013 | Liao, Andrew | 4.4 | PREPARE OUTLINE FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/11/2013 | Liao, Andrew | 4.8 | PREPARE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/12/2013 | Liao, Andrew | 3.3 | PREPARE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/13/2013 | Liao, Andrew | 5.4 | FINALIZE, FILE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/15/2013 | Liao, Andrew | 0.3 | COORDINATE SERVICE OF SANCTIONS-RELATED BRIEFING |
| 12/15/2013 | Liao, Andrew | 0.5 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG |
| 12/16/2013 | Liao, Andrew | 3.7 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG AND NOKIA |
| | | | |
| | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/29/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING RESEARCH INTO PROTECTIVE ORDER BREACHES |
| 9/4/2013 | Litman, Leah | 3.4 | READ MEMO AND CASES GATHERED BY MR. FRENCH REGARDING [REDACTED] |
| 9/9/2013 | Litman, Leah | 2.2 | RESEARCH, GATHER CASES ON [REDACTED] |
| 9/8/2013 | Litman, Leah | 0.9 | READ SAMSUNG'S OPPOSITION TO MOTIONS FOR SANCTIONS |
| 9/9/2013 | Litman, Leah | 0.3 | MEET WITH MR. LANTIER REGARDING REPLY TO SAMSUNG'S SANCTIONS OPPOSITION |
| 9/9/2013 | Litman, Leah | 2.1 | DRAFT, EDIT SECTIONS OF REPLY BRIEF ON [REDACTED] |
| 9/9/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING INITIAL DRAFT OF REPLY BRIEF SECTIONS |
| 9/10/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING REVISED REPLY BRIEF INSERT |
| 9/10/2013 | Litman, Leah | 2.4 | EDIT REPLY BRIEF INSERT [REDACTED] |
| 9/10/2013 | Litman, Leah | 0.3 | EDIT REPLY BRIEF INSERT ON [REDACTED] AND SEND TO MR. LANTIER |
| 9/11/2013 | Litman, Leah | 0.6 | REVIEW EMAILS AND PROPOSED REVISIONS TO REPLY BRIEF |
| 9/12/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING REVISIONS TO REPLY BRIEF |
| 9/12/2013 | Litman, Leah | 1.8 | REVISE REPLY BRIEF PER MR. MUELLER'S DIRECTIONS AND SEND REVISED BRIEF TO MR. MUELLER |
| 9/13/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING CITECHECK AND REVISIONS TO REPLY BRIEF |
| 9/13/2013 | Litman, Leah | 1.1 | CITECHECK, REVISE REPLY BRIEF IN SUPPORT OF ADDITIONAL DISCOVERY |
| 9/17/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING ORAL ARGUMENT FOR SANCTIONS AND PROTECTIVE ORDER MOTIONS |
| 9/6/2013 | Litman, Leah | 2.9 | RESEARCH CASES AND TREATISES TO SEARCH FOR [REDACTED] FOR PROTECTIVE ORDER VIOLATIONS |
| 9/9/2013 | Litman, Leah | 0.9 | GATHER CASES [REDACTED] |
| 9/9/2013 | Litman, Leah | 0.7 | RESEARCH STANDARD FOR [REDACTED] |
| 9/10/2013 | Litman, Leah | 1.9 | RESEARCH CASES THAT [REDACTED] |
| 9/17/2013 | Litman, Leah | 1.4 | READ MATERIALS PERTINENT TO SANCTIONS BRIEFING TO PREPARE OUTLINE FOR UPCOMING HEARING |
| 9/18/2013 | Litman, Leah | 2.1 | DRAFT HIGH-LEVEL OUTLINE, ISSUE SUMMARY FOR HEARING ON [REDACTED] REGARDING PROTECTIVE ORDER VIOLATION, SEND TO MR. MUELLER |
| 9/19/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING POSTPONED HEARING |
| 10/8/2013 | Litman, Leah | 1.1 | REVIEW DRAFT RESPONSES TO SAMSUNG EMAILS AND MOTION TO STAY |
| 10/17/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING RESEARCH FOR BRIEF TO BE FILED REQUESTING SANCTIONS |
| 10/17/2013 | Litman, Leah | 4.9 | RESEARCH CASES WHERE [REDACTED] |
| 10/17/2013 | Litman, Leah | 1.2 | DRAFT SUMMARIES OF [REDACTED] AND SEND TO MR. MUELLER |
| 10/18/2013 | Litman, Leah | 3.1 | REVIEW DRAFTS OF DEPOSITIONS OF KOREA, KWAK, SHIM, KIM, CHI |
| 10/21/2013 | Litman, Leah | 0.6 | REVIEW, ANNOTATE SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING ADDITIONAL DISCOVERY AND SANCTIONS |
| 10/21/2013 | Litman, Leah | 0.5 | REVIEW NOKIA'S FILING REGARDING DISCOVERY AND SANCTIONS |
| 10/21/2013 | Litman, Leah | 1.2 | READ DECLARATIONS AND EXHIBITS ATTACHED TO SAMSUNG'S SUPPLEMENTAL BRIEF |
| 10/21/2013 | Litman, Leah | 0.3 | REVIEW CURRENT CHART OF PERSONS RECEIVING COPIES OF UNREDACTED TEECE REPORT |
| 10/22/2013 | Litman, Leah | 0.9 | REVISE DRAFT TALKING POINTS FOR ORAL ARGUMENT TO INCLUDE [REDACTED] |
| 10/22/2013 | Litman, Leah | 1.1 | REVISE DRAFT TALKING POINTS TO INCORPORATE MR. LANTIER'S SUGGESTIONS, RECIRCULATE TO MR. LANITER, MR. LIAO, AND MR. GOSMA |
| 11/19/2013 | Litman, Leah | 3.2 | DRAFT, RESEARCH MEMORANDUM OUTLINING [REDACTED], SEND DRAFT TO MR. GOSMA AND MR. LIAO |
| 11/20/2013 | Litman, Leah | 2.5 | REVIEW, RESEARCH LEGAL STANDARDS FOR [REDACTED] IN SAMSUNG'S BRIEF, SEND RESEARCH TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. GOSMA, AND MR. MUELLER |
| 11/20/2013 | Litman, Leah | 1.9 | READ SAMSUNG'S BRIEF REGARDING [REDACTED] AND DECLARATIONS |
| 11/20/2013 | Litman, Leah | 2.1 | GATHER, READ CASES CITED BY SAMSUNG IN BRIEF REGARDING [REDACTED], SEND NOTES ON CASES TO MR. LANTIER, MR. MUELLER, MR. SELWYN, MR. ESCH, MR. GOSMA, AND MR. LIAO |
| 11/20/2013 | Litman, Leah | 1.1 | GATHER CASES WHERE [REDACTED], SEND TO MR. LIAO |
| 11/20/2013 | Litman, Leah | 0.7 | REVISE DRAFT MEMORANDUM [REDACTED] CIRCULATED BY MR. LIAO, SEND TO MR. LIAO AND MR. GOSMA |
| 11/21/2013 | Litman, Leah | 0.3 | REVIEW CURRENT DRAFT OF PRIVILEGE BRIEF IN OPPOSITION TO SAMSUNG'S BRIEF |
| 11/21/2013 | Litman, Leah | 3.2 | RESEARCH CASES TO INCLUDE ON BRIEF TO SAY [REDACTED], SEND RESEARCH TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. LIAO, AND MR. GOSMA |
| 11/21/2013 | Litman, Leah | 1.2 | REVIEW CASES CITED IN SAMSUNG'S BRIEF IN RESPONSE TO COURT'S ORDER REGARDING [REDACTED], EMAIL PARENTHETICALS AND NOTES ABOUT CASES TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. GOSMA, AND MR. LIAO |
| 11/21/2013 | Litman, Leah | 1.1 | REVISE DRAFT OF RESPONSE TO SAMSUNG'S PRIVILEGE BRIEF |
| 11/21/2013 | Litman, Leah | 0.5 | EDIT DRAFT RESPONSE TO SAMSUNG PRIVILEGE BRIEF, SEND TO MR. LANTIER, MR. ESCH, MR. SELWYN, MR. MUELLER, MR. LIAO, AND MR. GOSMA |
| 12/1/2013 | Litman, Leah | 7.2 | READ NOKIA DEPOSITIONS, RISHER DEPOSITIONS, AND NOKIA SANCTIONS BRIEF |
| 12/12/2013 | Litman, Leah | 0.3 | CREATE SANCTIONS BRIEF SHELL IN NORTHERN DISTRICT OF CALIFORNIA FORMAT, SEND TO MR. LANTIER |
| 12/12/2013 | Litman, Leah | 2.4 | EDIT, INCORPORATE CITATIONS INTO POST-HEARING SANCTIONS BRIEF, SEND TO MR. LANTIER, MR. GOSMA, MR. LIAO, AND MR. ESCH |
| 12/13/2013 | Litman, Leah | 0.6 | READ NOKIA'S POST-HEARING SANCTIONS BRIEF |
| 12/13/2013 | Litman, Leah | 2.1 | CITECHECK POST-HEARING SANCTIONS BRIEF, SEND CITECHECKS TO MR. GOSMA |
| 12/14/2013 | Litman, Leah | 1.2 | READ AS-FILED BRIEFS OF APPLE, NOKIA, AND SAMSUNG REGARDING APPROPRIATE SANCTIONS |
| 12/4/2013 | Litman, Leah | 2.3 | GATHER CASES REGARDING [REDACTED] |
| 12/5/2013 | Litman, Leah | 1 | REVIEW, ADD TO BULLET POINT FOR SANCTIONS ARGUMENT |
