# EXHIBIT 10

| Timekeeper | August | September | October | November | December | Total |
|---|---:|---:|---:|---:|---:|---:|
| Michael Esch | $0 | $0 | $29,131 | $12,095 | $29,456 | $70,682 |
| Omari French | $22,402 | $0 | $0 | $0 | $0 | $22,402 |
| Derek Gosma | $0 | $0 | $30,613 | $0 | $12,004 | $42,617 |
| Gregory Lantier | $195 | $14,761 | $48,964 | $35,309 | $33,748 | $132,976 |
| William Lee | $0 | $9,138 | $32,831 | $8,394 | $13,706 | $64,069 |
| Andrew Liao | $6,337 | $3,793 | $21,108 | $13,388 | $27,043 | $71,668 |
| Leah Litman | $89 | $11,513 | $6,694 | $7,943 | $10,933 | $37,173 |
| Joseph Mueller | $1,006 | $16,983 | $47,112 | $16,417 | $9,435 | $90,953 |
| Richard O'Neill | $0 | $0 | $74,588 | $0 | $5,437 | $80,024 |
| James Quarles | $287 | $6,980 | $8,798 | $2,773 | $7,172 | $26,010 |
| Mark Selwyn | $12,144 | $4,950 | $73,405 | $24,907 | $26,840 | $142,246 |
| Timothy Syrett | $0 | $0 | $25,756 | $0 | $177 | $25,933 |
| Nina Tallon | $0 | $812 | $37,485 | $0 | $812 | $39,109 |
| **Total** | | | | | | **$845,863** |

**HIGHLY CONFIDENTIAL**
**ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)**

| Date | Name | Hours | Description | Rate | Amount | Period | Total |
|---|---|---|---|---|---|---|---|
| 10/7/2013 | Esch, Michael D. | 0.3 | TELEPHONE CONFERENCE WITH MR. LEE, MR. SELWYN REGARDING RESPONSE TO SAMSUNG MOTION FOR REVIEW OF SANCTIONS DISCOVERY ORDER | $650.25 | $195.08 | | |
| 10/8/2013 | Esch, Michael D. | 2.3 | REVIEW DRAFT OPPOSITION TO SAMSUNG MOTION FOR REVIEW OF OCTOBER 2 ORDER ON SANCTIONS ISSUE | $650.25 | $1,495.58 | | |
| 10/9/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT OPPOSITION TO SAMSUNG MOTION FOR REVIEW OF OCTOBER 2 ORDER ON SANCTIONS ISSUE | $650.25 | $1,170.45 | | |
| 10/10/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LEE, MR. QUARLES. MR. SELWYN, MR. LANTIER REGARDING OUTLINES FOR DEPOSITIONS ON SANCTIONS ISSUE | $650.25 | $325.13 | | |
| 10/10/2013 | Esch, Michael D. | 0.4 | EMAILS REGARDING DEPOSITIONS ON SANCTIONS ISSUE | $650.25 | $260.10 | | |
| 10/10/2013 | Esch, Michael D. | 1.4 | REVIEW NOKIA BRIEFS, SAMSUNG DOCUMENTS REGARDING SANCTIONS ISSUE | $650.25 | $910.35 | | |
| 10/11/2013 | Esch, Michael D. | 0.8 | TELEPHONE CONFERENCE WITH MR. MUELLER, MR. SELWYN REGARDING DEPOSITIONS ON SANCTIONS ISSUE | $650.25 | $520.20 | | |
| 10/14/2013 | Esch, Michael D. | 4.3 | REVIEW SAMSUNG SANCTIONS DOCUMENTS | $650.25 | $2,796.08 | | |
| 10/14/2013 | Esch, Michael D. | 2.8 | PREPARE DRAFT CHRONOLOGY OF SANCTIONS DOCUMENTS | $650.25 | $1,820.70 | | |
| 10/15/2013 | Esch, Michael D. | 0.9 | TELEPHONE CONFERENCES WITH MR. QUARLES, MR. MUELLER, MR. O'NEILL REGARDING SANCTIONS DEPOSITIONS | $650.25 | $585.23 | | |
| 10/15/2013 | Esch, Michael D. | 3.8 | REVIEW SAMSUNG SANCTIONS DOCUMENTS | $650.25 | $2,470.95 | | |
| 10/15/2013 | Esch, Michael D. | 3.6 | PREPARE DRAFT DEPOSITION OUTLINE | $650.25 | $2,340.90 | | |
| 10/16/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LEE, MR. MUELLER, MS. TALLON REGARDING SANCTIONS BRIEFING | $650.25 | $325.13 | | |
| 10/16/2013 | Esch, Michael D. | 4.3 | PREPARE SUMMARY OF SANCTIONS DOCUMENTS | $650.25 | $2,796.08 | | |
| 10/18/2013 | Esch, Michael D. | 5.3 | REVIEW SAMSUNG DOCUMENTS, SUPPLEMENTAL SUBMISSIONS ON SANCTIONS ISSUES | $650.25 | $3,446.33 | | |
| 10/20/2013 | Esch, Michael D. | 0.6 | EMAILS REGARDING DRAFT SUPPLEMENTAL BRIEFING ON SANCTIONS ISSUE | $650.25 | $390.15 | | |
| 10/20/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT SUPPLEMENTAL BRIEF ON SANCTIONS ISSUE | $650.25 | $1,170.45 | | |
| 10/21/2013 | Esch, Michael D. | 1.3 | REVIEW DRAFT SUPPLEMENTAL BRIEF ON SANCTIONS ISSUE | $650.25 | $845.33 | | |
| 10/21/2013 | Esch, Michael D. | 3.4 | REVIEW SAMSUNG, NOKIA SUBMISSIONS ON SANCTIONS ISSUES | $650.25 | $2,210.85 | | |
| 10/22/2013 | Esch, Michael D. | 3.3 | REVIEW SAMSUNG SANCTIONS SUBMISSIONS | $650.25 | $2,145.83 | | |
| 10/22/2013 | Esch, Michael D. | 0.8 | EMAILS REGARDING TALKING POINTS FOR HEARING ON SANCTIONS ISSUE | $650.25 | $520.20 | | |
| 10/24/2013 | Esch, Michael D. | 0.6 | EMAILS REGARDING DISCOVERY ON SANCTIONS ISSUE | $650.25 | $390.15 | Oct. Total | $29,131.20 |
| 11/1/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT SUBMISSION ON SANCTIONS ISSUE | $650.25 | $1,170.45 | | |
| 11/18/2013 | Esch, Michael D. | 1.6 | REVIEW SAMSUNG DISCOVERY, PRIVILEGE LOG RE SANCTIONS ISSUE | $650.25 | $1,040.40 | | |
| 11/20/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. SELWYN, MR. LANTIER, MR. MUELLER REGARDING SANCTIONS ISSUE | $650.25 | $325.13 | | |
| 11/20/2013 | Esch, Michael D. | 2.3 | REVIEW SAMSUNG SUBMISSIONS ON PRIVILEGE ISSUE | $650.25 | $1,495.58 | | |
| 11/21/2013 | Esch, Michael D. | 7.3 | REVISE DRAFT SUBMISSION ON PRIVILEGE ISSUE | $650.25 | $4,746.83 | | |
| 11/26/2013 | Esch, Michael D. | 1.4 | REVIEW DEPOSITIONS REGARDING SANCTIONS ISSUE | $650.25 | $910.35 | | |
| 11/29/2013 | Esch, Michael D. | 3.7 | REVIEW DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | $650.25 | $2,405.93 | Nov. Total | $12,094.65 |
| 12/7/2013 | Esch, Michael D. | 4.7 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS | $650.25 | $3,056.18 | | |
| 12/8/2013 | Esch, Michael D. | 1.1 | EMAILS REGARDING OUTLINE FOR ARGUMENT ON PROPOSED SANCTIONS | $650.25 | $715.28 | | |
| 12/8/2013 | Esch, Michael D. | 2.2 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS | $650.25 | $1,430.55 | | |
| 12/9/2013 | Esch, Michael D. | 1.2 | EMAILS REGARDING OUTLINE FOR ARGUMENT ON PROPOSED SANCTIONS | $650.25 | $780.30 | | |
| 12/2/2013 | Esch, Michael D. | 7.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | $650.25 | $4,681.80 | | |
| 12/3/2013 | Esch, Michael D. | 3.4 | REVIEW SAMSUNG, NOKIA SUBMISSIONS REGARDING ORDER TO SHOW CAUSE ON SANCTIONS | $650.25 | $2,210.85 | | |
| 12/3/2013 | Esch, Michael D. | 1.3 | PREPARE SUMMARY OF SAMSUNG, NOKIA SUBMISSIONS REGARDING ORDER TO SHOW CAUSE ON SANCTIONS | $650.25 | $845.33 | | |
| 12/6/2013 | Esch, Michael D. | 6.8 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS | $650.25 | $4,421.70 | | |
| 12/6/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LANTIER, MR. MUELLER REGARDING OUTLINE FOR ARGUMENT ON SANCTIONS ISSUE | $650.25 | $325.13 | | |
| 12/12/2013 | Esch, Michael D. | 4.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | $650.25 | $2,731.05 | | |
| 12/13/2013 | Esch, Michael D. | 7.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | $650.25 | $4,681.80 | | |
| 12/16/2013 | Esch, Michael D. | 0.2 | REVISE SAMSUNG SUBMISSION REGARDING PROPOSED SANCTIONS | $650.25 | $130.05 | | |
| 12/5/2013 | Esch, Michael D. | 5.3 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED SANCTIONS | $650.25 | $3,446.33 | Dec. Total | $29,456.33 |
| | | | | | | Total | $70,682.18 |
| 8/10/2013 | French, Omari | 6.4 | DRAFT EMAIL MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S VIOLATION OF PROTECTION ORDER | $446.25 | $2,856.00 | | |
| 8/11/2013 | French, Omari | 4.8 | DRAFT EMAIL MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S VIOLATION OF PROTECTION ORDER | $446.25 | $2,142.00 | | |
| 8/19/2013 | French, Omari | 3.1 | REVISE MOTION FOR SANCTIONS | $446.25 | $1,383.38 | | |
| 8/20/2013 | French, Omari | 4.4 | DRAFT MOTIONS, DECLARATIONS, AND PROPOSED ORDER TO FILE DOCUMENTS UNDER SEAL AND FOR SANCTIONS IN VIOLATION OF PROTECTION | $446.25 | $1,963.50 | | |
| 8/20/2013 | French, Omari | 5.9 | RESEARCH, DRAFT MEMORANDUM ON [REDACTED] FOR PARTY VIOLATING PROTECTIVE ORDER | $446.25 | $2,632.88 | | |
| 8/18/2013 | French, Omari | 2.8 | RESEARCH, DRAFT INSERT REGARDING SANCTIONS FOR VIOLATION OF PROTECTION ORDER | $446.25 | $1,249.50 | | |
| 8/22/2013 | French, Omari | 4.9 | RESEARCH REGARDING [REDACTED] TO SAMSUNG VIOLATIONS OF THE PROTECTIVE ORDER | $446.25 | $2,186.63 | | |
| 8/23/2013 | French, Omari | 4.7 | RESEARCH REGARDING [REDACTED] TO SAMSUNG'S VIOLATIONS OF PROTECTIVE ORDER | $446.25 | $2,097.38 | | |

| Date | Name | Hours | Description | Rate | Amount | Month Total | Total |
|---|---|---|---|---|---|---|---|
| 8/26/2013 | French, Omari | 4.6 | RESEARCH REGARDING APPLICATION OF [REDACTED] | $446.25 | $2,052.75 | | |
| 8/27/2013 | French, Omari | 8.6 | DRAFT MEMORANDUM REGARDING [REDACTED] [T]O SAMSUNG'S VIOLATIONS OF PROTECTIVE ORDER | $446.25 | $3,837.75 | Aug. Total | $22,401.75 |
| | | | | | | Total | $22,401.75 |
| 10/14/2013 | Gosma, Derek | 8.9 | REVIEW EMAILS PROVIDED BY SAMSUNG, REVISE CHRONOLOGY RELATED TO SANCTIONS ISSUES | $446.25 | $3,971.63 | | |
| 10/15/2013 | Gosma, Derek | 9.7 | ASSIST MR. MUELLER, SANCTIONS TEAM WITH DEPOSITIONS | $446.25 | $4,328.63 | | |
| 10/16/2013 | Gosma, Derek | 4.4 | ASSIST MS. TALLON, OTHERS WITH DEPOSITIONS | $446.25 | $1,963.50 | | |
| 10/16/2013 | Gosma, Derek | 0.8 | PARTICIPATE IN STRATEGY CALL REGARDING SANCTIONS SUPPLEMENTAL BRIEF, FOLLOWUP EMAILS WITH TEAM | $446.25 | $357.00 | | |
| 10/17/2013 | Gosma, Derek | 2.7 | ASSIST MR. LANTIER WITH DEPOSITION STRATEGY | $446.25 | $1,204.88 | | |
| 10/18/2013 | Gosma, Derek | 8.7 | DRAFT CHARTS AND OTHER MATERIALS FOR SANCTIONS BRIEF | $446.25 | $3,882.38 | | |
| 10/18/2013 | Gosma, Derek | 3.0 | ASSIST MR. LANTIER WITH DEPOSITION OF JIN HWAN KWAK | $446.25 | $1,338.75 | | |
| 10/19/2013 | Gosma, Derek | 4.1 | ASSIST SANCTIONS TEAM WITH DOCUMENT REVIEW, BRIEFING, FOR SANCTIONS PROCEEDINGS | $446.25 | $1,829.63 | | |
| 10/20/2013 | Gosma, Derek | 12.1 | DRAFT MATERIALS RELATED TO SANCTIONS MOTION, DISCUSS SAME WITH TEAM, FINALIZE FILING | $446.25 | $5,399.63 | | |
| 10/21/2013 | Gosma, Derek | 5.4 | FINALIZE FILING OF SANCTIONS BRIEF | $446.25 | $2,409.75 | | |
| 10/22/2013 | Gosma, Derek | 0.7 | ASSIST MR. SELWYN WITH MATERIALS FOR SANCTIONS HEARING | $446.25 | $312.38 | | |
| 10/24/2013 | Gosma, Derek | 0.7 | ASSIST TEAM WITH CREATION OF SORTABLE REDACTION LOG | $446.25 | $312.38 | | |
| 10/24/2013 | Gosma, Derek | 1.0 | ASSIST TEAM WITH LETTER TO JUDGE GREWAL, LEGAL RESEARCH REGARDING SAME | $446.25 | $446.25 | | |
| 10/24/2013 | Gosma, Derek | 0.6 | FURTHER DIRECTION TO TEAM REGARDING SORTABLE PRIVILEGE LOG | $446.25 | $267.75 | | |
| 10/26/2013 | Gosma, Derek | 0.4 | CALL WITH TEAM REGARDING [REDACTED] DISCLOSURE ISSUES | $446.25 | $178.50 | | |
| 10/27/2013 | Gosma, Derek | 1.3 | REVIEW CASE MATERIALS IN CONNECTION WITH [REDACTED] DISCLOSURE ISSUES | $446.25 | $580.13 | | |
| 10/29/2013 | Gosma, Derek | 0.2 | REVIEW ERICSSON LETTER TO SAMSUNG REGARDING SANCTIONS ISSUES | $446.25 | $89.25 | | |
| 10/29/2013 | Gosma, Derek | 1.2 | REVIEW SAMSUNG AMENDED PRIV LOGS | $446.25 | $535.50 | | |
| 10/30/2013 | Gosma, Derek | 0.9 | DRAFT LETTER REGARDING PRIVILEGE LOG DEFICIENCIES | $446.25 | $401.63 | | |
| 10/31/2013 | Gosma, Derek | 0.7 | REVIEW SAMSUNG AMENDED PRIVILEGE LOG | $446.25 | $312.38 | | |
| 10/31/2013 | Gosma, Derek | 0.3 | REVIEW SAMSUNG MOTION TO TAKE DISCOVERY | $446.25 | $133.88 | | |
| 10/31/2013 | Gosma, Derek | 0.8 | PARTICIPATE IN STRATEGY CALL REGARDING OPPOSITION TO SAMSUNG MOTION SEEKING DISCOVERY | $446.25 | $357.00 | Oct. Total | $30,612.75 |
| 12/3/2013 | Gosma, Derek | 0.3 | DISCUSS SANCTIONS HEARING WITH MR. LANTIER, MR. LIAO | $446.25 | $133.88 | | |
| 12/4/2013 | Gosma, Derek | 3.3 | LEGAL RESEARCH REGARDING [REDACTED] IN SANCTIONS PROCEEDINGS | $446.25 | $1,472.63 | | |
| 12/5/2013 | Gosma, Derek | 0.8 | DRAFT TALKING POINTS IN ADVANCE OF SANCTIONS HEARING FOR MR. SELWYN | $446.25 | $357.00 | | |
| 12/6/2013 | Gosma, Derek | 0.7 | ASSIST MR. SELWYN AND MR. LANTIER WITH SANCTIONS HEARING LEGAL RESEARCH | $446.25 | $312.38 | | |
| 12/7/2013 | Gosma, Derek | 0.5 | ASSEMBLE CASE LAW RESEARCH FOR MR. LANTIER, MR. SELWYN IN ADVANCE OF SANCTIONS HEARING | $446.25 | $223.13 | | |
| 12/1/2013 | Gosma, Derek | 5.3 | ADD CITATIONS TO FACTUAL RECORD, LEGAL CITATIONS, OTHER INFORMATION TO SANCTIONS BRIEF | $446.25 | $2,365.13 | | |
| 12/3/2013 | Gosma, Derek | 0.5 | REVIEW NOKIA, SAMSUNG SANCTIONS BRIEFS | $446.25 | $223.13 | | |
| 12/3/2013 | Gosma, Derek | 0.9 | REDACT SANCTIONS BRIEF FOR NOKIA/SAMSUNG | $446.25 | $401.63 | | |
| 12/4/2013 | Gosma, Derek | 0.6 | IDENTIFY BRIEFING DOCUMENTS TO SEND TO MOFO COUNSEL FOR REVIEW | $446.25 | $267.75 | | |
| 12/8/2013 | Gosma, Derek | 0.2 | READ, RESPOND TO EMAILS FROM TEAM REGARDING SANCTIONS BRIEFING | $446.25 | $89.25 | | |
| 12/9/2013 | Gosma, Derek | 0.1 | READ, RESPOND TO EMAIL FROM MR. LANTIER REGARDING SANCTIONS BRIEFING | $446.25 | $44.63 | | |
| 12/10/2013 | Gosma, Derek | 1.4 | DRAFT FACTS SECTION OF DECEMBER 13 BRIEF REGARDING SANCTIONS | $446.25 | $624.75 | | |
| 12/11/2013 | Gosma, Derek | 3.7 | DRAFT PORTION OF SAMSUNG SANCTIONS BRIEF FOR MR. LANTIER | $446.25 | $1,651.13 | | |
| 12/12/2013 | Gosma, Derek | 2.2 | ASSIST MR. LANTIER WITH SUPPLEMENTAL SANCTIONS BRIEF | $446.25 | $981.75 | | |
| 12/13/2013 | Gosma, Derek | 5.9 | REVISE SANCTIONS BRIEF FILING AND FILE WITH COURT | $446.25 | $2,632.88 | | |
| 12/16/2013 | Gosma, Derek | 0.1 | READ, RESPOND TO EMAIL FROM MR. ESCH REGARDING SAMSUNG BRIEF | $446.25 | $44.63 | | |
| 12/16/2013 | Gosma, Derek | 0.4 | REVIEW SAMSUNG AND NOKIA SANCTIONS FILINGS | $446.25 | $178.50 | Dec. Total | $12,004.13 |
| | | | | | | Total | $42,616.88 |
| 8/15/2013 | Lantier, Gregory H. | 0.3 | REVIEW DRAFT NOTICE OF JOINDER | $650.25 | $195.08 | Aug. Total | $195.08 |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | CONFERENCE WITH MS. LITMAN REGARDING RESEARCH | $650.25 | $195.08 | | |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | REVIEW DRAFT RESEARCH | $650.25 | $195.08 | | |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MS. LITMAN REGARDING RESEARCH | $650.25 | $195.08 | | |
| 9/9/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA TO MS. LITMAN | $650.25 | $260.10 | | |
| 9/14/2013 | Lantier, Gregory H. | 0.8 | ASSIST WITH NOKIA CORRESPONDENCE | $650.25 | $520.20 | | |
| 9/23/2013 | Lantier, Gregory H. | 0.3 | MEMORANDUM REGARDING NOKIA | $650.25 | $195.08 | | |
| 9/26/2013 | Lantier, Gregory H. | 1 | MEMORANDA WITH TEAM REGARDING STRATEGY | $650.25 | $650.25 | | |
| 9/26/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH MR. QUARLES, MR. MUELLER, AND MR. ESCH REGARDING STRATEGY | $650.25 | $195.08 | | |
| 9/28/2013 | Lantier, Gregory H. | 0.8 | REVISE NOTES FOR MOTION FOR SANCTIONS HEARING | $650.25 | $520.20 | | |
| 9/29/2013 | Lantier, Gregory H. | 0.3 | COMMUNICATIONS WITH NOKIA'S COUNSEL REGARDING HEARING | $650.25 | $195.08 | | |
| 9/7/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING REPLY STRATEGY FOR ND CAL. MOTION FOR SANCTIONS | $650.25 | $260.10 | | |
| 9/10/2013 | Lantier, Gregory H. | 1.9 | REVIEW, REVISE ATTORNEY-CLIENT PRIVILEGE SECTION FOR DRAFT SANCTIONS REPLY | $650.25 | $1,235.48 | | |
| 9/11/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT MOTION FOR SANCTIONS REPLY | $650.25 | $1,170.45 | | |
| 9/11/2013 | Lantier, Gregory H. | 0.7 | MEMORANDA REGARDING DRAFT MOTIONS FOR SANCTIONS REPLY | $650.25 | $455.18 | | |
| 9/12/2013 | Lantier, Gregory H. | 0.6 | REVISE DRAFT REPLY ON MOTION FOR SANCTIONS | $650.25 | $390.15 | | |
| 9/13/2013 | Lantier, Gregory H. | 0.5 | REVISE DRAFT REPLY BRIEF | $650.25 | $325.13 | | |
| 9/16/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING SANCTIONS REQUEST | $650.25 | $390.15 | | |
| 9/23/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL TO MR. ALLEN REGARDING NOKIA'S INVOLVEMENT IN MOTION FOR SANCTIONS | $650.25 | $390.15 | | |
| 9/25/2013 | Lantier, Gregory H. | 2.4 | PREPARE MATERIALS FOR SANCTIONS HEARING | $650.25 | $1,560.60 | | |