| 12/10/2013 | Litman, Leah | 1.8 | RESEARCH STANDARD FOR [REDACTED] |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/10/2013 | Litman, Leah | 1.7 | RESEARCH CASES REGARDING SANCTIONS [REDACTED] |
| 12/10/2013 | Litman, Leah | 1.8 | DRAFT SECTION OF POST-HEARING BRIEF REGARDING [REDACTED] |
| 12/11/2013 | Litman, Leah | 2.1 | RESEARCH CASES FOR SANCTIONS BRIEF REGARDING [REDACTED] |
| | | | |
| | | | |
| | | | |
| | | | |
| 8/18/2013 | Mueller, Joseph | 0.3 | CORRESPONDENCE REGARDING ISSUES RELATED TO SAMSUNG'S CBI DISCLOSURES, REVIEW DRAFT N.D. CAL. SANCTIONS MOTION |
| 8/25/2013 | Mueller, Joseph | 0.8 | WORK ON CBI DISCLOSURE ISSUES/STRATEGY/PROJECTS |
| 8/23/2013 | Mueller, Joseph | 0.5 | REVIEW SANCTIONS MOTION, COMMUNICATIONS WITH MR. SELWYN AND MR. LIAO REGARDING SAME |
| 9/7/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING ISSUES RELATED TO SAMSUNG'S CBI DISCLOSURES |
| 9/9/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS REGARDING ISSUES RELATED TO SAMSUNG CBI DISCLOSURES |
| 9/14/2013 | Mueller, Joseph | 2.3 | WORK ON SAMSUNG CBI DISCLOSURES ISSUES/PROJECTS, CORRESPOND WITH TEAM MEMBERS REGARDING SAME |
| 9/15/2013 | Mueller, Joseph | 1.2 | WORK ON [REDACTED], COMMUNICATIONS WITH TEAM MEMBERS AND MS. KRALL REGARDING SAME |
| 9/16/2013 | Mueller, Joseph | 0.9 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 9/17/2013 | Mueller, Joseph | 0.4 | WORK ON ISSUES RELATED TO SAMSUNG CBI DISCLOSURES |
| 9/24/2013 | Mueller, Joseph | 0.5 | TELEPHONE CONFERENCE WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY |
| 9/25/2013 | Mueller, Joseph | 1 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES |
| 9/26/2013 | Mueller, Joseph | 1.1 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 9/28/2013 | Mueller, Joseph | 3.6 | WORK ON MATERIALS FOR MOTION-TO-COMPEL/SANCTIONS HEARING, CORRESPOND WITH TEAM MEMBERS REGARDING SAME |
| 9/29/2013 | Mueller, Joseph | 0.6 | PREPARE FOR, PARTICIPATE IN TELEPHONE CONFERENCE WITH MS. KRALL, MR. CUNNINGHAM, AND TEAM MEMBERS REGARDING [REDACT] |
| 9/30/2013 | Mueller, Joseph | 1.5 | PREPARE FOR SANCTIONS HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 9/10/2013 | Mueller, Joseph | 2.1 | RESEARCH, DRAFT REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION |
| 9/11/2013 | Mueller, Joseph | 0.5 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION |
| 9/12/2013 | Mueller, Joseph | 3.5 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION |
| 9/13/2013 | Mueller, Joseph | 3.1 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION |
| 9/27/2013 | Mueller, Joseph | 4.3 | WORK ON MATERIALS FOR SANCTIONS HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 10/1/2013 | Mueller, Joseph | 5.4 | PREPARE FOR, PARTICIPATE IN, COMMUNICATE WITH TEAM MEMBERS REGARDING SANCTIONS HEARING |
| 10/5/2013 | Mueller, Joseph | 0.3 | REVIEW SANCTIONS ISSUES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 10/7/2013 | Mueller, Joseph | 0.7 | WORK ON SANCTIONS-RELATED ISSUES/PROJECTS |
| 10/8/2013 | Mueller, Joseph | 1.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY |
| 10/9/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS BRIEFING |
| 10/10/2013 | Mueller, Joseph | 1.6 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY |
| 10/11/2013 | Mueller, Joseph | 7.3 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY |
| 10/12/2013 | Mueller, Joseph | 0.3 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY |
| 10/13/2013 | Mueller, Joseph | 1.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY |
| 10/14/2013 | Mueller, Joseph | 4.7 | PREPARE FOR SANCTIONS HEARING |
| 10/15/2013 | Mueller, Joseph | 15.2 | PREPARE FOR, PARTICIPATE, COMMUNICATIONS REGARDING DEPOSITION OF SAMSUNG IN-HOUSE COUNSEL |
| 10/16/2013 | Mueller, Joseph | 3.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY |
| 10/17/2013 | Mueller, Joseph | 2.7 | WORK ON SANCTIONS RELATED PROJECTS/STRATEGY |
| 10/18/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS ISSUES/STRATEGY |
| 10/19/2013 | Mueller, Joseph | 4.4 | WORK ON SANCTIONS BRIEFING |
| 10/20/2013 | Mueller, Joseph | 7.8 | WORK ON SANCTIONS BRIEFING |
| 10/21/2013 | Mueller, Joseph | 3.1 | PREPARATIONS FOR SANCTIONS HEARING |
| 10/22/2013 | Mueller, Joseph | 7.3 | PREPARATIONS FOR, PARTICIPATION IN, AND COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS HEARING |
| 10/23/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS ISSUES/STRATEGY |
| 10/24/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS PROJECTS/STRATEGY |
| 10/26/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS BRIEFING |
| 10/31/2013 | Mueller, Joseph | 0.7 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS-RELATED ISSUES/STRATEGY |
| 11/1/2013 | Mueller, Joseph | 1.1 | WORK ON SANCTIONS BRIEFING |
| 11/11/2013 | Mueller, Joseph | 0.5 | TELEPHONE CONFERENCE, CORRESPONDENCE WITH TEAM MEMBERS REGARDING SANCTIONS STRATEGY |
| 11/18/2013 | Mueller, Joseph | 2.4 | PREPARATIONS FOR RISHER DEPOSITION, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 11/19/2013 | Mueller, Joseph | 3.7 | PREPARE FOR (E.G., PREPARE AND REVIEW MATERIALS), PARTICIPATE IN DEPOSITION-PREP SESSION WITH MR. RISHER AND MR. CUNNINGHAM |
| 11/20/2013 | Mueller, Joseph | 1.6 | WORK ON SANCTIONS-RELATED PRIVILEGE BRIEFING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 11/20/2013 | Mueller, Joseph | 5.3 | PREPARE FOR, DEFEND MR. RISHER'S DEPOSITION |
| 11/21/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS-RELATED PRIVILEGE BRIEFING |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/25/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS-RELATED ISSUES/STRATEGY |
| 11/27/2013 | Mueller, Joseph | 2.4 | WORK ON SANCTIONS-RELATED SUBMISSIONS/MATERIALS, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 11/28/2013 | Mueller, Joseph | 3.1 | WORK ON SANCTIONS BRIEF, CORRESPOND WITH MR. SELWYN AND MR. LANTIER REGARDING SAME |
| 11/29/2013 | Mueller, Joseph | 2.8 | WORK ON SANCTIONS BRIEFING, CORRESPOND WITH MR. SELWYN AND MR. LANTIER REGARDING SAME |
| 11/30/2013 | Mueller, Joseph | 1.8 | WORK ON SANCTIONS BRIEFING, CORRESPONDENCE WITH MR. SELWYN AND MR. LANTIER REGARDING SAME |
| 12/5/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS HEARING STRATEGY/PLANNING |
| 12/6/2013 | Mueller, Joseph | 0.3 | WORK ON SANCTIONS HEARING STRATEGY |
| 12/8/2013 | Mueller, Joseph | 1.1 | WORK ON SANCTIONS ISSUES/STRATEGY |
| 12/9/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS ISSUES/STRATEGY TO PREPARE FOR HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 12/9/2013 | Mueller, Joseph | 4.3 | ATTEND HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME |
| 12/10/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY |
| 12/12/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS ISSUES/STRATEGY |
| 12/27/2013 | Mueller, Joseph | 0.1 | REVIEW DRAFT NOKIA LETTER TO SAMSUNG, CORRESPOND WITH MR. SELWYN REGARDING SAME |
| 12/1/2013 | Mueller, Joseph | 1.8 | WORK ON SANCTIONS BRIEFING |
| 12/2/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS BRIEFING |
| 12/3/2013 | Mueller, Joseph | 0.3 | WORK ON SANCTIONS ISSUES/STRATEGY |
| 12/13/2013 | Mueller, Joseph | 3.3 | WORK ON SANCTIONS BRIEFING |
| | | | |
| | | | |
| | | | |
| 10/1/2013 | O'Neill, Richard W. | 0.2 | REVIEW SUMMARY OF SANCTIONS PROCEEDINGS, CONFERENCE WITH MS. TALLON REGARDING SAME |
| 10/3/2013 | O'Neill, Richard W. | 0.4 | REVIEW SANCTIONS ORDER |
| 10/3/2013 | O'Neill, Richard W. | 0.5 | PARTICIPATE ON CALL REGARDING SANCTIONS ISSUES |
| 10/7/2013 | O'Neill, Richard W. | 0.3 | PARTICIPATE ON TEAM CALL REGARDING SANCTIONS ISSUES |
| 10/7/2013 | O'Neill, Richard W. | 4.1 | REVIEW SANCTIONS BRIEFING, LETTERS, AND HEARING TRANSCRIPT, CONFERENCE WITH MS. TALLON REGARDING SAME |
| 10/8/2013 | O'Neill, Richard W. | 0.3 | CONFERENCE WITH MR. MUELLER REGARDING SANCTIONS ISSUES |
| 10/9/2013 | O'Neill, Richard W. | 2.0 | REVISE DRAFT SANCTIONS BRIEF, EMAILS WITH SANCTIONS TEAM REGARDING SAME |
| 10/10/2013 | O'Neill, Richard W. | 0.4 | EMAILS WITH SANCTIONS TEAMS REGARDING DISCOVERY |
| 10/11/2013 | O'Neill, Richard W. | 4.5 | PREPARE FOR SANCTIONS DEPOSITIONS |
| 10/11/2013 | O'Neill, Richard W. | 0.3 | REVIEW CORRESPONDENCE REGARDING SANCTIONS ISSUES |
| 10/12/2013 | O'Neill, Richard W. | 3.5 | PREPARE FOR MR. KIM'S DEPOSITION |
| 10/13/2013 | O'Neill, Richard W. | 8.9 | PREPARE FOR MR. KIM'S DEPOSITION |
| 10/14/2013 | O'Neill, Richard W. | 13.0 | PREPARE FOR MR. KIM'S DEPOSITION |
| 10/15/2013 | O'Neill, Richard W. | 17.3 | PREPARE FOR, DEPOSE MR. KIM, CONFERENCES WITH TEAM REGARDING SAME |
| 10/16/2013 | O'Neill, Richard W. | 3.5 | OUTLINE ISSUES FOR SANCTIONS BRIEF AND REVIEW DEPOSITION TRANSCRIPTS REGARDING SAME |
| 10/17/2013 | O'Neill, Richard W. | 10.0 | DRAFT SANCTIONS SUPPLEMENTAL BRIEF, CONFERENCE CALL WITH MESSRS. MUELLER AND LANTIER AND MS. TALLON REGARDING SAME |
| 10/18/2013 | O'Neill, Richard W. | 8.7 | REVISE SANCTIONS SUPPLEMENTAL BRIEF, CONFERENCES WITH MESSRS. SELWYN AND MUELLER AND MS. TALLON REGARDING SAME |
| 10/18/2013 | O'Neill, Richard W. | 0.4 | REVIEW SAMSUNG SANCTIONS DOCUMENTS, DRAFT CHRONOLOGIES |
| 10/19/2013 | O'Neill, Richard W. | 6.0 | REVISE SANCTIONS SUPPLEMENTAL BRIEF |
| 10/20/2013 | O'Neill, Richard W. | 15.1 | REVISE SANCTIONS SUPPLEMENTAL BRIEF |
| 10/20/2013 | O'Neill, Richard W. | 0.5 | CONFERENCE CALL WITH CLIENT REGARDING SANCTIONS |
| 10/20/2013 | O'Neill, Richard W. | 0.2 | CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING SANCTIONS BRIEFING |
| 10/21/2013 | O'Neill, Richard W. | 7.4 | REVISE, FINALIZE SANCTIONS SUPPLEMENTAL BRIEF |
| 10/21/2013 | O'Neill, Richard W. | 1.8 | REVIEW SAMSUNG'S AND NOKIA'S SUPPLEMENTAL SANCTIONS FILINGS, CONFERENCE WITH MS. TALLON REGARDING SAME |
| 10/21/2013 | O'Neill, Richard W. | 0.5 | REVIEW REVISED MOTION TO COMPEL |
| 10/22/2013 | O'Neill, Richard W. | 0.4 | REVIEW, COMMENT ON DRAFT TALKING POINTS FOR HEARING |

| | | | |
|---|---|---|---|
| 10/22/2013 | O'Neill, Richard W. | 0.3 | REVIEW CASE CORRESPONDENCE REGARDING SANCTIONS [REDACTED] |
| 10/23/2013 | O'Neill, Richard W. | 0.8 | PARTICIPATE ON SENIOR TEAM CALL REGARDING SANCTIONS ISSUES |
| 10/29/2013 | O'Neill, Richard W. | 0.2 | REVIEW CORRESPONDENCE REGARDING SANCTIONS AND [REDACTED] |
| 10/30/2013 | O'Neill, Richard W. | 0.3 | REVIEW CORRESPONDENCE REGARDING SANCTIONS ISSUES |
| 10/31/2013 | O'Neill, Richard W. | 0.7 | PARTICIPATE ON TELEPHONE CALL REGARDING STRATEGY FOR SANCTIONS DISCOVERY BRIEF |
| 12/2/2013 | O'Neill, Richard W. | 0.2 | REVIEW CORRESPONDENCE FROM SAMSUNG REGARDING SANCTIONS ISSUES |
| 12/3/2013 | O'Neill, Richard W. | 0.8 | REVIEW SANCTIONS FILINGS BY SAMSUNG AND NOKIA |
| 12/6/2013 | O'Neill, Richard W. | 0.3 | REVIEW DRAFT MATERIALS FOR SANCTIONS HEARING |
| 12/6/2013 | O'Neill, Richard W. | 0.2 | REVIEW CASE CORRESPONDENCE REGARDING SANCTIONS |
| 12/8/2013 | O'Neill, Richard W. | 0.3 | REVIEW DRAFT SANCTIONS ARGUMENT MATERIALS |
| 12/1/2013 | O'Neill, Richard W. | 2.7 | REVIEW, REVISE DRAFT SANCTIONS BRIEF, REVIEW NOKIA'S DRAFT BRIEF, CORRESPONDENCE REGARDING SAME |
| 12/2/2013 | O'Neill, Richard W. | 3.1 | REVIEW, REVISE DRAFT SANCTIONS BRIEF AND RELATED MATERIALS, EMAILS WITH TEAM REGARDING SAME |
| 12/13/2013 | O'Neill, Richard W. | 0.5 | REVIEW DRAFT SANCTIONS BRIEF |
| 12/10/2013 | O'Neill, Richard W. | 0.1 | REVIEW SANCTIONS HEARING SUMMARY |
| | | | |
| | | | |
| | | | |
| 8/18/2013 | Quarles, James | 0.3 | REVIEW ITC AND NDCA SANCTIONS DRAFT |
| 9/12/2013 | Quarles, James | 0.2 | ORDER FROM JUDGE GREWAL AND EMAILS |
| 9/12/2013 | Quarles, James | 0.7 | CONFERENCE CALL WITH MESSRS. FLINN AND ALLEN ET AL INCLUDING INTERNAL POST CALL |
| 9/13/2013 | Quarles, James | 0.2 | EMAILS REGARDING NOKIA [REDACT] |
| 9/13/2013 | Quarles, James | 0.3 | EMAILS, CALLS REGARDING [JUDGE] GREWAL SETTING OF MOTION |
| 9/13/2013 | Quarles, James | 0.1 | TELEPHONE CALL TO MR. LEE REGARDING STRATEGY |
| 9/14/2013 | Quarles, James | 0.2 | EMAILS REGARDING NOKIA AND REDACTIONS |
| 9/15/2013 | Quarles, James | 0.2 | MULTIPLE EMAILS REGARDING NOKIA SANCTIONS REQUEST |
| 9/16/2013 | Quarles, James | 0.6 | TEAM CALL REGARDING SANCTIONS HEARING |
| 9/25/2013 | Quarles, James | 0.3 | REVIEW NEW LETTER RE-DISCLOSURES WITH CALLS REGARDING SAME |
| 9/27/2013 | Quarles, James | 0.3 | EMAILS REGARDING SANCTIONS STRATEGY |
| 9/30/2013 | Quarles, James | 0.5 | CONFERENCE CALL WITH MR. ALLEN OF ALSTON & BIRD REGARDING [REDACTED] |
| 9/7/2013 | Quarles, James | 0.2 | REVIEW REPLY TO MOTION FOR SANCTIONS |
| 9/9/2013 | Quarles, James | 0.3 | REVIEW SANCTIONS FILINGS |
| 9/10/2013 | Quarles, James | 0.3 | REVIEW REPLY TO OPPOSITION FOR MOTION FOR SANCTIONS |
| 9/11/2013 | Quarles, James | 0.6 | REVIEW, REVISE SANCTIONS REPLY BRIEF |
| 9/12/2013 | Quarles, James | 0.3 | REVIEW TO COMMENT ON REPLY BRIEF ON SANCTIONS |
| 9/13/2013 | Quarles, James | 0.3 | REVIEW SANCTIONS REPLY BRIEF |
| 9/23/2013 | Quarles, James | 0.2 | MEMOS, EMAILS REGARDING SANCTIONS MOTION |
| 9/24/2013 | Quarles, James | 0.4 | TEAM CALL REGARDING NDCA SANCTIONS MOTION |
| 9/25/2013 | Quarles, James | 0.3 | MULTIPLE EMAILS REGARDING SANCTIONS FILINGS |
| 9/16/2013 | Quarles, James | 0.4 | REVIEW LENGTHY CHRONOLOGY TO [REDACTED] |
| 9/29/2013 | Quarles, James | 0.4 | REVIEW TO COMMENT UPON ARGUMENT OUTLINE AND CHRONOLOGY |
| 10/4/2013 | Quarles, James | 0.8 | REVIEW TO COMMENT ON MULTIPLE LETTERS AND FILINGS REGARDING SANCTION ISSUES |