| Date | Name | Hours | Description | Rate | Amount | | |
|---|---|---|---|---|---|---|---|
| 9/26/2013 | Lantier, Gregory H. | 2.3 | DRAFT RESPONSE TO MOTION FOR LEAVE TO SUPPLEMENT | $650.25 | $1,495.58 | | |
| 9/26/2013 | Lantier, Gregory H. | 0.8 | REVISE RESPONSE TO MOTION FOR LEAVE TO SUPPLEMENT | $650.25 | $520.20 | | |
| 9/12/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CONFERENCE WITH MR. QUARLES, MR. SELWYN, AND MR. MUELLER REGARDING CALL WITH NOKIA | $650.25 | $130.05 | | |
| 9/12/2013 | Lantier, Gregory H. | 0.5 | PARTICIPATE IN CALL WITH NOKIA'S COUNSEL REGARDING MOTIONS | $650.25 | $325.13 | | |
| 9/12/2013 | Lantier, Gregory H. | 0.5 | REVIEW EXHIBITS TO MOTION FOR SANCTIONS REGARDING REDACTIONS FOR NOKIA | $650.25 | $325.13 | | |
| 9/14/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SANCTIONS HEARING | $650.25 | $260.10 | | |
| 9/24/2013 | Lantier, Gregory H. | 1.6 | PREPARE MEMORANDUM REGARDING REQUESTS FOR SANCTIONS HEARING | $650.25 | $1,040.40 | | |
| 9/27/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MR. ALLEN REGARDING SANCTIONS HEARING | $650.25 | $195.08 | | |
| 9/27/2013 | Lantier, Gregory H. | 0.2 | MEMORANDUM REGARDING CALL WITH MR. ALLEN | $650.25 | $130.05 | | |
| 9/30/2013 | Lantier, Gregory H. | 1.2 | ASSIST WITH NEXT STEPS FOR SANCTIONS HEARING | $650.25 | $780.30 | | |
| 9/30/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH NOKIA'S COUNSEL REGARDING SANCTIONS HEARING | $650.25 | $260.10 | Sept. Total | $14,760.68 |
| 10/2/2013 | Lantier, Gregory H. | 1.3 | DRAFT LETTER TO SAMSUNG REGARDING SEARCH TERMS | $650.25 | $845.33 | | |
| 10/2/2013 | Lantier, Gregory H. | 0.4 | REVIEW, MEMORANDA REGARDING ORDER ON MOTION FOR SANCTIONS | $650.25 | $260.10 | | |
| 10/3/2013 | Lantier, Gregory H. | 0.8 | DRAFT LETTER REGARDING SEARCH TERMS | $650.25 | $520.20 | | |
| 10/3/2013 | Lantier, Gregory H. | 0.9 | TELEPHONE CALL WITH WH SENIOR TEAM REGARDING MOTION FOR SANCTIONS | $650.25 | $585.23 | | |
| 10/3/2013 | Lantier, Gregory H. | 0.4 | EMAILS REGARDING FOLLOW UP ON SANCTIONS ORDER | $650.25 | $260.10 | | |
| 10/4/2013 | Lantier, Gregory H. | 1.2 | DRAFT LETTER REGARDING SEARCH TERMS | $650.25 | $780.30 | | |
| 10/4/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING REQUESTS FROM OPPOSING COUNSEL ON SANCTIONS MOTION | $650.25 | $195.08 | | |
| 10/5/2013 | Lantier, Gregory H. | 0.6 | MEMORANDA REGARDING SANCTIONS DISCOVERY | $650.25 | $390.15 | | |
| 10/5/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER REGARDING SANCTIONS DISCOVERY | $650.25 | $195.08 | | |
| 10/7/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL WITH WH SENIOR TEAM REGARDING DEPOSITIONS | $650.25 | $390.15 | | |
| 10/8/2013 | Lantier, Gregory H. | 0.6 | MEMORANDA REGARDING SANCTIONS BRIEFING | $650.25 | $390.15 | | |
| 10/8/2013 | Lantier, Gregory H. | 0.8 | COMMUNICATIONS WITH NOKIA COUNSEL REGARDING SANCTIONS BRIEFING | $650.25 | $520.20 | | |
| 10/8/2013 | Lantier, Gregory H. | 0.5 | REVIEW DRAFT OPPOSITION TO MOTION TO SET ASIDE GREWAL ORDER | $650.25 | $325.13 | | |
| 10/10/2013 | Lantier, Gregory H. | 1.1 | MEMORANDA REGARDING DEPOSITIONS | $650.25 | $715.28 | | |
| 10/10/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING DEPOSITIONS | $650.25 | $325.13 | | |
| 10/10/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER TO QUINN | $650.25 | $195.08 | | |
| 10/10/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH ALSTON REGARDING SANCTIONS DEPOSITIONS | $650.25 | $195.08 | | |
| 10/11/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA REGARDING RESPONSES TO SAMSUNG REQUESTS REGARDING PRODUCTION | $650.25 | $325.13 | | |
| 10/11/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CALL TO MR. KOPPELMAN REGARDING NOKIA'S POSITION | $650.25 | $325.13 | | |
| 10/11/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CALL TO MR. MUELLER REGARDING CORRESPONDENCE | $650.25 | $130.05 | | |
| 10/11/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITION STRATEGY | $650.25 | $390.15 | | |
| 10/11/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH DEPOSITION PREP | $650.25 | $390.15 | | |
| 10/13/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA REGARDING SANCTIONS DEPOSITION STRATEGY | $650.25 | $325.13 | | |
| 10/14/2013 | Lantier, Gregory H. | 3.4 | ASSIST WITH REVIEW OF NEWLY PRODUCED DOCUMENTS FOR DEPOSITIONS | $650.25 | $2,210.85 | | |
| 10/14/2013 | Lantier, Gregory H. | 0.3 | ASSIST WITH DEPOSITION PREP | $650.25 | $195.08 | | |
| 10/15/2013 | Lantier, Gregory H. | 0.4 | REVISE MR. KOREA DEPOSITION OUTLINE | $650.25 | $260.10 | | |
| 10/15/2013 | Lantier, Gregory H. | 3.3 | ASSIST WITH SANCTIONS DEPOSITIONS, REVIEW, SUMMARIZING NEWLY PRODUCED DOCUMENTS | $650.25 | $2,145.83 | | |
| 10/15/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITIONS DURING LUNCH BREAK | $650.25 | $325.13 | | |
| 10/15/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITIONS FOLLOWING THEIR CONCLUSION | $650.25 | $260.10 | | |
| 10/16/2013 | Lantier, Gregory H. | 1.9 | ASSIST WITH SANCTIONS DEPOSITIONS | $650.25 | $1,235.48 | | |
| 10/16/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL WITH SENIOR WH TEAM REGARDING SANCTIONS BRIEFING | $650.25 | $390.15 | | |
| 10/17/2013 | Lantier, Gregory H. | 7.9 | PREPARE TO TAKE MR. KWAK DEPOSITION | $650.25 | $5,136.98 | | |
| 10/17/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CALL TO MR. MUELLER REGARDING MR. KWAK DEPOSITION | $650.25 | $130.05 | | |
| 10/17/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CALL WITH MR. O'NEILL, MR. MUELLER, AND MS. TALLON REGARDING BRIEFING ON SANCTIONS | $650.25 | $325.13 | | |
| 10/17/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRIVILEGE LOGS | $650.25 | $195.08 | | |
| 10/18/2013 | Lantier, Gregory H. | 2.2 | PREPARE FOR DEPOSITION OF MR. KWAK | $650.25 | $1,430.55 | | |
| 10/18/2013 | Lantier, Gregory H. | 11.2 | TAKE DEPOSITION OF MR. KWAK | $650.25 | $7,282.80 | | |
| 10/19/2013 | Lantier, Gregory H. | 1.6 | PREPARE NOTES REGARDING MR. KWAK DEPOSITION | $650.25 | $1,040.40 | | |
| 10/19/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH TEAM REGARDING SANCTIONS DEPOSITIONS | $650.25 | $455.18 | | |
| 10/19/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT SUPPLEMENTAL SANCTIONS BRIEF | $650.25 | $1,170.45 | | |
| 10/20/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SUPPLEMENTAL SANCTIONS BRIEF | $650.25 | $260.10 | | |

| Date | Name | Hours | Description | Rate | Amount | Month | Total |
|---|---|---|---|---|---|---|---|
| 10/20/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH APPLE AND WH SENIOR TEAMS REGARDING SANCTIONS ACTIONS | $650.25 | $455.18 | | |
| 10/20/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH NOKIA COUNSEL REGARDING COORDINATION ON SANCTIONS HEARING | $650.25 | $325.13 | | |
| 10/20/2013 | Lantier, Gregory H. | 1.2 | REVISE DRAFT SUPPLEMENTAL SANCTIONS BRIEF | $650.25 | $780.30 | | |
| 10/20/2013 | Lantier, Gregory H. | 0.3 | PREPARE FOR CALLS WITH APPLE, NOKIA | $650.25 | $195.08 | | |
| 10/21/2013 | Lantier, Gregory H. | 1.2 | EDIT SUPPLEMENTAL SANCTIONS BRIEF | $650.25 | $780.30 | | |
| 10/21/2013 | Lantier, Gregory H. | 6.4 | DRAFT TALKING POINTS FOR SANCTIONS ORAL ARGUMENT | $650.25 | $4,161.60 | | |
| 10/22/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT TALKING POINTS FOR SANCTIONS HEARING | $650.25 | $1,170.45 | | |
| 10/22/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SANCTIONS HEARING PREP | $650.25 | $260.10 | | |
| 10/23/2013 | Lantier, Gregory H. | 2.1 | ASSIST WITH REVIEW OF SAMSUNG'S SANCTIONS PRODUCTION | $650.25 | $1,365.53 | | |
| 10/23/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING SANCTIONS STRATEGY | $650.25 | $325.13 | | |
| 10/23/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRESS CONTACTS | $650.25 | $195.08 | | |
| 10/24/2013 | Lantier, Gregory H. | 0.5 | ASSIST WITH PREP OF SORTABLE PRIVILEGE LOGS | $650.25 | $325.13 | | |
| 10/24/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA WITH SANCTIONS TEAM REGARDING [REDACTED] | $650.25 | $325.13 | | |
| 10/24/2013 | Lantier, Gregory H. | 0.3 | REVIEW MATERIALS REGARDING REDACTIONS | $650.25 | $195.08 | | |
| 10/25/2013 | Lantier, Gregory H. | 0.3 | ASSIST WITH SORTABLE PRIVILEGE LOGS | $650.25 | $195.08 | | |
| 10/27/2013 | Lantier, Gregory H. | 0.2 | MEMORANDA REGARDING SANCTIONS SUBMISSIONS | $650.25 | $130.05 | | |
| 10/28/2013 | Lantier, Gregory H. | 0.2 | MEMORANDA WITH SENIOR WH TEAM REGARDING SANCTIONS BRIEFING | $650.25 | $130.05 | | |
| 10/28/2013 | Lantier, Gregory H. | 0.2 | ASSIST WITH PREP OF SORTABLE LOGS | $650.25 | $130.05 | | |
| 10/29/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH SORTABLE PRIVILEGE LOG | $650.25 | $390.15 | | |
| 10/29/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE REVIEW OF PRIVILEGE LOG | $650.25 | $260.10 | | |
| 10/30/2013 | Lantier, Gregory H. | 1.2 | BEGIN DRAFT OF OPPOSITION TO MOTION TO STRIKE | $650.25 | $780.30 | | |
| 10/31/2013 | Lantier, Gregory H. | 3.1 | PREPARE OPPOSITION TO MOTION TO STRIKE | $650.25 | $2,015.78 | | |
| 10/31/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING OPPOSITION TO MOTION FOR DISCOVERY | $650.25 | $195.08 | | |
| 10/31/2013 | Lantier, Gregory H. | 0.7 | PARTICIPATE IN TELEPHONE CONFERENCE REGARDING OPPOSITION TO MOTION FOR DISCOVERY | $650.25 | $455.18 | Oct. Total | $48,963.83 |
| 11/1/2013 | Lantier, Gregory H. | 3.9 | DRAFT OPPOSITION TO MOTION FOR DISCOVERY | $650.25 | $2,535.98 | | |
| 11/5/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT CORRESPONDENCE TO SAMSUNG REGARDING [REDACTED] | $650.25 | $130.05 | | |
| 11/11/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT EMAIL REGARDING SANCTIONS ORDER | $650.25 | $130.05 | | |
| 11/11/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH MS. TALLON, MR. MUELLER, AND MR. ESCH REGARDING POTENTIAL SANCTIONS | $650.25 | $455.18 | | |
| 11/11/2013 | Lantier, Gregory H. | 0.7 | PREPARE MEMORANDUM REGARDING POTENTIAL SANCTIONS | $650.25 | $455.18 | | |
| 11/12/2013 | Lantier, Gregory H. | 0.5 | REVISE, CIRCULATE MEMORANDUM REGARDING POTENTIAL SANCTIONS | $650.25 | $325.13 | | |
| 11/12/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE RESEARCH REGARDING SANCTIONS ISSUES | $650.25 | $260.10 | | |
| 11/18/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH MR. MUELLER AND MS. TALLON REGARDING SANCTIONS STRATEGY MEMORANDUM | $650.25 | $260.10 | | |
| 11/18/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE PREP OF STRATEGY MEMORANDUM | $650.25 | $260.10 | | |
| 11/18/2013 | Lantier, Gregory H. | 0.3 | REVIEW RISHER PREP MATERIALS | $650.25 | $195.08 | | |
| 11/19/2013 | Lantier, Gregory H. | 0.5 | PREPARE FOR NOKIA DEPOSITION | $650.25 | $325.13 | | |
| 11/19/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRIVILEGE ISSUES | $650.25 | $195.08 | | |
| 11/20/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING PRIVILEGE BRIEF | $650.25 | $260.10 | | |
| 11/20/2013 | Lantier, Gregory H. | 6.3 | DRAFT PRIVILEGE BRIEF | $650.25 | $4,096.58 | | |
| 11/20/2013 | Lantier, Gregory H. | 0.4 | PREPARE FOR NOKIA DEPOSITION | $650.25 | $260.10 | | |
| 11/21/2013 | Lantier, Gregory H. | 9.8 | DRAFT BRIEF ON PRIVILEGE ISSUE | $650.25 | $6,372.45 | | |
| 11/23/2013 | Lantier, Gregory H. | 1.3 | PREPARE OUTLINE FOR SANCTIONS SUBMISSION | $650.25 | $845.33 | | |
| 11/25/2013 | Lantier, Gregory H. | 9.8 | PREPARE FOR, PARTICIPATE IN NOKIA DEPOSITIONS | $650.25 | $6,372.45 | | |
| 11/25/2013 | Lantier, Gregory H. | 0.3 | EMAILS REGARDING SANCTIONS BRIEF | $650.25 | $195.08 | | |
| 11/27/2013 | Lantier, Gregory H. | 3.2 | DRAFT SANCTIONS BRIEF | $650.25 | $2,080.80 | | |
| 11/27/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH COUNSEL FOR NOKIA REGARDING SANCTIONS BRIEFING | $650.25 | $325.13 | | |
| 11/27/2013 | Lantier, Gregory H. | 0.2 | EMAILS REGARDING [REDACTED] | $650.25 | $130.05 | | |
| 11/27/2013 | Lantier, Gregory H. | 0.3 | DRAFT EMAIL REGARDING STIPULATION PROPOSAL | $650.25 | $195.08 | | |
| 11/29/2013 | Lantier, Gregory H. | 9.1 | DRAFT MOTION FOR SANCTIONS | $650.25 | $5,917.28 | | |
| 11/30/2013 | Lantier, Gregory H. | 2.8 | REVISE DRAFT SANCTIONS BRIEF | $650.25 | $1,820.70 | | |
| 11/6/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER REGARDING NEW PRIVILEGE LOGS | $650.25 | $195.08 | | |
| 11/9/2013 | Lantier, Gregory H. | 0.8 | TELEPHONE CONFERENCE WITH TEAM REGARDING SANCTIONS ORDER | $650.25 | $520.20 | | |
| 11/14/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING SANCTIONS COMMUNICATIONS | $650.25 | $195.08 | Nov. Total | $35,308.58 |