| 10/5/2013 | Quarles, James | 0.2 | MULTIPLE LETTERS TO SAMSUNG |
| 10/7/2013 | Quarles, James | 0.6 | CONFERENCE CALL WITH MR. ALLEN REGARDING SANCTIONS STEPS |
| 10/9/2013 | Quarles, James | 0.6 | REVIEW, COMMENT ON REPLY BRIEF REGARDING SANCTIONS |
| 10/10/2013 | Quarles, James | 0.4 | MULTIPLE EMAILS, CONVERSATIONS REGARDING DEPOSITION COVERAGE |
| 10/11/2013 | Quarles, James | 0.3 | REVIEW LETTER TO BECHER |
| 10/11/2013 | Quarles, James | 0.9 | REVIEW MATERIALS ON SAMSUNG'S PRIVILEGE LOG TO [REDACTED] |
| 10/11/2013 | Quarles, James | 0.3 | REVIEW TO COMMENT ON DOCUMENT LIST FOR DEPOSITIONS |
| 10/13/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF DEMAND BRIEF |
| 10/13/2013 | Quarles, James | 0.2 | EMAILS REGARDING PRIVILEGE ISSUES IN SAMSUNG PRODUCTIONS |
| 10/13/2013 | Quarles, James | 0.2 | REVIEW DEPOSITION OUTLINE |
| 10/15/2013 | Quarles, James | 0.4 | CONFERENCE CALL TO DE-BRIEF REGARDING DEPOSITIONS |
| 10/16/2013 | Quarles, James | 0.2 | EMAILS REGARDING QUINN BREACH OF PO |
| 10/17/2013 | Quarles, James | 0.2 | TELEPHONE CALL WITH MR. MUELLER REGARDING DEPOSITIONS |
| 10/17/2013 | Quarles, James | 0.2 | EMAILS REGARDING DISCOVERY ISSUES |
| 10/18/2013 | Quarles, James | 0.2 | REVIEW PROTECTIVE ORDER |
| 10/19/2013 | Quarles, James | 1.1 | REVIEW SANCTIONS BRIEF AND COMMENT |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/21/2013 | Quarles, James | 0.2 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF REGARDING SANCTIONS |
| 10/21/2013 | Quarles, James | 0.2 | REVIEW TALKING POINTS FOR HEARING |
| 10/23/2013 | Quarles, James | 0.6 | TELEPHONE CALL WITH MR. LEE ET AL REGARDING ACTIVITIES ARISING FROM HEARING |
| 10/23/2013 | Quarles, James | 1.1 | TEAM CALL REGARDING SANCTIONS HEARING AND ASSIGNMENTS |
| 11/1/2013 | Quarles, James | 0.2 | EMAILS REGARDING STRATEGY IN SANCTIONS PROCEEDING |
| 11/1/2013 | Quarles, James | 0.3 | REVIEW OPPOSITION TO MOTION FOR DISCOVERY FROM APPLE |
| 11/4/2013 | Quarles, James | 0.2 | REVIEW SAMSUNG MOTION FOR DISCOVERY |
| 11/5/2013 | Quarles, James | 0.2 | REVIEW NOKIA RESPONSE TO MOTION FOR SANCTIONS |
| 11/21/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF PRIVILEGE BRIEF |
| 11/23/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS BRIEF |
| 11/25/2013 | Quarles, James | 0.2 | EMAILS REGARDING MELIN DEPOSITION |
| 11/27/2013 | Quarles, James | 0.2 | REVIEW OUTLINE OF SANCTIONS BRIEF |
| 11/27/2013 | Quarles, James | 0.3 | EMAILS REGARDING NEW SANCTIONS INVOLVING [REDACTED] |
| 11/29/2013 | Quarles, James | 0.6 | REVIEW TO COMMENT ON SANCTIONS BRIEF |
| 11/29/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS BRIEF |
| 12/6/2013 | Quarles, James | 0.5 | ATTEND TEAM MEETING REGARDING ARGUMENT |
| 12/6/2013 | Quarles, James | 0.2 | CALL FROM MR. LEE REGARDING ARGUMENT |
| 12/6/2013 | Quarles, James | 1.2 | REVIEW, REVISE ARGUMENT SECTION |
| 12/7/2013 | Quarles, James | 0.7 | REVIEW, REVISE ARGUMENT SECTION |
| 12/7/2013 | Quarles, James | 0.2 | EMAILS REGARDING ARGUMENT |
| 12/8/2013 | Quarles, James | 1.1 | CONFERENCE CALL WITH MS. KRALL, MR. MCELHINNY, MR. LEE ET AL REGARDING [REDACTED] |
| 12/9/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS HEARING |
| 12/24/2013 | Quarles, James | 0.2 | MULTIPLE EMAILS REGARDING REMEDIATION PROPOSAL |
| 12/25/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS ISSUES |
| 12/1/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF REVISED SANCTIONS BRIEF |
| 12/1/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF NOKIA SANCTIONS BRIEF |
| 12/1/2013 | Quarles, James | 0.2 | EMAILS REGARDING CRIMINAL SANCTIONS |
| 12/2/2013 | Quarles, James | 0.6 | REVIEW FINAL VERSION OF MEMORANDUM RESPONDING TO ORDER TO SHOW CAUSE |
| 12/3/2013 | Quarles, James | 1.1 | REVIEW QUINN SUBMISSION ON SANCTIONS TO ASSIST WITH ARGUMENT |
| 12/5/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF ARGUMENT ON SANCTIONS MOTION |
| 12/3/2013 | Quarles, James | 0.2 | CONFERENCE WITH MESSRS. LEE AND LANTIER REGARDING SANCTIONS ISSUES |
| | | | |
| | | | |
| | | | |
| 8/6/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG PO BREACH |
| 8/16/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. MCELHINNY, LEE, QUARLES, LANTIER, MUELLER, AND ESCH REGARDING SAMSUNG PO BREACH |
| 8/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PO BREACH |
| 8/20/2013 | Selwyn, Mark D. | 0.1 | REVIEW SAMSUNG'S RESPONSE TO APPLE'S NOTICE OF JOINDER |
| 8/25/2013 | Selwyn, Mark D. | 0.4 | PREPARE CLIENT AND NOKIA REDACTED VERSIONS OF MOTION FOR SANCTIONS |
| 8/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION MOTION |
| 8/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW REDACTED VERSION OF SANCTIONS MOTION FOR NOKIA |
| 8/30/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SAMSUNG PO BREACH ISSUES |
| 8/12/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA MOTION FOR PO |
| 8/18/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS |
| 8/18/2013 | Selwyn, Mark D. | 3.4 | DRAFT APPLE'S MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY |
| 8/19/2013 | Selwyn, Mark D. | 3.4 | REVIEW, REVISE MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY |
| 8/19/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY |
| 8/20/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS |
| 8/20/2013 | Selwyn, Mark D. | 1.2 | REVIEW, REVISE MOTION FOR SANCTIONS |
| 8/21/2013 | Selwyn, Mark D. | 1.3 | REVIEW, REVISE MOTION FOR SANCTIONS AND RELATED PAPERS |
| 8/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS |
| 8/22/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION |
| 8/22/2013 | Selwyn, Mark D. | 0.8 | REVIEW, REVISE SANCTIONS MOTIONS AND RELATED PAPERS |
| 8/23/2013 | Selwyn, Mark D. | 0.8 | REVIEW, REVISE MOTION FOR SANCTIONS AND RELATED PAPERS |
| 8/23/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS AND RELATED PAPERS |
| 8/26/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO BREACH MOTION |
| 9/12/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS STRATEGY |
| 9/13/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY |
| 9/14/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY |
| 9/16/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. LEE, LANTIER, QUARLES, AND MUELLER AND MS. TALLON REGARDING SANCTION MOTION STRATEGY |
| 9/16/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY |
| 9/17/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER MOTION STRATEGY |
| 9/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING NOKIA NOTICE OF JOINDER |
| 9/22/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION STRATEGY |
| 9/25/2013 | Selwyn, Mark D. | 0.2 | REVIEW CORRESPONDENCE FROM SAMSUNG REGARDING ADDITIONAL PO BREACHES |