| Date | Name | Hours | Description | Rate | Amount | Period | Period Total |
|---|---|---|---|---|---|---|---|
| 12/2/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH PREP FOR SANCTIONS HEARING | $650.25 | $390.15 | | |
| 12/3/2013 | Lantier, Gregory H. | 1.3 | BEGIN PREPARING NOTES FOR ORAL ARGUMENT ON SANCTIONS | $650.25 | $845.33 | | |
| 12/5/2013 | Lantier, Gregory H. | 4.9 | PREPARE OUTLINE OF ARGUMENTS FOR SANCTIONS HEARING | $650.25 | $3,186.23 | | |
| 12/6/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING SANCTIONS ARGUMENT | $650.25 | $390.15 | | |
| 12/6/2013 | Lantier, Gregory H. | 2.5 | REVISE OUTLINE FOR SANCTIONS HEARING | $650.25 | $1,625.63 | | |
| 12/7/2013 | Lantier, Gregory H. | 2.4 | PREPARE ORAL ARGUMENT PREP MATERIALS FOR SANCTIONS HEARING | $650.25 | $1,560.60 | | |
| 12/8/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING PREP FOR SANCTIONS HEARING | $650.25 | $195.08 | | |
| 12/8/2013 | Lantier, Gregory H. | 4.6 | PREPARE NOTES FOR SANCTIONS HEARING | $650.25 | $2,991.15 | | |
| 12/8/2013 | Lantier, Gregory H. | 1.1 | TELEPHONE CONFERENCE WITH SENIOR APPLE AND WH TEAMS REGARDING PREP FOR SANCTIONS HEARING | $650.25 | $715.28 | | |
| 12/9/2013 | Lantier, Gregory H. | 1.1 | ASSIST WITH QUESTIONS FROM SANCTIONS HEARING | $650.25 | $715.28 | | |
| 12/12/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MR. ALLEN REGARDING NOKIA | $650.25 | $195.08 | | |
| 12/24/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT LETTER REGARDING REMEDIATION | $650.25 | $130.05 | | |
| 12/1/2013 | Lantier, Gregory H. | 1.6 | REVISE DRAFT SANCTIONS BRIEF | $650.25 | $1,040.40 | | |
| 12/1/2013 | Lantier, Gregory H. | 0.5 | REVIEW DRAFT NOKIA BRIEF | $650.25 | $325.13 | | |
| 12/2/2013 | Lantier, Gregory H. | 2.9 | REVISE SANCTIONS BRIEF | $650.25 | $1,885.73 | | |
| 12/2/2013 | Lantier, Gregory H. | 3.2 | FINALIZE SANCTIONS BRIEF, INCLUDING REDACTIONS | $650.25 | $2,080.80 | | |
| 12/3/2013 | Lantier, Gregory H. | 0.5 | CONFERENCES WITH MR. LEE AND MR. QUARLES REGARDING SANCTIONS ARGUMENT | $650.25 | $325.13 | | |
| 12/3/2013 | Lantier, Gregory H. | 0.8 | CIRCULATE, REVIEW SANCTIONS BRIEFING | $650.25 | $520.20 | | |
| 12/3/2013 | Lantier, Gregory H. | 1.1 | COORDINATE PREP OF REDACTED BRIEFS FOR CLIENT | $650.25 | $715.28 | | |
| 12/4/2013 | Lantier, Gregory H. | 0.4 | MEMORANDUM TO MS. KRALL REGARDING [REDACTED] | $650.25 | $260.10 | | |
| 12/4/2013 | Lantier, Gregory H. | 2.8 | PREPARE OUTLINE FOR SANCTIONS ORAL ARGUMENT | $650.25 | $1,820.70 | | |
| 12/4/2013 | Lantier, Gregory H. | 1.8 | ASSIST WITH REDACTING SANCTIONS BRIEFS | $650.25 | $1,170.45 | | |
| 12/10/2013 | Lantier, Gregory H. | 1.7 | PREPARE OUTLINE FOR FINAL SANCTIONS BRIEF | $650.25 | $1,105.43 | | |
| 12/10/2013 | Lantier, Gregory H. | 1.1 | SUPERVISE DRAFT TO FINAL SANCTIONS BRIEF | $650.25 | $715.28 | | |
| 12/11/2013 | Lantier, Gregory H. | 2.9 | DRAFT SANCTIONS BRIEF | $650.25 | $1,885.73 | | |
| 12/12/2013 | Lantier, Gregory H. | 7.3 | DRAFT SANCTIONS BRIEF | $650.25 | $4,746.83 | | |
| 12/13/2013 | Lantier, Gregory H. | 3.4 | REVISE SANCTIONS BRIEF | $650.25 | $2,210.85 | Dec. Total | $33,747.98 |
| | | | | | | Total | $132,976.13 |
| 9/9/2013 | Lee, William F. | 1.1 | EMAILS ON PROTECTIVE ORDER REPLY | $1,062.50 | $1,168.75 | | |
| 9/13/2013 | Lee, William F. | 0.6 | EMAILS ON PROTECTIVE ORDER ISSUES | $1,062.50 | $637.50 | | |
| 9/23/2013 | Lee, William F. | 0.7 | REVIEW EMAILS ON PROTECTIVE ORDER | $1,062.50 | $743.75 | | |
| 9/24/2013 | Lee, William F. | 0.3 | MEMORANDA FROM MR. LANTIER | $1,062.50 | $318.75 | | |
| 9/25/2013 | Lee, William F. | 0.9 | EMAILS ON PROTECTIVE ORDER VIOLATIONS | $1,062.50 | $956.25 | | |
| 9/26/2013 | Lee, William F. | 0.3 | REVIEW SAMSUNG FILING ON PROTECTIVE ORDER ISSUE | $1,062.50 | $318.75 | | |
| 9/26/2013 | Lee, William F. | 0.6 | EMAILS ON RESPONSE | $1,062.50 | $637.50 | | |
| 9/29/2013 | Lee, William F. | 0.5 | PARTICIPATE IN CONFERENCE CALL | $1,062.50 | $531.25 | | |
| 9/7/2013 | Lee, William F. | 0.8 | REVIEW OPPOSITION TO MOTION FOR SANCTIONS | $1,062.50 | $850.00 | | |
| 9/30/2013 | Lee, William F. | 2.8 | PREPARE FOR PROTECTIVE ORDER HEARING | $1,062.50 | $2,975.00 | Sept. Total | $9,137.50 |
| 10/1/2013 | Lee, William F. | 5.2 | PREPARE FOR, ATTEND COURT APPEARANCE ON PROTECTIVE ORDER VIOLATION | $1,062.50 | $5,525.00 | | |
| 10/3/2013 | Lee, William F. | 2.2 | EMAILS, CONFERENCE CALLS ON PROTECTIVE ORDER ISSUES | $1,062.50 | $2,337.50 | | |
| 10/4/2013 | Lee, William F. | 1.2 | EMAILS ON PROTECTIVE ORDER ISSUES | $1,062.50 | $1,275.00 | | |
| 10/5/2013 | Lee, William F. | 0.9 | PARTICIPATE IN CONFERENCE CALL ON PROTECTIVE ORDER ISSUE | $1,062.50 | $956.25 | | |
| 10/6/2013 | Lee, William F. | 0.8 | EMAILS ON PROTECTIVE ORDER ISSUE | $1,062.50 | $850.00 | | |
| 10/10/2013 | Lee, William F. | 0.6 | REVIEW DRAFT DEMAND LETTER | $1,062.50 | $637.50 | | |
| 10/15/2013 | Lee, William F. | 0.8 | EMAILS ON PROTECTIVE ORDER VIOLATIONS | $1,062.50 | $850.00 | | |
| 10/19/2013 | Lee, William F. | 1.2 | EMAILS, CONFERENCE CALL ON PROTECTIVE ORDER ISSUE | $1,062.50 | $1,275.00 | | |
| 10/20/2013 | Lee, William F. | 3.8 | REVIEW, REVISE BRIEF ON PROTECTIVE ORDER VIOLATION AND IN RESPONSE TO CMC | $1,062.50 | $4,037.50 | | |
| 10/20/2013 | Lee, William F. | 1.0 | PARTICIPATE IN CONFERENCE CALL REGARDING PROTECTIVE ORDER ISSUE | $1,062.50 | $1,062.50 | | |
| 10/21/2013 | Lee, William F. | 1.8 | REVIEW, REVISE BRIEFS | $1,062.50 | $1,912.50 | | |
| 10/21/2013 | Lee, William F. | 4.2 | PREPARE FOR HEARING | $1,062.50 | $4,462.50 | | |
| 10/22/2013 | Lee, William F. | 7.2 | PREPARE FOR, ATTEND HEARING | $1,062.50 | $7,650.00 | Oct. Total | $32,831.25 |
| 11/1/2013 | Lee, William F. | 0.5 | MEMORANDA FROM, TO MR. SELWYN REGARDING MOTION FOR DISCOVERY | $1,062.50 | $531.25 | | |
| 11/20/2013 | Lee, William F. | 1.2 | REVIEW SAMSUNG PROTECTIVE ORDER FILINGS | $1,062.50 | $1,275.00 | | |
| 11/20/2013 | Lee, William F. | 0.5 | TELEPHONE TO MR. SELWYN REGARDING DRAFT RESPONSE BRIEF | $1,062.50 | $531.25 | | |
| 11/23/2013 | Lee, William F. | 0.9 | EMAILS ON SANCTIONS BRIEFS | $1,062.50 | $956.25 | | |
| 11/24/2013 | Lee, William F. | 0.9 | EMAILS REGARDING PROTECTIVE ORDER VIOLATIONS | $1,062.50 | $956.25 | | |
| 11/25/2013 | Lee, William F. | 0.5 | EMAILS ON MELIN DEPOSITION | $1,062.50 | $531.25 | | |
| 11/25/2013 | Lee, William F. | 0.8 | CONFERENCE CALLS REGARDING PROTECTIVE ORDER BRIEF | $1,062.50 | $850.00 | | |
| 11/27/2013 | Lee, William F. | 0.7 | REVIEW, REVISE PROTECTIVE ORDER BRIEF OUTLINE | $1,062.50 | $743.75 | | |
| 11/30/2013 | Lee, William F. | 1.9 | REVIEW, REVISE SANCTIONS BRIEF | $1,062.50 | $2,018.75 | Nov. Total | $8,393.75 |
| 12/6/2013 | Lee, William F. | 1.8 | REVIEW, REVISE ARGUMENT OUTLINE | $1,062.50 | $1,912.50 | | |
| 12/6/2013 | Lee, William F. | 0.7 | CONFERENCE CALL REGARDING ARGUMENT OUTLINE | $1,062.50 | $743.75 | | |
| 12/7/2013 | Lee, William F. | 1.5 | REVIEW, REVISE ARGUMENT MATERIALS | $1,062.50 | $1,593.75 | | |
| 12/8/2013 | Lee, William F. | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING PREPARING OF ARGUMENT | $1,062.50 | $1,062.50 | | |
| 12/9/2013 | Lee, William F. | 1.4 | PREPARE, REVIEW HEARING ARGUMENT OUTLINE | $1,062.50 | $1,487.50 | | |
| 12/1/2013 | Lee, William F. | 1.1 | REVIEW, REVISE SANCTIONS BRIEF | $1,062.50 | $1,168.75 | | |
| 12/2/2013 | Lee, William F. | 1.8 | REVIEW, REVISE SANCTIONS TO BRIEF | $1,062.50 | $1,912.50 | | |