| 9/25/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY |

| | | | |
|---|---|---|---|
| 9/26/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY |
| 9/27/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY |
| 9/28/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION HEARING |
| 9/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE PO VIOLATION CHRONOLOGY |
| 9/28/2013 | Selwyn, Mark D. | 0.1 | REVIEW, REVISE HEARING DEMONSTRATIVE REGARDING PO VIOLATIONS |
| 9/29/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. CUNNINGHAM, LEE, QUARLES, AND MUELLER AND MS. KRALL REGARDING [REDACTED] |
| 9/30/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. ALLEN, KOPPELMAN, QUARLES, AND MUELLER REGARDING SANCTIONS MOTION HEARING STRATEGY |
| 9/7/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING REPLY IN SUPPORT OF MOTION FOR SANCTIONS |
| 9/10/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE REPLY IN SUPPORT OF MOTIONS FOR SANCTIONS |
| 9/10/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING REPLY IN SUPPORT OF MOTION FOR SANCTIONS |
| 9/12/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE APPLE'S REPLY IN FURTHER SUPPORT OF MOTION FOR SANCTIONS |
| 9/13/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. MUELLER REGARDING SANCTIONS MOTION REPLY |
| 9/13/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE REPLY MOTION PAPERS |
| 10/1/2013 | Selwyn, Mark D. | 2.4 | ATTEND HEARING IN SAN JOSE ON APPLE'S MOTION FOR SANCTIONS AND PRE AND POST MEETINGS WITH NOKIA COUNSEL AND MR. CUNNINGHAM |
| 10/1/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS HEARING |
| 10/2/2013 | Selwyn, Mark D. | 0.2 | REVIEW JUDGE GREWAL'S ORDER |
| 10/2/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING JUDGE GREWAL'S ORDER |
| 10/2/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SEARCH TERMS FOR SANCTIONS DISCOVERY |
| 10/3/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS DISCOVERY STRATEGY |
| 10/3/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. QUARLES, LANTIER, LEE, AND ESCH AND MS. TALLON REGARDING SANCTIONS DISCOVERY STRATEGY |
| 10/4/2013 | Selwyn, Mark D. | 1.0 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY |
| 10/5/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. CUNNINGHAM, LEE, QUARLES, AND LANTIER AND MSES. KRALL AND TALLON REGARDING [REDACT] |
| 10/5/2013 | Selwyn, Mark D. | 0.7 | REVIEW, REVISE CORRESPONDENCE TO SAMSUNG REGARDING SANCTIONS DISCOVERY |
| 10/5/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS DISCOVERY |
| 10/5/2013 | Selwyn, Mark D. | 0.1 | REVIEW MULTIPLE DRAFT DEPOSITION NOTICES FOR SANCTIONS DISCOVERY |
| 10/6/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER SANCTIONS STRATEGY |
| 10/7/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MR. ALLEN (ALSTON) REGARDING PROTECTIVE ORDER VIOLATION STRATEGY |
| 10/7/2013 | Selwyn, Mark D. | 0.7 | REVIEW SAMSUNG'S MOTION TO STAY, MOTION FOR REVIEW OF JUDGE GREWAL'S ORDER, AND ALL ACCOMPANYING PAPERS |
| 10/7/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL FROM MR. MUELLER REGARDING OPPOSITION TO MOTION TO STAY |
| 10/7/2013 | Selwyn, Mark D. | 2.0 | DRAFT APPLE'S OPPOSITION TO SAMSUNG'S MOTION TO STAY |
| 10/7/2013 | Selwyn, Mark D. | 0.2 | CONFERENCE CALL WITH [REDACTED] REGARDING [REDACTED] |
| 10/7/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTION STRATEGY |
| 10/8/2013 | Selwyn, Mark D. | 0.5 | DRAFT LETTERS TO SAMSUNG REGARDING PROTECTIVE ORDER VIOLATION DISCOVERY |
| 10/8/2013 | Selwyn, Mark D. | 0.7 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION STRATEGY AND DISCOVERY |
| 10/8/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL TO [REDACTED] REGARDING [REDACTED] |
| 10/8/2013 | Selwyn, Mark D. | 4.3 | DRAFT APPLE'S OPPOSITION TO SAMSUNG'S MOTION FOR REVIEW AND FOR STAY |
| 10/9/2013 | Selwyn, Mark D. | 3.0 | REVIEW, REVISE APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY |
| 10/9/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL TO MR. LIAO REGARDING APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE ADMINISTRATIVE MOTION TO SEAL AND ACCOMPANYING SELWYN DECLARATION |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ADMINISTRATIVE MOTION TO SEAL AND ACCOMPANYING SELWYN DECLARATION |
| 10/10/2013 | Selwyn, Mark D. | 0.8 | CONFERENCE CALL WITH MESSRS. LEE, QUARLES, MUELLER, AND LANTIER AND MS. TALLON REGARDING DEPOSITION STRATEGY |
| 10/10/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING DEPOSITION STRATEGY |
| 10/10/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING OPPOSITION BRIEFS AND SEALING PAPERS |
| 10/10/2013 | Selwyn, Mark D. | 0.3 | LETTER TO MR. BECHER REGARDING DEPOSITION SCHEDULE AND RELATED MATTERS |
| 10/11/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN DEPOSITION STRATEGY PLANNING CALL |
| 10/11/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE LETTER TO MR. BECHER REGARDING COMPLIANCE WITH OCTOBER 2 ORDER |
| 10/11/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION STRATEGY |
| 10/11/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE CALL TO MR. RIVERA REGARDING HEARING SCHEDULE |
| 10/12/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. ALLEN REGARDING SAMSUNG DEPOSITIONS |
| 10/12/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY |
| 10/13/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER SANCTION STRATEGY |
| 10/13/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR KOREA AND AHN DEPOSITIONS |
| 10/14/2013 | Selwyn, Mark D. | 4.0 | PREPARE FOR AHN AND KOREA DEPOSITIONS |
| 10/14/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING AHN AND KOREA DEPOSITIONS |
| 10/14/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY |
| 10/15/2013 | Selwyn, Mark D. | 7.0 | PREPARE FOR KOREA AND AHN DEPOSITIONS, INCLUDING REVIEW OF DOCUMENTS AND REVISION OF OUTLINES |
| 10/15/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY |

| | | | |
|---|---|---|---|
| 10/16/2013 | Selwyn, Mark D. | 12.0 | PREPARE FOR, TAKE DEPOSITION OF MR. KOREA |
| 10/16/2013 | Selwyn, Mark D. | 3.0 | PREPARE FOR DEPOSITION OF DR. AHN |
| 10/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING DEPOSITION STRATEGY |
| 10/17/2013 | Selwyn, Mark D. | 10.5 | PREPARE FOR, TAKE DEPOSITION OF DR. AHN IN LOS ANGELES |
| 10/17/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. LEE REGARDING AHN DEPOSITION AND OTHER MATTERS |
| 10/17/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING AHN AND KOREA DEPOSITIONS |
| 10/18/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALLS FROM MR. MUELLER REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS |
| 10/18/2013 | Selwyn, Mark D. | 0.4 | TELEPHONE TO, FROM MR. LANTIER REGARDING KWAK DEPOSITION |
| 10/18/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS |
| 10/18/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING KWAK AND OTHER DEPOSITIONS |
| 10/20/2013 | Selwyn, Mark D. | 0.7 | PREPARE FOR, PARTICIPATE IN CLIENT CONFERENCE CALL REGARDING [REDACT] |
| 10/20/2013 | Selwyn, Mark D. | 0.2 | CONFERENCE CALL WITH MESSRS. O'NEILL AND MUELLER REGARDING SUPPLEMENTAL BRIEF |
| 10/20/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. FLINN, ALLEN, PARKER, AND KOPPELMAN REGARDING SUPPLEMENTAL BRIEF COORDINATION |
| 10/20/2013 | Selwyn, Mark D. | 4.5 | REVIEW, REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS |
| 10/20/2013 | Selwyn, Mark D. | 0.7 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS |
| 10/20/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE SELWYN DECLARATION |
| 10/20/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SELWYN DECLARATION |
| 10/21/2013 | Selwyn, Mark D. | 1.0 | REVIEW, REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS |
| 10/21/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SEALING PAPERS |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ATTORNEY DECLARATION |
| 10/21/2013 | Selwyn, Mark D. | 0.1 | CONFERENCE WITH MR. LIAO REGARDING SEALING PAPERS |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALLS FROM MR. LEE REGARDING SUPPLEMENTAL BRIEFS |
| 10/22/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR, ATTEND HEARING ON APPLE'S MOTION FOR SANCTIONS, INCLUDING PRE AND POST HEARING MEET WITH CLIENT |
| 10/22/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE WITH MESSRS. LEE AND MUELLER TO PREPARE FOR HEARING |
| 10/23/2013 | Selwyn, Mark D. | 0.8 | PARTICIPATE IN CALL WITH MESSRS. LEE, QUARLES, MUELLER, LANTIER, ESCH, AND GOSMA AND MS. TALLON REGARDING SANCTIONS STRATEGY |
| 10/23/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SAMSUNG DISCOVERY REQUEST |
| 10/23/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY |
| 10/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY |
| 10/24/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE LETTER TO JUDGE GREWAL |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW ORDERS REGARDING IN CAMERA REVIEW |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ORDERS FOR IN CAMERA REVIEW |
| 10/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING LETTER TO JUDGE GREWAL |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE SEALING MOTION AND PROPOSED ORDER FOR LETTER TO JUDGE GREWAL |
| 10/25/2013 | Selwyn, Mark D. | 1.4 | REVIEW, REVISE LETTER TO JUDGE GREWAL |
| 10/25/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING LETTER TO JUDGE GREWAL |
| 10/25/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO, FROM MR. RIVERA REGARDING LETTER BRIEF SUBMISSION |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. LEE REGARDING LETTER TO JUDGE GREWAL |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW ORDER ON SAMSUNG'S MOTION FOR ADMINISTRATIVE RELIEF |
| 10/25/2013 | Selwyn, Mark D. | 0.4 | PREPARE FOR, PARTICIPATE IN MEET-AND-CONFER WITH MS. KASSABIAN AND MESSRS. PRICE AND ALLEN REGARDING SAMSUNG DISCOVERY |
| 10/25/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING MEET-AND-CONFER WITH MS. KASSABIAN AND MESSRS. PRICE AND ALLEN |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW SAMSUNG'S MOTION FOR ADMINISTRATIVE RELIEF |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW ORDER GRANTING IN PART MOTION FOR ADMINISTRATIVE RELIEF |
| 10/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS TO, FROM MR. GORDON REGARDING COMPLIANCE WITH JUDGE GREWAL'S ORDERS |
| 10/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG'S COMPLIANCE WITH JUDGE GREWAL'S ORDERS |
| 10/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW SAMSUNG AMENDED PRIVILEGE LOG |
| 10/30/2013 | Selwyn, Mark D. | 0.4 | REVIEW SAMSUNG'S MOTION TO TAKE DISCOVERY FROM APPLE AND NOKIA AND ACCOMPANYING DECLARATIONS |
| 10/30/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY |
| 10/31/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. MUELLER, ESCH, LANTIER, AND GOSMA AND MS. TALLON REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY |
| 10/31/2013 | Selwyn, Mark D. | 0.3 | REVIEW SAMSUNG'S MOTION FOR DISCOVERY AND ACCOMPANYING DECLARATIONS |
| 10/31/2013 | Selwyn, Mark D. | 1.5 | DRAFT PORTIONS OF OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY |
| 10/31/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SAMSUNG'S MOTION FOR DISCOVERY |
| 11/1/2013 | Selwyn, Mark D. | 4 | DRAFT OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY |
| 11/1/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY |
| 11/1/2013 | Selwyn, Mark D. | 0.3 | TELEPHONE TO MR. KOPPELMAN REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY |
| 11/1/2013 | Selwyn, Mark D. | 0.4 | REVIEW NOKIA'S DRAFT OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY |
| 11/4/2013 | Selwyn, Mark D. | 0.3 | REVIEW SAMSUNG'S REPLY IN SUPPORT OF ITS MOTION FOR LEAVE TO TAKE DISCOVERY |
| 11/14/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY |
| 11/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY |
| 11/18/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING RISHER DEPOSITION PREP |
| 11/19/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. ALLEN REGARDING UPCOMING DEPOSITIONS AND RELATED MATTERS |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/19/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS BRIEFING |
| 11/19/2013 | Selwyn, Mark D. | 1.5 | REVIEW SAMSUNG'S BRIEF AND 16 SUPPORTING DECLARATIONS IN CONNECTION WITH SANCTIONS PROCEEDINGS |
| 11/19/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING RISHER DEPOSITION |
| 11/20/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. ESCH, LANTIER, AND MUELLER REGARDING STRATEGY FOR OPPOSITION BRIEF ([REDACTED]) |
| 11/20/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE FROM MR. LEE REGARDING STRATEGY FOR OPPOSITION BRIEF ([REDACTED]) |
| 11/20/2013 | Selwyn, Mark D. | 3.4 | DRAFT OPPOSITION BRIEF REGARDING [REDACTED], CONDUCT LEGAL RESEARCH FOR SAME |
| 11/21/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE LETTER TO MR. ZELLER REGARDING ALLEGED NDA BREACH |
| 11/21/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE MEMO TO CLIENT REGARDING [REDACTED] FOR PROTECTIVE ORDER BREACHES |
| 11/21/2013 | Selwyn, Mark D. | 3.5 | REVIEW, REVISE APPLE'S RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACT] |
| 11/21/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING APPLE'S RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACTED] |