| Date | Timekeeper | Hours | Description | Rate | Amount | Month Total | |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Lee, William F. | 1.6 | REVIEW NOKIA, APPLE AND SAMSUNG SUBMISSION ON SANCTIONS | $1,062.50 | $1,700.00 | | |
| 12/14/2013 | Lee, William F. | 1.5 | REVIEW SAMSUNG BRIEF AND NOKIA BRIEF | $1,062.50 | $1,593.75 | | |
| 12/13/2013 | Lee, William F. | 0.5 | REVIEW SANCTIONS BRIEF | $1,062.50 | $531.25 | Dec. Total | $13,706.25 |
| | | | | | | Total | $64,068.75 |
| 8/19/2013 | Liao, Andrew | 0.6 | REVIEW, REVISE MOTION FOR SANCTIONS AND ADDITIONAL DISCOVERY | $446.25 | $267.75 | | |
| 8/21/2013 | Liao, Andrew | 1.7 | PREPARE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS | $446.25 | $758.63 | | |
| 8/22/2013 | Liao, Andrew | 6.3 | PREPARE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS | $446.25 | $2,811.38 | | |
| 8/23/2013 | Liao, Andrew | 5.6 | FINALIZE, SERVE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS | $446.25 | $2,499.00 | Aug. Total | $6,336.75 |
| 9/10/2013 | Liao, Andrew | 1.5 | COORDINATE SEALING OF DOCUMENTS FILED WITH SAMSUNG OPPOSITION TO MOTION FOR SANCTIONS | $446.25 | $669.38 | | |
| 9/13/2013 | Liao, Andrew | 3.9 | PREPARE, FILE REPLY BRIEF IN SUPPORT OF MOTION FOR SANCTIONS FOR VIOLATIONS OF PROTECTIVE ORDER | $446.25 | $1,740.38 | | |
| 9/15/2013 | Liao, Andrew | 0.4 | PREPARE, FILE NOTICE OF ERRATA REGARDING MOTION FOR SANCTIONS FOR VIOLATIONS OF PROTECTIVE ORDER | $446.25 | $178.50 | | |
| 9/15/2013 | Liao, Andrew | 2.7 | PREPARE, FILE NOTICE OF MOTION RELATED TO HEARING REGARDING PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,204.88 | Sept. Total | $3,793.13 |
| 10/3/2013 | Liao, Andrew | 2.5 | INVESTIGATE POTENTIAL SOURCES OF DOCUMENTS RELEVANT TO APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $1,115.63 | | |
| 10/3/2013 | Liao, Andrew | 0.3 | ANALYZE HEARING TRANSCRIPT REGARDING APPLE'S MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY | $446.25 | $133.88 | | |
| 10/4/2013 | Liao, Andrew | 0.4 | INVESTIGATE POTENTIAL SOURCES OF DOCUMENTS RELEVANT TO APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $178.50 | | |
| 10/4/2013 | Liao, Andrew | 0.8 | PREPARE DEPOSITION NOTICES FOR SAMSUNG EMPLOYEES PURSUANT TO SANCTIONS ORDER | $446.25 | $357.00 | | |
| 10/5/2013 | Liao, Andrew | 0.5 | FINALIZE, SERVE DEPOSITION NOTICES PURSUANT TO ORDER GRANTING FURTHER DISCOVERY | $446.25 | $223.13 | | |
| 10/5/2013 | Liao, Andrew | 0.4 | FINALIZE, SERVE LETTERS TO SAMSUNG REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $178.50 | | |
| 10/5/2013 | Liao, Andrew | 0.1 | ANALYZE REQUEST FROM OPPOSING COUNSEL TO SHARE MATERIALS WITH SAMSUNG | $446.25 | $44.63 | | |
| 10/7/2013 | Liao, Andrew | 0.2 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $89.25 | | |
| 10/7/2013 | Liao, Andrew | 0.3 | COORDINATE SCHEDULING OF DEPOSITIONS PURSUANT TO SANCTIONS ORDER | $446.25 | $133.88 | | |
| 10/8/2013 | Liao, Andrew | 0.2 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $89.25 | | |
| 10/9/2013 | Liao, Andrew | 6.4 | FINALIZE, FILE COMBINED OPPOSITION TO SAMSUNG MOTIONS TO STAY AND FOR RELIEF FROM SANCTIONS ORDER | $446.25 | $2,856.00 | | |
| 10/10/2013 | Liao, Andrew | 0.1 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $44.63 | | |
| 10/10/2013 | Liao, Andrew | 3.2 | PREPARE, FILE CORRECTED MOTION TO SEAL APPLE'S COMBINED OPPOSITION | $446.25 | $1,428.00 | | |
| 10/11/2013 | Liao, Andrew | 0.5 | FINALIZE, SERVE DEPOSITION NOTICE AND RELATED CORRESPONDENCE RE APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $223.13 | | |
| 10/14/2013 | Liao, Andrew | 0.3 | PREPARE NOTICE OF DEPOSITION AND RELATED CORRESPONDENCE PURSUANT TO SANCTIONS ORDER | $446.25 | $133.88 | | |
| 10/18/2013 | Liao, Andrew | 3.9 | ANALYZE SAMSUNG PRODUCTION OF DOCUMENTS PURSUANT TO SANCTIONS ORDER | $446.25 | $1,740.38 | | |
| 10/18/2013 | Liao, Andrew | 0.3 | ASSIST WITH SUPPLEMENTAL BRIEF RE APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $133.88 | | |
| 10/20/2013 | Liao, Andrew | 3.2 | PREPARE SUPPLEMEMTAL BRIEFING REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | $446.25 | $1,428.00 | | |
| 10/21/2013 | Liao, Andrew | 11.4 | PREPARE, FILE SUPPLEMENTAL BRIEF AND RELATED MOTION PAPERS REGARDING APPLE'S MOTION FOR SANCTIONS | $446.25 | $5,087.25 | | |
| 10/21/2013 | Liao, Andrew | 0.5 | PREPARE, FILE CORRECTED MOTION TO SEAL APPLE'S SUPPLEMENTAL BRIEF AND RELATED EXHIBITS | $446.25 | $223.13 | | |
| 10/21/2013 | Liao, Andrew | 1.2 | PREPARE TALKING POINTS FOR HEARING REGARDING APPLE'S MOTION FOR SANCTIONS | $446.25 | $535.50 | | |
| 10/22/2013 | Liao, Andrew | 2.1 | PREPARE TALKING POINTS FOR HEARING REGARDING APPLE'S MOTION FOR SANCTIONS | $446.25 | $937.13 | | |
| 10/22/2013 | Liao, Andrew | 2.2 | COORDINATE SEALING OF DOCUMENTS FILED WITH SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING APPLE'S MOTION FOR SANCTIONS | $446.25 | $981.75 | | |
| 10/23/2013 | Liao, Andrew | 1.3 | COORDINATE SUPPORT FOR SEALING DOCUMENTS FILED WITH SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING APPLE'S MOTION FOR SANCTIONS | $446.25 | $580.13 | | |
| 10/24/2013 | Liao, Andrew | 0.5 | PREPARE MOTION PAPERS FOR SEALING LETTER TO JUDGE GREWAL | $446.25 | $223.13 | | |
| 10/24/2013 | Liao, Andrew | 2.2 | PREPARE SUPPORT FOR SEALING SAMSUNG SUPPLEMENTAL BRIEF REGARDING APPLE MOTION FOR SANCTIONS | $446.25 | $981.75 | | |
| 10/25/2013 | Liao, Andrew | 2.3 | FINALIZE, FILE LETTER TO JUDGE GREWAL AND RELATED MOTION PAPERS | $446.25 | $1,026.38 | Oct. Total | $21,107.63 |
| 11/1/2013 | Liao, Andrew | 5.2 | PREPARE, FILE OPPOSITION TO SAMSUNG MOTION FOR DISCOVERY REGARDING ITS PROTECTIVE ORDER VIOLATIONS | $446.25 | $2,320.50 | | |
| 11/1/2013 | Liao, Andrew | 0.6 | PREPARE, RE-FILE NOTICE AND LETTER FROM MR. LEE TO MAGISTRATE JUDGE GREWAL | $446.25 | $267.75 | | |
| 11/1/2013 | Liao, Andrew | 1.1 | COORDINATE SEALING OF SAMSUNG'S MOTION PAPERS REGARDING ITS PROTECTIVE ORDER VIOLATIONS | $446.25 | $490.88 | | |
| 11/4/2013 | Liao, Andrew | 0.2 | COORDINATE SEALING OF SAMSUNG'S REPLY BRIEF REGARDING ITS MOTION FOR DISCOVERY ON ITS PROTECTIVE ORDER VIOLATIONS | $446.25 | $89.25 | | |
| 11/4/2013 | Liao, Andrew | 1.6 | FINALIZE, FILE SUPPORT FOR SEALING PAPERS REGARDING SAMSUNG'S MOTION FOR DISCOVERY REGARDING ITS PROTECTIVE ORDER VIOLATIONS | $446.25 | $714.00 | | |
| 11/5/2013 | Liao, Andrew | 0.9 | COORDINATE SEALING OF MOTION PAPERS REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $401.63 | | |
| 11/12/2013 | Liao, Andrew | 2.2 | RESEARCH [REDACTED] | $446.25 | $981.75 | | |
| 11/13/2013 | Liao, Andrew | 1.6 | RESEARCH [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $714.00 | | |
| 11/19/2013 | Liao, Andrew | 4.9 | PREPARE MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $2,186.63 | | |
| 11/20/2013 | Liao, Andrew | 1.4 | RESEARCH REGARDING [REDACTED] REGARDING SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $624.75 | | |
| 11/20/2013 | Liao, Andrew | 2.7 | CONDUCT RESEARCH REGARDING [REDACTED] RE SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,204.88 | | |
| 11/20/2013 | Liao, Andrew | 0.9 | ASSIST WITH BRIEF REGARDING SAMSUNG'S ASSERTION OF PRIVILEGE | $446.25 | $401.63 | | |
| 11/21/2013 | Liao, Andrew | 6.2 | FINALIZE, FILE MOTION PAPERS FOR BRIEF RE SAMSUNG'S ASSERTIONS OF PRIVILEGE | $446.25 | $2,766.75 | | |
| 11/27/2013 | Liao, Andrew | 0.5 | ASSIST WITH BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $223.13 | Nov. Total | $13,387.50 |
| 12/7/2013 | Liao, Andrew | 2.8 | PREPARE FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,249.50 | | |
| 12/8/2013 | Liao, Andrew | 3.1 | PREPARE FOR HEARING RE SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,383.38 | | |
| 12/10/2013 | Liao, Andrew | 0.6 | PREPARE OUTLINE FOR SANCTIONS BRIEF | $446.25 | $267.75 | | |
| 12/1/2013 | Liao, Andrew | 3.6 | PREPARE MOTION PAPERS FOR BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,606.50 | | |
| 12/2/2013 | Liao, Andrew | 9.2 | PREPARE, FILE BRIEF AND SUPPORTING PAPERS REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $4,105.50 | | |
| 12/3/2013 | Liao, Andrew | 1.9 | PREPARE RESPONSE TO SAMSUNG BRIEF REGARDING APPROPRIATE SANCTIONS FOR PROTECTIVE ORDER VIOLATIONS | $446.25 | $847.88 | | |
| 12/3/2013 | Liao, Andrew | 1.5 | PREPARE REDACTED VERSIONS OF SANCTIONS BRIEFS FOR NOKIA AND SAMSUNG | $446.25 | $669.38 | | |
| 12/4/2013 | Liao, Andrew | 0.8 | PREPARE RESPONSE TO SAMSUNG BRIEF REGARDING APPROPRIATE SANCTIONS FOR PROTECTIVE ORDER VIOLATIONS | $446.25 | $357.00 | | |

| Date | Name | Hours | Description | Rate | Amount | Month Total | Total |
|---|---|---|---|---|---|---|---|
| 12/5/2013 | Liao, Andrew | 6.4 | PREPARE TALKING POINTS FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $2,856.00 | | |
| 12/5/2013 | Liao, Andrew | 1.8 | COORDINATE SEALING OF DOCUMENTS FILED BY NOKIA UNDER SEAL | $446.25 | $803.25 | | |
| 12/5/2013 | Liao, Andrew | 2.3 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG UNDER SEAL | $446.25 | $1,026.38 | | |
| 12/6/2013 | Liao, Andrew | 4.2 | FINALIZE, FILE SUPPORT FOR SEALING DOCUMENTS FILED BY SAMSUNG AND NOKIA | $446.25 | $1,874.25 | | |
| 12/6/2013 | Liao, Andrew | 4.4 | PREPARE OUTLINE FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,963.50 | | |
| 12/11/2013 | Liao, Andrew | 4.8 | PREPARE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $2,142.00 | | |
| 12/12/2013 | Liao, Andrew | 3.3 | PREPARE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,472.63 | | |
| 12/13/2013 | Liao, Andrew | 5.4 | FINALIZE, FILE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $446.25 | $2,409.75 | | |
| 12/15/2013 | Liao, Andrew | 0.3 | COORDINATE SERVICE OF SANCTIONS-RELATED BRIEFING | $446.25 | $133.88 | | |
| 12/15/2013 | Liao, Andrew | 0.5 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG | $446.25 | $223.13 | | |
| 12/16/2013 | Liao, Andrew | 3.7 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG AND NOKIA | $446.25 | $1,651.13 | Dec. Total | $27,042.75 |
| | | | | | | Total | $71,667.75 |
| 8/29/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING RESEARCH INTO PROTECTIVE ORDER BREACHES | $446.25 | $89.25 | Aug. Total | $89.25 |
| 9/4/2013 | Litman, Leah | 3.4 | READ MEMO AND CASES GATHERED BY MR. FRENCH REGARDING [REDACTED] | $446.25 | $1,517.25 | | |
| 9/9/2013 | Litman, Leah | 2.2 | RESEARCH, GATHER CASES ON [REDACTED] | $446.25 | $981.75 | | |
| 9/8/2013 | Litman, Leah | 0.9 | READ SAMSUNG'S OPPOSITION TO MOTIONS FOR SANCTIONS | $446.25 | $401.63 | | |
| 9/9/2013 | Litman, Leah | 0.3 | MEET WITH MR. LANTIER REGARDING REPLY TO SAMSUNG'S SANCTIONS OPPOSITION | $446.25 | $133.88 | | |
| 9/9/2013 | Litman, Leah | 2.1 | DRAFT, EDIT SECTIONS OF REPLY BRIEF ON [REDACTED] | $446.25 | $937.13 | | |
| 9/9/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING INITIAL DRAFT OF REPLY BRIEF SECTIONS | $446.25 | $89.25 | | |
| 9/10/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING REVISED REPLY BRIEF INSERT | $446.25 | $89.25 | | |
| 9/10/2013 | Litman, Leah | 2.4 | EDIT REPLY BRIEF INSERT [REDACTED] | $446.25 | $1,071.00 | | |
| 9/10/2013 | Litman, Leah | 0.3 | EDIT REPLY BRIEF INSERT ON [REDACTED] AND SEND TO MR. LANTIER | $446.25 | $133.88 | | |
| 9/11/2013 | Litman, Leah | 0.6 | REVIEW EMAILS AND PROPOSED REVISIONS TO REPLY BRIEF | $446.25 | $267.75 | | |
| 9/12/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING REVISIONS TO REPLY BRIEF | $446.25 | $44.63 | | |
| 9/12/2013 | Litman, Leah | 1.8 | REVISE REPLY BRIEF PER MR. MUELLER'S DIRECTIONS AND SEND REVISED BRIEF TO MR. MUELLER | $446.25 | $803.25 | | |
| 9/13/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING CITECHECK AND REVISIONS TO REPLY BRIEF | $446.25 | $44.63 | | |
| 9/13/2013 | Litman, Leah | 1.1 | CITECHECK, REVISE REPLY BRIEF IN SUPPORT OF ADDITIONAL DISCOVERY | $446.25 | $490.88 | | |
| 9/17/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING ORAL ARGUMENT FOR SANCTIONS AND PROTECTIVE ORDER MOTIONS | $446.25 | $44.63 | | |
| 9/6/2013 | Litman, Leah | 2.9 | RESEARCH CASES AND TREATISES TO SEARCH FOR [REDACTED] FOR PROTECTIVE ORDER VIOLATIONS | $446.25 | $1,294.13 | | |
| 9/9/2013 | Litman, Leah | 0.9 | GATHER CASES [REDACTED] | $446.25 | $401.63 | | |
| 9/9/2013 | Litman, Leah | 0.7 | RESEARCH STANDARD FOR [REDACTED] | $446.25 | $312.38 | | |
| 9/10/2013 | Litman, Leah | 1.9 | RESEARCH CASES THAT [REDACTED] | $446.25 | $847.88 | | |
| 9/17/2013 | Litman, Leah | 1.4 | READ MATERIALS PERTINENT TO SANCTIONS BRIEFING TO PREPARE OUTLINE FOR UPCOMING HEARING | $446.25 | $624.75 | | |
| 9/18/2013 | Litman, Leah | 2.1 | DRAFT HIGH-LEVEL OUTLINE, ISSUE SUMMARY FOR HEARING ON [REDACTED] REGARDING PROTECTIVE ORDER VIOLATION, SEND TO MR. MUELLER | $446.25 | $937.13 | | |
| 9/19/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING POSTPONED HEARING | $446.25 | $44.63 | Sept. Total | $11,513.25 |
| 10/8/2013 | Litman, Leah | 1.1 | REVIEW DRAFT RESPONSES TO SAMSUNG EMAILS AND MOTION TO STAY | $446.25 | $490.88 | | |
| 10/17/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING RESEARCH FOR BRIEF TO BE FILED REQUESTING SANCTIONS | $446.25 | $44.63 | | |
| 10/17/2013 | Litman, Leah | 4.9 | RESEARCH CASES WHERE [REDACTED] | $446.25 | $2,186.63 | | |
| 10/17/2013 | Litman, Leah | 1.2 | DRAFT SUMMARIES OF [REDACTED] AND SEND TO MR. MUELLER | $446.25 | $535.50 | | |
| 10/18/2013 | Litman, Leah | 3.1 | REVIEW DRAFTS OF DEPOSITIONS OF KOREA, KWAK, SHIM, KIM, CHI | $446.25 | $1,383.38 | | |
| 10/21/2013 | Litman, Leah | 0.6 | REVIEW, ANNOTATE SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING ADDITIONAL DISCOVERY AND SANCTIONS | $446.25 | $267.75 | | |
| 10/21/2013 | Litman, Leah | 0.5 | REVIEW NOKIA'S FILING REGARDING DISCOVERY AND SANCTIONS | $446.25 | $223.13 | | |
| 10/21/2013 | Litman, Leah | 1.2 | READ DECLARATIONS AND EXHIBITS ATTACHED TO SAMSUNG'S SUPPLEMENTAL BRIEF | $446.25 | $535.50 | | |
| 10/21/2013 | Litman, Leah | 0.3 | REVIEW CURRENT CHART OF PERSONS RECEIVING COPIES OF UNREDACTED TEECE REPORT | $446.25 | $133.88 | | |
| 10/22/2013 | Litman, Leah | 0.9 | REVISE DRAFT TALKING POINTS FOR ORAL ARGUMENT TO INCLUDE [REDACTED] | $446.25 | $401.63 | | |
| 10/22/2013 | Litman, Leah | 1.1 | REVISE DRAFT TALKING POINTS TO INCORPORATE MR. LANTIER'S SUGGESTIONS, RECIRCULATE TO MR. LANITER, MR. LIAO, AND MR. GOSMA | $446.25 | $490.88 | Oct. Total | $6,693.75 |
| 11/19/2013 | Litman, Leah | 3.2 | DRAFT, RESEARCH MEMORANDUM OUTLINING [REDACTED], SEND DRAFT TO MR. GOSMA AND MR. LIAO | $446.25 | $1,428.00 | | |
| 11/20/2013 | Litman, Leah | 2.5 | REVIEW, RESEARCH LEGAL STANDARDS FOR [REDACTED] IN SAMSUNG'S BRIEF, SEND RESEARCH TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. GOSMA, AND MR. MUELLER | $446.25 | $1,115.63 | | |
| 11/20/2013 | Litman, Leah | 1.9 | READ SAMSUNG'S BRIEF REGARDING [REDACTED] AND DECLARATIONS | $446.25 | $847.88 | | |
| 11/20/2013 | Litman, Leah | 2.1 | GATHER, READ CASES CITED BY SAMSUNG IN BRIEF REGARDING [REDACTED], SEND NOTES ON CASES TO MR. LANTIER, MR. MUELLER, MR. SELWYN, MR. ESCH, MR. GOSMA, AND MR. LIAO | $446.25 | $937.13 | | |
| 11/20/2013 | Litman, Leah | 1.1 | GATHER CASES WHERE [REDACTED], SEND TO MR. LIAO | $446.25 | $490.88 | | |
| 11/20/2013 | Litman, Leah | 0.7 | REVISE DRAFT MEMORANDUM [REDACTED] CIRCULATED BY MR. LIAO, SEND TO MR. LIAO AND MR. GOSMA | $446.25 | $312.38 | | |
| 11/21/2013 | Litman, Leah | 0.3 | REVIEW CURRENT DRAFT OF PRIVILEGE BRIEF IN OPPOSITION TO SAMSUNG'S BRIEF | $446.25 | $133.88 | | |
| 11/21/2013 | Litman, Leah | 3.2 | RESEARCH CASES TO INCLUDE ON BRIEF TO SAY [REDACTED], SEND RESEARCH TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. LIAO, AND MR. GOSMA | $446.25 | $1,428.00 | | |
| 11/21/2013 | Litman, Leah | 1.2 | REVIEW CASES CITED IN SAMSUNG'S BRIEF IN RESPONSE TO COURT'S ORDER REGARDING [REDACTED], EMAIL PARENTHETICALS AND NOTES ABOUT CASES TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. GOSMA, AND MR. LIAO | $446.25 | $535.50 | | |
| 11/21/2013 | Litman, Leah | 1.1 | REVISE DRAFT OF RESPONSE TO SAMSUNG'S PRIVILEGE BRIEF | $446.25 | $490.88 | | |
| 11/21/2013 | Litman, Leah | 0.5 | EDIT DRAFT RESPONSE TO SAMSUNG PRIVILEGE BRIEF, SEND TO MR. LANTIER, MR. ESCH, MR. SELWYN, MR. MUELLER, MR. LIAO, AND MR. GOSMA | $446.25 | $223.13 | Nov. Total | $7,943.25 |
| 12/1/2013 | Litman, Leah | 7.2 | READ NOKIA DEPOSITIONS, RISHER DEPOSITIONS, AND NOKIA SANCTIONS BRIEF | $446.25 | $3,213.00 | | |
| 12/12/2013 | Litman, Leah | 0.3 | CREATE SANCTIONS BRIEF SHELL IN NORTHERN DISTRICT OF CALIFORNIA FORMAT, SEND TO MR. LANTIER | $446.25 | $133.88 | | |
| 12/12/2013 | Litman, Leah | 2.4 | EDIT, INCORPORATE CITATIONS INTO POST-HEARING SANCTIONS BRIEF, SEND TO MR. LANTIER, MR. GOSMA, MR. LIAO, AND MR. ESCH | $446.25 | $1,071.00 | | |
| 12/13/2013 | Litman, Leah | 0.6 | READ NOKIA'S POST-HEARING SANCTIONS BRIEF | $446.25 | $267.75 | | |
| 12/13/2013 | Litman, Leah | 2.1 | CITECHECK POST-HEARING SANCTIONS BRIEF, SEND CITECHECKS TO MR. GOSMA | $446.25 | $937.13 | | |
| 12/14/2013 | Litman, Leah | 1.2 | READ AS-FILED BRIEFS OF APPLE, NOKIA, AND SAMSUNG REGARDING APPROPRIATE SANCTIONS | $446.25 | $535.50 | | |
| 12/4/2013 | Litman, Leah | 2.3 | GATHER CASES REGARDING [REDACTED] | $446.25 | $1,026.38 | | |
| 12/5/2013 | Litman, Leah | 1 | REVIEW, ADD TO BULLET POINT FOR SANCTIONS ARGUMENT | $446.25 | $446.25 | | |
| 12/10/2013 | Litman, Leah | 1.8 | RESEARCH STANDARD FOR [REDACTED] | $446.25 | $803.25 | | |
| 12/10/2013 | Litman, Leah | 1.7 | RESEARCH CASES REGARDING SANCTIONS [REDACTED] | $446.25 | $758.63 | | |
| 12/10/2013 | Litman, Leah | 1.8 | DRAFT SECTION OF POST-HEARING BRIEF REGARDING [REDACTED] | $446.25 | $803.25 | | |