| 11/21/2013 | Selwyn, Mark D. | 0.3 | REVIEW NOKIA'S DRAFT RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACT] |
| 11/21/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA'S DRAFT RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACTED] |
| 11/22/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING POTENTIAL SANCTIONS FOR SAMSUNG PO VIOLATIONS |
| 11/22/2013 | Selwyn, Mark D. | 0.5 | REVIEW, REVISE CLIENT MEMO REGARDING [REDACTED] FOR SAMSUNG PO VIOLATIONS |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MS. KRALL REGARDING [REDACTED] |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO [REDACTED] REGARDING [REDACTED] |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING [REDACTED] |
| 11/24/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY |
| 11/25/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MSES. WHEELER AND KRALL AND MESSRS. ESCH, LEE, AND MUELLER REGARDING [REDACTED] |
| 11/25/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SANCTIONS BRIEF |
| 11/25/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA DEPOSITIONS |
| 11/26/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE SANCTIONS BRIEF OUTLINE |
| 11/27/2013 | Selwyn, Mark D. | 0.7 | CONFERENCE CALL WITH MESSRS. ALLEN, KOPPELMAN, FLINN, MUELLER, AND LANTIER REGARDING SANCTIONS STRATEGY |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING LETTER AND PROPOSED STIP FROM QUINN |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE SANCTIONS BRIEF OUTLINE |
| 11/27/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO [REDACTED] REGARDING [REDACTED] |
| 11/27/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING [REDACTED] |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | DRAFT  [REDACTED] |
| 11/28/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE DRAFT SANCTIONS BRIEF REGARDING REMEDIES |
| 11/28/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING DRAFT SANCTIONS BRIEF |
| 11/29/2013 | Selwyn, Mark D. | 4.7 | DRAFT APPLE'S BRIEF REGARDING [REDACTED], CONDUCT LEGAL RESEARCH FOR SAME |
| 11/29/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 11/30/2013 | Selwyn, Mark D. | 1.3 | DRAFT DECLARATION OF RUTGER KLEEMANS |
| 11/30/2013 | Selwyn, Mark D. | 2.5 | REVIEW, REVISE APPLE'S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 11/30/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/2/2013 | Selwyn, Mark D. | 0.1 | LETTER FROM MR. BECHER REGARDING REMEDIATION PROPOSAL |
| 12/2/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING REMEDIATION PROPOSAL |
| 12/3/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING HEARING PREP AND STRATEGY |
| 12/4/2013 | Selwyn, Mark D. | 1.4 | PREPARE FOR SANCTIONS HEARING |
| 12/4/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDINGS |
| 12/6/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR SANCTIONS MOTION HEARING, INCLUDING REVIEW OF RISHER DEPOSITION, NUMEROUS DECLARATIONS |
| 12/6/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. LEE REGARDING SANCTIONS MOTION HEARING |
| 12/6/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION HEARING |
| 12/6/2013 | Selwyn, Mark D. | 1.3 | REVIEW, REVISE OUTLINE FOR SANCTIONS HEARING |
| 12/6/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. LEE, QUARLES, LANTIER, AND ESCH REGARDING SANCTIONS MOTION HEARING |
| 12/7/2013 | Selwyn, Mark D. | 1 | PREPARE FOR SANCTIONS HEARING |
| 12/7/2013 | Selwyn, Mark D. | 1.7 | REVIEW, REVISE OUTLINE FOR ARGUMENT FOR SANCTIONS HEARING |
| 12/8/2013 | Selwyn, Mark D. | 0.3 | CONFERENCE CALL WITH MESSRS. LANTIER AND MUELLER REGARDING SANCTIONS HEARING STRATEGY |
| 12/8/2013 | Selwyn, Mark D. | 3.8 | PREPARE FOR SANCTIONS HEARING |
| 12/8/2013 | Selwyn, Mark D. | 1.5 | REVIEW, REVISE ARGUMENT OUTLINE FOR SANCTIONS HEARING |
| 12/8/2013 | Selwyn, Mark D. | 0.8 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. LEE, MCELHINNY, LANTIER, AND MUELLER AND MS. KRALL REGARDING [REDACTED] |
| 12/9/2013 | Selwyn, Mark D. | 6.5 | PREPARE FOR, PARTICIPATE IN SANCTIONS HEARING ARGUMENT |
| 12/24/2013 | Selwyn, Mark D. | 1 | LETTER FROM, TO MR. BECHER REGARDING SAMSUNG'S REMEDIATION PROPOSAL |
| 12/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG'S REMEDIATION PROPOSAL |
| 12/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW SHIM TRANSCRIPT FOR THIRD-PARTY CONFIDENTIAL INFORMATION |
| 12/1/2013 | Selwyn, Mark D. | 0.9 | REVIEW, REVISE APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/1/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS |
| 12/2/2013 | Selwyn, Mark D. | 4.2 | REVIEW, REVISE APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS AND ACCOMPANYING DECLARATIONS |
| 12/2/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS AND ACCOMPANYING DECLARATIONS |
| 12/11/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL SANCTIONS BRIEF |
| 12/12/2013 | Selwyn, Mark D. | 1 | REVIEW, REVISE APPLE'S SUPPLEMENTAL SANCTIONS BRIEF |
| 12/12/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING APPLE'S SUPPLEMENTAL SANCTIONS BRIEF |
| 12/13/2013 | Selwyn, Mark D. | 0.3 | REVIEW NOKIA'S DRAFT SANCTIONS BRIEF |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING NOKIA'S SANCTIONS BRIEF |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE APPLE'S SEALING PAPERS FOR SUPPLEMENTAL SANCTIONS BRIEF |
| 12/13/2013 | Selwyn, Mark D. | 0.5 | REVIEW, REVISE APPLE'S SUPPLEMENTAL SANCTIONS BRIEF |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING APPLE'S SUPPLEMENTAL SANCTIONS BRIEF |
| | | | |
| | | | |
| 10/10/2013 | Syrett, Timothy D. | 0.4 | REVIEW MATERIAL REGARDING SANCTIONS ISSUE |
| 10/11/2013 | Syrett, Timothy D. | 0.8 | CONFERENCE CALL REGARDING PREPARING FOR SANCTIONS DEPOSITIONS |
| 10/11/2013 | Syrett, Timothy D. | 5.2 | PREPARE OUTLINE FOR SANCTIONS DEPOSITIONS |
| 10/12/2013 | Syrett, Timothy D. | 8.2 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS |
| 10/13/2013 | Syrett, Timothy D. | 5.4 | PREPARE OUTLINE FOR SANCTIONS DEPOSITIONS |
| 10/14/2013 | Syrett, Timothy D. | 5.0 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS |
| 10/14/2013 | Syrett, Timothy D. | 6.2 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS |
| 10/15/2013 | Syrett, Timothy D. | 10.0 | TAKE DEPOSITION OF MR. CHI |
| 10/15/2013 | Syrett, Timothy D. | 1.7 | PREPARE FOR DEPOSITION OF MR. CHI |
| 10/17/2013 | Syrett, Timothy D. | 0.4 | DRAFT SUMMARY OF DEPOSITION OF MR. CHI |
| 10/21/2013 | Syrett, Timothy D. | 0.3 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF ON SANCTIONS |
| 12/3/2013 | Syrett, Timothy D. | 0.3 | REVISE SAMSUNG'S RESPONSE TO ORDER TO SHOW CAUSE ON SANCTIONS |
| | | | |
| | | | |
| 9/14/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH |
| 9/17/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES |
| 9/18/2013 | Tallon, Nina S. | 0.3 | REVIEW COURT ORDER REGARDING SAMSUNG PROTECTIVE ORDER BREACH, EMAILS REGARDING SAME |
| 10/2/2013 | Tallon, Nina S. | 0.8 | REVIEW JUDGE GREWAL ORDER ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE, EMAILS REGARDING SAME |
| 10/3/2013 | Tallon, Nina S. | 1.0 | EMAILS REGARDING JUDGE GREWAL ORDER ON SAMSUNG PROTECTIVE ORDER BREACH, STRATEGY FOR SAME |
| 10/3/2013 | Tallon, Nina S. | 0.5 | MEMORANDUM TO TEAM REGARDING OUTSTANDING TASKS ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE, JUDGE GREWAL ORDER |
| 10/3/2013 | Tallon, Nina S. | 1.0 | CONFERENCE WITH MESSRS. QUARLES, ESCH, E-DISCOVERY PERSONNEL REGARDING SAMSUNG COMPLIANCE WITH STIPULATION, JUDGE GREWAL ORDER, EMAIL TO CLIENT REGARDING SAME |
| 10/4/2013 | Tallon, Nina S. | 0.3 | REVIEW TRANSCRIPT OF HEARING ON SAMSUNG PROTECTIVE ORDER VIOLATION |
| 10/4/2013 | Tallon, Nina S. | 0.4 | REVISE CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER ISSUES, EMAILS REGARDING SAME |
| 10/5/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER VIOLATION ISSUES |
| 10/5/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH MS. KRALL, MR. CUNNINGHAM, SENIOR TEAM REGARDING [REDACTED] |
| 10/8/2013 | Tallon, Nina S. | 0.6 | DRAFT CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUES, EMAILS REGARDING SAME |
| 10/8/2013 | Tallon, Nina S. | 0.7 | STUDY RECORD, CORRESPONDENCE ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/10/2013 | Tallon, Nina S. | 0.7 | STUDY CORRESPONDENCE, OTHER DOCUMENTS RELATING TO SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/10/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES, DEPOSITIONS |
| 10/10/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS OF SAMSUNG ON PROTECTIVE ORDER BREACH ISSUES |
| 10/11/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/11/2013 | Tallon, Nina S. | 0.6 | RESEARCH REGARDING CHRONOLOGY OF EVENTS OF SAMSUNG PROTECTIVE ORDER BREACH |
| 10/11/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS OF SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUE |
| 10/11/2013 | Tallon, Nina S. | 0.5 | CONFERENCES WITH MESSRS. MUELLER, O'NEILL REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |

| | | | |
|---|---|---|---|
| 10/11/2013 | Tallon, Nina S. | 0.6 | REVIEW CORRESPONDENCE FROM SAMSUNG ON PROTECTIVE ORDER BREACH ISSUE, REVISE DRAFT RESPONSE TO SAME |
| 10/12/2013 | Tallon, Nina S. | 0.4 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/13/2013 | Tallon, Nina S. | 0.6 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/14/2013 | Tallon, Nina S. | 3.4 | REVIEW DOCUMENTS PRODUCED BY SAMSUNG IN RESPONSE TO JUDGE GREWAL'S ORDER, EMAILS REGARDING SAME |
| 10/14/2013 | Tallon, Nina S. | 0.3 | DRAFT CORRESPONDENCE TO SAMSUNG REGARDING COMPLIANCE WITH JUDGE GREWAL'S ORDER |
| 10/14/2013 | Tallon, Nina S. | 0.7 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/15/2013 | Tallon, Nina S. | 4.2 | REVIEW DOCUMENTS PRODUCED BY SAMSUNG IN RESPONSE TO JUDGE GREWAL'S ORDER, EMAILS REGARDING SAME |
| 10/15/2013 | Tallon, Nina S. | 1.4 | CALLS WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS ON SAMSUNG PROTECTIVE ORDER BREACH |
| 10/15/2013 | Tallon, Nina S. | 3.2 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACH, SCOPE OF DISCLOSURES |
| 10/15/2013 | Tallon, Nina S. | 1.1 | REVIEW PROPOSED REDACTED SAMSUNG BRIEF FOR PRODUCTION TO NOKIA, DRAFT CORRESPONDENCE TO SAMSUNG REGARDING SAME |
| 10/16/2013 | Tallon, Nina S. | 0.8 | STUDY SAMSUNG PRIVILEGE LOGS REGARDING PROTECTIVE ORDER BREACH |
| 10/16/2013 | Tallon, Nina S. | 0.5 | CONFERENCE WITH SENIOR TEAM REGARDING PROTECTIVE ORDER BREACH ISSUE |
| 10/16/2013 | Tallon, Nina S. | 6.6 | CONTINUE TO REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACH, [REDACTED], EMAILS WITH SENIOR TEAM REGARDING SAME |
| 10/16/2013 | Tallon, Nina S. | 0.6 | REVIEW SAMSUNG DOCUMENT PRODUCTION ON PROTECTIVE ORDER BREACH ISSUE, EMAILS REGARDING SAME |
| 10/17/2013 | Tallon, Nina S. | 0.4 | REVISE DRAFT CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUE |
| 10/17/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/17/2013 | Tallon, Nina S. | 0.4 | CONFERENCE, EMAILS WITH MS. YOON REGARDING SAMSUNG DOCUMENT PRODUCTION ANALYSIS |
| 10/17/2013 | Tallon, Nina S. | 0.7 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/17/2013 | Tallon, Nina S. | 1.1 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACHES |
| 10/18/2013 | Tallon, Nina S. | 1.8 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACHES, EMAILS REGARDING SAME |
| 10/18/2013 | Tallon, Nina S. | 1.2 | CONFERENCES WITH MESSRS. MUELLER, O'NEILL, LANTIER REGARDING SAMSUNG PROTECTIVE ORDER BREACHES, STRATEGY |
| 10/20/2013 | Tallon, Nina S. | 4.6 | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS, EXHIBITS FOR SAME |
| 10/21/2013 | Tallon, Nina S. | 0.7 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF ON PROTECTIVE ORDER BREACH ISSUE, EMAIL MEMORANDUM TO SENIOR TEAM SUMMARIZING SAME |
| 10/21/2013 | Tallon, Nina S. | 5.3 | REVISE, FINALIZE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS, CORRESPONDING DECLARATIONS, EXHIBITS |
| 10/22/2013 | Tallon, Nina S. | 0.8 | EMAILS WITH SENIOR TEAM REGARDING HEARING ON SAMSUNG PROTECTIVE ORDER BREACH |
| 10/23/2013 | Tallon, Nina S. | 1.2 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH, SANCTIONS PROCEEDINGS, PRIVILEGE LOGS |
| 10/23/2013 | Tallon, Nina S. | 2.4 | STUDY CORRESPONDENCE, FILINGS, DOCUMENT PRODUCTION FOR CONNECTIONS AMONG AUSTRALIA, ITC, NDCA PROTECTIVE ORDER VIOLATIONS, EMAILS REGARDING SAME |
| 10/23/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING SAMSUNG SANCTIONS ISSUES |
| 10/24/2013 | Tallon, Nina S. | 0.2 | REVISE DRAFT LETTER TO JUDGE GREWAL REGARDING POST-HEARING UPDATE ON SAMSUNG SANCTIONS ISSUES |
| 10/26/2013 | Tallon, Nina S. | 0.3 | REVIEW CORRESPONDENCE, EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE |
| 10/30/2013 | Tallon, Nina S. | 0.3 | STUDY SAMSUNG MOTION TO TAKE DISCOVERY FROM APPLE, NOKIA REGARDING PROTECTIVE ORDER BREACH ISSUES |
| 10/31/2013 | Tallon, Nina S. | 1.1 | EMAILS, CONFERENCE WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES, SAMSUNG MOTION FOR DISCOVERY |
| 10/31/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING OPPOSITION TO SAMSUNG MOTION TO TAKE DISCOVERY REGARDING PROTECTIVE ORDER BREACH, SANCTIONS |
| 12/7/2013 | Tallon, Nina S. | 0.4 | REVIEW ARGUMENT OUTLINE FOR HEARING ON SAMSUNG SANCTIONS |
| 12/9/2013 | Tallon, Nina S. | 0.7 | RESEARCH ITC RECORD FOR ISSUES RELEVANT TO SANCTIONS PROCEEDING, EMAILS REGARDING SAME |
| 12/9/2013 | Tallon, Nina S. | 0.2 | REVIEW MEMORANDUM REGARDING SANCTIONS HEARING, NEXT STEPS |