| Date | Name | Hours | Description | Rate | Amount | Month Total | Total |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | Litman, Leah | 2.1 | RESEARCH CASES FOR SANCTIONS BRIEF REGARDING [REDACTED] | $446.25 | $937.13 | Dec. Total | $10,933.13 |
| | | | | | | Total | $37,172.63 |
| 8/18/2013 | Mueller, Joseph | 0.3 | CORRESPONDENCE REGARDING ISSUES RELATED TO SAMSUNG'S CBI DISCLOSURES, REVIEW DRAFT N.D. CAL. SANCTIONS MOTION | $629.00 | $188.70 | | |
| 8/25/2013 | Mueller, Joseph | 0.8 | WORK ON CBI DISCLOSURE ISSUES/STRATEGY/PROJECTS | $629.00 | $503.20 | | |
| 8/23/2013 | Mueller, Joseph | 0.5 | REVIEW SANCTIONS MOTION, COMMUNICATIONS WITH MR. SELWYN AND MR. LIAO REGARDING SAME | $629.00 | $314.50 | Aug. Total | $1,006.40 |
| 9/7/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING ISSUES RELATED TO SAMSUNG'S CBI DISCLOSURES | $629.00 | $125.80 | | |
| 9/9/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS REGARDING ISSUES RELATED TO SAMSUNG CBI DISCLOSURES | $629.00 | $125.80 | | |
| 9/14/2013 | Mueller, Joseph | 2.3 | WORK ON SAMSUNG CBI DISCLOSURES ISSUES/PROJECTS, CORRESPOND WITH TEAM MEMBERS REGARDING SAME | $629.00 | $1,446.70 | | |
| 9/15/2013 | Mueller, Joseph | 1.2 | WORK ON [REDACTED], COMMUNICATIONS WITH TEAM MEMBERS AND MS. KRALL REGARDING SAME | $629.00 | $754.80 | | |
| 9/16/2013 | Mueller, Joseph | 0.9 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $566.10 | | |
| 9/17/2013 | Mueller, Joseph | 0.4 | WORK ON ISSUES RELATED TO SAMSUNG CBI DISCLOSURES | $629.00 | $251.60 | | |
| 9/24/2013 | Mueller, Joseph | 0.5 | TELEPHONE CONFERENCE WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY | $629.00 | $314.50 | | |
| 9/25/2013 | Mueller, Joseph | 1 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES | $629.00 | $629.00 | | |
| 9/26/2013 | Mueller, Joseph | 1.1 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $691.90 | | |
| 9/28/2013 | Mueller, Joseph | 3.6 | WORK ON MATERIALS FOR MOTION-TO-COMPEL/SANCTIONS HEARING, CORRESPOND WITH TEAM MEMBERS REGARDING SAME | $629.00 | $2,264.40 | | |
| 9/29/2013 | Mueller, Joseph | 0.6 | PREPARE FOR, PARTICIPATE IN TELEPHONE CONFERENCE WITH MS. KRALL, MR. CUNNINGHAM, AND TEAM MEMBERS REGARDING [REDACT] | $629.00 | $377.40 | | |
| 9/30/2013 | Mueller, Joseph | 1.5 | PREPARE FOR SANCTIONS HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $943.50 | | |
| 9/10/2013 | Mueller, Joseph | 2.1 | RESEARCH, DRAFT REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | $629.00 | $1,320.90 | | |
| 9/11/2013 | Mueller, Joseph | 0.5 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | $629.00 | $314.50 | | |
| 9/12/2013 | Mueller, Joseph | 3.5 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | $629.00 | $2,201.50 | | |
| 9/13/2013 | Mueller, Joseph | 3.1 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | $629.00 | $1,949.90 | | |
| 9/27/2013 | Mueller, Joseph | 4.3 | WORK ON MATERIALS FOR SANCTIONS HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $2,704.70 | Sept. Total | $16,983.00 |
| 10/1/2013 | Mueller, Joseph | 5.4 | PREPARE FOR, PARTICIPATE IN, COMMUNICATE WITH TEAM MEMBERS REGARDING SANCTIONS HEARING | $629.00 | $3,396.60 | | |
| 10/5/2013 | Mueller, Joseph | 0.3 | REVIEW SANCTIONS ISSUES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $188.70 | | |
| 10/7/2013 | Mueller, Joseph | 0.7 | WORK ON SANCTIONS-RELATED ISSUES/PROJECTS | $629.00 | $440.30 | | |
| 10/8/2013 | Mueller, Joseph | 1.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | $629.00 | $1,195.10 | | |
| 10/9/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS BRIEFING | $629.00 | $754.80 | | |
| 10/10/2013 | Mueller, Joseph | 1.6 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | $629.00 | $1,006.40 | | |
| 10/11/2013 | Mueller, Joseph | 7.3 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | $629.00 | $4,591.70 | | |
| 10/12/2013 | Mueller, Joseph | 0.3 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY | $629.00 | $188.70 | | |
| 10/13/2013 | Mueller, Joseph | 1.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | $629.00 | $1,195.10 | | |
| 10/14/2013 | Mueller, Joseph | 4.7 | PREPARE FOR SANCTIONS HEARING | $629.00 | $2,956.30 | | |
| 10/15/2013 | Mueller, Joseph | 15.2 | PREPARE FOR, PARTICIPATE, COMMUNICATIONS REGARDING DEPOSITION OF SAMSUNG IN-HOUSE COUNSEL | $629.00 | $9,560.80 | | |
| 10/16/2013 | Mueller, Joseph | 3.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | $629.00 | $2,453.10 | | |
| 10/17/2013 | Mueller, Joseph | 2.7 | WORK ON SANCTIONS RELATED PROJECTS/STRATEGY | $629.00 | $1,698.30 | | |
| 10/18/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS ISSUES/STRATEGY | $629.00 | $754.80 | | |
| 10/19/2013 | Mueller, Joseph | 4.4 | WORK ON SANCTIONS BRIEFING | $629.00 | $2,767.60 | | |
| 10/20/2013 | Mueller, Joseph | 7.8 | WORK ON SANCTIONS BRIEFING | $629.00 | $4,906.20 | | |
| 10/21/2013 | Mueller, Joseph | 3.1 | PREPARATIONS FOR SANCTIONS HEARING | $629.00 | $1,949.90 | | |
| 10/22/2013 | Mueller, Joseph | 7.3 | PREPARATIONS FOR, PARTICIPATION IN, AND COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS HEARING | $629.00 | $4,591.70 | | |
| 10/23/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS ISSUES/STRATEGY | $629.00 | $880.60 | | |
| 10/24/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS PROJECTS/STRATEGY | $629.00 | $880.60 | | |
| 10/26/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS BRIEFING | $629.00 | $314.50 | | |
| 10/31/2013 | Mueller, Joseph | 0.7 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS-RELATED ISSUES/STRATEGY | $629.00 | $440.30 | Oct. Total | $47,112.10 |
| 11/1/2013 | Mueller, Joseph | 1.1 | WORK ON SANCTIONS BRIEFING | $629.00 | $691.90 | | |
| 11/11/2013 | Mueller, Joseph | 0.5 | TELEPHONE CONFERENCE, CORRESPONDENCE WITH TEAM MEMBERS REGARDING SANCTIONS STRATEGY | $629.00 | $314.50 | | |
| 11/18/2013 | Mueller, Joseph | 2.4 | PREPARATIONS FOR RISHER DEPOSITION, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $1,509.60 | | |
| 11/19/2013 | Mueller, Joseph | 3.7 | PREPARE FOR (E.G., PREPARE AND REVIEW MATERIALS), PARTICIPATE IN DEPOSITION-PREP SESSION WITH MR. RISHER AND MR. CUNNINGHAM | $629.00 | $2,327.30 | | |
| 11/20/2013 | Mueller, Joseph | 1.6 | WORK ON SANCTIONS-RELATED PRIVILEGE BRIEFING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $1,006.40 | | |
| 11/20/2013 | Mueller, Joseph | 5.3 | PREPARE FOR, DEFEND MR. RISHER'S DEPOSITION | $629.00 | $3,333.70 | | |
| 11/21/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS-RELATED PRIVILEGE BRIEFING | $629.00 | $754.80 | | |
| 11/25/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS-RELATED ISSUES/STRATEGY | $629.00 | $125.80 | | |
| 11/27/2013 | Mueller, Joseph | 2.4 | WORK ON SANCTIONS-RELATED SUBMISSIONS/MATERIALS, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $1,509.60 | | |
| 11/28/2013 | Mueller, Joseph | 3.1 | WORK ON SANCTIONS BRIEF, CORRESPOND WITH MR. SELWYN AND MR. LANTIER REGARDING SAME | $629.00 | $1,949.90 | | |
| 11/29/2013 | Mueller, Joseph | 2.8 | WORK ON SANCTIONS BRIEFING, CORRESPOND WITH MR. SELWYN AND MR. LANTIER REGARDING SAME | $629.00 | $1,761.20 | | |
| 11/30/2013 | Mueller, Joseph | 1.8 | WORK ON SANCTIONS BRIEFING, CORRESPONDENCE WITH MR. SELWYN AND MR. LANTIER REGARDING SAME | $629.00 | $1,132.20 | Nov. Total | $16,416.90 |
| 12/5/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS HEARING STRATEGY/PLANNING | $629.00 | $314.50 | | |
| 12/6/2013 | Mueller, Joseph | 0.3 | WORK ON SANCTIONS HEARING STRATEGY | $629.00 | $188.70 | | |
| 12/8/2013 | Mueller, Joseph | 1.1 | WORK ON SANCTIONS ISSUES/STRATEGY | $629.00 | $691.90 | | |
| 12/9/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS ISSUES/STRATEGY TO PREPARE FOR HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $754.80 | | |
| 12/9/2013 | Mueller, Joseph | 4.3 | ATTEND HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | $629.00 | $2,704.70 | | |
| 12/10/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY | $629.00 | $125.80 | | |
| 12/12/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS ISSUES/STRATEGY | $629.00 | $314.50 | | |
| 12/27/2013 | Mueller, Joseph | 0.1 | REVIEW DRAFT NOKIA LETTER TO SAMSUNG, CORRESPOND WITH MR. SELWYN REGARDING SAME | $629.00 | $62.90 | | |
| 12/1/2013 | Mueller, Joseph | 1.8 | WORK ON SANCTIONS BRIEFING | $629.00 | $1,132.20 | | |
| 12/2/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS BRIEFING | $629.00 | $880.60 | | |

| Date | Name | Hours | Description | Rate | Amount | Period | Total |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Mueller, Joseph | 0.3 | WORK ON SANCTIONS ISSUES/STRATEGY | $629.00 | $188.70 | | |
| 12/13/2013 | Mueller, Joseph | 3.3 | WORK ON SANCTIONS BRIEFING | $629.00 | $2,075.70 | Dec. Total | $9,435.00 |
| | | | | | | Total | $90,953.40 |
| 10/1/2013 | O'Neill, Richard W. | 0.2 | REVIEW SUMMARY OF SANCTIONS PROCEEDINGS, CONFERENCE WITH MS. TALLON REGARDING SAME | $663.00 | $132.60 | | |
| 10/3/2013 | O'Neill, Richard W. | 0.4 | REVIEW SANCTIONS ORDER | $663.00 | $265.20 | | |
| 10/3/2013 | O'Neill, Richard W. | 0.5 | PARTICIPATE ON CALL REGARDING SANCTIONS ISSUES | $663.00 | $331.50 | | |
| 10/7/2013 | O'Neill, Richard W. | 0.3 | PARTICIPATE ON TEAM CALL REGARDING SANCTIONS ISSUES | $663.00 | $198.90 | | |
| 10/7/2013 | O'Neill, Richard W. | 4.1 | REVIEW SANCTIONS BRIEFING, LETTERS, AND HEARING TRANSCRIPT, CONFERENCE WITH MS. TALLON REGARDING SAME | $663.00 | $2,718.30 | | |
| 10/8/2013 | O'Neill, Richard W. | 0.3 | CONFERENCE WITH MR. MUELLER REGARDING SANCTIONS ISSUES | $663.00 | $198.90 | | |
| 10/9/2013 | O'Neill, Richard W. | 2.0 | REVISE DRAFT SANCTIONS BRIEF, EMAILS WITH SANCTIONS TEAM REGARDING SAME | $663.00 | $1,326.00 | | |
| 10/10/2013 | O'Neill, Richard W. | 0.4 | EMAILS WITH SANCTIONS TEAMS REGARDING DISCOVERY | $663.00 | $265.20 | | |
| 10/11/2013 | O'Neill, Richard W. | 4.5 | PREPARE FOR SANCTIONS DEPOSITIONS | $663.00 | $2,983.50 | | |
| 10/11/2013 | O'Neill, Richard W. | 0.3 | REVIEW CORRESPONDENCE REGARDING SANCTIONS ISSUES | $663.00 | $198.90 | | |
| 10/12/2013 | O'Neill, Richard W. | 3.5 | PREPARE FOR MR. KIM'S DEPOSITION | $663.00 | $2,320.50 | | |
| 10/13/2013 | O'Neill, Richard W. | 8.9 | PREPARE FOR MR. KIM'S DEPOSITION | $663.00 | $5,900.70 | | |
| 10/14/2013 | O'Neill, Richard W. | 13.0 | PREPARE FOR MR. KIM'S DEPOSITION | $663.00 | $8,619.00 | | |
| 10/15/2013 | O'Neill, Richard W. | 17.3 | PREPARE FOR, DEPOSE MR. KIM, CONFERENCES WITH TEAM REGARDING SAME | $663.00 | $11,469.90 | | |
| 10/16/2013 | O'Neill, Richard W. | 3.5 | OUTLINE ISSUES FOR SANCTIONS BRIEF AND REVIEW DEPOSITION TRANSCRIPTS REGARDING SAME | $663.00 | $2,320.50 | | |
| 10/17/2013 | O'Neill, Richard W. | 10.0 | DRAFT SANCTIONS SUPPLEMENTAL BRIEF, CONFERENCE CALL WITH MESSRS. MUELLER AND LANTIER AND MS. TALLON REGARDING SAME | $663.00 | $6,630.00 | | |
| 10/18/2013 | O'Neill, Richard W. | 8.7 | REVISE SANCTIONS SUPPLEMENTAL BRIEF, CONFERENCES WITH MESSRS. SELWYN AND MUELLER AND MS. TALLON REGARDING SAME | $663.00 | $5,768.10 | | |
| 10/18/2013 | O'Neill, Richard W. | 0.4 | REVIEW SAMSUNG SANCTIONS DOCUMENTS, DRAFT CHRONOLOGIES | $663.00 | $265.20 | | |
| 10/19/2013 | O'Neill, Richard W. | 6.0 | REVISE SANCTIONS SUPPLEMENTAL BRIEF | $663.00 | $3,978.00 | | |
| 10/20/2013 | O'Neill, Richard W. | 15.1 | REVISE SANCTIONS SUPPLEMENTAL BRIEF | $663.00 | $10,011.30 | | |
| 10/20/2013 | O'Neill, Richard W. | 0.5 | CONFERENCE CALL WITH CLIENT REGARDING SANCTIONS | $663.00 | $331.50 | | |
| 10/20/2013 | O'Neill, Richard W. | 0.2 | CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING SANCTIONS BRIEFING | $663.00 | $132.60 | | |
| 10/21/2013 | O'Neill, Richard W. | 7.4 | REVISE, FINALIZE SANCTIONS SUPPLEMENTAL BRIEF | $663.00 | $4,906.20 | | |
| 10/21/2013 | O'Neill, Richard W. | 1.8 | REVIEW SAMSUNG'S AND NOKIA'S SUPPLEMENTAL SANCTIONS FILINGS, CONFERENCE WITH MS. TALLON REGARDING SAME | $663.00 | $1,193.40 | | |
| 10/21/2013 | O'Neill, Richard W. | 0.5 | REVIEW REVISED MOTION TO COMPEL | $663.00 | $331.50 | | |
| 10/22/2013 | O'Neill, Richard W. | 0.4 | REVIEW, COMMENT ON DRAFT TALKING POINTS FOR HEARING | $663.00 | $265.20 | | |
| 10/22/2013 | O'Neill, Richard W. | 0.3 | REVIEW CASE CORRESPONDENCE REGARDING SANCTIONS [REDACTED] | $663.00 | $198.90 | | |
| 10/23/2013 | O'Neill, Richard W. | 0.8 | PARTICIPATE ON SENIOR TEAM CALL REGARDING SANCTIONS ISSUES | $663.00 | $530.40 | | |
| 10/29/2013 | O'Neill, Richard W. | 0.2 | REVIEW CORRESPONDENCE REGARDING SANCTIONS AND [REDACTED] | $663.00 | $132.60 | | |
| 10/30/2013 | O'Neill, Richard W. | 0.3 | REVIEW CORRESPONDENCE REGARDING SANCTIONS ISSUES | $663.00 | $198.90 | | |
| 10/31/2013 | O'Neill, Richard W. | 0.7 | PARTICIPATE ON TELEPHONE CALL REGARDING STRATEGY FOR SANCTIONS DISCOVERY BRIEF | $663.00 | $464.10 | Oct. Total | $74,587.50 |
| 12/2/2013 | O'Neill, Richard W. | 0.2 | REVIEW CORRESPONDENCE FROM SAMSUNG REGARDING SANCTIONS ISSUES | $663.00 | $132.60 | | |
| 12/3/2013 | O'Neill, Richard W. | 0.8 | REVIEW SANCTIONS FILINGS BY SAMSUNG AND NOKIA | $663.00 | $530.40 | | |
| 12/6/2013 | O'Neill, Richard W. | 0.3 | REVIEW DRAFT MATERIALS FOR SANCTIONS HEARING | $663.00 | $198.90 | | |
| 12/6/2013 | O'Neill, Richard W. | 0.2 | REVIEW CASE CORRESPONDENCE REGARDING SANCTIONS | $663.00 | $132.60 | | |
| 12/8/2013 | O'Neill, Richard W. | 0.3 | REVIEW DRAFT SANCTIONS ARGUMENT MATERIALS | $663.00 | $198.90 | | |
| 12/1/2013 | O'Neill, Richard W. | 2.7 | REVIEW, REVISE DRAFT SANCTIONS BRIEF, REVIEW NOKIA'S DRAFT BRIEF, CORRESPONDENCE REGARDING SAME | $663.00 | $1,790.10 | | |
| 12/2/2013 | O'Neill, Richard W. | 3.1 | REVIEW, REVISE DRAFT SANCTIONS BRIEF AND RELATED MATERIALS, EMAILS WITH TEAM REGARDING SAME | $663.00 | $2,055.30 | | |
| 12/13/2013 | O'Neill, Richard W. | 0.5 | REVIEW DRAFT SANCTIONS BRIEF | $663.00 | $331.50 | | |
| 12/10/2013 | O'Neill, Richard W. | 0.1 | REVIEW SANCTIONS HEARING SUMMARY | $663.00 | $66.30 | Dec. Total | $5,436.60 |
| | | | | | | Total | $80,024.10 |
| 8/18/2013 | Quarles, James | 0.3 | REVIEW ITC AND NDCA SANCTIONS DRAFT | $956.25 | $286.88 | Aug. Total | $286.88 |
| 9/12/2013 | Quarles, James | 0.2 | ORDER FROM JUDGE GREWAL AND EMAILS | $956.25 | $191.25 | | |
| 9/12/2013 | Quarles, James | 0.7 | CONFERENCE CALL WITH MESSRS. FLINN AND ALLEN ET AL INCLUDING INTERNAL POST CALL | $956.25 | $669.38 | | |
| 9/13/2013 | Quarles, James | 0.2 | EMAILS REGARDING NOKIA [REDACT] | $956.25 | $191.25 | | |
| 9/13/2013 | Quarles, James | 0.3 | EMAILS, CALLS REGARDING [JUDGE] GREWAL SETTING OF MOTION | $956.25 | $286.88 | | |
| 9/13/2013 | Quarles, James | 0.1 | TELEPHONE CALL TO MR. LEE REGARDING STRATEGY | $956.25 | $95.63 | | |
| 9/14/2013 | Quarles, James | 0.2 | EMAILS REGARDING NOKIA AND REDACTIONS | $956.25 | $191.25 | | |
| 9/15/2013 | Quarles, James | 0.2 | MULTIPLE EMAILS REGARDING NOKIA SANCTIONS REQUEST | $956.25 | $191.25 | | |
| 9/16/2013 | Quarles, James | 0.6 | TEAM CALL REGARDING SANCTIONS HEARING | $956.25 | $573.75 | | |
| 9/25/2013 | Quarles, James | 0.3 | REVIEW NEW LETTER RE-DISCLOSURES WITH CALLS REGARDING SAME | $956.25 | $286.88 | | |
| 9/27/2013 | Quarles, James | 0.3 | EMAILS REGARDING SANCTIONS STRATEGY | $956.25 | $286.88 | | |
| 9/30/2013 | Quarles, James | 0.5 | CONFERENCE CALL WITH MR. ALLEN OF ALSTON & BIRD REGARDING [REDACTED] | $956.25 | $478.13 | | |

| Date | Name | Hours | Description | Rate | Amount | Period | Total |
|---|---|---|---|---|---|---|---|
| 9/7/2013 | Quarles, James | 0.2 | REVIEW REPLY TO MOTION FOR SANCTIONS | $956.25 | $191.25 | | |
| 9/9/2013 | Quarles, James | 0.3 | REVIEW SANCTIONS FILINGS | $956.25 | $286.88 | | |
| 9/10/2013 | Quarles, James | 0.3 | REVIEW REPLY TO OPPOSITION FOR MOTION FOR SANCTIONS | $956.25 | $286.88 | | |
| 9/11/2013 | Quarles, James | 0.6 | REVIEW, REVISE SANCTIONS REPLY BRIEF | $956.25 | $573.75 | | |
| 9/12/2013 | Quarles, James | 0.3 | REVIEW TO COMMENT ON REPLY BRIEF ON SANCTIONS | $956.25 | $286.88 | | |
| 9/13/2013 | Quarles, James | 0.3 | REVIEW SANCTIONS REPLY BRIEF | $956.25 | $286.88 | | |
| 9/23/2013 | Quarles, James | 0.2 | MEMOS, EMAILS REGARDING SANCTIONS MOTION | $956.25 | $191.25 | | |
| 9/24/2013 | Quarles, James | 0.4 | TEAM CALL REGARDING NDCA SANCTIONS MOTION | $956.25 | $382.50 | | |
| 9/25/2013 | Quarles, James | 0.3 | MULTIPLE EMAILS REGARDING SANCTIONS FILINGS | $956.25 | $286.88 | | |
| 9/16/2013 | Quarles, James | 0.4 | REVIEW LENGTHY CHRONOLOGY TO [REDACTED] | $956.25 | $382.50 | | |
| 9/29/2013 | Quarles, James | 0.4 | REVIEW TO COMMENT UPON ARGUMENT OUTLINE AND CHRONOLOGY | $956.25 | $382.50 | Sept. Total | $6,980.63 |
| 10/4/2013 | Quarles, James | 0.8 | REVIEW TO COMMENT ON MULTIPLE LETTERS AND FILINGS REGARDING SANCTION ISSUES | $956.25 | $765.00 | | |
| 10/5/2013 | Quarles, James | 0.2 | MULTIPLE LETTERS TO SAMSUNG | $956.25 | $191.25 | | |
| 10/7/2013 | Quarles, James | 0.6 | CONFERENCE CALL WITH MR. ALLEN REGARDING SANCTIONS STEPS | $956.25 | $573.75 | | |
| 10/9/2013 | Quarles, James | 0.6 | REVIEW, COMMENT ON REPLY BRIEF REGARDING SANCTIONS | $956.25 | $573.75 | | |
| 10/10/2013 | Quarles, James | 0.4 | MULTIPLE EMAILS, CONVERSATIONS REGARDING DEPOSITION COVERAGE | $956.25 | $382.50 | | |
| 10/11/2013 | Quarles, James | 0.3 | REVIEW LETTER TO BECHER | $956.25 | $286.88 | | |
| 10/11/2013 | Quarles, James | 0.9 | REVIEW MATERIALS ON SAMSUNG'S PRIVILEGE LOG TO [REDACTED] | $956.25 | $860.63 | | |
| 10/11/2013 | Quarles, James | 0.3 | REVIEW TO COMMENT ON DOCUMENT LIST FOR DEPOSITIONS | $956.25 | $286.88 | | |
| 10/13/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF DEMAND BRIEF | $956.25 | $286.88 | | |
| 10/13/2013 | Quarles, James | 0.2 | EMAILS REGARDING PRIVILEGE ISSUES IN SAMSUNG PRODUCTIONS | $956.25 | $191.25 | | |
| 10/13/2013 | Quarles, James | 0.2 | REVIEW DEPOSITION OUTLINE | $956.25 | $191.25 | | |
| 10/15/2013 | Quarles, James | 0.4 | CONFERENCE CALL TO DE-BRIEF REGARDING DEPOSITIONS | $956.25 | $382.50 | | |
| 10/16/2013 | Quarles, James | 0.2 | EMAILS REGARDING QUINN BREACH OF PO | $956.25 | $191.25 | | |
| 10/17/2013 | Quarles, James | 0.2 | TELEPHONE CALL WITH MR. MUELLER REGARDING DEPOSITIONS | $956.25 | $191.25 | | |
| 10/17/2013 | Quarles, James | 0.2 | EMAILS REGARDING DISCOVERY ISSUES | $956.25 | $191.25 | | |
| 10/18/2013 | Quarles, James | 0.2 | REVIEW PROTECTIVE ORDER | $956.25 | $191.25 | | |
| 10/19/2013 | Quarles, James | 1.1 | REVIEW SANCTIONS BRIEF AND COMMENT | $956.25 | $1,051.88 | | |
| 10/21/2013 | Quarles, James | 0.2 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF REGARDING SANCTIONS | $956.25 | $191.25 | | |
| 10/21/2013 | Quarles, James | 0.2 | REVIEW TALKING POINTS FOR HEARING | $956.25 | $191.25 | | |
| 10/23/2013 | Quarles, James | 0.6 | TELEPHONE CALL WITH MR. LEE ET AL REGARDING ACTIVITIES ARISING FROM HEARING | $956.25 | $573.75 | | |
| 10/23/2013 | Quarles, James | 1.1 | TEAM CALL REGARDING SANCTIONS HEARING AND ASSIGNMENTS | $956.25 | $1,051.88 | Oct. Total | $8,797.50 |
| 11/1/2013 | Quarles, James | 0.2 | EMAILS REGARDING STRATEGY IN SANCTIONS PROCEEDING | $956.25 | $191.25 | | |
| 11/1/2013 | Quarles, James | 0.3 | REVIEW OPPOSITION TO MOTION FOR DISCOVERY FROM APPLE | $956.25 | $286.88 | | |
| 11/4/2013 | Quarles, James | 0.2 | REVIEW SAMSUNG MOTION FOR DISCOVERY | $956.25 | $191.25 | | |
| 11/5/2013 | Quarles, James | 0.2 | REVIEW NOKIA RESPONSE TO MOTION FOR SANCTIONS | $956.25 | $191.25 | | |
| 11/21/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF PRIVILEGE BRIEF | $956.25 | $286.88 | | |
| 11/23/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS BRIEF | $956.25 | $191.25 | | |
| 11/25/2013 | Quarles, James | 0.2 | EMAILS REGARDING MELIN DEPOSITION | $956.25 | $191.25 | | |
| 11/27/2013 | Quarles, James | 0.2 | REVIEW OUTLINE OF SANCTIONS BRIEF | $956.25 | $191.25 | | |
| 11/27/2013 | Quarles, James | 0.3 | EMAILS REGARDING NEW SANCTIONS INVOLVING [REDACTED] | $956.25 | $286.88 | | |
| 11/29/2013 | Quarles, James | 0.6 | REVIEW TO COMMENT ON SANCTIONS BRIEF | $956.25 | $573.75 | | |
| 11/29/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS BRIEF | $956.25 | $191.25 | Nov. Total | $2,773.13 |
| 12/6/2013 | Quarles, James | 0.5 | ATTEND TEAM MEETING REGARDING ARGUMENT | $956.25 | $478.13 | | |
| 12/6/2013 | Quarles, James | 0.2 | CALL FROM MR. LEE REGARDING ARGUMENT | $956.25 | $191.25 | | |
| 12/6/2013 | Quarles, James | 1.2 | REVIEW, REVISE ARGUMENT SECTION | $956.25 | $1,147.50 | | |
| 12/7/2013 | Quarles, James | 0.7 | REVIEW, REVISE ARGUMENT SECTION | $956.25 | $669.38 | | |
| 12/7/2013 | Quarles, James | 0.2 | EMAILS REGARDING ARGUMENT | $956.25 | $191.25 | | |
| 12/8/2013 | Quarles, James | 1.1 | CONFERENCE CALL WITH MS. KRALL, MR. MCELHINNY, MR. LEE ET AL REGARDING [REDACTED] | $956.25 | $1,051.88 | | |
| 12/9/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS HEARING | $956.25 | $191.25 | | |
| 12/24/2013 | Quarles, James | 0.2 | MULTIPLE EMAILS REGARDING REMEDIATION PROPOSAL | $956.25 | $191.25 | | |
| 12/25/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS ISSUES | $956.25 | $191.25 | | |
| 12/1/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF REVISED SANCTIONS BRIEF | $956.25 | $286.88 | | |
| 12/1/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF NOKIA SANCTIONS BRIEF | $956.25 | $286.88 | | |
| 12/1/2013 | Quarles, James | 0.2 | EMAILS REGARDING CRIMINAL SANCTIONS | $956.25 | $191.25 | | |
| 12/2/2013 | Quarles, James | 0.6 | REVIEW FINAL VERSION OF MEMORANDUM RESPONDING TO ORDER TO SHOW CAUSE | $956.25 | $573.75 | | |
| 12/3/2013 | Quarles, James | 1.1 | REVIEW QUINN SUBMISSION ON SANCTIONS TO ASSIST WITH ARGUMENT | $956.25 | $1,051.88 | | |
| 12/5/2013 | Quarles, James | 0.3 | REVIEW DRAFT OF ARGUMENT ON SANCTIONS MOTION | $956.25 | $286.88 | | |
| 12/3/2013 | Quarles, James | 0.2 | CONFERENCE WITH MESSRS. LEE AND LANTIER REGARDING SANCTIONS ISSUES | $956.25 | $191.25 | Dec. Total | $7,171.88 |
| | | | | | | Total | $26,010.00 |
| 8/6/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG PO BREACH | $773.50 | $232.05 | | |
| 8/16/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. MCELHINNY, LEE, QUARLES, LANTIER, MUELLER, AND ESCH REGARDING SAMSUNG PO BREACH | $773.50 | $464.10 | | |
| 8/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PO BREACH | $773.50 | $309.40 | | |
| 8/20/2013 | Selwyn, Mark D. | 0.1 | REVIEW SAMSUNG'S RESPONSE TO APPLE'S NOTICE OF JOINDER | $773.50 | $77.35 | | |
| 8/25/2013 | Selwyn, Mark D. | 0.4 | PREPARE CLIENT AND NOKIA REDACTED VERSIONS OF MOTION FOR SANCTIONS | $773.50 | $309.40 | | |
| 8/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION MOTION | $773.50 | $232.05 | | |
| 8/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW REDACTED VERSION OF SANCTIONS MOTION FOR NOKIA | $773.50 | $154.70 | | |
| 8/30/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SAMSUNG PO BREACH ISSUES | $773.50 | $154.70 | | |
| 8/12/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA MOTION FOR PO | $773.50 | $77.35 | | |
| 8/18/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | $773.50 | $309.40 | | |
| 8/18/2013 | Selwyn, Mark D. | 3.4 | DRAFT APPLE'S MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY | $773.50 | $2,629.90 | | |
| 8/19/2013 | Selwyn, Mark D. | 3.4 | REVIEW, REVISE MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY | $773.50 | $2,629.90 | | |
| 8/19/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY | $773.50 | $309.40 | | |
| 8/20/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | $773.50 | $309.40 | | |
| 8/20/2013 | Selwyn, Mark D. | 1.2 | REVIEW, REVISE MOTION FOR SANCTIONS | $773.50 | $928.20 | | |
| 8/21/2013 | Selwyn, Mark D. | 1.3 | REVIEW, REVISE MOTION FOR SANCTIONS AND RELATED PAPERS | $773.50 | $1,005.55 | | |
| 8/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | $773.50 | $154.70 | | |
| 8/22/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION | $773.50 | $232.05 | | |
| 8/22/2013 | Selwyn, Mark D. | 0.8 | REVIEW, REVISE SANCTIONS MOTIONS AND RELATED PAPERS | $773.50 | $618.80 | | |
| 8/23/2013 | Selwyn, Mark D. | 0.8 | REVIEW, REVISE MOTION FOR SANCTIONS AND RELATED PAPERS | $773.50 | $618.80 | | |
| 8/23/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS AND RELATED PAPERS | $773.50 | $232.05 | | |
| 8/26/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO BREACH MOTION | $773.50 | $154.70 | Aug. Total | $12,143.95 |
| 9/12/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS STRATEGY | $773.50 | $77.35 | | |
| 9/13/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY | $773.50 | $309.40 | | |
| 9/14/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY | $773.50 | $232.05 | | |

| Date | Name | Hours | Description | Rate | Amount | | |
|---|---|---|---|---|---|---|---|
| 9/16/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. LEE, LANTIER, QUARLES, AND MUELLER AND MS. TALLON REGARDING SANCTION MOTION STRATEGY | $773.50 | $464.10 | | |
| 9/16/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY | $773.50 | $232.05 | | |
| 9/17/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER MOTION STRATEGY | $773.50 | $232.05 | | |
| 9/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING NOKIA NOTICE OF JOINDER | $773.50 | $154.70 | | |
| 9/22/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION STRATEGY | $773.50 | $154.70 | | |
| 9/25/2013 | Selwyn, Mark D. | 0.2 | REVIEW CORRESPONDENCE FROM SAMSUNG REGARDING ADDITIONAL PO BREACHES | $773.50 | $154.70 | | |
| 9/25/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY | $773.50 | $309.40 | | |
| 9/26/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY | $773.50 | $154.70 | | |
| 9/27/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY | $773.50 | $154.70 | | |
| 9/28/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION HEARING | $773.50 | $154.70 | | |
| 9/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE PO VIOLATION CHRONOLOGY | $773.50 | $154.70 | | |
| 9/28/2013 | Selwyn, Mark D. | 0.1 | REVIEW, REVISE HEARING DEMONSTRATIVE REGARDING PO VIOLATIONS | $773.50 | $77.35 | | |
| 9/29/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. CUNNINGHAM, LEE, QUARLES, AND MUELLER AND MS. KRALL REGARDING [REDACTED] | $773.50 | $386.75 | | |
| 9/30/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. ALLEN, KOPPELMAN, QUARLES, AND MUELLER REGARDING SANCTIONS MOTION HEARING STRATEGY | $773.50 | $386.75 | | |
| 9/7/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING REPLY IN SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $154.70 | | |
| 9/10/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE REPLY IN SUPPORT OF MOTIONS FOR SANCTIONS | $773.50 | $309.40 | | |
| 9/10/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING REPLY IN SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $77.35 | | |
| 9/12/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE APPLE'S REPLY IN FURTHER SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $232.05 | | |
| 9/13/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. MUELLER REGARDING SANCTIONS MOTION REPLY | $773.50 | $77.35 | | |
| 9/13/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE REPLY MOTION PAPERS | $773.50 | $309.40 | Sept. Total | $4,950.40 |
| 10/1/2013 | Selwyn, Mark D. | 2.4 | ATTEND HEARING IN SAN JOSE ON APPLE'S MOTION FOR SANCTIONS AND PRE AND POST MEETINGS WITH NOKIA COUNSEL AND MR. CUNNINGHAM | $773.50 | $1,856.40 | | |
| 10/1/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS HEARING | $773.50 | $386.75 | | |
| 10/2/2013 | Selwyn, Mark D. | 0.2 | REVIEW JUDGE GREWAL'S ORDER | $773.50 | $154.70 | | |
| 10/2/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING JUDGE GREWAL'S ORDER | $773.50 | $309.40 | | |
| 10/2/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SEARCH TERMS FOR SANCTIONS DISCOVERY | $773.50 | $77.35 | | |
| 10/3/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS DISCOVERY STRATEGY | $773.50 | $386.75 | | |
| 10/3/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. QUARLES, LANTIER, LEE, AND ESCH AND MS. TALLON REGARDING SANCTIONS DISCOVERY STRATEGY | $773.50 | $386.75 | | |
| 10/4/2013 | Selwyn, Mark D. | 1.0 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | $773.50 | $773.50 | | |
| 10/5/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. CUNNINGHAM, LEE, QUARLES, AND LANTIER AND MSES. KRALL AND TALLON REGARDING [REDACT] | $773.50 | $464.10 | | |
| 10/5/2013 | Selwyn, Mark D. | 0.7 | REVIEW, REVISE CORRESPONDENCE TO SAMSUNG REGARDING SANCTIONS DISCOVERY | $773.50 | $541.45 | | |
| 10/5/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS DISCOVERY | $773.50 | $232.05 | | |
| 10/5/2013 | Selwyn, Mark D. | 0.1 | REVIEW MULTIPLE DRAFT DEPOSITION NOTICES FOR SANCTIONS DISCOVERY | $773.50 | $77.35 | | |
| 10/6/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER SANCTIONS STRATEGY | $773.50 | $386.75 | | |
| 10/7/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MR. ALLEN (ALSTON) REGARDING PROTECTIVE ORDER VIOLATION STRATEGY | $773.50 | $386.75 | | |
| 10/7/2013 | Selwyn, Mark D. | 0.7 | REVIEW SAMSUNG'S MOTION TO STAY, MOTION FOR REVIEW OF JUDGE GREWAL'S ORDER, AND ALL ACCOMPANYING PAPERS | $773.50 | $541.45 | | |
| 10/7/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL FROM MR. MUELLER REGARDING OPPOSITION TO MOTION TO STAY | $773.50 | $154.70 | | |
| 10/7/2013 | Selwyn, Mark D. | 2.0 | DRAFT APPLE'S OPPOSITION TO SAMSUNG'S MOTION TO STAY | $773.50 | $1,547.00 | | |
| 10/7/2013 | Selwyn, Mark D. | 0.2 | CONFERENCE CALL WITH [REDACTED] REGARDING [REDACTED] | $773.50 | $154.70 | | |
| 10/7/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTION STRATEGY | $773.50 | $386.75 | | |
| 10/8/2013 | Selwyn, Mark D. | 0.5 | DRAFT LETTERS TO SAMSUNG REGARDING PROTECTIVE ORDER VIOLATION DISCOVERY | $773.50 | $386.75 | | |
| 10/8/2013 | Selwyn, Mark D. | 0.7 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION STRATEGY AND DISCOVERY | $773.50 | $541.45 | | |
| 10/8/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL TO [REDACTED] REGARDING [REDACTED] | $773.50 | $154.70 | | |
| 10/8/2013 | Selwyn, Mark D. | 4.3 | DRAFT APPLE'S OPPOSITION TO SAMSUNG'S MOTION FOR REVIEW AND FOR STAY | $773.50 | $3,326.05 | | |
| 10/9/2013 | Selwyn, Mark D. | 3.0 | REVIEW, REVISE APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY | $773.50 | $2,320.50 | | |
| 10/9/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY | $773.50 | $309.40 | | |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL TO MR. LIAO REGARDING APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY | $773.50 | $154.70 | | |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE ADMINISTRATIVE MOTION TO SEAL AND ACCOMPANYING SELWYN DECLARATION | $773.50 | $154.70 | | |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ADMINISTRATIVE MOTION TO SEAL AND ACCOMPANYING SELWYN DECLARATION | $773.50 | $154.70 | | |
| 10/10/2013 | Selwyn, Mark D. | 0.8 | CONFERENCE CALL WITH MESSRS. LEE, QUARLES, MUELLER, AND LANTIER AND MS. TALLON REGARDING DEPOSITION STRATEGY | $773.50 | $618.80 | | |
| 10/10/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING DEPOSITION STRATEGY | $773.50 | $232.05 | | |
| 10/10/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING OPPOSITION BRIEFS AND SEALING PAPERS | $773.50 | $232.05 | | |
| 10/10/2013 | Selwyn, Mark D. | 0.3 | LETTER TO MR. BECHER REGARDING DEPOSITION SCHEDULE AND RELATED MATTERS | $773.50 | $232.05 | | |
| 10/11/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN DEPOSITION STRATEGY PLANNING CALL | $773.50 | $386.75 | | |
| 10/11/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE LETTER TO MR. BECHER REGARDING COMPLIANCE WITH OCTOBER 2 ORDER | $773.50 | $232.05 | | |
| 10/11/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION STRATEGY | $773.50 | $386.75 | | |
| 10/11/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE CALL TO MR. RIVERA REGARDING HEARING SCHEDULE | $773.50 | $77.35 | | |
| 10/12/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. ALLEN REGARDING SAMSUNG DEPOSITIONS | $773.50 | $154.70 | | |
| 10/12/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | $773.50 | $464.10 | | |
| 10/13/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER SANCTION STRATEGY | $773.50 | $309.40 | | |
| 10/13/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR KOREA AND AHN DEPOSITIONS | $773.50 | $3,480.75 | | |
| 10/14/2013 | Selwyn, Mark D. | 4.0 | PREPARE FOR AHN AND KOREA DEPOSITIONS | $773.50 | $3,094.00 | | |
| 10/14/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING AHN AND KOREA DEPOSITIONS | $773.50 | $464.10 | | |
| 10/14/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | $773.50 | $386.75 | | |
| 10/15/2013 | Selwyn, Mark D. | 7.0 | PREPARE FOR KOREA AND AHN DEPOSITIONS, INCLUDING REVIEW OF DOCUMENTS AND REVISION OF OUTLINES | $773.50 | $5,414.50 | | |
| 10/15/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | $773.50 | $232.05 | | |
| 10/16/2013 | Selwyn, Mark D. | 12.0 | PREPARE FOR, TAKE DEPOSITION OF MR. KOREA | $773.50 | $9,282.00 | | |
| 10/16/2013 | Selwyn, Mark D. | 3.0 | PREPARE FOR DEPOSITION OF DR. AHN | $773.50 | $2,320.50 | | |
| 10/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING DEPOSITION STRATEGY | $773.50 | $309.40 | | |
| 10/17/2013 | Selwyn, Mark D. | 10.5 | PREPARE FOR, TAKE DEPOSITION OF DR. AHN IN LOS ANGELES | $773.50 | $8,121.75 | | |
| 10/17/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. LEE REGARDING AHN DEPOSITION AND OTHER MATTERS | $773.50 | $154.70 | | |
| 10/17/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING AHN AND KOREA DEPOSITIONS | $773.50 | $309.40 | | |
| 10/18/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALLS FROM MR. MUELLER REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $154.70 | | |
| 10/18/2013 | Selwyn, Mark D. | 0.4 | TELEPHONE TO, FROM MR. LANTIER REGARDING KWAK DEPOSITION | $773.50 | $309.40 | | |
| 10/18/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $464.10 | | |
| 10/18/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING KWAK AND OTHER DEPOSITIONS | $773.50 | $154.70 | | |
| 10/20/2013 | Selwyn, Mark D. | 0.7 | PREPARE FOR, PARTICIPATE IN CLIENT CONFERENCE CALL REGARDING [REDACT] | $773.50 | $541.45 | | |

| Date | Timekeeper | Hours | Description | Rate | Amount | | |
|---|---|---|---|---|---|---|---|
| 10/20/2013 | Selwyn, Mark D. | 0.2 | CONFERENCE CALL WITH MESSRS. O'NEILL AND MUELLER REGARDING SUPPLEMENTAL BRIEF | $773.50 | $154.70 | | |
| 10/20/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. FLINN, ALLEN, PARKER, AND KOPPELMAN REGARDING SUPPLEMENTAL BRIEF COORDINATION | $773.50 | $386.75 | | |
| 10/20/2013 | Selwyn, Mark D. | 4.5 | REVIEW, REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $3,480.75 | | |
| 10/20/2013 | Selwyn, Mark D. | 0.7 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $541.45 | | |
| 10/20/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE SELWYN DECLARATION | $773.50 | $232.05 | | |
| 10/20/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SELWYN DECLARATION | $773.50 | $154.70 | | |
| 10/21/2013 | Selwyn, Mark D. | 1.0 | REVIEW, REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | $773.50 | $773.50 | | |
| 10/21/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | $773.50 | $232.05 | | |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SEALING PAPERS | $773.50 | $154.70 | | |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ATTORNEY DECLARATION | $773.50 | $154.70 | | |
| 10/21/2013 | Selwyn, Mark D. | 0.1 | CONFERENCE WITH MR. LIAO REGARDING SEALING PAPERS | $773.50 | $77.35 | | |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALLS FROM MR. LEE REGARDING SUPPLEMENTAL BRIEFS | $773.50 | $154.70 | | |
| 10/22/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR, ATTEND HEARING ON APPLE'S MOTION FOR SANCTIONS, INCLUDING PRE AND POST HEARING MEET WITH CLIENT | $773.50 | $3,480.75 | | |
| 10/22/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE WITH MESSRS. LEE AND MUELLER TO PREPARE FOR HEARING | $773.50 | $464.10 | | |
| 10/23/2013 | Selwyn, Mark D. | 0.8 | PARTICIPATE IN CALL WITH MESSRS. LEE, QUARLES, MUELLER, LANTIER, ESCH, AND GOSMA AND MS. TALLON REGARDING SANCTIONS STRATEGY | $773.50 | $618.80 | | |
| 10/23/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SAMSUNG DISCOVERY REQUEST | $773.50 | $154.70 | | |
| 10/23/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | $773.50 | $154.70 | | |
| 10/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | $773.50 | $232.05 | | |
| 10/24/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE LETTER TO JUDGE GREWAL | $773.50 | $309.40 | | |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW ORDERS REGARDING IN CAMERA REVIEW | $773.50 | $154.70 | | |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ORDERS FOR IN CAMERA REVIEW | $773.50 | $154.70 | | |
| 10/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING LETTER TO JUDGE GREWAL | $773.50 | $232.05 | | |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE SEALING MOTION AND PROPOSED ORDER FOR LETTER TO JUDGE GREWAL | $773.50 | $154.70 | | |
| 10/25/2013 | Selwyn, Mark D. | 1.4 | REVIEW, REVISE LETTER TO JUDGE GREWAL | $773.50 | $1,082.90 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING LETTER TO JUDGE GREWAL | $773.50 | $309.40 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO, FROM MR. RIVERA REGARDING LETTER BRIEF SUBMISSION | $773.50 | $154.70 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. LEE REGARDING LETTER TO JUDGE GREWAL | $773.50 | $77.35 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW ORDER ON SAMSUNG'S MOTION FOR ADMINISTRATIVE RELIEF | $773.50 | $77.35 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.4 | PREPARE FOR, PARTICIPATE IN MEET-AND-CONFER WITH MS. KASSABIAN AND MESSRS. PRICE AND ALLEN REGARDING SAMSUNG DISCOVERY | $773.50 | $309.40 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING MEET-AND-CONFER WITH MS. KASSABIAN AND MESSRS. PRICE AND ALLEN | $773.50 | $154.70 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW SAMSUNG'S MOTION FOR ADMINISTRATIVE RELIEF | $773.50 | $77.35 | | |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW ORDER GRANTING IN PART MOTION FOR ADMINISTRATIVE RELIEF | $773.50 | $77.35 | | |
| 10/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS TO, FROM MR. GORDON REGARDING COMPLIANCE WITH JUDGE GREWAL'S ORDERS | $773.50 | $232.05 | | |
| 10/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG'S COMPLIANCE WITH JUDGE GREWAL'S ORDERS | $773.50 | $232.05 | | |
| 10/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW SAMSUNG AMENDED PRIVILEGE LOG | $773.50 | $154.70 | | |
| 10/30/2013 | Selwyn, Mark D. | 0.4 | REVIEW SAMSUNG'S MOTION TO TAKE DISCOVERY FROM APPLE AND NOKIA AND ACCOMPANYING DECLARATIONS | $773.50 | $309.40 | | |
| 10/30/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | $773.50 | $232.05 | | |
| 10/31/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. MUELLER, ESCH, LANTIER, AND GOSMA AND MS. TALLON REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | $773.50 | $386.75 | | |
| 10/31/2013 | Selwyn, Mark D. | 0.3 | REVIEW SAMSUNG'S MOTION FOR DISCOVERY AND ACCOMPANYING DECLARATIONS | $773.50 | $232.05 | | |
| 10/31/2013 | Selwyn, Mark D. | 1.5 | DRAFT PORTIONS OF OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | $773.50 | $1,160.25 | | |
| 10/31/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SAMSUNG'S MOTION FOR DISCOVERY | $773.50 | $309.40 | Oct. Total | $73,405.15 |
| 11/1/2013 | Selwyn, Mark D. | 4 | DRAFT OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | $773.50 | $3,094.00 | | |
| 11/1/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | $773.50 | $386.75 | | |
| 11/1/2013 | Selwyn, Mark D. | 0.3 | TELEPHONE TO MR. KOPPELMAN REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | $773.50 | $232.05 | | |
| 11/1/2013 | Selwyn, Mark D. | 0.4 | REVIEW NOKIA'S DRAFT OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | $773.50 | $309.40 | | |
| 11/4/2013 | Selwyn, Mark D. | 0.3 | REVIEW SAMSUNG'S REPLY IN SUPPORT OF ITS MOTION FOR LEAVE TO TAKE DISCOVERY | $773.50 | $232.05 | | |
| 11/14/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY | $773.50 | $154.70 | | |
| 11/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY | $773.50 | $309.40 | | |
| 11/18/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING RISHER DEPOSITION PREP | $773.50 | $154.70 | | |
| 11/19/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. ALLEN REGARDING UPCOMING DEPOSITIONS AND RELATED MATTERS | $773.50 | $154.70 | | |
| 11/19/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS BRIEFING | $773.50 | $232.05 | | |
| 11/19/2013 | Selwyn, Mark D. | 1.5 | REVIEW SAMSUNG'S BRIEF AND 16 SUPPORTING DECLARATIONS IN CONNECTION WITH SANCTIONS PROCEEDINGS | $773.50 | $1,160.25 | | |
| 11/19/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING RISHER DEPOSITION | $773.50 | $77.35 | | |
| 11/20/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. ESCH, LANTIER, AND MUELLER REGARDING STRATEGY FOR OPPOSITION BRIEF ([REDACTED]) | $773.50 | $386.75 | | |
| 11/20/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE FROM MR. LEE REGARDING STRATEGY FOR OPPOSITION BRIEF ([REDACTED]) | $773.50 | $154.70 | | |
| 11/20/2013 | Selwyn, Mark D. | 3.4 | DRAFT OPPOSITION BRIEF REGARDING [REDACTED], CONDUCT LEGAL RESEARCH FOR SAME | $773.50 | $2,629.90 | | |
| 11/21/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE LETTER TO MR. ZELLER REGARDING ALLEGED NDA BREACH | $773.50 | $309.40 | | |
| 11/21/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE MEMO TO CLIENT REGARDING [REDACTED] FOR PROTECTIVE ORDER BREACHES | $773.50 | $309.40 | | |
| 11/21/2013 | Selwyn, Mark D. | 3.5 | REVIEW, REVISE APPLE'S RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACTED] | $773.50 | $2,707.25 | | |
| 11/21/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING APPLE'S RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACTED] | $773.50 | $386.75 | | |
| 11/21/2013 | Selwyn, Mark D. | 0.3 | REVIEW NOKIA'S DRAFT RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACT] | $773.50 | $232.05 | | |
| 11/21/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA'S DRAFT RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACTED] | $773.50 | $77.35 | | |
| 11/22/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING POTENTIAL SANCTIONS FOR SAMSUNG PO VIOLATIONS | $773.50 | $232.05 | | |
| 11/22/2013 | Selwyn, Mark D. | 0.5 | REVIEW, REVISE CLIENT MEMO REGARDING [REDACTED] FOR SAMSUNG PO VIOLATIONS | $773.50 | $386.75 | | |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MS. KRALL REGARDING [REDACTED] | $773.50 | $154.70 | | |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO [REDACTED] REGARDING [REDACTED] | $773.50 | $154.70 | | |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING [REDACTED] | $773.50 | $154.70 | | |
| 11/24/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY | $773.50 | $77.35 | | |
| 11/25/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MSES. WHEELER AND KRALL AND MESSRS. ESCH, LEE, AND MUELLER REGARDING [REDACTED] | $773.50 | $386.75 | | |
| 11/25/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SANCTIONS BRIEF | $773.50 | $77.35 | | |
| 11/25/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA DEPOSITIONS | $773.50 | $77.35 | | |
| 11/26/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE SANCTIONS BRIEF OUTLINE | $773.50 | $232.05 | | |
| 11/27/2013 | Selwyn, Mark D. | 0.7 | CONFERENCE CALL WITH MESSRS. ALLEN, KOPPELMAN, FLINN, MUELLER, AND LANTIER REGARDING SANCTIONS STRATEGY | $773.50 | $541.45 | | |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING LETTER AND PROPOSED STIP FROM QUINN | $773.50 | $309.40 | | |

| Date | Name | Hours | Description | Rate | Amount | Period | Total |
|---|---|---|---|---|---|---|---|
| 11/27/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE SANCTIONS BRIEF OUTLINE | $773.50 | $309.40 | | |
| 11/27/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO [REDACTED] REGARDING [REDACTED] | $773.50 | $154.70 | | |
| 11/27/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING [REDACTED] | $773.50 | $154.70 | | |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | DRAFT [REDACTED] | $773.50 | $309.40 | | |
| 11/28/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE DRAFT SANCTIONS BRIEF REGARDING REMEDIES | $773.50 | $232.05 | | |
| 11/28/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING DRAFT SANCTIONS BRIEF | $773.50 | $77.35 | | |
| 11/29/2013 | Selwyn, Mark D. | 4.7 | DRAFT APPLE'S BRIEF REGARDING [REDACTED], CONDUCT LEGAL RESEARCH FOR SAME | $773.50 | $3,635.45 | | |
| 11/29/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $773.50 | $309.40 | | |
| 11/30/2013 | Selwyn, Mark D. | 1.3 | DRAFT DECLARATION OF RUTGER KLEEMANS | $773.50 | $1,005.55 | | |
| 11/30/2013 | Selwyn, Mark D. | 2.5 | REVIEW, REVISE APPLE' S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $773.50 | $1,933.75 | | |
| 11/30/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE' S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $773.50 | $309.40 | Nov. Total | $24,906.70 |
| 12/2/2013 | Selwyn, Mark D. | 0.1 | LETTER FROM MR. BECHER REGARDING REMEDIATION PROPOSAL | $773.50 | $77.35 | | |
| 12/2/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING REMEDIATION PROPOSAL | $773.50 | $154.70 | | |
| 12/3/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING HEARING PREP AND STRATEGY | $773.50 | $232.05 | | |
| 12/4/2013 | Selwyn, Mark D. | 1.4 | PREPARE FOR SANCTIONS HEARING | $773.50 | $1,082.90 | | |
| 12/4/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDINGS | $773.50 | $154.70 | | |
| 12/6/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR SANCTIONS MOTION HEARING, INCLUDING REVIEW OF RISHER DEPOSITION, NUMEROUS DECLARATIONS | $773.50 | $3,480.75 | | |
| 12/6/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. LEE REGARDING SANCTIONS MOTION HEARING | $773.50 | $77.35 | | |
| 12/6/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION HEARING | $773.50 | $232.05 | | |
| 12/6/2013 | Selwyn, Mark D. | 1.3 | REVIEW, REVISE OUTLINE FOR SANCTIONS HEARING | $773.50 | $1,005.55 | | |
| 12/6/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. LEE, QUARLES, LANTIER, AND ESCH REGARDING SANCTIONS MOTION HEARING | $773.50 | $386.75 | | |
| 12/7/2013 | Selwyn, Mark D. | 1 | PREPARE FOR SANCTIONS HEARING | $773.50 | $773.50 | | |
| 12/7/2013 | Selwyn, Mark D. | 1.7 | REVIEW, REVISE OUTLINE FOR ARGUMENT FOR SANCTIONS HEARING | $773.50 | $1,314.95 | | |
| 12/8/2013 | Selwyn, Mark D. | 0.3 | CONFERENCE CALL WITH MESSRS. LANTIER AND MUELLER REGARDING SANCTIONS HEARING STRATEGY | $773.50 | $232.05 | | |
| 12/8/2013 | Selwyn, Mark D. | 3.8 | PREPARE FOR SANCTIONS HEARING | $773.50 | $2,939.30 | | |
| 12/8/2013 | Selwyn, Mark D. | 1.5 | REVIEW, REVISE ARGUMENT OUTLINE FOR SANCTIONS HEARING | $773.50 | $1,160.25 | | |
| 12/8/2013 | Selwyn, Mark D. | 0.8 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. LEE, MCELHINNY, LANTIER, AND MUELLER AND MS. KRALL REGARDING [REDACTED] | $773.50 | $618.80 | | |
| 12/9/2013 | Selwyn, Mark D. | 6.5 | PREPARE FOR, PARTICIPATE IN SANCTIONS HEARING ARGUMENT | $773.50 | $5,027.75 | | |
| 12/24/2013 | Selwyn, Mark D. | 1 | LETTER FROM, TO MR. BECHER REGARDING SAMSUNG'S REMEDIATION PROPOSAL | $773.50 | $773.50 | | |
| 12/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG'S REMEDIATION PROPOSAL | $773.50 | $232.05 | | |
| 12/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW SHIM TRANSCRIPT FOR THIRD-PARTY CONFIDENTIAL INFORMATION | $773.50 | $154.70 | | |
| 12/1/2013 | Selwyn, Mark D. | 0.9 | REVIEW, REVISE APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $773.50 | $696.15 | | |
| 12/1/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | $773.50 | $232.05 | | |
| 12/2/2013 | Selwyn, Mark D. | 4.2 | REVIEW, REVISE APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS AND ACCOMPANYING DECLARATIONS | $773.50 | $3,248.70 | | |
| 12/2/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS AND ACCOMPANYING DECLARATIONS | $773.50 | $464.10 | | |
| 12/11/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL SANCTIONS BRIEF | $773.50 | $77.35 | | |
| 12/12/2013 | Selwyn, Mark D. | 1 | REVIEW, REVISE APPLE'S SUPPLEMENTAL SANCTIONS BRIEF | $773.50 | $773.50 | | |
| 12/12/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING APPLE'S SUPPLEMENTAL SANCTIONS BRIEF | $773.50 | $154.70 | | |
| 12/13/2013 | Selwyn, Mark D. | 0.3 | REVIEW NOKIA'S DRAFT SANCTIONS BRIEF | $773.50 | $232.05 | | |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING NOKIA'S SANCTIONS BRIEF | $773.50 | $154.70 | | |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE APPLE'S SEALING PAPERS FOR SUPPLEMENTAL SANCTIONS BRIEF | $773.50 | $154.70 | | |
| 12/13/2013 | Selwyn, Mark D. | 0.5 | REVIEW, REVISE APPLE'S SUPPLEMENTAL SANCTIONS BRIEF | $773.50 | $386.75 | | |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING APPLE'S SUPPLEMENTAL SANCTIONS BRIEF | $773.50 | $154.70 | Dec. Total | $26,840.45 |
| | | | | | | Total | $142,246.65 |
| 10/10/2013 | Syrett, Timothy D. | 0.4 | REVIEW MATERIAL REGARDING SANCTIONS ISSUE | $590.75 | $236.30 | | |
| 10/11/2013 | Syrett, Timothy D. | 0.8 | CONFERENCE CALL REGARDING PREPARING FOR SANCTIONS DEPOSITIONS | $590.75 | $472.60 | | |
| 10/11/2013 | Syrett, Timothy D. | 5.2 | PREPARE OUTLINE FOR SANCTIONS DEPOSITIONS | $590.75 | $3,071.90 | | |
| 10/12/2013 | Syrett, Timothy D. | 8.2 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS | $590.75 | $4,844.15 | | |
| 10/13/2013 | Syrett, Timothy D. | 5.4 | PREPARE OUTLINE FOR SANCTIONS DEPOSITIONS | $590.75 | $3,190.05 | | |
| 10/14/2013 | Syrett, Timothy D. | 5.0 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS | $590.75 | $2,953.75 | | |
| 10/14/2013 | Syrett, Timothy D. | 6.2 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS | $590.75 | $3,662.65 | | |
| 10/15/2013 | Syrett, Timothy D. | 10.0 | TAKE DEPOSITION OF MR. CHI | $590.75 | $5,907.50 | | |
| 10/15/2013 | Syrett, Timothy D. | 1.7 | PREPARE FOR DEPOSITION OF MR. CHI | $590.75 | $1,004.28 | | |
| 10/17/2013 | Syrett, Timothy D. | 0.4 | DRAFT SUMMARY OF DEPOSITION OF MR. CHI | $590.75 | $236.30 | | |
| 10/21/2013 | Syrett, Timothy D. | 0.3 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF ON SANCTIONS | $590.75 | $177.23 | Oct. Total | $25,756.70 |
| 12/3/2013 | Syrett, Timothy D. | 0.3 | REVISE SAMSUNG'S RESPONSE TO ORDER TO SHOW CAUSE ON SANCTIONS | $590.75 | $177.23 | Dec. Total | $177.23 |
| | | | | | | Total | $25,933.93 |
| 9/14/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH | $624.75 | $312.38 | | |
| 9/17/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES | $624.75 | $312.38 | | |
| 9/18/2013 | Tallon, Nina S. | 0.3 | REVIEW COURT ORDER REGARDING SAMSUNG PROTECTIVE ORDER BREACH, EMAILS REGARDING SAME | $624.75 | $187.43 | Sept. Total | $812.18 |
| 10/2/2013 | Tallon, Nina S. | 0.8 | REVIEW JUDGE GREWAL ORDER ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE, EMAILS REGARDING SAME | $624.75 | $499.80 | | |
| 10/3/2013 | Tallon, Nina S. | 1.0 | EMAILS REGARDING JUDGE GREWAL ORDER ON SAMSUNG PROTECTIVE ORDER BREACH, STRATEGY FOR SAME | $624.75 | $624.75 | | |
| 10/3/2013 | Tallon, Nina S. | 0.5 | MEMORANDUM TO TEAM REGARDING OUTSTANDING TASKS ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE, JUDGE GREWAL ORDER | $624.75 | $312.38 | | |
| 10/3/2013 | Tallon, Nina S. | 1.0 | CONFERENCE WITH MESSRS. QUARLES, ESCH, E-DISCOVERY PERSONNEL REGARDING SAMSUNG COMPLIANCE WITH STIPULATION, JUDGE GREWAL ORDER, EMAIL TO CLIENT REGARDING SAME | $624.75 | $624.75 | | |

| Date | Name | Hours | Description | Rate | Amount | Period | Total |
|---|---|---|---|---|---|---|---|
| 10/4/2013 | Tallon, Nina S. | 0.3 | REVIEW TRANSCRIPT OF HEARING ON SAMSUNG PROTECTIVE ORDER VIOLATION | $624.75 | $187.43 | | |
| 10/4/2013 | Tallon, Nina S. | 0.4 | REVISE CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER ISSUES, EMAILS REGARDING SAME | $624.75 | $249.90 | | |
| 10/5/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER VIOLATION ISSUES | $624.75 | $312.38 | | |
| 10/5/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH MS. KRALL, MR. CUNNINGHAM, SENIOR TEAM REGARDING [REDACTED] | $624.75 | $499.80 | | |
| 10/8/2013 | Tallon, Nina S. | 0.6 | DRAFT CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUES, EMAILS REGARDING SAME | $624.75 | $374.85 | | |
| 10/8/2013 | Tallon, Nina S. | 0.7 | STUDY RECORD, CORRESPONDENCE ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $437.33 | | |
| 10/10/2013 | Tallon, Nina S. | 0.7 | STUDY CORRESPONDENCE, OTHER DOCUMENTS RELATING TO SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $437.33 | | |
| 10/10/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES, DEPOSITIONS | $624.75 | $312.38 | | |
| 10/10/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS OF SAMSUNG ON PROTECTIVE ORDER BREACH ISSUES | $624.75 | $499.80 | | |
| 10/11/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $312.38 | | |
| 10/11/2013 | Tallon, Nina S. | 0.6 | RESEARCH REGARDING CHRONOLOGY OF EVENTS OF SAMSUNG PROTECTIVE ORDER BREACH | $624.75 | $374.85 | | |
| 10/11/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS OF SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUE | $624.75 | $499.80 | | |
| 10/11/2013 | Tallon, Nina S. | 0.5 | CONFERENCES WITH MESSRS. MUELLER, O'NEILL REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $312.38 | | |
| 10/11/2013 | Tallon, Nina S. | 0.6 | REVIEW CORRESPONDENCE FROM SAMSUNG ON PROTECTIVE ORDER BREACH ISSUE, REVISE DRAFT RESPONSE TO SAME | $624.75 | $374.85 | | |
| 10/12/2013 | Tallon, Nina S. | 0.4 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $249.90 | | |
| 10/13/2013 | Tallon, Nina S. | 0.6 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $374.85 | | |
| 10/14/2013 | Tallon, Nina S. | 3.4 | REVIEW DOCUMENTS PRODUCED BY SAMSUNG IN RESPONSE TO JUDGE GREWAL'S ORDER, EMAILS REGARDING SAME | $624.75 | $2,124.15 | | |
| 10/14/2013 | Tallon, Nina S. | 0.3 | DRAFT CORRESPONDENCE TO SAMSUNG REGARDING COMPLIANCE WITH JUDGE GREWAL'S ORDER | $624.75 | $187.43 | | |
| 10/14/2013 | Tallon, Nina S. | 0.7 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $437.33 | | |
| 10/15/2013 | Tallon, Nina S. | 4.2 | REVIEW DOCUMENTS PRODUCED BY SAMSUNG IN RESPONSE TO JUDGE GREWAL'S ORDER, EMAILS REGARDING SAME | $624.75 | $2,623.95 | | |
| 10/15/2013 | Tallon, Nina S. | 1.4 | CALLS WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS ON SAMSUNG PROTECTIVE ORDER BREACH | $624.75 | $874.65 | | |
| 10/15/2013 | Tallon, Nina S. | 3.2 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACH, SCOPE OF DISCLOSURES | $624.75 | $1,999.20 | | |
| 10/15/2013 | Tallon, Nina S. | 1.1 | REVIEW PROPOSED REDACTED SAMSUNG BRIEF FOR PRODUCTION TO NOKIA, DRAFT CORRESPONDENCE TO SAMSUNG REGARDING SAME | $624.75 | $687.23 | | |
| 10/16/2013 | Tallon, Nina S. | 0.8 | STUDY SAMSUNG PRIVILEGE LOGS REGARDING PROTECTIVE ORDER BREACH | $624.75 | $499.80 | | |
| 10/16/2013 | Tallon, Nina S. | 0.5 | CONFERENCE WITH SENIOR TEAM REGARDING PROTECTIVE ORDER BREACH ISSUE | $624.75 | $312.38 | | |
| 10/16/2013 | Tallon, Nina S. | 6.6 | CONTINUE TO REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACH, [REDACTED], EMAILS WITH SENIOR TEAM REGARDING SAME | $624.75 | $4,123.35 | | |
| 10/16/2013 | Tallon, Nina S. | 0.6 | REVIEW SAMSUNG DOCUMENT PRODUCTION ON PROTECTIVE ORDER BREACH ISSUE, EMAILS REGARDING SAME | $624.75 | $374.85 | | |
| 10/17/2013 | Tallon, Nina S. | 0.4 | REVISE DRAFT CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUE | $624.75 | $249.90 | | |
| 10/17/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $312.38 | | |
| 10/17/2013 | Tallon, Nina S. | 0.4 | CONFERENCE, EMAILS WITH MS. YOON REGARDING SAMSUNG DOCUMENT PRODUCTION ANALYSIS | $624.75 | $249.90 | | |
| 10/17/2013 | Tallon, Nina S. | 0.7 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $437.33 | | |
| 10/17/2013 | Tallon, Nina S. | 1.1 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACHES | $624.75 | $687.23 | | |
| 10/18/2013 | Tallon, Nina S. | 1.8 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACHES, EMAILS REGARDING SAME | $624.75 | $1,124.55 | | |
| 10/18/2013 | Tallon, Nina S. | 1.2 | CONFERENCES WITH MESSRS. MUELLER, O'NEILL, LANTIER REGARDING SAMSUNG PROTECTIVE ORDER BREACHES, STRATEGY | $624.75 | $749.70 | | |
| 10/20/2013 | Tallon, Nina S. | 4.6 | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS, EXHIBITS FOR SAME | $624.75 | $2,873.85 | | |
| 10/21/2013 | Tallon, Nina S. | 0.7 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF ON PROTECTIVE ORDER BREACH ISSUE, EMAIL MEMORANDUM TO SENIOR TEAM SUMMARIZING SAME | $624.75 | $437.33 | | |
| 10/21/2013 | Tallon, Nina S. | 5.3 | REVISE, FINALIZE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS, CORRESPONDING DECLARATIONS, EXHIBITS | $624.75 | $3,311.18 | | |
| 10/22/2013 | Tallon, Nina S. | 0.8 | EMAILS WITH SENIOR TEAM REGARDING HEARING ON SAMSUNG PROTECTIVE ORDER BREACH | $624.75 | $499.80 | | |
| 10/23/2013 | Tallon, Nina S. | 1.2 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH, SANCTIONS PROCEEDINGS, PRIVILEGE LOGS | $624.75 | $749.70 | | |
| 10/23/2013 | Tallon, Nina S. | 2.4 | STUDY CORRESPONDENCE, FILINGS, DOCUMENT PRODUCTION FOR CONNECTIONS AMONG AUSTRALIA, ITC, NDCA PROTECTIVE ORDER VIOLATIONS, EMAILS REGARDING SAME | $624.75 | $1,499.40 | | |
| 10/23/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING SAMSUNG SANCTIONS ISSUES | $624.75 | $499.80 | | |
| 10/24/2013 | Tallon, Nina S. | 0.2 | REVISE DRAFT LETTER TO JUDGE GREWAL REGARDING POST-HEARING UPDATE ON SAMSUNG SANCTIONS ISSUES | $624.75 | $124.95 | | |
| 10/26/2013 | Tallon, Nina S. | 0.3 | REVIEW CORRESPONDENCE, EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | $624.75 | $187.43 | | |
| 10/30/2013 | Tallon, Nina S. | 0.3 | STUDY SAMSUNG MOTION TO TAKE DISCOVERY FROM APPLE, NOKIA REGARDING PROTECTIVE ORDER BREACH ISSUES | $624.75 | $187.43 | | |
| 10/31/2013 | Tallon, Nina S. | 1.1 | EMAILS, CONFERENCE WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES, SAMSUNG MOTION FOR DISCOVERY | $624.75 | $687.23 | | |
| 10/31/2013 | Tallon, Nina S. | 0.8 | CONFERENCE WITH SENIOR TEAM REGARDING OPPOSITION TO SAMSUNG MOTION TO TAKE DISCOVERY REGARDING PROTECTIVE ORDER BREACH, SANCTIONS | $624.75 | $499.80 | Oct. Total | $37,485.00 |
| 12/7/2013 | Tallon, Nina S. | 0.4 | REVIEW ARGUMENT OUTLINE FOR HEARING ON SAMSUNG SANCTIONS | $624.75 | $249.90 | | |
| 12/9/2013 | Tallon, Nina S. | 0.7 | RESEARCH ITC RECORD FOR ISSUES RELEVANT TO SANCTIONS PROCEEDING, EMAILS REGARDING SAME | $624.75 | $437.33 | | |
| 12/9/2013 | Tallon, Nina S. | 0.2 | REVIEW MEMORANDUM REGARDING SANCTIONS HEARING, NEXT STEPS | $624.75 | $124.95 | Dec. Total | $812.18 |
| | | | | | | Total | $39,109.35 |