# EXHIBIT 12

# ALSTON&BIRD LLP

One Atlantic Center
1201 West Peachtree Street
Atlanta, GA  30309-3424

404-881-7000
Fax: 404-253-8750
www.alston.com

B. Parker Miller                    Direct Dial: 404-881-4970              Email: parker.miller@alston.com

February 12, 2014

VIA EMAIL

Robert J. Becher
Quinn Emanuel
865 South Figueroa Street, 10th Floor,
Los Angeles, California 90017-2543

Re:     *Apple Inc. v. Samsung Elecs. Co. Ltd.,* No. 11-cv-1846 LHK and
        No. 12-cv-0630 LHK

Dear Rob:

I write in regards to Judge Grewal's Order Granting Sanctions and Order re: Briefing on Amount of Sanctions. Nokia submits the following additional information as requested by Quinn Emanuel.  Nokia is providing the following material for the sole purpose of resolving Nokia and Quinn Emanuel's dispute over the amount of sanctions.  As you state in your February 8, 2014 letter, the purpose of the process is to resolve any disputes and come to a resolution of this matter.  As such, this communication is subject to and protected by Federal Rules of Evidence, Rule 408.

We further disagree with your brief summation of the February 11, 2014 discussion.  It appears from the first weekend letter, which set an arbitrary deadline of Monday at noon for a response, that Quinn Emanuel was more interested in manufacturing a dispute than resolving the fee issue.  In the two letters, multiple emails, and conversations on this issue, Quinn Emanuel has never once asked if Nokia was willing to submit fee and cost information, the scope of such information and when Nokia would be prepared to do so. Rather, Quinn Emanuel has made voluminous demands, set arbitrary deadlines, and threatened constant motion practice.

We hope that we are wrong and Quinn Emanuel is prepared to engage in a good faith discussion about the fees and costs that Nokia has incurred as a result of Quinn Emanuel's conduct as addressed by Judge Grewal's Order Granting Sanction (the "Order").  The Order mandates that Quinn Emanuel pay Nokia's fees and costs.  The fees and cost information we have already provided demonstrate Nokia's reasonable fees and cost.

February 12, 2014
Page 2

Provided with this letter is Exhibit 1 which is a true and correct accounting of the tasks each attorney has performed on this matter, in chronological order, that would not otherwise have been necessary but for Quinn Emanuel and Samsung's violations of the Protective Order, including a description of the task and the time associated therewith. Also provided with this letter is Exhibit 2 which is a true and correct accounting of the costs incurred in this matter, in chronological order, that would not otherwise have been necessary but for Quinn Emanuel and Samsung's violations of the Protective Order.

Following my signature, you will find Appendix 1, which lists the attorneys and legal professionals who appear in Exhibit 1 with information sufficient to support the hourly rate sought.   Further information about the legal professionals may be obtained at www.alston.com. You will note that the billing rates for these professionals is substantially less than the rates sought by both Quinn Emanuel and Wilmer Hale in previous fee disputes before Judge Grewal.

I would also like to correct a tabulation error in my letter of February 11, 2014.  The correct amount for costs is $82,416.34.  Additionally, after further review of our Fee Submission, the fee request changed a negligible amount.   Nokia's fee request is $1,114,288.40.

I do want to make clear that we are providing you detailed information about Nokia's actual fees and cost.  This is not a "first offer" that we anticipate substantial negotiations about. Please let us know at your first opportunity if Quinn Emanuel objects to any specific time or cost entry on the attached appendices. We will be prepared to meet and confer about your objections in sufficient time that both parties can draft appropriate briefs for the Court.

As always, if you have questions, please email or call me to discuss.


                                        Sincerely,

                                        ALSTON & BIRD LLP

                                        /s/ Parker Miller

                                        B. Parker Miller

CC: Randall Allen; Ryan Koppelman
BPM

**APPENDIX 1**

Randall Allen is a partner at Alston & Bird in the Litigation and Trial Practice Group. Mr. Allen has over 25 years of litigation experience and have practice law throughout the United States.  He has appeared before United States Courts of Appeals and has argued before the Supreme Court of the United States.  He regularly appears as lead counsel before the International Chamber of Commerce and the American Arbitration Association.  He has consistently been recognized by third party publications for his achievements in antitrust and business litigation, including  *Chambers USA: America's Leading Lawyers for Business*, *The Best Lawyers in America*, *Georgia Trend's* "Legal Elite," *Georgia Super Lawyers* and *California Super Lawyers*.

Patrick J. Flinn is a partner at Alston & Bird in the Intellectual Property Litigation Group. Mr. Flinn has over 30 years of litigation experience in technology-based disputes with an emphasis on patent litigation.  He has represented Nokia Corporation for over __ years. He has been recognized for his expertise by *Chambers USA* since 2006 and was recognized as the 2013 "Outstanding IP Litigator of the Year" in the state of Georgia by *Managing IP* and is the author of *Handbook of Intellectual Property Claims and Remedies*, updated annually since 1999. Mr. Flinn is admitted to practice law in Georgia and California and has been admitted *pro hac vice* in Delaware, New York, Pennsylvania, Texas, and Wisconsin, as well as other jurisdictions.

Mark A. McCarty is a partner at Alston & Bird in the Litigation and Trial Practice Group.  Mr. McCarty has been practicing law since 1996 and specializes in complex commercial and antitrust litigation, including world-wide litigation with respect to patent licensing and infringement activities. Mr. McCarty has represented Nokia on numerous occasions.  Prior to joining Alston & Bird, he served as general counsel for a broadband services provider and was previously the director of corporate accounting for a leading insurer.

M. Scott Stevens is a partner at Alston & Bird in the Intellectual Property Litigation group, and is a registered patent attorney.  Mr. Stevens has been practicing since 2003 and specializes in patent litigation involving technologies such as telecommunications, chemical processes, pharmaceuticals, cloud computing, and flash memory.  Mr. Stevens has appeared before various U.S. District Courts and before the U.S. Court of Appeals for the Federal Circuit.

Ryan W. Koppelman is a partner at Alston & Bird in the Intellectual Property Litigation Group. Mr. Koppelman has been practicing law since 2003 and specializes in patent litigation in industries such as mobile, high-tech, finance, health, telecommunications and plastics.  Mr. Koppelman has been involved in more than 30 patent litigation matters, including several representing Nokia, in jurisdictions across the country.  Mr. Koppelman is admitted to practice in California, Florida, Georgia, and in front of the U.S. Patent and Trademark Office.

February 12, 2014
Page 4

B. Parker Miller is a partner at Alston & Bird in the Litigation and Trial Practice Group.  Mr. Miller has been practicing law since 2002 and focuses on intellectual property licensing disputes and antitrust litigation representing global technology and manufacturing clients.  Mr. Miller has extensive experience in global enforcement of competition law.  Mr. Miller has appeared before numerous district courts and arbitrial panels.  Mr. Miller is admitted to practice in Georgia, where he has been practicing since 2002.

Matthew D. Richardson is a partner at Alston & Bird in the Litigation and Trial Practice Group.  Mr. Richardson has been practicing law since 2002 and focuses on international and domestic arbitration and complex commercial litigation.  Mr. Richardson has represented companies in International Chamber of Commerce arbitrations around the globe, from New York, to Istanbul, Turkey and Geneva, Switzerland.  Mr. Richardson is a member in good standing of the State Bar of Georgia.

Andrew J. Tuck is a senior associate at Alston & Bird in the Litigation and Trial Practice Group.  Mr. Tuck graduated from the University of Georgia Law School in 2006, where he served as executive notes editor of the *Georgia Law Review*.  After law school, Mr. Tuck spent two years as a law clerk—one year for the Honorable B. Avant Edenfield, United Stated District Court for the Southern District of Georgia, and one year for the Honorable Joel F. Dubina, Eleventh Circuit Court of Appeals.  Mr. Tuck's current practice focuses on appeals, class actions, and antitrust matters.  Mr. Tuck is a member in good standing of the State Bar of Georgia.

Matthew D. Justus is a senior associate at Alston & Bird in the Litigation and Trial Practice Group, where his practice focuses on disputes involving telecommunications clients, federal regulatory compliance issues, class action defense and appellate litigation.  Mr. Justus graduated from Harvard Law School in 2007, where he served as an editor for the *Harvard Journal on Legislation* and the *Harvard Journal of Law & Technology*.  Mr. Justus has extensive experience with international standards-setting organizations, as well as in domestic and international arbitration.

Byron R. Holz is a senior associate at Alston & Bird in the firm's Intellectual Property Litigation Group.  Mr. Holz received his J.D. from the University of San Diego Law School in 2007 and is admitted to practice in front of Georgia courts and the U.S. Patent and Trademark Office.  Mr. Holz has worked on patent cases throughout the country, including in E.D. Texas, Delaware, N.D. California, New Jersey, W.D. Wisconsin and the International Trade Commission.  Before he entered private practice, Mr. Holz served as a law clerk to the Honorable Marilyn L. Huff at the United States District Court for the Southern District of California.

Xavier M. Brandwajn is a senior associate at Alston & Bird in the firm's Intellectual Property Litigation Group.  Mr. Brandwajn received his J.D. from the

February 12, 2014
Page 5

University of California, Hastings College of the Law in 2007.  After law school, Mr. Brandwajn served as a judicial extern to the Honorable Jeffrey White of the United States District court for the Northern District of California. Mr. Brandwajn's practice concentrates on high-stakes intellectual property litigation, especially for international clients and their U.S. subsidiaries, before both federal and state courts.  Mr. Brandwajn was named a "Rising Star" in 2012 by *Northern California Super Lawyers*.

Alexander G. Brown is an associate at Alston & Bird in the Litigation and Trial Practice Group.  Mr. Brown graduated with honors from the University of Texas in 2009, where he served on the *Texas Environmental Law Journal*.  Mr. Brown's practice focuses on complex commercial litigation, international intellectual property disputes over wireless technologies, and privacy related matters including class actions and government investigations.  Mr. Brown is a member in good standing of the State Bar of Georgia and has represented clients in state courts, federal courts and the International Trade Commission.

Edward P. Bonapfel is an associate at Alston & Bird in the Litigation and Trial Practice Group.  Mr. Bonapfel graduated cum laude from the Mercer University School of law in 2009 and holds an undergraduate degree in History from Davidson College. Mr. Bonapfel has represented Nokia in a variety of matters including appearing before this Court in *In re TFT-LCD Antitrust Multi-District Litigation*, Master File No. 3:07-md-1827.  Mr. Bonapfel also represents clients in antitrust, complex commercial contracts, and trade secrets litigation throughout the country.  Mr. Bonapfel is a member in good standing of the State Bar of Georgia and has been admitted pro hac vice in California, Ohio, Tennessee, and Texas.

Jonathan D. Parente is an associate at Alston & Bird in the litigation and trial practice group.  Mr. Parente graduated from the University of Georgia School of Law in 2010, where he was inducted into the Order of the Coif.  He joined the Firm after serving as a law clerk in the U.S. District Court for the Southern District of Georgia and then in the U.S. Court of Appeals for the Eleventh Circuit.  In addition to his work representing Nokia, Mr. Parente has experience with general commercial litigation, antitrust disputes, and state and federal class actions.  He is a member in good standing of the State Bar of Georgia and is admitted to practice in all Georgia appellate courts as well as all federal district courts in Georgia.

Alexander Wueste is an associate in Alston & Bird's Silicon Valley Office and practices in the Intellectual Property Litigation Group.  Mr. Wueste graduated magna cum laude from the University of California Hastings College of the Law, earning membership in the Thurston Society and the Order of the Coif.  Mr. Wueste also holds an undergraduate degree in Political Science from the University of California San Diego. Mr. Wueste represents clients in patent, trade secrets, and commercial contracts litigation in various state and federal courts as well as the International Trade Commission.  Mr. Wueste is a member in good standing of the State Bar of California.

Nicolas W. Steenland is an associate at Alston & Bird in the firm's Litigation & Trial Practice Group.  Mr. Steenland received his J.D. from the University of Chicago Law School in 2013 and is a member in good standing of the State Bar of Georgia.  While in law school, Mr. Steenland served as Treasurer of the Chicago Law Foundation, and appeared and argued in federal court on behalf of an indigent client with the Federal Criminal Justice Clinic.  He received a B.A. in history, magna cum laude, from Emory University in 2009.  .

Timothy R. Watson is an associate at Alston & Bird in the intellectual property litigation group.  Mr. Watson graduated magna cum laude in May 2013 from The Ohio State University Michael E. Moritz College of Law, where he is a member of the Order of the Coif, and is a member in good standing with the State Bar of California.  During law school, Mr. Watson served on the executive boards of the Ohio State Journal on Dispute Resolution and the Ohio State Public Interest Law Foundation.  Mr. Watson holds a degree in systems and control engineering from Case Western Reserve University, and he has related experience in factory operations and technical publishing.  Mr. Watson represents Nokia in a variety of matters, including before this Court in *In re Ex Parte Application of Nokia Corporation*, Case No. 5:13-mc-80217.

Jason A. Englund is a practice assistant at Alston & Bird in the firm's Litigation & Trial Practice Group.  Mr. Englund has over ten years of experience involving patent and trade secret litigation cases in both U.S. district courts and the U.S. International Trade Commission (ITC).  He has participated in all phases of trial involving complex litigation.

**Nokia Fee Submission**

| NAME | TITLE | WORK DATE | HOURS | RATE | DISCOUNT | FEES | NARRATIVE |
|------|-------|-----------|-------|------|----------|------|-----------|
| BROWN, ALEXANDER | ASSOCIATE | 6/5/2013 | 3.5 | $375 | $262.50 | $1,050.00 | Review and analyze possible explanations of Samsung's knowledge of confidential information. |
| BROWN, ALEXANDER | ASSOCIATE | 6/6/2013 | 1.2 | $375 | $90.00 | $360.00 | Review and analyze possible explanations of Samsung's knowledge of confidential information. |
| RICHARDSON, MATTHEW | PARTNER | 6/6/2013 | 2.7 | $575 | $310.50 | $1,242.00 | Review materials regarding potential Protective Order violation. |
| STEVENS, SCOTT | PARTNER | 6/6/2013 | 0.6 | $595 | $71.40 | $285.60 | Confer with team. |
| TUCK, ANDY | ASSOCIATE | 6/6/2013 | 0.3 | $510 | $30.60 | $122.40 | Confer with team regarding Protective Order violation. |
| TUCK, ANDY | ASSOCIATE | 6/6/2013 | 0.4 | $510 | $40.80 | $163.20 | Confer with team regarding Protective Order violation. |
| MCCARTY, MARK | PARTNER | 6/7/2013 | 0.7 | $630 | $88.20 | $352.80 | Participate in teleconference with client to discuss potential Protective Order violation. |
| STEVENS, SCOTT | PARTNER | 6/7/2013 | 1.0 | $595 | $119.00 | $476.00 | Call with client. |
| TUCK, ANDY | ASSOCIATE | 6/7/2013 | 0.2 | $510 | $20.40 | $81.60 | Discuss Protective Order strategy. |
| STEVENS, SCOTT | PARTNER | 6/14/2013 | 0.4 | $595 | $47.60 | $190.40 | Confer with team regarding Protective Order violation. |
| TUCK, ANDY | ASSOCIATE | 6/14/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss strategy for Samsung Protective Order violation with S. Stevens. |
| TUCK, ANDY | ASSOCIATE | 6/19/2013 | 0.5 | $510 | $51.00 | $204.00 | Research Protective Order violation law. |
| TUCK, ANDY | ASSOCIATE | 6/20/2013 | 0.9 | $510 | $91.80 | $367.20 | Continue researching Protective Order law. |
| STEVENS, SCOTT | PARTNER | 6/21/2013 | 0.2 | $595 | $23.80 | $95.20 | Confer with team regarding Protective Order violation. |
| TUCK, ANDY | ASSOCIATE | 6/21/2013 | 4.0 | $510 | $408.00 | $1,632.00 | Draft memorandum on Protective Order violations. |
| STEVENS, SCOTT | PARTNER | 6/24/2013 | 0.5 | $595 | $59.50 | $238.00 | Confer with team regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 6/25/2013 | 1.0 | $810 | $162.00 | $648.00 | Email communication regarding Protective Order violation and motion with respect to same. |
| KOPPELMAN, RYAN | PARTNER | 6/25/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss Protective Order issues with S. Stevens. |
| KOPPELMAN, RYAN | PARTNER | 6/25/2013 | 0.5 | $595 | $59.50 | $238.00 | Review and analyze Apple v. Samsung filings regarding Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 6/25/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple's counsel regarding status of motions to seal. |
| STEVENS, SCOTT | PARTNER | 6/25/2013 | 4.6 | $595 | $547.40 | $2,189.60 | Research and prepare Motion for Protective Order and supporting documents. |
| TUCK, ANDY | ASSOCIATE | 6/25/2013 | 0.5 | $510 | $51.00 | $204.00 | Discuss Protective Order filing with team. |
| STEVENS, SCOTT | PARTNER | 6/26/2013 | 1.7 | $595 | $202.30 | $809.20 | Research and prepare Motion for Protective Order and supporting documents. |
| TUCK, ANDY | ASSOCIATE | 6/26/2013 | 0.2 | $510 | $20.40 | $81.60 | Research Protective Order violations. |
| TUCK, ANDY | ASSOCIATE | 6/26/2013 | 2.0 | $510 | $204.00 | $816.00 | Draft Protective order materials. |
| RICHARDSON, MATTHEW | PARTNER | 6/27/2013 | 0.8 | $575 | $92.00 | $368.00 | Review declaration of P. Melin. |
| RICHARDSON, MATTHEW | PARTNER | 6/27/2013 | 1.1 | $575 | $126.50 | $506.00 | Confer with team regarding Motion for Protective Order in Samsung litigation. |
| STEVENS, SCOTT | PARTNER | 6/27/2013 | 1.1 | $595 | $130.90 | $523.60 | Research and prepare Motion for Protective Order and supporting documents. |
| STEVENS, SCOTT | PARTNER | 6/27/2013 | 0.3 | $595 | $35.70 | $142.80 | Confer with team regarding Motion for Protective Order. |
| TUCK, ANDY | ASSOCIATE | 6/27/2013 | 2.0 | $510 | $204.00 | $816.00 | Edit and review Motion for Protective Order and declarations in support. |
| ALLEN, RANDALL | PARTNER | 6/28/2013 | 0.4 | $810 | $64.80 | $259.20 | Draft and revise email response to Samsung. |
| RICHARDSON, MATTHEW | PARTNER | 6/28/2013 | 3.8 | $575 | $437.00 | $1,748.00 | Revise Motion for Protective Order. |
| STEVENS, SCOTT | PARTNER | 6/28/2013 | 4.2 | $595 | $499.80 | $1,999.20 | Prepare supporting declaration and exhibits for Motion for Protective Order. |
| RICHARDSON, MATTHEW | PARTNER | 6/29/2013 | 0.5 | $575 | $57.50 | $230.00 | Confer with team regarding Motion for Protective Order in Samsung litigation. |
| KOPPELMAN, RYAN | PARTNER | 6/30/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Analyze local rules issues with draft motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 6/30/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with team regarding draft motion for Protective Order. |
| RICHARDSON, MATTHEW | PARTNER | 6/30/2013 | 0.8 | $575 | $92.00 | $368.00 | Revise Motion for Protective Order. |
| STEVENS, SCOTT | PARTNER | 6/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Prepare supporting declaration and exhibits for Motion for Protective Order. |
| HOLZ, BYRON | ASSOCIATE | 7/1/2013 | 5.5 | $450 | $495.00 | $1,980.00 | Analyze issues related to motion for Protective Order regarding Samsung breach of Protective Order, including preparation of motion to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/1/2013 | 8.8 | $595 | $1,047.20 | $4,188.80 | Attention to filing of motion to seal, motion for Protective Order, service of same. |
| STEVENS, SCOTT | PARTNER | 7/1/2013 | 5.3 | $595 | $630.70 | $2,522.80 | Finalize and file Motion for Protective Order and supporting declarations and exhibits. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLZ, BYRON | ASSOCIATE | 7/2/2013 | 1.5 | $450 | $135.00 | $540.00 | Analyze issues related to motion for Protective Order regarding apparent leak of confidential information to Samsung. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to filing corrected proposed order. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to service of motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple's counsel regarding motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Samsung's counsel regarding motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Team regarding confidentiality of motions. |
| KOPPELMAN, RYAN | PARTNER | 7/2/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to Apple v. Samsung motions to seal, docket entries, orders on sealing issues. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze sealing motions and orders in Apple v. Samsung, supporting documents. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with opposing counsel regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/3/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/4/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with Samsung counsel regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/4/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with team, client regarding motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.8 | $810 | $129.60 | $518.40 | Email communications regarding motion for Protective Order in Samsung / Apple litigation. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.7 | $810 | $113.40 | $453.60 | Conference call with counsel for Samsung regarding motion for a Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding strategy and related issues. |
| ALLEN, RANDALL | PARTNER | 7/5/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding Protective Order strategies. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.7 | $595 | $83.30 | $333.20 | Call with client regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with team regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with counsel for Apple regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.6 | $595 | $71.40 | $285.60 | Emails with counsel for Samsung regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.8 | $595 | $95.20 | $380.80 | Call with counsel for Samsung regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/5/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze Samsung filings regarding motions to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/6/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple's counsel regarding motions to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/6/2013 | 1.5 | $595 | $178.50 | $714.00 | Prepare proposed redactions of motion for Protective Order briefing. |
| KOPPELMAN, RYAN | PARTNER | 7/6/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with team regarding motion for Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 7/7/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Team regarding issues relating to Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/7/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze proposed redactions for motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/8/2013 | 1.0 | $810 | $162.00 | $648.00 | Email communication with client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 7/8/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conference with counsel for Samsung regarding Protective Order violation issue. |
| ALLEN, RANDALL | PARTNER | 7/8/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference and email communication with team regarding status and strategy. |
| KOPPELMAN, RYAN | PARTNER | 7/8/2013 | 0.5 | $595 | $59.50 | $238.00 | Review draft redactions of motion for Protective Order briefing. |
| KOPPELMAN, RYAN | PARTNER | 7/8/2013 | 1.5 | $595 | $178.50 | $714.00 | Review recent Apple and Samsung filings relating to sealing. |
| ALLEN, RANDALL | PARTNER | 7/9/2013 | 0.9 | $810 | $145.80 | $583.20 | Continue work on Protective Order violation issues and research. |
| ALLEN, RANDALL | PARTNER | 7/9/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with Client regarding status of Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 7/9/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conference with R. Koppelman and counsel for Samsung regarding Protective Order violation issue. |
| KOPPELMAN, RYAN | PARTNER | 7/9/2013 | 0.7 | $595 | $83.30 | $333.20 | Call with client regarding Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/9/2013 | 0.3 | $595 | $35.70 | $142.80 | Analyze filing by Samsung supporting motion to seal. |
| KOPPELMAN, RYAN | PARTNER | 7/9/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with team regarding motion to seal, motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/10/2013 | 1.5 | $595 | $178.50 | $714.00 | Attention to extension of time for Samsung response to motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 7/11/2013 | 1.8 | $810 | $291.60 | $1,166.40 | Continue work on Samsung Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 7/11/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conference with counsel for Samsung regarding resolution of Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 7/11/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Client regarding status of Protective Order violation. |

**Nokia Fee Submission**

| KOPPELMAN, RYAN | PARTNER | 7/11/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention to deposition issue regarding Nokia-Apple license. |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 7/11/2013 | 0.3 | $595 | $35.70 | $142.80 | Emails with Samsung counsel regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/11/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention to Judge Grewal order extending time on motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/12/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to remedies research for Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/15/2013 | 0.8 | $595 | $95.20 | $380.80 | Call with Samsung counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 7/15/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 7/15/2013 | 0.8 | $595 | $95.20 | $380.80 | Draft summary of call with Samsung counsel and email the same to team. |
| PETER KONTIO | PARTNER | 7/15/2013 | 0.3 | $880 | $52.80 | $211.20 | Emails with R. Allen regarding Samsung and Quinn Emanuel disclosures of Nokia's confidential business information. |
| ALLEN, RANDALL | PARTNER | 7/16/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Samsung counsel regarding Protective Order violation and related issues. |
| ALLEN, RANDALL | PARTNER | 7/16/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone conference with team regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.6 | $595 | $71.40 | $285.60 | Discuss research projects. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.5 | $595 | $59.50 | $238.00 | Review articles provided by Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Call with Samsung's counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/16/2013 | 0.3 | $595 | $35.70 | $142.80 | Draft summary of call with Samsung's counsel and circulate same to team. |
| KOPPELMAN, RYAN | PARTNER | 7/17/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to extension of time regarding motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 7/17/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze letters from Samsung's counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/17/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Samsung counsel regarding next conference call on Protective Order violations. |
| ALLEN, RANDALL | PARTNER | 7/18/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Samsung counsel regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 7/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Edit and revise letter to Samsung counsel regarding Protective Order violation. |
| HAYNES, JOHN | PARTNER | 7/18/2013 | 0.9 | $715 | $128.70 | $514.80 | Review letters from Quinn Emanuel and discuss same with R. Allen. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 1.2 | $595 | $142.80 | $571.20 | Analyze ND Cal Protective Orders regarding Samsung violations. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 0.7 | $595 | $83.30 | $333.20 | Email team a summary of relevant ND Cal Protective Order provisions regarding Samsung violations. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung counsel regarding Protective Orders violations. |
| KOPPELMAN, RYAN | PARTNER | 7/18/2013 | 0.8 | $595 | $95.20 | $380.80 | Draft letter to Samsung counsel regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/19/2013 | 0.7 | $595 | $83.30 | $333.20 | Review, revise, and draft letters to Samsung counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/19/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with Samsung's counsel regarding Protective Order motion extension and logistics. |
| KOPPELMAN, RYAN | PARTNER | 7/19/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team, client regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung's counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze alternate briefing schedules for extension of time, draft summary of same. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to finalizing stipulated extension. |
| KOPPELMAN, RYAN | PARTNER | 7/22/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/23/2013 | 0.2 | $595 | $23.80 | $95.20 | Communications with Samsung's counsel regarding order on extension. |
| KOPPELMAN, RYAN | PARTNER | 7/24/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to research regarding Protective Order violation remedies. |
| ALLEN, RANDALL | PARTNER | 7/25/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with counsel for Samsung regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/25/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Samsung's counsel regarding Protective Order violations. |
| ALLEN, RANDALL | PARTNER | 7/26/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 7/26/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding Protective Order violation issues raised by Quinn Emanuel call. |
| KOPPELMAN, RYAN | PARTNER | 7/29/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Draft, revise letters to Samsung's counsel regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 7/29/2013 | 1.1 | $595 | $130.90 | $523.60 | Call with client regarding Protective Order violations. |
| MCCARTY, MARK | PARTNER | 7/29/2013 | 1.2 | $630 | $151.20 | $604.80 | Participate in teleconference to discuss Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 7/30/2013 | 1.5 | $595 | $178.50 | $714.00 | Attention to draft letters to Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 7/31/2013 | 1.8 | $595 | $214.20 | $856.80 | Attention to letters to Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/1/2013 | 0.3 | $595 | $35.70 | $142.80 | Review and analyze new Quinn Emanuel letter regarding Protective Order violations. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 8/1/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with Quinn Emanuel regarding letter regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 8/1/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with team regarding letter regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 1.3 | $595 | $154.70 | $618.80 | Call with counsel for Samsung regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with R. Allen regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Email client Protective Order violation status update. |
| KOPPELMAN, RYAN | PARTNER | 8/2/2013 | 0.3 | $595 | $35.70 | $142.80 | Email Samsung counsel regarding foreign counsel issue. |
| KOPPELMAN, RYAN | PARTNER | 8/5/2013 | 0.2 | $595 | $23.80 | $95.20 | Email client regarding call with counsel for Samsung. |
| KOPPELMAN, RYAN | PARTNER | 8/5/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with counsel for Samsung regarding 30(b)(6) deposition by Apple. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss Protective Order status with S. Stevens. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.5 | $595 | $59.50 | $238.00 | Review previous Apple correspondence regarding ITC production and Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.2 | $595 | $23.80 | $95.20 | Email team regarding Apple correspondence regarding ITC production and Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.2 | $595 | $23.80 | $95.20 | Communications with opposing counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Review new ND CA filings in Apple v. Samsung regarding sealing and protective oder issues. |
| KOPPELMAN, RYAN | PARTNER | 8/7/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with Samsung counsel regarding 30(b)(6) licensing issue. |
| ALLEN, RANDALL | PARTNER | 8/8/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/8/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanual regarding negotiation of stipulation to resolve motion for Protective Order. |
| ALLEN, RANDALL | PARTNER | 8/8/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone calls with R. Koppelman regarding negotiation of stipulation to resolve motion for Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/8/2013 | 0.2 | $595 | $23.80 | $95.20 | Call with Samsung counsel regarding 30(b)(6) issue. |
| KOPPELMAN, RYAN | PARTNER | 8/8/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with Samsung's counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/8/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding Samsung 30(b)(6) issues and Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/9/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/9/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding status of stipulation on Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/9/2013 | 1.7 | $595 | $202.30 | $809.20 | Analyze draft proposal from Samsung regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/9/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/9/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with R. Allen regarding Protective Order violation issues. |
| FLINN, PATRICK | PARTNER | 8/11/2013 | 0.3 | $900 | $54.00 | $216.00 | Conference regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/11/2013 | 0.5 | $900 | $90.00 | $360.00 | Call with Apple counsel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 1.1 | $810 | $178.20 | $712.80 | Edit and revise draft stipulation for Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Conference call with Client regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Conference call with Client regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Quinn Emanuel regarding Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 8/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding Protective Order violation issues. |
| FLINN, PATRICK | PARTNER | 8/12/2013 | 1.1 | $900 | $198.00 | $792.00 | Review and revise draft stipulation. |
| FLINN, PATRICK | PARTNER | 8/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Correspondence with Samsung counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/12/2013 | 1.2 | $595 | $142.80 | $571.20 | Review, revise proposal for resolving Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/12/2013 | 0.8 | $595 | $95.20 | $380.80 | Discuss Protective Order issues with R. Allen and opposing counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/12/2013 | 1.0 | $595 | $119.00 | $476.00 | Call with Client regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/13/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/13/2013 | 0.9 | $810 | $145.80 | $583.20 | Review and revise Protective Order stipulation. |
| FLINN, PATRICK | PARTNER | 8/13/2013 | 0.5 | $900 | $90.00 | $360.00 | Review revised stipulation. |
| FLINN, PATRICK | PARTNER | 8/13/2013 | 0.7 | $900 | $126.00 | $504.00 | Call with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 1.8 | $595 | $214.20 | $856.80 | Multiple calls with client regarding Protective Order issues. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 0.9 | $595 | $107.10 | $428.40 | Review comments to draft stipulation regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 0.3 | $595 | $35.70 | $142.80 | Call to Court Clerk with Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Samsung's counsel regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 8/13/2013 | 2.1 | $595 | $249.90 | $999.60 | Revise multiple times draft stipulation regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/14/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Quinn Emanuel regarding Protective Order violation stipulation. |
| ALLEN, RANDALL | PARTNER | 8/14/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Client regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 8/14/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone conference with R. Kopelman regarding Protective Order violation filing and strategy. |
| FLINN, PATRICK | PARTNER | 8/14/2013 | 0.4 | $900 | $72.00 | $288.00 | Call regarding revisions to Stipulation. |
| FLINN, PATRICK | PARTNER | 8/14/2013 | 0.5 | $900 | $90.00 | $360.00 | Review revised draft from Samsung counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Revise draft stipulation to address Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with Samsung's counsel regarding draft stipulation to address Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/14/2013 | 0.4 | $595 | $47.60 | $190.40 | Review new filings in Apple v. Samsung regarding Protective Order and sealing issues. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 3.9 | $810 | $631.80 | $2,527.20 | Continue work and coordination on completion of Protective Order stipulation. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 1.2 | $810 | $194.40 | $777.60 | Conference calls with Client regarding Protective Order. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 1.5 | $810 | $243.00 | $972.00 | Telephone calls with Apple counsel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/15/2013 | 1.1 | $810 | $178.20 | $712.80 | Telephone conference with Quinn Emanuel regarding Protective Order violation stipulation. |
| FLINN, PATRICK | PARTNER | 8/15/2013 | 0.4 | $900 | $72.00 | $288.00 | Factual research regarding Melin declaration and ITC. |
| KOPPELMAN, RYAN | PARTNER | 8/15/2013 | 1.8 | $595 | $214.20 | $856.80 | Communications with Samsung counsel regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/15/2013 | 1.8 | $595 | $214.20 | $856.80 | Communications with R. Allen regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/15/2013 | 2.1 | $595 | $249.90 | $999.60 | Analyze draft stipulation, correspondence regarding issues raised by Samsung. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference calls with Client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 1.6 | $810 | $259.20 | $1,036.80 | Edit and revise proposed stipulation. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone calls with counsel for Apple regarding Protective Order stipulation. |
| ALLEN, RANDALL | PARTNER | 8/16/2013 | 1.1 | $810 | $178.20 | $712.80 | Conference call with Quinn Emanuel regarding Protective Order stipulation. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding Protective Order stipulation issues. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.5 | $900 | $90.00 | $360.00 | Review new stipulation. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/16/2013 | 0.8 | $900 | $144.00 | $576.00 | Review research on Protective Order violations. |
| HOLZ, BYRON | ASSOCIATE | 8/16/2013 | 1.3 | $450 | $117.00 | $468.00 | Analyze potential remedies for Samsung's violation of Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.9 | $595 | $107.10 | $428.40 | Review Samsung's revised stipulation regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with R. Allen regarding Protective Order stipulation issues. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze Apple's filing regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 8/16/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze ND CA Local Rules. |
| ALLEN, RANDALL | PARTNER | 8/17/2013 | 0.8 | $810 | $129.60 | $518.40 | Edit and revise stipulation for Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/17/2013 | 0.7 | $810 | $113.40 | $453.60 | Email communication with Client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/17/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with Quinn Emanuel regarding Protective Order modifications to stipulation. |
| ALLEN, RANDALL | PARTNER | 8/18/2013 | 0.6 | $810 | $97.20 | $388.80 | Telephone calls with Client regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/18/2013 | 0.8 | $810 | $129.60 | $518.40 | Email communication with Quinn Emanuel regarding modification of stipulation. |
| ALLEN, RANDALL | PARTNER | 8/18/2013 | 1.4 | $810 | $226.80 | $907.20 | Review revised stipulation for filing. |
| KOPPELMAN, RYAN | PARTNER | 8/19/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze Samsung filings regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 8/19/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with R. Allen regarding Protective Order issues. |

Confidential/ Subject to FRE 408

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 8/19/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with Samsung Counsel regarding Protective Order issues. |
| FLINN, PATRICK | PARTNER | 8/20/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference regarding Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 8/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Prepare for execution of stipulation for Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/21/2013 | 0.3 | $810 | $48.60 | $194.40 | Conference call with counsel for Samsung regarding Protective Order violation stipulation. |
| ALLEN, RANDALL | PARTNER | 8/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with counsel for Apple regarding Protective Order violation stipulation. |
| KOPPELMAN, RYAN | PARTNER | 8/21/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding Protective Order issues and Apple briefing. |
| KOPPELMAN, RYAN | PARTNER | 8/21/2013 | 0.2 | $595 | $23.80 | $95.20 | Discuss 30(b)(6) issues with Samsung counsel. |
| KOPPELMAN, RYAN | PARTNER | 8/21/2013 | 0.2 | $595 | $23.80 | $95.20 | Email client status update on Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 0.8 | $810 | $129.60 | $518.40 | Email communication with team regarding strategy for upcoming discussions with Samsung counsel. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 0.6 | $810 | $97.20 | $388.80 | Telephone conference with counsel for Apple regarding Protective Order violation stipulation. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conferences with counsel for Samsung regarding status of upcoming hearing and Apple motion. |
| ALLEN, RANDALL | PARTNER | 8/22/2013 | 1.0 | $810 | $162.00 | $648.00 | Communication with Apple counsel regarding upcoming Motion. |
| KOPPELMAN, RYAN | PARTNER | 8/22/2013 | 0.5 | $595 | $59.50 | $238.00 | Communication with team regarding Apple briefing. |
| PARENTE, JONATHAN | ASSOCIATE | 8/22/2013 | 0.4 | $330 | $26.40 | $105.60 | Research alleged public disclosures of Nokia-Apple settlement. |
| ALLEN, RANDALL | PARTNER | 8/23/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conferences with Apple counsel regarding motion filing. |
| ALLEN, RANDALL | PARTNER | 8/23/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conferences with counsel for Samsung regarding status of stipulation and retention of Stroz Friedberg. |
| FLINN, PATRICK | PARTNER | 8/23/2013 | 0.6 | $900 | $108.00 | $432.00 | Calls regarding stipulation, filling issues and correspondence thereon. |
| FLINN, PATRICK | PARTNER | 8/23/2013 | 0.3 | $900 | $54.00 | $216.00 | Call regarding pleading and correspondence. |
| PARENTE, JONATHAN | ASSOCIATE | 8/23/2013 | 1.0 | $330 | $66.00 | $264.00 | Research alleged public disclosures of Nokia-Apple settlement. |
| ALLEN, RANDALL | PARTNER | 8/26/2013 | 1.5 | $810 | $243.00 | $972.00 | Telephone calls with counsel for Samsung regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 8/26/2013 | 0.7 | $810 | $113.40 | $453.60 | Telephone call with counsel for Apple regarding recently filed motion for sanctions. |
| KOPPELMAN, RYAN | PARTNER | 8/26/2013 | 0.8 | $595 | $95.20 | $380.80 | Review Apple filings regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/26/2013 | 0.7 | $595 | $83.30 | $333.20 | Discuss Protective Order issues with team. |
| KOPPELMAN, RYAN | PARTNER | 8/26/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung counsel regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/27/2013 | 1.0 | $810 | $162.00 | $648.00 | Meeting with Client and team regarding Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 8/27/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Meeting with Apple counsel regarding Protective Order violation. |
| FLINN, PATRICK | PARTNER | 8/27/2013 | 0.9 | $900 | $162.00 | $648.00 | Prepare for meeting. |
| KOPPELMAN, RYAN | PARTNER | 8/27/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team regarding Apple filings, Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 8/27/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze unredacted Apple filing. |
| KOPPELMAN, RYAN | PARTNER | 8/28/2013 | 1.1 | $595 | $130.90 | $523.60 | Review unredacted brief from Samsung regarding Protective Order violations. |
| PARENTE, JONATHAN | ASSOCIATE | 8/29/2013 | 0.9 | $330 | $59.40 | $237.60 | Research alleged public disclosures of Nokia-Apple settlement. |
| PARENTE, JONATHAN | ASSOCIATE | 8/30/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research alleged public disclosures of Nokia-Apple settlement. |
| PARENTE, JONATHAN | ASSOCIATE | 8/31/2013 | 4.7 | $330 | $310.20 | $1,240.80 | Research alleged public disclosures of Nokia-Apple settlement. |
| ALLEN, RANDALL | PARTNER | 9/3/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference call with Quinn Emanuel regarding status of Protective Order issues. |
| ALLEN, RANDALL | PARTNER | 9/4/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 9/4/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone call with R. Koppelman regarding proposed Protective Order protocol; email communication with client regarding Protective Order. |
| KOPPELMAN, RYAN | PARTNER | 9/4/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with R. Allen regarding joining Apple's motion. |
| KOPPELMAN, RYAN | PARTNER | 9/4/2013 | 1.6 | $595 | $190.40 | $761.60 | Prepare joinder to Apple's motion. |
| KOPPELMAN, RYAN | PARTNER | 9/4/2013 | 0.5 | $595 | $59.50 | $238.00 | Call with Samsung's counsel regarding e-discovery protocol. |
| ALLEN, RANDALL | PARTNER | 9/5/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communications with Quinn Emanuel regarding Protective Order violation search protocol. |
| ALLEN, RANDALL | PARTNER | 9/5/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conference with R. Koppelman regarding execution of Protective Order search protocol and related issues. |
| ALLEN, RANDALL | PARTNER | 9/5/2013 | 0.9 | $810 | $145.80 | $583.20 | Review and revise Protective Order search protocol. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 9/5/2013 | 1.3 | $595 | $154.70 | $618.80 | Call with client and R. Allen regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 9/5/2013 | 3.5 | $595 | $416.50 | $1,666.00 | Preparations for on-site at Samsung. |
| ALLEN, RANDALL | PARTNER | 9/6/2013 | 0.8 | $810 | $129.60 | $518.40 | Telephone conference with R. Koppelman regarding Protective Order violation protocol. |
| ALLEN, RANDALL | PARTNER | 9/6/2013 | 1.9 | $810 | $307.80 | $1,231.20 | Conference call with Quinn Emanual and Stroz Friedberg regarding Protective Order protocol and upcoming trip to Samsung. |
| ALLEN, RANDALL | PARTNER | 9/6/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference call with Client regarding Protective Order violation. |
| FLINN, PATRICK | PARTNER | 9/6/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding review of Samsung documents. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 2.1 | $595 | $249.90 | $999.60 | Call with Samsung counsel, Stroz Friedberg and R. Allen regarding search protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Prepare for call regarding search protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 4.9 | $595 | $583.10 | $2,332.40 | Preparations for on-site in Korea. |
| KOPPELMAN, RYAN | PARTNER | 9/6/2013 | 1.5 | $595 | $178.50 | $714.00 | Revise draft protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Stroz Friedberg regarding preparations for on-site investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 0.9 | $595 | $107.10 | $428.40 | Communications with team regarding protocol status, objectives, messaging with Stroz Friedberg and Quinn Emanuel. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 1.8 | $595 | $214.20 | $856.80 | Analyze materials in preparation for on-site inspection, negotiations regarding same. |
| KOPPELMAN, RYAN | PARTNER | 9/9/2013 | 1.3 | $595 | $154.70 | $618.80 | Attention to logistics for investigation. |
| ALLEN, RANDALL | PARTNER | 9/10/2013 | 2.4 | $810 | $388.80 | $1,555.20 | Telephone calls with R. Koppelman, Quinn Emanuel and Stroz Friedberg regarding ongoing document review project and protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 1.5 | $595 | $178.50 | $714.00 | Meeting with Stroz Friedberg technical team regarding project scope for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 1.3 | $595 | $154.70 | $618.80 | Prepare draft correspondence regarding issues with draft protocol for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Communications with Quinn Emanuel and Stroz Friedberg regarding progress reports |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 1.3 | $595 | $154.70 | $618.80 | Meeting with Stroz Friedberg managerial lead regarding project scope for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/10/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with R. Allen regarding investigation. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with R. Koppelman regarding ongoing document production. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with R. Koppelman regarding ongoing document production in Korea. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.4 | $810 | $64.80 | $259.20 | Edit and revise discussion points for meeting with Samsung. |
| ALLEN, RANDALL | PARTNER | 9/11/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Client regarding Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 1.2 | $595 | $142.80 | $571.20 | Meeting with Stroz Friedberg managerial lead regarding project scope for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Calls, communications with Stroz Friedberg and Quinn Emanuel regarding outstanding issues regarding investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 1.5 | $595 | $178.50 | $714.00 | Calls, communications with R. Allen regarding investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze, revise draft joinder. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze briefing papers, issues regarding Apple motion against Samsung. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.8 | $595 | $95.20 | $380.80 | Draft, revise search terms for investigation. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 2.4 | $595 | $285.60 | $1,142.40 | Meet with Quinn Emanuel regarding investigation status, issues. |
| KOPPELMAN, RYAN | PARTNER | 9/11/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze, revise draft protocol for investigation. |
| ALLEN, RANDALL | PARTNER | 9/12/2013 | 1.2 | $810 | $194.40 | $777.60 | Calls with Client regarding Protective Order issues for resolution. |
| ALLEN, RANDALL | PARTNER | 9/12/2013 | 1.8 | $810 | $291.60 | $1,166.40 | Calls with R. Koppelman and Quinn Emanuel regarding search protocol issues. |
| FLINN, PATRICK | PARTNER | 9/12/2013 | 0.6 | $900 | $108.00 | $432.00 | Review correspondence regarding status of search and related issues. |
| FLINN, PATRICK | PARTNER | 9/12/2013 | 0.2 | $900 | $36.00 | $144.00 | Review draft joinder. |
| FLINN, PATRICK | PARTNER | 9/12/2013 | 0.8 | $900 | $144.00 | $576.00 | Review order and conference thereon. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 1.7 | $595 | $202.30 | $809.20 | Revise draft protocol for Stroz Friedberg. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 1.3 | $595 | $154.70 | $618.80 | Calls with R. Allen regarding status or negotiations on protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 1.6 | $595 | $190.40 | $761.60 | Analyze, revise draft search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/12/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Emails, calls with opposing counsel and Stroz Friedberg regarding protocol issues. |

**Nokia Fee Submission**

| FLINN, PATRICK | PARTNER | 9/13/2013 | 0.6 | $900 | $108.00 | $432.00 | Conference regarding issues of order and joinder, with correspondence on same. |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze order regarding hearing on stipulation. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with R. Allen regarding developments, negotiations, status. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 3.8 | $595 | $452.20 | $1,808.80 | Draft comprehensive summary of outstanding issues and communicate same to opposing counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze proposed revisions to protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/13/2013 | 1.2 | $595 | $142.80 | $571.20 | Communications with Samsung's counsel regarding proposed revisions to protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/15/2013 | 0.8 | $595 | $95.20 | $380.80 | Prepare summary of issues from Samsung visit for R. Allen. |
| KOPPELMAN, RYAN | PARTNER | 9/15/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with R. Allen, Samsung counsel, Apple counsel regarding issues related to motion and investigation. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 1.7 | $810 | $275.40 | $1,101.60 | Telephone calls with counsel from Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 1.5 | $810 | $243.00 | $972.00 | Continue work on Protective Order violation issues and research. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Email communication with R. Koppelman and Quinn Emanuel. |
| ALLEN, RANDALL | PARTNER | 9/16/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status of Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 9/16/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Communications with Samsung counsel, R. Allen regarding negotiated points on stipulation. |
| KOPPELMAN, RYAN | PARTNER | 9/16/2013 | 1.7 | $595 | $202.30 | $809.20 | Call with counsel for Samsung regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/16/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze Apple motion papers. |
| FLINN, PATRICK | PARTNER | 9/17/2013 | 0.4 | $900 | $72.00 | $288.00 | Conference with R. Allen regarding arbitration, Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze filings in Apple v. Samsung. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 1.0 | $595 | $119.00 | $476.00 | Communications with Samsung counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Client regarding case status. |
| KOPPELMAN, RYAN | PARTNER | 9/17/2013 | 0.4 | $595 | $47.60 | $190.40 | Prepare filings for Apple v Samsung. |
| ALLEN, RANDALL | PARTNER | 9/18/2013 | 0.9 | $810 | $145.80 | $583.20 | Conference call with Quinn Emanuel regarding Protective Order violation issue. |
| ALLEN, RANDALL | PARTNER | 9/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status of Protective Order violation issues. |
| FLINN, PATRICK | PARTNER | 9/18/2013 | 0.5 | $900 | $90.00 | $360.00 | Review correspondence regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 9/18/2013 | 0.3 | $595 | $35.70 | $142.80 | Call with R. Allen regarding Stroz Friedberg call. |
| KOPPELMAN, RYAN | PARTNER | 9/18/2013 | 1.2 | $595 | $142.80 | $571.20 | Call with Stroz Friedberg and Samsung counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/18/2013 | 0.5 | $595 | $59.50 | $238.00 | Prepare for hearing. |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 0.4 | $810 | $64.80 | $259.20 | Email communication with Client regarding Protective Order hearing issue. |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Quinn Emanuel regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with R. Koppelman regarding strategy and search term issues for Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 0.6 | $595 | $71.40 | $285.60 | Analyze status of open issues for Stroz Friedberg protocol. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with R. Allen regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 0.9 | $595 | $107.10 | $428.40 | Call with Samsung counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/19/2013 | 1.2 | $595 | $142.80 | $571.20 | Revise draft joinder to Apple's motion. |
| ALLEN, RANDALL | PARTNER | 9/20/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 9/20/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Quinn Emanuel regarding Protective Order violation issue. |
| KOPPELMAN, RYAN | PARTNER | 9/20/2013 | 1.2 | $595 | $142.80 | $571.20 | Analyze and revise search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/20/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to joinder motion. |
| KOPPELMAN, RYAN | PARTNER | 9/20/2013 | 1.7 | $595 | $202.30 | $809.20 | Communications with Samsung's counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/21/2013 | 1.2 | $595 | $142.80 | $571.20 | Attention to filing of joinder. |
| ALLEN, RANDALL | PARTNER | 9/23/2013 | 1.1 | $810 | $178.20 | $712.80 | Coordination with R. Koppelman and Quinn Emanuel regarding stipulation procedures and process. |
| KOPPELMAN, RYAN | PARTNER | 9/23/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Communications with opposing counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/23/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss open issues with R. Allen. |
| ALLEN, RANDALL | PARTNER | 9/24/2013 | 1.3 | $810 | $210.60 | $842.40 | Telephone conference with Quinn Emanuel regarding Protective Order violation and audit issues. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 9/24/2013 | 1.8 | $595 | $214.20 | $856.80 | Communications with opposing counsel regarding open issues. |
| ALLEN, RANDALL | PARTNER | 9/25/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication with Quinn Emanuel regarding Protective Order violation and audit issues. |
| ALLEN, RANDALL | PARTNER | 9/25/2013 | 0.7 | $810 | $113.40 | $453.60 | Telephone conference with Quinn Emanuel regarding audit process issues and search terms. |
| ALLEN, RANDALL | PARTNER | 9/25/2013 | 2.2 | $810 | $356.40 | $1,425.60 | Continue work on audit process issues and coordination with Quinn Emanuel and Stroz Friedberg. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze search term hits. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 1.4 | $595 | $166.60 | $666.40 | Communications with opposing counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 1.0 | $595 | $119.00 | $476.00 | Analyze additional disclosures by opposing counsel. |
| KOPPELMAN, RYAN | PARTNER | 9/25/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to review of court filings. |
| WATSON, TIM | ASSOCIATE | 9/25/2013 | 1.5 | $330 | $99.00 | $396.00 | Discuss Samsung protective order violations. |
| ALLEN, RANDALL | PARTNER | 9/26/2013 | 3.1 | $810 | $502.20 | $2,008.80 | Work on Protective Order violation audit and related issues. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to review of court filings. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 1.9 | $595 | $226.10 | $904.40 | Communications with opposing counsel regarding open issues. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 0.5 | $595 | $59.50 | $238.00 | Discuss case strategy with R. Allen. |
| KOPPELMAN, RYAN | PARTNER | 9/26/2013 | 1.2 | $595 | $142.80 | $571.20 | Analyze Korean search term issue. |
| WATSON, TIM | ASSOCIATE | 9/26/2013 | 1.2 | $330 | $79.20 | $316.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 9/27/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference with R. Koppelman regarding strategy for upcoming hearing. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze, revise search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Communications with opposing counsel regarding open issues, upcoming hearing. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 1.6 | $595 | $190.40 | $761.60 | Prepare log template and key for use by Stroz Friedberg and Quinn Emanuel. |
| KOPPELMAN, RYAN | PARTNER | 9/27/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to review of court filings. |
| WATSON, TIM | ASSOCIATE | 9/27/2013 | 1.3 | $330 | $85.80 | $343.20 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 9/30/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Wilmer Hale regarding upcoming hearing. |
| ALLEN, RANDALL | PARTNER | 9/30/2013 | 1.2 | $810 | $194.40 | $777.60 | Conference call with Quinn Emanuel regarding stipulation procedure and upcoming hearing. |
| ALLEN, RANDALL | PARTNER | 9/30/2013 | 2.8 | $810 | $453.60 | $1,814.40 | Prepare for hearing with Judge Grewal relating to Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with Korean translator regarding search terms. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Calls with opposing counsel regarding upcoming hearing. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to the Stroz Friedberg log and key. |
| KOPPELMAN, RYAN | PARTNER | 9/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Prepare for hearing. |
| WATSON, TIM | ASSOCIATE | 9/30/2013 | 0.7 | $330 | $46.20 | $184.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/1/2013 | 6.0 | $810 | $972.00 | $3,888.00 | Prepare for and attend hearing on Protective Order violation in the Northern District of California. |
| ENGLUND, JASON | PRACTICE SUP | 10/1/2013 | 0.2 | $245 | $9.80 | $39.20 | Contact the Court regarding hearing transcript; advise R. Koppelman of same. |
| KOPPELMAN, RYAN | PARTNER | 10/1/2013 | 1.8 | $595 | $214.20 | $856.80 | Prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 10/1/2013 | 4.0 | $595 | $476.00 | $1,904.00 | Attend hearing on Apple's motion for sanctions. |
| KOPPELMAN, RYAN | PARTNER | 10/1/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team about issues from hearing. |
| WATSON, TIM | ASSOCIATE | 10/1/2013 | 1.0 | $330 | $66.00 | $264.00 | Review Factual Record. |
| ALLEN, RANDALL | PARTNER | 10/2/2013 | 0.6 | $810 | $97.20 | $388.80 | Review order regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 10/2/2013 | 1.0 | $810 | $162.00 | $648.00 | E-mail communication with team regarding Protective Order violation and related issues. |
| ALLEN, RANDALL | PARTNER | 10/2/2013 | 0.7 | $810 | $113.40 | $453.60 | Telephone call with Client regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 1.9 | $595 | $226.10 | $904.40 | Review materials related to disclosures at hearing on sanctions. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.5 | $595 | $59.50 | $238.00 | Analyze disclosure letters. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with team regarding hearing follow-up. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.4 | $595 | $47.60 | $190.40 | Discuss hearing issues with Apple's counsel. |
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to Korean interpreter. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 10/2/2013 | 1.3 | $595 | $154.70 | $618.80 | Attention to Court order on Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 10/2/2013 | 3.7 | $330 | $244.20 | $976.80 | Review Factual Record. |
| ALLEN, RANDALL | PARTNER | 10/3/2013 | 0.5 | $810 | $81.00 | $324.00 | E-mail communication with counsel for Apple. |
| ALLEN, RANDALL | PARTNER | 10/3/2013 | 0.6 | $810 | $97.20 | $388.80 | Review redacted pleadings provided by Samsung. |
| ALLEN, RANDALL | PARTNER | 10/3/2013 | 0.4 | $810 | $64.80 | $259.20 | E-mail communication with Client and team. |
| FLINN, PATRICK | PARTNER | 10/3/2013 | 1.0 | $900 | $180.00 | $720.00 | Review Judge Grewal Order and conference regarding same. |
| KOPPELMAN, RYAN | PARTNER | 10/3/2013 | 1.3 | $595 | $154.70 | $618.80 | Communications with team, client regarding order on motion for sanctions. |
| KOPPELMAN, RYAN | PARTNER | 10/3/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with opposing counsel regarding stipulated order. |
| TUCK, ANDY | ASSOCIATE | 10/3/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss Samsung Protective Order violation and related strategy with M. Richardson. |
| WATSON, TIM | ASSOCIATE | 10/3/2013 | 2.7 | $330 | $178.20 | $712.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.3 | $810 | $48.60 | $194.40 | Telephone call with Quinn Emanuel regarding upcoming discovery issues. |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.3 | $810 | $48.60 | $194.40 | E-mail communication with Apple team regarding upcoming discovery. |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone call with R. Koppelman regarding strategy relating to outstanding stipulation and discovery issues. |
| ALLEN, RANDALL | PARTNER | 10/4/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with Client regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 10/4/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to issues regarding discovery of Samsung. |
| WATSON, TIM | ASSOCIATE | 10/4/2013 | 1.3 | $330 | $85.80 | $343.20 | Review filings in Apple v. Samsung dockets . |
| KOPPELMAN, RYAN | PARTNER | 10/5/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to motions by Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/6/2013 | 0.6 | $595 | $71.40 | $285.60 | Attention to Samsung motions. |
| TUCK, ANDY | ASSOCIATE | 10/6/2013 | 1.8 | $510 | $183.60 | $734.40 | Research legal issues regarding Magistrate Judge order and draft email summary for team. |
| ALLEN, RANDALL | PARTNER | 10/7/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with Laverne Hale regarding Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 10/7/2013 | 1.3 | $810 | $210.60 | $842.40 | Review Samsung motion for stay and appeal of Judge Grewal's order. |
| ALLEN, RANDALL | PARTNER | 10/7/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication with team regarding strategy relating to appeal and stay of Judge Grewal's order. |
| FLINN, PATRICK | PARTNER | 10/7/2013 | 3.5 | $900 | $630.00 | $2,520.00 | Prepare for depositions of Samsung witnesses. |
| KOPPELMAN, RYAN | PARTNER | 10/7/2013 | 1.2 | $595 | $142.80 | $571.20 | Attention to Judge Koh's orders, discovery preparations, motion practice. |
| MILLER, PARKER | PARTNER | 10/7/2013 | 2.0 | $580 | $232.00 | $928.00 | Review Samsung filings to stay Apple Order, and for relief from Stipulated Order and Apple Order. |
| PARENTE, JONATHAN | ASSOCIATE | 10/7/2013 | 4.3 | $330 | $283.80 | $1,135.20 | Draft  Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal. |
| PARENTE, JONATHAN | ASSOCIATE | 10/7/2013 | 0.4 | $330 | $26.40 | $105.60 | Discuss with team Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Samsung's Appeal to District Judge. |
| PARENTE, JONATHAN | ASSOCIATE | 10/7/2013 | 3.0 | $330 | $198.00 | $792.00 | Research for and review Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal. |
| TUCK, ANDY | ASSOCIATE | 10/7/2013 | 0.5 | $510 | $51.00 | $204.00 | Discuss and draft response to Samsung's Motion to Stay Magistrate Judge Grewal's Order. |
| WATSON, TIM | ASSOCIATE | 10/7/2013 | 1.9 | $330 | $125.40 | $501.60 | Review filings in Apple v. Samsung dockets . |
| KOPPELMAN, RYAN | PARTNER | 10/8/2013 | 0.4 | $595 | $47.60 | $190.40 | Attention to Korean interpretation issues. |
| KOPPELMAN, RYAN | PARTNER | 10/8/2013 | 0.7 | $595 | $83.30 | $333.20 | Prepare for discovery of Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/8/2013 | 1.3 | $595 | $154.70 | $618.80 | Attention to exhibits to support opposition briefs on Samsung motions. |
| MILLER, PARKER | PARTNER | 10/8/2013 | 6.8 | $580 | $788.80 | $3,155.20 | Draft and revise response to Samsung motions to stay and for relief from Apple and Stipulated Order. |
| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 3.0 | $330 | $198.00 | $792.00 | Draft and revise Opposition to Samsung's Motion to Stay Magistrate Judge's orders Regarding Protective Order Violation Pending Appeal. |
| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 3.5 | $330 | $231.00 | $924.00 | Research for and review Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal. |
| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 0.4 | $330 | $26.40 | $105.60 | Meet with A. Tuck to discuss Oppositions to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and to Samsung's Appeal to District Judge. |

**Nokia Fee Submission**

| PARENTE, JONATHAN | ASSOCIATE | 10/8/2013 | 1.4 | $330 | $92.40 | $369.60 | Draft proposed orders for Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Opposition to Samsung's Appeal to District Judge. |
|---|---|---|---|---|---|---|---|
| TUCK, ANDY | ASSOCIATE | 10/8/2013 | 6.8 | $510 | $693.60 | $2,774.40 | Edit response to Samsung Motion to Stay and response on the merits of the challenge. |
| WATSON, TIM | ASSOCIATE | 10/8/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/9/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Draft, edit and revise briefs in opposition to motion for stay and appeal. |
| ALLEN, RANDALL | PARTNER | 10/9/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with team regarding opposition to appeal. |
| BONAPFEL, ED | ASSOCIATE | 10/9/2013 | 0.2 | $425 | $17.00 | $68.00 | Draft cross-notices of Samsung deponents. |
| BONAPFEL, ED | ASSOCIATE | 10/9/2013 | 4.4 | $425 | $374.00 | $1,496.00 | Draft document review protocol; confer with Team and Special Resources regarding preparation for document review. |
| BONAPFEL, ED | ASSOCIATE | 10/9/2013 | 1.0 | $425 | $85.00 | $340.00 | Edit and revise Response to Emergency Request for Stay. |
| ENGLUND, JASON | PRACTICE SUP | 10/9/2013 | 3.5 | $245 | $171.50 | $686.00 | Prepare and file Oppositions to Samsung's Emergency Miscellaneous Administrative Request to Stay and Samsung's Motion For Relief From Nondispositive Pretrial Order of Magistrate Judge. |
| KOPPELMAN, RYAN | PARTNER | 10/9/2013 | 5.6 | $595 | $666.40 | $2,665.60 | Attention to filing oppositions to Samsung's motions. |
| MILLER, PARKER | PARTNER | 10/9/2013 | 10.2 | $580 | $1,183.20 | $4,732.80 | Draft and revise response to Samsung motions to stay and for relief from Apple and Stipulated Order. |
| PARENTE, JONATHAN | ASSOCIATE | 10/9/2013 | 0.6 | $330 | $39.60 | $158.40 | Confer with team regarding strategy for Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Opposition to Samsung's Appeal to District Judge. |
| PARENTE, JONATHAN | ASSOCIATE | 10/9/2013 | 3.3 | $330 | $217.80 | $871.20 | Draft and revise  Opposition to Samsung's Motion to Stay Magistrate Judge's Orders Regarding Protective Order Violation Pending Appeal and Opposition to Samsung's Appeal to District Judge. |
| PARENTE, JONATHAN | ASSOCIATE | 10/9/2013 | 1.3 | $330 | $85.80 | $343.20 | Research  Ninth Circuit law regrding protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/9/2013 | 7.3 | $320 | $467.20 | $1,868.80 | Prepare for Document Review for Samsung Disclosures. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 1.6 | $510 | $163.20 | $652.80 | Edit briefing regarding stay of Magistrate Judge order on protective order violations. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 0.3 | $510 | $30.60 | $122.40 | Discuss material to use in preparing deposition materials. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 5.6 | $510 | $571.20 | $2,284.80 | Incorporate briefing edits regarding Protective Order violations. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 1.3 | $510 | $132.60 | $530.40 | Discuss Protective Order violation briefing and deposition issues with team. |
| TUCK, ANDY | ASSOCIATE | 10/9/2013 | 0.5 | $510 | $51.00 | $204.00 | Team call regarding finalizing Protective Order violation briefs. |
| WATSON, TIM | ASSOCIATE | 10/9/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/10/2013 | 1.5 | $810 | $243.00 | $972.00 | Continue edit and revisions on opposition to motion to stay and appeal. |
| BONAPFEL, ED | ASSOCIATE | 10/10/2013 | 0.7 | $425 | $59.50 | $238.00 | Draft cross-notices of deposition for Samsung employees. |
| BONAPFEL, ED | ASSOCIATE | 10/10/2013 | 0.8 | $425 | $68.00 | $272.00 | Prepare for depositions and fact investigation. |
| BONAPFEL, ED | ASSOCIATE | 10/10/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise document review protocol. |
| FLINN, PATRICK | PARTNER | 10/10/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding depositions on Protective Order issue. |
| FLINN, PATRICK | PARTNER | 10/10/2013 | 3.9 | $900 | $702.00 | $2,808.00 | Prepare for depositions on Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to status conference. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with opposing counsel regarding discovery of Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 1.2 | $595 | $142.80 | $571.20 | Communication with team regarding Samsung discovery. |
| KOPPELMAN, RYAN | PARTNER | 10/10/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Prepare for discovery of Samsung. |
| MILLER, PARKER | PARTNER | 10/10/2013 | 1.3 | $580 | $150.80 | $603.20 | Review materials filed by Samsung and Apple in regards to upcoming discovery. |
| MILLER, PARKER | PARTNER | 10/10/2013 | 4.2 | $580 | $487.20 | $1,948.80 | Review disclosure history to prepare for depositions of C. Kim, J. Chi and D. Shim. |
| MILLER, PARKER | PARTNER | 10/10/2013 | 2.3 | $580 | $266.80 | $1,067.20 | Deposition factual research. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/10/2013 | 4.3 | $320 | $275.20 | $1,100.80 | Witness preparation research for depositions of Samsung witnesses. |
| STEVENS, SCOTT | PARTNER | 10/10/2013 | 0.4 | $595 | $47.60 | $190.40 | Confer with team regarding Protective Order violation. |
| WATSON, TIM | ASSOCIATE | 10/10/2013 | 3.6 | $330 | $237.60 | $950.40 | Research in preparation for depositions of Samsung witnesses. |
| WATSON, TIM | ASSOCIATE | 10/10/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Attend Apple v. Samsung hearing. |
| WATSON, TIM | ASSOCIATE | 10/10/2013 | 2.5 | $330 | $165.00 | $660.00 | Prepare for Apple v. Samsung  hearing. |

Confidential/ Subject to FRE 408

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 10/11/2013 | 0.9 | $810 | $145.80 | $583.20 | Review Apple filing in opposition for motion for stay and appeal. |
| BONAPFEL, ED | ASSOCIATE | 10/11/2013 | 0.9 | $425 | $76.50 | $306.00 | Edit and revise document review protocol and review docket in preparation for same. |
| FLINN, PATRICK | PARTNER | 10/11/2013 | 5.9 | $900 | $1,062.00 | $4,248.00 | Prepare for Samsung depositions. |
| KOPPELMAN, RYAN | PARTNER | 10/11/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Correspondence with opposing counsel regarding privilege issues. |
| KOPPELMAN, RYAN | PARTNER | 10/11/2013 | 2.6 | $595 | $309.40 | $1,237.60 | Communications with team, client regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 10/11/2013 | 1.6 | $595 | $190.40 | $761.60 | Communications with Apple counsel, Samsung counsel regarding discovery issues. |
| MILLER, PARKER | PARTNER | 10/11/2013 | 4.8 | $580 | $556.80 | $2,227.20 | Draft response letters to Samsung regarding document production, deposition. |
| MILLER, PARKER | PARTNER | 10/11/2013 | 3.7 | $580 | $429.20 | $1,716.80 | Prepare for deposition of C. Kim, J. Chi, and D. Shim. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/11/2013 | 1.7 | $320 | $108.80 | $435.20 | Prepare for Document Review for Samsung Disclosures. |
| WATSON, TIM | ASSOCIATE | 10/11/2013 | 1.3 | $330 | $85.80 | $343.20 | Research in preparation for depositions of Samsung witnesses. |
| KOPPELMAN, RYAN | PARTNER | 10/12/2013 | 1.5 | $595 | $178.50 | $714.00 | Prepare for Samsung document production and depositions. |
| KOPPELMAN, RYAN | PARTNER | 10/13/2013 | 3.5 | $595 | $416.50 | $1,666.00 | Prepare for depositions of Samsung employees. |
| MILLER, PARKER | PARTNER | 10/13/2013 | 5.5 | $580 | $638.00 | $2,552.00 | Prepare for depositions of Samsung employees. |
| BONAPFEL, ED | ASSOCIATE | 10/14/2013 | 1.4 | $425 | $119.00 | $476.00 | Coordinate pro hac admission for P. Miller. |
| BONAPFEL, ED | ASSOCIATE | 10/14/2013 | 1.0 | $425 | $85.00 | $340.00 | Prepare for document review. |
| BONAPFEL, ED | ASSOCIATE | 10/14/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit and revise cross-notices for depositions. |
| ENGLUND, JASON | PRACTICE SUP | 10/14/2013 | 1.2 | $245 | $58.80 | $235.20 | Prepare and file pro hac vice application of P. Miller. |
| FLINN, PATRICK | PARTNER | 10/14/2013 | 6.0 | $900 | $1,080.00 | $4,320.00 | Prepare for Samsung depositions. |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 9.5 | $595 | $1,130.50 | $4,522.00 | Prepare for depositions of Samsung employees. |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 0.4 | $595 | $47.60 | $190.40 | Call with client regarding Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 1.3 | $595 | $154.70 | $618.80 | Communications with opposing counsel regarding depositions of Samsung employees. |
| MILLER, PARKER | PARTNER | 10/14/2013 | 8.2 | $580 | $951.20 | $3,804.80 | Prepare for depositions. |
| MILLER, PARKER | PARTNER | 10/14/2013 | 4.8 | $580 | $556.80 | $2,227.20 | Review and draft responses to correspondence from Apple and Samsung. |
| WATSON, TIM | ASSOCIATE | 10/14/2013 | 1.0 | $330 | $66.00 | $264.00 | Factual research in preparation for Samsung depositions. |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 1.3 | $810 | $210.60 | $842.40 | Email communication regarding Protective Order violation discovery issues and deposition. |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 0.8 | $810 | $129.60 | $518.40 | Review privilege law and related documents produced by Samsung. |
| BONAPFEL, ED | ASSOCIATE | 10/15/2013 | 2.3 | $425 | $195.50 | $782.00 | Review documents produced by Samsung and coordinate documents for use at deposition. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 8.0 | $900 | $1,440.00 | $5,760.00 | Prepare for and take deposition of D. Shim. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Conferences regarding depositions. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 1.0 | $900 | $180.00 | $720.00 | Conference regarding supplemental brief. |
| FLINN, PATRICK | PARTNER | 10/15/2013 | 0.5 | $900 | $90.00 | $360.00 | Provide status update to client regarding Protective Order violation. |
| KOPPELMAN, RYAN | PARTNER | 10/15/2013 | 14.5 | $595 | $1,725.50 | $6,902.00 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/15/2013 | 1.1 | $580 | $127.60 | $510.40 | Review recently produced documents. |
| MILLER, PARKER | PARTNER | 10/15/2013 | 11.5 | $580 | $1,334.00 | $5,336.00 | Prepare for and participate in the deposition of C. Kim. |
| MILLER, PARKER | PARTNER | 10/15/2013 | 1.2 | $580 | $139.20 | $556.80 | Confer with team to discuss and prepare deposition strategy. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/15/2013 | 2.9 | $320 | $185.60 | $742.40 | Document review of Samsung production. |
| WATSON, TIM | ASSOCIATE | 10/15/2013 | 1.6 | $330 | $105.60 | $422.40 | Locate and transmit documents and information to R. Koppelman for use during Samsung depositions. |
| WATSON, TIM | ASSOCIATE | 10/15/2013 | 0.2 | $330 | $13.20 | $52.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/16/2013 | 8.0 | $810 | $1,296.00 | $5,184.00 | Review rough deposition transcripts and related documents produced in connection with Protective Order violation. |
| BONAPFEL, ED | ASSOCIATE | 10/16/2013 | 3.7 | $425 | $314.50 | $1,258.00 | Review documents produced by Samsung and prepare for depositions. |
| ENGLUND, JASON | PRACTICE SUP | 10/16/2013 | 0.4 | $245 | $19.60 | $78.40 | Obtain real-time access to deposition for R. Allen via the court reporting service (Planet Depos). |
| FLINN, PATRICK | PARTNER | 10/16/2013 | 8.0 | $900 | $1,440.00 | $5,760.00 | Prepare for and take deposition of K. Korea. |
| FLINN, PATRICK | PARTNER | 10/16/2013 | 1.0 | $900 | $180.00 | $720.00 | Conference with Apple counsel regarding Protective Order issues. |

**Nokia Fee Submission**

| FLINN, PATRICK | PARTNER | 10/16/2013 | 1.0 | $900 | $180.00 | $720.00 | Conference regarding brief. |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 10/16/2013 | 15.5 | $595 | $1,844.50 | $7,378.00 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/16/2013 | 1.5 | $580 | $174.00 | $696.00 | Review document production. |
| MILLER, PARKER | PARTNER | 10/16/2013 | 9.3 | $580 | $1,078.80 | $4,315.20 | Draft and revise brief and support ongoing depositions. |
| MILLER, PARKER | PARTNER | 10/16/2013 | 1.7 | $580 | $197.20 | $788.80 | Conference with team regarding strategy, briefing papers, and future depositions. |
| PARENTE, JONATHAN | ASSOCIATE | 10/16/2013 | 0.5 | $330 | $33.00 | $132.00 | Prepare for Samsung Depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/16/2013 | 7.6 | $320 | $486.40 | $1,945.60 | Document review of Samsung production. |
| WATSON, TIM | ASSOCIATE | 10/16/2013 | 2.5 | $330 | $165.00 | $660.00 | Review Samsung's document production. |
| ALLEN, RANDALL | PARTNER | 10/17/2013 | 8.7 | $810 | $1,409.40 | $5,637.60 | Participate in J. Kwak deposition. |
| BONAPFEL, ED | ASSOCIATE | 10/17/2013 | 2.7 | $425 | $229.50 | $918.00 | Confer with J. Parente and review research regarding Protective Order violation sanctions. |
| BONAPFEL, ED | ASSOCIATE | 10/17/2013 | 3.5 | $425 | $297.50 | $1,190.00 | Coordinate review of documents and factual record. |
| ENGLUND, JASON | PRACTICE SUP | 10/17/2013 | 0.8 | $245 | $39.20 | $156.80 | Obtain real-time access to deposition for R. Koppelman via the court reporting service (Planet Depos); create extranet. |
| FLINN, PATRICK | PARTNER | 10/17/2013 | 7.5 | $900 | $1,350.00 | $5,400.00 | Prepare for and participate in deposition of S. Ahn. |
| FLINN, PATRICK | PARTNER | 10/17/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference with Apple counsel. |
| FLINN, PATRICK | PARTNER | 10/17/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Review draft brief section. |
| KOPPELMAN, RYAN | PARTNER | 10/17/2013 | 14.2 | $595 | $1,689.80 | $6,759.20 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/17/2013 | 11.7 | $580 | $1,357.20 | $5,428.80 | Draft and revise supplemental motion and support ongoing depositions. |
| PARENTE, JONATHAN | ASSOCIATE | 10/17/2013 | 0.5 | $330 | $33.00 | $132.00 | Prepare for Samsung Depositions. |
| PARENTE, JONATHAN | ASSOCIATE | 10/17/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research for Supplemental Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 1.0 | $320 | $64.00 | $256.00 | Review transcript of C. Kim deposition. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 5.4 | $320 | $345.60 | $1,382.40 | Prepare chart documenting produced documents. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 2.2 | $320 | $140.80 | $563.20 | Review produced documents. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/17/2013 | 0.8 | $320 | $51.20 | $204.80 | Review Samsung correspondence. |
| TUCK, ANDY | ASSOCIATE | 10/17/2013 | 3.7 | $510 | $377.40 | $1,509.60 | Factual research related to Samsung depositions. |
| WATSON, TIM | ASSOCIATE | 10/17/2013 | 10.1 | $330 | $666.60 | $2,666.40 | Identify unique attachments in Samsung's document production. |
| ALLEN, RANDALL | PARTNER | 10/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with R. Koppelman regarding deposition of J. Kwak. |
| ALLEN, RANDALL | PARTNER | 10/18/2013 | 0.5 | $810 | $81.00 | $324.00 | Review documents regarding J. Kwak deposition. |
| BONAPFEL, ED | ASSOCIATE | 10/18/2013 | 2.0 | $425 | $170.00 | $680.00 | Coordinate review of documents and preparation of chart for Protective Order brief. |
| BONAPFEL, ED | ASSOCIATE | 10/18/2013 | 2.3 | $425 | $195.50 | $782.00 | Edit and revise Protective Order brief. |
| ENGLUND, JASON | PRACTICE SUP | 10/18/2013 | 0.7 | $245 | $34.30 | $137.20 | Update extranet; create sub-folders within same; create access list and team email. |
| FLINN, PATRICK | PARTNER | 10/18/2013 | 5.5 | $900 | $990.00 | $3,960.00 | Draft and revise supplemental brief. |
| FLINN, PATRICK | PARTNER | 10/18/2013 | 3.5 | $900 | $630.00 | $2,520.00 | Review deposition transcripts. |
| KOPPELMAN, RYAN | PARTNER | 10/18/2013 | 16.2 | $595 | $1,927.80 | $7,711.20 | Prepare for depositions of Samsung witnesses and attend deposition. |
| MILLER, PARKER | PARTNER | 10/18/2013 | 8.9 | $580 | $1,032.40 | $4,129.60 | Draft and revise supplemental briefing. |
| PARENTE, JONATHAN | ASSOCIATE | 10/18/2013 | 0.4 | $330 | $26.40 | $105.60 | Research caselaw relevant to issues surrounding Samsung's protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 3.4 | $320 | $217.60 | $870.40 | Review factual record on disclosures. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 1.1 | $320 | $70.40 | $281.60 | Compare exhibits 3, 4 of K. Korea deposition to list of previously known disclosures. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 2.4 | $320 | $153.60 | $614.40 | Review factual record. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/18/2013 | 1.0 | $320 | $64.00 | $256.00 | Research on conflicts law in California. |
| WATSON, TIM | ASSOCIATE | 10/18/2013 | 4.1 | $330 | $270.60 | $1,082.40 | Review transcript of K. Korea's deposition in preparation for Supplemental Brief. |
| WATSON, TIM | ASSOCIATE | 10/18/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/19/2013 | 0.9 | $810 | $145.80 | $583.20 | Edit and revise supplemental brief. |
| ALLEN, RANDALL | PARTNER | 10/19/2013 | 0.8 | $810 | $129.60 | $518.40 | Conference call with team regarding supplemental brief. |

**Nokia Fee Submission**

| | | | | | | |
|---|---|---|---|---|---|---|
| BONAPFEL, ED | ASSOCIATE | 10/19/2013 | 1.9 | $425 | $161.50 | $646.00 | Legal research. |
| FLINN, PATRICK | PARTNER | 10/19/2013 | 5.6 | $900 | $1,008.00 | $4,032.00 | Draft and revise supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 10/19/2013 | 5.5 | $595 | $654.50 | $2,618.00 | Attention to supplemental brief. |
| MILLER, PARKER | PARTNER | 10/19/2013 | 6.2 | $580 | $719.20 | $2,876.80 | Draft and revise supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/19/2013 | 3.7 | $320 | $236.80 | $947.20 | Review factual record. |
| TUCK, ANDY | ASSOCIATE | 10/19/2013 | 2.4 | $510 | $244.80 | $979.20 | Review draft supplemental brief and fill missing material. |
| ALLEN, RANDALL | PARTNER | 10/20/2013 | 5.7 | $810 | $923.40 | $3,693.60 | Work on supplemental brief and related issues. |
| BONAPFEL, ED | ASSOCIATE | 10/20/2013 | 14.7 | $425 | $1,249.50 | $4,998.00 | Edit and revise Supplemental Brief and prepare for filing. |
| ENGLUND, JASON | PRACTICE SUP | 10/20/2013 | 9.5 | $245 | $465.50 | $1,862.00 | Prepare and file R. Koppelman in support ot Memorandum on Samsung's Protective Order violation. |
| FLINN, PATRICK | PARTNER | 10/20/2013 | 2.7 | $900 | $486.00 | $1,944.00 | Draft and revise supplemental brief. |
| FLINN, PATRICK | PARTNER | 10/20/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding brief. |
| FLINN, PATRICK | PARTNER | 10/20/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference with Apple counsel regarding brief. |
| KOPPELMAN, RYAN | PARTNER | 10/20/2013 | 13.0 | $595 | $1,547.00 | $6,188.00 | Attention to supplemental brief. |
| MILLER, PARKER | PARTNER | 10/20/2013 | 16.8 | $580 | $1,948.80 | $7,795.20 | Draft and revise supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/20/2013 | 11.8 | $320 | $755.20 | $3,020.80 | Review and revise exhibits to Supplemental Brief. |
| WATSON, TIM | ASSOCIATE | 10/20/2013 | 2.8 | $330 | $184.80 | $739.20 | Draft Declaration in Support of Nokia's Supplemental Brief. |
| ALLEN, RANDALL | PARTNER | 10/21/2013 | 5.9 | $810 | $955.80 | $3,823.20 | Preparation for hearing with Judge Grewal. |
| ALLEN, RANDALL | PARTNER | 10/21/2013 | 0.6 | $810 | $97.20 | $388.80 | Conference call with Client regarding upcoming hearing. |
| ALLEN, RANDALL | PARTNER | 10/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with team regarding brief and upcoming hearing. |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 1.3 | $425 | $110.50 | $442.00 | Research in preparation for hearing. |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 7.0 | $425 | $595.00 | $2,380.00 | Edit and revise Supplemental Brief and prepare for filing. |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 1.9 | $425 | $161.50 | $646.00 | Prepare for hearing on Supplemental Briefing. |
| ENGLUND, JASON | PRACTICE SUP | 10/21/2013 | 9.0 | $245 | $441.00 | $1,764.00 | Prepare and file motion to compel and sanctions, motion to file under seal. |
| FLINN, PATRICK | PARTNER | 10/21/2013 | 2.3 | $900 | $414.00 | $1,656.00 | Review and finalize brief. |
| KOPPELMAN, RYAN | PARTNER | 10/21/2013 | 3.5 | $595 | $416.50 | $1,666.00 | Attention to supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 10/21/2013 | 4.5 | $595 | $535.50 | $2,142.00 | Preparation for hearing. |
| MILLER, PARKER | PARTNER | 10/21/2013 | 5.2 | $580 | $603.20 | $2,412.80 | Draft and revise supplemental brief |
| MILLER, PARKER | PARTNER | 10/21/2013 | 4.3 | $580 | $498.80 | $1,995.20 | Assist R. Allen with preparation for hearing. |
| PARENTE, JONATHAN | ASSOCIATE | 10/21/2013 | 0.3 | $330 | $19.80 | $79.20 | Confer with E. Bonapfel regarding Samsung's privilege assertions. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/21/2013 | 4.8 | $320 | $307.20 | $1,228.80 | Review and revise exhibits to Supplemental Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/21/2013 | 2.0 | $320 | $128.00 | $512.00 | Preparation for oral arguments. |
| WATSON, TIM | ASSOCIATE | 10/21/2013 | 1.0 | $330 | $66.00 | $264.00 | Prepare exhibits and supporting documents for Nokia's Supplemental Brief on Samsung's Protective Order Violations. |
| WATSON, TIM | ASSOCIATE | 10/21/2013 | 3.5 | $330 | $231.00 | $924.00 | Prepare exhibits and supporting documents for Nokia's Supplemental Brief on Samsung's Protective Order Violations. |
| WATSON, TIM | ASSOCIATE | 10/21/2013 | 3.8 | $330 | $250.80 | $1,003.20 | Prepare materials and provide assistance to R. Allen in preparation for Apple v. Samsung Protective Order hearing. |
| ALLEN, RANDALL | PARTNER | 10/22/2013 | 7.6 | $810 | $1,231.20 | $4,924.80 | Preparation for and attend hearing on Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 10/22/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with Client regarding Protective Order violation issues. |
| BONAPFEL, ED | ASSOCIATE | 10/22/2013 | 0.5 | $425 | $42.50 | $170.00 | Review deposition of D. Shim. |
| BONAPFEL, ED | ASSOCIATE | 10/22/2013 | 0.4 | $425 | $34.00 | $136.00 | Review R. Becher Declaration. |
| FLINN, PATRICK | PARTNER | 10/22/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding hearing. |
| FLINN, PATRICK | PARTNER | 10/22/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Apple, Samsung filings. |
| FLINN, PATRICK | PARTNER | 10/22/2013 | 0.7 | $900 | $126.00 | $504.00 | Address issues regarding NDA and requested disclosures. |
| KOPPELMAN, RYAN | PARTNER | 10/22/2013 | 1.7 | $595 | $202.30 | $809.20 | Attention to Samsung disclosure. |
| MILLER, PARKER | PARTNER | 10/22/2013 | 4.3 | $580 | $498.80 | $1,995.20 | Assist R. Allen with preparation for hearing. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATSON, TIM | ASSOCIATE | 10/22/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Assist R. Allen in preparation for oral argument in advance of Apple v. Samsung Protective Order hearing. |
| WATSON, TIM | ASSOCIATE | 10/22/2013 | 3.0 | $330 | $198.00 | $792.00 | Attend Apple v. Samsung Protective Order hearing. |
| ALLEN, RANDALL | PARTNER | 10/23/2013 | 1.4 | $810 | $226.80 | $907.20 | Follow up with team regarding post hearing to do list. |
| BONAPFEL, ED | ASSOCIATE | 10/23/2013 | 1.5 | $425 | $127.50 | $510.00 | Review notes from hearing and briefing from other parties. |
| BONAPFEL, ED | ASSOCIATE | 10/23/2013 | 0.4 | $425 | $34.00 | $136.00 | Review and redact supplemental brief. |
| ENGLUND, JASON | PRACTICE SUP | 10/23/2013 | 0.6 | $245 | $29.40 | $117.60 | Order transcript of October 22, 2013 hearing. |
| ENGLUND, JASON | PRACTICE SUP | 10/23/2013 | 0.5 | $245 | $24.50 | $98.00 | Collect PDF portfolios of deposition transcripts and save the full transcript and the condensed transcript separately to shared drive. |
| FLINN, PATRICK | PARTNER | 10/23/2013 | 0.9 | $900 | $162.00 | $648.00 | Review issues regarding claim of tortious interference. |
| MILLER, PARKER | PARTNER | 10/23/2013 | 4.5 | $580 | $522.00 | $2,088.00 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| RICHARDSON, MATTHEW | PARTNER | 10/23/2013 | 2.1 | $575 | $241.50 | $966.00 | Internal team meeting regarding status of case. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/23/2013 | 1.7 | $320 | $108.80 | $435.20 | Research Samsung's tortious interference claims. |
| TUCK, ANDY | ASSOCIATE | 10/23/2013 | 0.9 | $510 | $91.80 | $367.20 | Review factual record. |
| WATSON, TIM | ASSOCIATE | 10/23/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets. |
| ALLEN, RANDALL | PARTNER | 10/24/2013 | 0.5 | $810 | $81.00 | $324.00 | Conference call with Quinn Emanuel regarding Protective Order violation issue and discovery of Nokia. |
| BONAPFEL, ED | ASSOCIATE | 10/24/2013 | 0.1 | $425 | $8.50 | $34.00 | Review Court's order regarding production of documents. |
| MILLER, PARKER | PARTNER | 10/24/2013 | 5.1 | $580 | $591.60 | $2,366.40 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/24/2013 | 5.1 | $320 | $326.40 | $1,305.60 | Prepare memorandum on responses to Samsung's tortious interference claims. |
| WATSON, TIM | ASSOCIATE | 10/24/2013 | 0.2 | $330 | $13.20 | $52.80 | Review filings in Apple v. Samsung dockets . |
| ALLEN, RANDALL | PARTNER | 10/25/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with Quinn Emanuel regarding additional discovery of Nokia and related issues. |
| BONAPFEL, ED | ASSOCIATE | 10/25/2013 | 0.2 | $425 | $17.00 | $68.00 | Review Samsung's administrative motion for relief. |
| ENGLUND, JASON | PRACTICE SUP | 10/25/2013 | 0.5 | $245 | $24.50 | $98.00 | Meet with Team regarding organization of shared drive. |
| FLINN, PATRICK | PARTNER | 10/25/2013 | 0.6 | $900 | $108.00 | $432.00 | Review correspondence from team, Samsung. |
| KOPPELMAN, RYAN | PARTNER | 10/25/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Attention to motion and briefing issues. |
| MILLER, PARKER | PARTNER | 10/25/2013 | 0.8 | $580 | $92.80 | $371.20 | Prepare for and participate in a meet and confer regarding deposition of Nokia employees. |
| MILLER, PARKER | PARTNER | 10/25/2013 | 4.0 | $580 | $464.00 | $1,856.00 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/25/2013 | 1.3 | $320 | $83.20 | $332.80 | Research regarding protective orders. |
| WATSON, TIM | ASSOCIATE | 10/25/2013 | 1.7 | $330 | $112.20 | $448.80 | Review filings in Apple v. Samsung dockets . |
| ENGLUND, JASON | PRACTICE SUP | 10/27/2013 | 2.0 | $245 | $98.00 | $392.00 | Create shared drive folder and upload documents. |
| ALLEN, RANDALL | PARTNER | 10/28/2013 | 0.9 | $810 | $145.80 | $583.20 | Coordination with team regarding briefing and potential motion for discovery of Nokia in Protective Order violation. |
| ENGLUND, JASON | PRACTICE SUP | 10/28/2013 | 1.7 | $245 | $83.30 | $333.20 | Gather and categorize documents and pleadings for use in shared drive. |
| KOPPELMAN, RYAN | PARTNER | 10/28/2013 | 4.3 | $595 | $511.70 | $2,046.80 | Attention to logs, communications with opposing counsel, status of stipulation. |
| MILLER, PARKER | PARTNER | 10/28/2013 | 2.3 | $580 | $266.80 | $1,067.20 | Review and chart declarations and deposition evidence regarding the June 4 meeting. |
| MILLER, PARKER | PARTNER | 10/28/2013 | 4.1 | $580 | $475.60 | $1,902.40 | Review declarations and prior filing related to motions to seal.  Outline potential response to discovery motion. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/28/2013 | 1.2 | $320 | $76.80 | $307.20 | Review factual record. |
| WATSON, TIM | ASSOCIATE | 10/28/2013 | 0.6 | $330 | $39.60 | $158.40 | Review filings in Apple v. Samsung dockets for mentions of Samsung's Protective Order violations. |
| WATSON, TIM | ASSOCIATE | 10/28/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Outline procedure for and draft Response to Letter from William F. Lee (Apple) to Judge Grewal. |
| ALLEN, RANDALL | PARTNER | 10/29/2013 | 0.2 | $810 | $32.40 | $129.60 | Review action items and to do list regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 10/29/2013 | 1.0 | $810 | $162.00 | $648.00 | Review declaration of R. Becher regarding foreign counsel. |
| ENGLUND, JASON | PRACTICE SUP | 10/29/2013 | 2.2 | $245 | $107.80 | $431.20 | Gather and categorize of documents for shared drive; complete download of all deposition transcripts. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLER, PARKER | PARTNER | 10/29/2013 | 2.6 | $580 | $301.60 | $1,206.40 | Review motion for leave to take discovery of Nokia including declarations. |
| MILLER, PARKER | PARTNER | 10/29/2013 | 3.1 | $580 | $359.60 | $1,438.40 | Research factual and legal issues related to discovery motion. |
| MILLER, PARKER | PARTNER | 10/29/2013 | 1.7 | $580 | $197.20 | $788.80 | Review materials related to testimony and declaration about the June 4 meeting. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/29/2013 | 1.8 | $320 | $115.20 | $460.80 | Review factual record. |
| WATSON, TIM | ASSOCIATE | 10/29/2013 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets . |
| BONAPFEL, ED | ASSOCIATE | 10/30/2013 | 1.9 | $425 | $161.50 | $646.00 | Review local rules, docket, and correspondence for response to Samsung's motion. |
| BONAPFEL, ED | ASSOCIATE | 10/30/2013 | 1.1 | $425 | $93.50 | $374.00 | Draft Response to Samsung's Motion to Seal. |
| ENGLUND, JASON | PRACTICE SUP | 10/30/2013 | 3.5 | $245 | $171.50 | $686.00 | Complete upload of documents to shared drive; rename all files to correlate with agreed upon naming conventions; de-duplicate and review. |
| KOPPELMAN, RYAN | PARTNER | 10/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Attention to various briefing with respect to Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 10/30/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Prepare for and meet and confer with opposing counsel on stipulation. |
| MILLER, PARKER | PARTNER | 10/30/2013 | 6.3 | $580 | $730.80 | $2,923.20 | Review and draft potential upcoming motions regarding service of redacted copies, leave for discovery and motions to seal. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/30/2013 | 1.2 | $320 | $76.80 | $307.20 | Research for motion practice. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/30/2013 | 0.9 | $320 | $57.60 | $230.40 | Review factual record. |
| TUCK, ANDY | ASSOCIATE | 10/30/2013 | 0.4 | $510 | $40.80 | $163.20 | Review Samsung motion for leave to take discovery. |
| TUCK, ANDY | ASSOCIATE | 10/30/2013 | 0.8 | $510 | $81.60 | $326.40 | Discuss strategy with P. Miller. |
| TUCK, ANDY | ASSOCIATE | 10/30/2013 | 0.2 | $510 | $20.40 | $81.60 | Coordinate draft briefing with N. Steenland. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 4.6 | $330 | $303.60 | $1,214.40 | Draft Nokia filing. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 0.5 | $330 | $33.00 | $132.00 | Factual research about Samsung Protective Order Violations. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 1.0 | $330 | $66.00 | $264.00 | Confer with team regarding Nokia's planned filings in Apple v. Samsung. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 1.8 | $330 | $118.80 | $475.20 | Draft letter to Quinn Emanuel summarizing meet and confer. |
| WATSON, TIM | ASSOCIATE | 10/30/2013 | 1.1 | $330 | $72.60 | $290.40 | Meet and confer with R. Koppelman and attorneys from Quinn Emanuel. |
| WUESTE, ALEX | ASSOCIATE | 10/30/2013 | 8.3 | $320 | $531.20 | $2,124.80 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 10/31/2013 | 1.3 | $810 | $210.60 | $842.40 | Review Samsung motion for discovery of Nokia in relation to Protective Order violation issue. |
| BONAPFEL, ED | ASSOCIATE | 10/31/2013 | 3.3 | $425 | $280.50 | $1,122.00 | Draft declaration in support of Samsung's Motion to seal and review local rules regarding procedure for same. |
| BONAPFEL, ED | ASSOCIATE | 10/31/2013 | 4.1 | $425 | $348.50 | $1,394.00 | Draft response to Samsung's motion for discovery. |
| ENGLUND, JASON | PRACTICE SUP | 10/31/2013 | 1.3 | $245 | $63.70 | $254.80 | Assist with preparation of Response to Samsung's Motion for Leave to Take Discovery. |
| FLINN, PATRICK | PARTNER | 10/31/2013 | 0.8 | $900 | $144.00 | $576.00 | Review Samsung motion for discovery. |
| FLINN, PATRICK | PARTNER | 10/31/2013 | 0.9 | $900 | $162.00 | $648.00 | Review Australia materials. |
| KOPPELMAN, RYAN | PARTNER | 10/31/2013 | 5.0 | $595 | $595.00 | $2,380.00 | Attention to briefing on Samsung's motions. |
| MILLER, PARKER | PARTNER | 10/31/2013 | 9.2 | $580 | $1,067.20 | $4,268.80 | Draft and revise opposition to Samsung motion for leave to take discovery. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 3.4 | $320 | $217.60 | $870.40 | Research for Administrative Motion for Clariffication of Service Requirements of Confidential Business Information. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 0.3 | $320 | $19.20 | $76.80 | Meet with team regarding Administrative Motion for Clariffication of Service Requirements of Confidential Business Information. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 2.9 | $320 | $185.60 | $742.40 | Draft Administrative Motion for Clariffication of Service Requirements of Confidential Business Information. |
| STEENLAND, NICOLAS | ASSOCIATE | 10/31/2013 | 4.3 | $320 | $275.20 | $1,100.80 | Research and draft Response to Samsung's Motion for Leave to Take Discovery. |
| TUCK, ANDY | ASSOCIATE | 10/31/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss draft brief with N. Steenland. |
| TUCK, ANDY | ASSOCIATE | 10/31/2013 | 0.3 | $510 | $30.60 | $122.40 | Review materials from N. Steenland. |
| TUCK, ANDY | ASSOCIATE | 10/31/2013 | 1.9 | $510 | $193.80 | $775.20 | Draft section of brief in opposition to motion for discovery from Nokia. |
| WATSON, TIM | ASSOCIATE | 10/31/2013 | 0.9 | $330 | $59.40 | $237.60 | Conference call with team to discuss Samsung's Motion for Leave to Take Discovery. |
| WATSON, TIM | ASSOCIATE | 10/31/2013 | 4.9 | $330 | $323.40 | $1,293.60 | Research and draft arguments for Nokia's Response to Samsung's Motion for Leave to Take Discovery. |
| WATSON, TIM | ASSOCIATE | 10/31/2013 | 3.6 | $330 | $237.60 | $950.40 | Research and draft Nokia filings. |

**Nokia Fee Submission**

| WUESTE, ALEX | ASSOCIATE | 10/31/2013 | 11.3 | $320 | $723.20 | $2,892.80 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Edit and revise brief in opposition to motion to conduct discovery of Nokia. |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.5 | $810 | $243.00 | $972.00 | Email communication with team regarding research and strategy relating to Samsung's motion to conduct discovery of Nokia and Apple. |
| BONAPFEL, ED | ASSOCIATE | 11/1/2013 | 7.7 | $425 | $654.50 | $2,618.00 | Draft, edit, and revise response to Motion to Compel Discovery from Nokia. |
| ENGLUND, JASON | PRACTICE SUP | 11/1/2013 | 4.2 | $245 | $205.80 | $823.20 | Prepare and file Opposition to Samsung's Motion to Compel Discovery and Proposed Order. |
| FLINN, PATRICK | PARTNER | 11/1/2013 | 1.0 | $900 | $180.00 | $720.00 | Review draft discovery brief. |
| KOPPELMAN, RYAN | PARTNER | 11/1/2013 | 7.6 | $595 | $904.40 | $3,617.60 | Attention to brief on Samsung's motion for leave to take discovery of Nokia. |
| MILLER, PARKER | PARTNER | 11/1/2013 | 13.1 | $580 | $1,519.60 | $6,078.40 | Draft and revise response to Samsung Motion for Leave. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/1/2013 | 6.5 | $320 | $416.00 | $1,664.00 | Review and revise Opposition to Samsung's Motion for Leave to Take Discovery. |
| TUCK, ANDY | ASSOCIATE | 11/1/2013 | 1.8 | $510 | $183.60 | $734.40 | Review and revise response to request for discovery. |
| TUCK, ANDY | ASSOCIATE | 11/1/2013 | 0.6 | $510 | $61.20 | $244.80 | Team call with final brief-editing tasks. |
| TUCK, ANDY | ASSOCIATE | 11/1/2013 | 0.5 | $510 | $51.00 | $204.00 | Revise draft brief regarding redacted pleadings from N. Steenland. |
| WATSON, TIM | ASSOCIATE | 11/1/2013 | 2.6 | $330 | $171.60 | $686.40 | Prepare supporting documents for Nokia's Response to Samsung's Motion to Compel Discovery. |
| WATSON, TIM | ASSOCIATE | 11/1/2013 | 0.1 | $330 | $6.60 | $26.40 | Review Nokia's Response to Samsung's Motion to Compel Discovery before filing. |
| WATSON, TIM | ASSOCIATE | 11/2/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets. |
| BONAPFEL, ED | ASSOCIATE | 11/4/2013 | 1.0 | $425 | $85.00 | $340.00 | Review new privilege log. |
| BONAPFEL, ED | ASSOCIATE | 11/4/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit and revise Declaration in support of motion to seal. |
| ENGLUND, JASON | PRACTICE SUP | 11/4/2013 | 2.0 | $245 | $98.00 | $392.00 | Prepare and file Declaration of R. Koppelman in Support of Motion to File Under Seal. |
| FLINN, PATRICK | PARTNER | 11/4/2013 | 0.7 | $900 | $126.00 | $504.00 | Review issues regarding compliance with stipulation. |
| FLINN, PATRICK | PARTNER | 11/4/2013 | 0.8 | $900 | $144.00 | $576.00 | Review Apple filing on motion for discovery. |
| KOPPELMAN, RYAN | PARTNER | 11/4/2013 | 5.2 | $595 | $618.80 | $2,475.20 | Attention to sealing declaration, reply brief from Samsung, meet and confer issues regarding stipulation. |
| MILLER, PARKER | PARTNER | 11/4/2013 | 3.9 | $580 | $452.40 | $1,809.60 | Review recent filings and correspondence. |
| MILLER, PARKER | PARTNER | 11/4/2013 | 0.7 | $580 | $81.20 | $324.80 | Prepare and file motion to seal CBI portions of Samsung motion for leave. |
| MILLER, PARKER | PARTNER | 11/4/2013 | 0.9 | $580 | $104.40 | $417.60 | Review latest Samsung privilege log submissions. |
| WATSON, TIM | ASSOCIATE | 11/4/2013 | 4.8 | $330 | $316.80 | $1,267.20 | Factual research regarding Protective Order violations. |
| ENGLUND, JASON | PRACTICE SUP | 11/5/2013 | 0.8 | $245 | $39.20 | $156.80 | Update shared drive folder. |
| FLINN, PATRICK | PARTNER | 11/5/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Samsung reply brief regarding discovery in Protective Order violation issue. |
| KOPPELMAN, RYAN | PARTNER | 11/5/2013 | 4.2 | $595 | $499.80 | $1,999.20 | Attention to Samsung correspondence, remediation issues, meet and confer with opposing counsel on stipulation. |
| MILLER, PARKER | PARTNER | 11/5/2013 | 2.2 | $580 | $255.20 | $1,020.80 | Review correspondence and Samsung Reply to Motion for Leave. |
| WATSON, TIM | ASSOCIATE | 11/5/2013 | 3.1 | $330 | $204.60 | $818.40 | Draft Motion. |
| WATSON, TIM | ASSOCIATE | 11/5/2013 | 1.0 | $330 | $66.00 | $264.00 | Draft and send letter from R. Koppelman to Quinn Emanuel regarding progress of Stipulated Order. |
| WUESTE, ALEX | ASSOCIATE | 11/5/2013 | 0.2 | $320 | $12.80 | $51.20 | Draft and revise motion to enforce stipulated order. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 0.5 | $810 | $81.00 | $324.00 | Review agenda and related issues regarding upcoming call with Client. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with team regarding ongoing projects relating to Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 1.0 | $810 | $162.00 | $648.00 | Confer with team regarding administrative matter for access to pleadings and Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/6/2013 | 1.5 | $810 | $243.00 | $972.00 | Review deposition transcripts of Samsung witnesses. |
| ENGLUND, JASON | PRACTICE SUP | 11/6/2013 | 1.4 | $245 | $68.60 | $274.40 | Update shared drive folder. |
| FLINN, PATRICK | PARTNER | 11/6/2013 | 0.4 | $900 | $72.00 | $288.00 | Review correspondence to Quinn Emanuel regarding conference on compliance with stipulation. |
| KOPPELMAN, RYAN | PARTNER | 11/6/2013 | 3.6 | $595 | $428.40 | $1,713.60 | Attention to meet and confer, recent filings by Samsung and Apple. |
| TUCK, ANDY | ASSOCIATE | 11/6/2013 | 0.2 | $510 | $20.40 | $81.60 | Review meet and confer correspondence. |
| WATSON, TIM | ASSOCIATE | 11/6/2013 | 1.7 | $330 | $112.20 | $448.80 | Research and draft Motion for Sanctions against Quinn Emanuel and Samsung. |
| WATSON, TIM | ASSOCIATE | 11/6/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 2.4 | $810 | $388.80 | $1,555.20 | Continued review of Samsung depositions. |
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with R. Koppelman regarding ongoing Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with team regarding ongoing Protective Order violation issues. |
| ALLEN, RANDALL | PARTNER | 11/7/2013 | 1.5 | $810 | $243.00 | $972.00 | Review information regarding stipulated order process and related issues. |
| BONAPFEL, ED | ASSOCIATE | 11/7/2013 | 0.7 | $425 | $59.50 | $238.00 | Confer with P. Miller regarding Motion for Contempt. |
| FLINN, PATRICK | PARTNER | 11/7/2013 | 0.5 | $900 | $90.00 | $360.00 | Team meeting regarding Protective Order violation issues. |
| KOPPELMAN, RYAN | PARTNER | 11/7/2013 | 6.4 | $595 | $761.60 | $3,046.40 | Attention to draft Motion for Contempt regarding stipulation. |
| MILLER, PARKER | PARTNER | 11/7/2013 | 4.5 | $580 | $522.00 | $2,088.00 | Outline and review Motion for Contempt. |
| WATSON, TIM | ASSOCIATE | 11/7/2013 | 4.4 | $330 | $290.40 | $1,161.60 | Draft Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/7/2013 | 4.0 | $320 | $256.00 | $1,024.00 | Draft, research, and confer with team regarding motion to enforce stipulated order. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.4 | $810 | $64.80 | $259.20 | Review Judge Grewal's Order regarding Protective Order violation and potential sanctions. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding Judge Grewal's Order. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 1.0 | $810 | $162.00 | $648.00 | Telephone conference with Client regarding schedule and related issues. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status related to Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 11/8/2013 | 0.3 | $810 | $48.60 | $194.40 | Email communication with team regarding ongoing Protective Order violation projects. |
| BONAPFEL, ED | ASSOCIATE | 11/8/2013 | 3.6 | $425 | $306.00 | $1,224.00 | Research regarding Motion for Contempt. |
| KOPPELMAN, RYAN | PARTNER | 11/8/2013 | 5.6 | $595 | $666.40 | $2,665.60 | Attention to correspondence with Samsung counsel, Motion for Contempt regarding stipulation, order to show cause. |
| MILLER, PARKER | PARTNER | 11/8/2013 | 3.0 | $580 | $348.00 | $1,392.00 | Outline and review Motion for Contempt. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/8/2013 | 1.8 | $320 | $115.20 | $460.80 | Revise Motion to Shorten Time for Briefing and Hearing. |
| WATSON, TIM | ASSOCIATE | 11/8/2013 | 1.7 | $330 | $112.20 | $448.80 | Review and analyzed Judge Grewal's Order to Show Cause. |
| WATSON, TIM | ASSOCIATE | 11/8/2013 | 1.0 | $330 | $66.00 | $264.00 | Research and draft Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/8/2013 | 1.0 | $320 | $64.00 | $256.00 | Revise motion to shorten briefing time to track edited motion to enforce. |
| ALLEN, RANDALL | PARTNER | 11/9/2013 | 0.9 | $810 | $145.80 | $583.20 | Email communication with team regarding order to show cause why Samsung and Quinn Emanuel should not be sanctioned. |
| BONAPFEL, ED | ASSOCIATE | 11/9/2013 | 1.5 | $425 | $127.50 | $510.00 | Research regarding Motion for Contempt. |
| FLINN, PATRICK | PARTNER | 11/9/2013 | 0.9 | $900 | $162.00 | $648.00 | Review Court's order, correspondence thereon. |
| KOPPELMAN, RYAN | PARTNER | 11/9/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to issues regarding production of Nokia documents and witnesses per order. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/9/2013 | 0.4 | $320 | $25.60 | $102.40 | Research legal issues related to Protective Order violation. |
| WATSON, TIM | ASSOCIATE | 11/9/2013 | 1.1 | $330 | $72.60 | $290.40 | Research for Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/9/2013 | 2.4 | $320 | $153.60 | $614.40 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/10/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Client regarding Protective Order issues. |
| BONAPFEL, ED | ASSOCIATE | 11/10/2013 | 4.7 | $425 | $399.50 | $1,598.00 | Edit and revise Motion for Contempt. |
| KOPPELMAN, RYAN | PARTNER | 11/10/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Attention to access to redacted briefing and Motion for Contempt regarding stipulation, research. |
| MILLER, PARKER | PARTNER | 11/10/2013 | 7.0 | $580 | $812.00 | $3,248.00 | Review and prepare Nokia documents for production. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/10/2013 | 1.9 | $320 | $121.60 | $486.40 | Research on legal remedies. |
| TUCK, ANDY | ASSOCIATE | 11/10/2013 | 0.5 | $510 | $51.00 | $204.00 | Review sanctions material and send to E. Bonapfel. |
| WATSON, TIM | ASSOCIATE | 11/10/2013 | 0.5 | $330 | $33.00 | $132.00 | Research for objections to producing Nokia PowerPoint to Samsung. |
| WATSON, TIM | ASSOCIATE | 11/10/2013 | 2.1 | $330 | $138.60 | $554.40 | Research for Motion for Contempt against Quinn Emanuel and Samsung. |
| WUESTE, ALEX | ASSOCIATE | 11/10/2013 | 2.8 | $320 | $179.20 | $716.80 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/11/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with Client regarding recent order. |
| ALLEN, RANDALL | PARTNER | 11/11/2013 | 1.6 | $810 | $259.20 | $1,036.80 | Coordination with Client and team regarding deposition. |
| ALLEN, RANDALL | PARTNER | 11/11/2013 | 0.8 | $810 | $129.60 | $518.40 | Meet with P. Miller regarding deposition preparation and data collection for upcoming 30(b)(6) deposition. |
| BONAPFEL, ED | ASSOCIATE | 11/11/2013 | 4.4 | $425 | $374.00 | $1,496.00 | Edit and revise Motion for Contempt. |

**Nokia Fee Submission**

| | | | | | | |
|---|---|---|---|---|---|---|
| BONAPFEL, ED | ASSOCIATE | 11/11/2013 | 0.5 | $425 | $42.50 | $170.00 | Review potential exhibits. |
| FLINN, PATRICK | PARTNER | 11/11/2013 | 0.8 | $900 | $144.00 | $576.00 | Conference regarding court order and responses thereto. |
| KOPPELMAN, RYAN | PARTNER | 11/11/2013 | 10.3 | $595 | $1,225.70 | $4,902.80 | Attention to access to redacted Samsung filings, deposition scheduling, meet and confer status, proposal for potential sanctions, draft Motion for Contempt. |
| MILLER, PARKER | PARTNER | 11/11/2013 | 1.2 | $580 | $139.20 | $556.80 | Prepare for and participate in conference with team. |
| MILLER, PARKER | PARTNER | 11/11/2013 | 4.8 | $580 | $556.80 | $2,227.20 | Review negotiation notes, revise composite chronology, and prepare sanction outline. |
| MILLER, PARKER | PARTNER | 11/11/2013 | 2.3 | $580 | $266.80 | $1,067.20 | Prepare for deposition of Nokia witnesses. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/11/2013 | 0.7 | $320 | $44.80 | $179.20 | Research legal remedies. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/11/2013 | 1.5 | $320 | $96.00 | $384.00 | Research sanctions for protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/11/2013 | 0.3 | $320 | $19.20 | $76.80 | Meet with A. Tuck regarding potential sanctions for protective order violations. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 0.4 | $510 | $40.80 | $163.20 | Discuss upcoming briefing with P. Miller. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 0.3 | $510 | $30.60 | $122.40 | Review chronology of June 4 meeting. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 4.1 | $510 | $418.20 | $1,672.80 | Review and revise contempt brief. |
| TUCK, ANDY | ASSOCIATE | 11/11/2013 | 0.3 | $510 | $30.60 | $122.40 | Meet with N. Steenland regarding sanctions research. |
| WATSON, TIM | ASSOCIATE | 11/11/2013 | 2.2 | $330 | $145.20 | $580.80 | Compare Samsung produced materials. |
| WATSON, TIM | ASSOCIATE | 11/11/2013 | 2.6 | $330 | $171.60 | $686.40 | Draft and prepare Nokia filings. |
| WUESTE, ALEX | ASSOCIATE | 11/11/2013 | 5.2 | $320 | $332.80 | $1,331.20 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/12/2013 | 0.4 | $810 | $64.80 | $259.20 | Conference with R. Koppelman regarding Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/12/2013 | 1.0 | $810 | $162.00 | $648.00 | Review research and drafting relating to Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/12/2013 | 0.8 | $810 | $129.60 | $518.40 | Review correspondence from Samsung relating to stipulated order. |
| BONAPFEL, ED | ASSOCIATE | 11/12/2013 | 0.2 | $425 | $17.00 | $68.00 | Review potential exhibits. |
| BONAPFEL, ED | ASSOCIATE | 11/12/2013 | 3.9 | $425 | $331.50 | $1,326.00 | Edit and revise Motion for Contempt. |
| ENGLUND, JASON | PRACTICE SUP | 11/12/2013 | 1.2 | $245 | $58.80 | $235.20 | Update shared drive correspondence and pleading folders. |
| FLINN, PATRICK | PARTNER | 11/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding Motion for Contempt regarding stipulation. |
| FLINN, PATRICK | PARTNER | 11/12/2013 | 0.5 | $900 | $90.00 | $360.00 | Review correspondence from Quinn Emanuel. |
| KOPPELMAN, RYAN | PARTNER | 11/12/2013 | 8.6 | $595 | $1,023.40 | $4,093.60 | Attention to Motion for Contempt, brief on sanctions, meet and confer with opposing counsel regarding stipulation, correspondence regarding same, Ericsson issues. |
| MILLER, PARKER | PARTNER | 11/12/2013 | 5.1 | $580 | $591.60 | $2,366.40 | Draft and revise Motion to Compel enforcement with Stipulated order. |
| MILLER, PARKER | PARTNER | 11/12/2013 | 2.2 | $580 | $255.20 | $1,020.80 | Prepare for Nokia depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/12/2013 | 2.2 | $320 | $140.80 | $563.20 | Research legal issues regarding protective order violations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/12/2013 | 1.0 | $320 | $64.00 | $256.00 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/12/2013 | 5.8 | $510 | $591.60 | $2,366.40 | Edit motion for sanctions. |
| TUCK, ANDY | ASSOCIATE | 11/12/2013 | 1.4 | $510 | $142.80 | $571.20 | Attend team call. |
| TUCK, ANDY | ASSOCIATE | 11/12/2013 | 1.6 | $510 | $163.20 | $652.80 | Attend call regarding sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/12/2013 | 3.2 | $330 | $211.20 | $844.80 | Provide research and prepare supporting documents and exhibits for Nokia's Motion for Contempt regarding Stipulated Order. |
| WUESTE, ALEX | ASSOCIATE | 11/12/2013 | 1.1 | $320 | $70.40 | $281.60 | Research and draft filings related to Judge Grewal's October 2. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 1.5 | $810 | $243.00 | $972.00 | Review  draft Motion for Contempt and related research. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 0.7 | $810 | $113.40 | $453.60 | Conference call with R. Koppelman regarding Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 0.4 | $810 | $64.80 | $259.20 | Telephone conference with P. Flinn regarding Motion for Contempt. |
| ALLEN, RANDALL | PARTNER | 11/13/2013 | 0.7 | $810 | $113.40 | $453.60 | Review correspondence from Samsung regarding stipulated order and procedure. |
| BONAPFEL, ED | ASSOCIATE | 11/13/2013 | 1.8 | $425 | $153.00 | $612.00 | Edit and revise Motion for Contempt. |
| BONAPFEL, ED | ASSOCIATE | 11/13/2013 | 1.2 | $425 | $102.00 | $408.00 | Attention to supporting documents. |

Confidential/ Subject to FRE 408

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLINN, PATRICK | PARTNER | 11/13/2013 | 3.5 | $900 | $630.00 | $2,520.00 | Review and revise brief regarding contempt of stipulated order. |
| KOPPELMAN, RYAN | PARTNER | 11/13/2013 | 6.3 | $595 | $749.70 | $2,998.80 | Attention to opposing counsel correspondence, deposition planning, sanctions brief, meet and confer on stipulation issues. |
| MILLER, PARKER | PARTNER | 11/13/2013 | 5.8 | $580 | $672.80 | $2,691.20 | Draft and revise Motion to Compel enforcement with Stipulated order. |
| MILLER, PARKER | PARTNER | 11/13/2013 | 2.8 | $580 | $324.80 | $1,299.20 | Prepare for Nokia depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 2.2 | $320 | $140.80 | $563.20 | Edit and review Motion for Contempt. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 1.1 | $320 | $70.40 | $281.60 | Research Ninth Circuit law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 1.1 | $320 | $70.40 | $281.60 | Research Ninth Circuit law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/13/2013 | 0.9 | $320 | $57.60 | $230.40 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/13/2013 | 3.0 | $510 | $306.00 | $1,224.00 | Edit motion for sanctions and supporting documents. |
| TUCK, ANDY | ASSOCIATE | 11/13/2013 | 2.3 | $510 | $234.60 | $938.20 | Research legal issues associated with Protective Order violation. |
| WATSON, TIM | ASSOCIATE | 11/13/2013 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets. |
| WUESTE, ALEX | ASSOCIATE | 11/13/2013 | 7.2 | $320 | $460.80 | $1,843.20 | Research Protective Order violation legal issues. |
| BONAPFEL, ED | ASSOCIATE | 11/14/2013 | 1.9 | $425 | $161.50 | $646.00 | Attention to Motion for Contempt. |
| FLINN, PATRICK | PARTNER | 11/14/2013 | 0.5 | $900 | $90.00 | $360.00 | Review correspondence with Samsung regarding compliance with stipulation. |
| FLINN, PATRICK | PARTNER | 11/14/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding contempt motion. |
| FLINN, PATRICK | PARTNER | 11/14/2013 | 0.9 | $900 | $162.00 | $648.00 | Review research regarding contempt findings. |
| KOPPELMAN, RYAN | PARTNER | 11/14/2013 | 7.6 | $595 | $904.40 | $3,617.60 | Attention to meet and confer process on stipulation, correspondence with opposing counsel, sanction brief, newly unredacted documents. |
| MILLER, PARKER | PARTNER | 11/14/2013 | 4.5 | $580 | $522.00 | $2,088.00 | Draft and analyze Nokia sanctions brief including review of previous case law levying sanctions. |
| MILLER, PARKER | PARTNER | 11/14/2013 | 1.0 | $580 | $116.00 | $464.00 | Prepare for and participate in conference regarding case status. |
| MILLER, PARKER | PARTNER | 11/14/2013 | 3.2 | $580 | $371.20 | $1,484.80 | Draft and revise Motion for Contempt. |
| PARENTE, JONATHAN | ASSOCIATE | 11/14/2013 | 5.2 | $330 | $343.20 | $1,372.80 | Research factual issues. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/14/2013 | 4.9 | $320 | $313.60 | $1,254.40 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/14/2013 | 0.9 | $510 | $91.80 | $367.20 | Call regarding legal filings. |
| WATSON, TIM | ASSOCIATE | 11/14/2013 | 0.7 | $330 | $46.20 | $184.80 | Review recent Quinn Emanuel correspondence on Protective Order issue. |
| WATSON, TIM | ASSOCIATE | 11/14/2013 | 1.1 | $330 | $72.60 | $290.40 | Review McGowan (Stroz Friedberg) declaration. |
| WUESTE, ALEX | ASSOCIATE | 11/14/2013 | 5.6 | $320 | $358.40 | $1,433.60 | Research Protective Order violation legal issues |
| ALLEN, RANDALL | PARTNER | 11/15/2013 | 0.9 | $810 | $145.80 | $583.20 | Edit and revise December 2 sanctions brief. |
| ALLEN, RANDALL | PARTNER | 11/15/2013 | 0.7 | $810 | $113.40 | $453.60 | Conference with team regarding Samsung's filing of privileged brief in camera. |
| BROWN, ALEXANDER | ASSOCIATE | 11/15/2013 | 0.3 | $375 | $22.50 | $90.00 | Review Nokia's license with Apple and discuss terms with R. Allen. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.4 | $900 | $72.00 | $288.00 | Review materials regarding search terms. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.3 | $900 | $54.00 | $216.00 | Correspondence with Samsung regarding redacted briefs. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.3 | $900 | $54.00 | $216.00 | Review draft correspondence to Samsung. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.6 | $900 | $108.00 | $432.00 | Review compilation of public speculation of Nokia-Apple license terms. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Shim "errata" issues. |
| FLINN, PATRICK | PARTNER | 11/15/2013 | 0.5 | $900 | $90.00 | $360.00 | Review legal research regarding Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 11/15/2013 | 8.4 | $595 | $999.60 | $3,998.40 | Attention to newly unredacted Samsung filings, research, meet and confer, client update, Motion to Strike brief. |
| MILLER, PARKER | PARTNER | 11/15/2013 | 4.6 | $580 | $533.60 | $2,134.40 | Prepare for deposition of Nokia witnesses. |
| MILLER, PARKER | PARTNER | 11/15/2013 | 2.5 | $580 | $290.00 | $1,160.00 | Review and analyze options for responding to in camera submission. |
| PARENTE, JONATHAN | ASSOCIATE | 11/15/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research factual issues. |
| PARENTE, JONATHAN | ASSOCIATE | 11/15/2013 | 2.8 | $330 | $184.80 | $739.20 | Draft memo summarizing publicly available reports regarding the terms of the Nokia-Apple cross-license and settlement. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEENLAND, NICOLAS | ASSOCIATE | 11/15/2013 | 5.8 | $320 | $371.20 | $1,484.80 | Research Ninth Circuit law. |
| TUCK, ANDY | ASSOCIATE | 11/15/2013 | 0.5 | $510 | $51.00 | $204.00 | Finish drafting sanctions motion outline and send draft to P. Miller. |
| TUCK, ANDY | ASSOCIATE | 11/15/2013 | 1.0 | $510 | $102.00 | $408.00 | Review brief on ex parte communications. |
| WATSON, TIM | ASSOCIATE | 11/15/2013 | 2.9 | $330 | $191.40 | $765.60 | Review Samsung filings. |
| WATSON, TIM | ASSOCIATE | 11/15/2013 | 1.3 | $330 | $85.80 | $343.20 | Review filings in Apple v. Samsung dockets. |
| WUESTE, ALEX | ASSOCIATE | 11/15/2013 | 3.8 | $320 | $243.20 | $972.80 | Meet with team, review documents, and draft Motion for Sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/16/2013 | 3.6 | $425 | $306.00 | $1,224.00 | Draft Motion to Strike in camera brief. |
| KOPPELMAN, RYAN | PARTNER | 11/16/2013 | 1.8 | $595 | $214.20 | $856.80 | Attention to revised R. Becher Declaration, newly unredacted documents from Samsung. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/16/2013 | 2.2 | $320 | $140.80 | $563.20 | Research Ninth Circuit law. |
| WATSON, TIM | ASSOCIATE | 11/16/2013 | 1.8 | $330 | $118.80 | $475.20 | Research for Motion to Strike Samsung's in camera submission of privilege brief. |
| WUESTE, ALEX | ASSOCIATE | 11/16/2013 | 2.5 | $320 | $160.00 | $640.00 | Continue to review documents for Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/17/2013 | 1.1 | $810 | $178.20 | $712.80 | Edit and revise  Motion to Strike. |
| BONAPFEL, ED | ASSOCIATE | 11/17/2013 | 3.3 | $425 | $280.50 | $1,122.00 | Edit and revise Motion to Strike in camera brief. |
| KOPPELMAN, RYAN | PARTNER | 11/17/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Attention to Motion to Strike Samsung's in camera submission. |
| MILLER, PARKER | PARTNER | 11/17/2013 | 7.3 | $580 | $846.80 | $3,387.20 | Draft and revise Motion to Strike Samsung privilege submission. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/17/2013 | 0.8 | $320 | $51.20 | $204.80 | Draft Proposed Order Granting Motion to Strike. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/17/2013 | 0.5 | $320 | $32.00 | $128.00 | Review and Revise Motion to Strike Samsung's In Camera Brief and Supporting Declarations. |
| WATSON, TIM | ASSOCIATE | 11/17/2013 | 0.7 | $330 | $46.20 | $184.80 | Research for Motion to Strike Samsung's in camera submission of privilege brief. |
| WATSON, TIM | ASSOCIATE | 11/17/2013 | 0.8 | $330 | $52.80 | $211.20 | Prepare supporting documents for Motion to Strike Samsung's in camera submission of privilege brief. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 1.0 | $810 | $162.00 | $648.00 | Edit and Revise Motion to Strike. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 1.3 | $810 | $210.60 | $842.40 | Conference with team regarding upcoming depositions and additional motion practice. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 1.3 | $810 | $210.60 | $842.40 | Prepare for depositions of Client. |
| ALLEN, RANDALL | PARTNER | 11/18/2013 | 0.6 | $810 | $97.20 | $388.80 | Email communication with Samsung team regarding status of discovery dispute. |
| BONAPFEL, ED | ASSOCIATE | 11/18/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise Motion to Strike in camera brief. |
| FLINN, PATRICK | PARTNER | 11/18/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding sanctions brief. |
| FLINN, PATRICK | PARTNER | 11/18/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Review research on remedies. |
| KOPPELMAN, RYAN | PARTNER | 11/18/2013 | 9.3 | $595 | $1,106.70 | $4,426.80 | Attention to filing of Motion to Strike, deposition strategy, newly unredacted Samsung filings, Sanctions briefing, order on Motion to Strike, privilege briefing strategy. |
| MCCARTY, MARK | PARTNER | 11/18/2013 | 2.1 | $630 | $264.60 | $1,058.40 | Research Samsung factual positions. |
| MILLER, PARKER | PARTNER | 11/18/2013 | 3.8 | $580 | $440.80 | $1,763.20 | Draft and revise Motion to Strike. |
| MILLER, PARKER | PARTNER | 11/18/2013 | 4.7 | $580 | $545.20 | $2,180.80 | Prepare for depositions of Nokia employees. |
| PARENTE, JONATHAN | ASSOCIATE | 11/18/2013 | 1.8 | $330 | $118.80 | $475.20 | Prepare summary of public speculation regarding the Nokia-Apple cross-license and settlement. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 0.8 | $320 | $51.20 | $204.80 | Edit and finalize Motion to Strike Samsung's In Camera Brief and Supporting Declarations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 1.1 | $320 | $70.40 | $281.60 | Draft sections for Sanctions Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 1.9 | $320 | $121.60 | $486.40 | Legal research. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/18/2013 | 2.2 | $320 | $140.80 | $563.20 | Research procedural requirements. |
| TUCK, ANDY | ASSOCIATE | 11/18/2013 | 3.4 | $510 | $346.80 | $1,387.20 | Draft comprehensive sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/18/2013 | 2.2 | $510 | $224.40 | $897.60 | Prepare for and attend team meeting regarding sanctions briefing. |
| WATSON, TIM | ASSOCIATE | 11/18/2013 | 0.3 | $330 | $19.80 | $79.20 | Circulate and review Judge Grewal's order striking Samsung's in camera privilege brief. |
| WATSON, TIM | ASSOCIATE | 11/18/2013 | 0.5 | $330 | $33.00 | $132.00 | Review filings in Apple v. Samsung dockets. |
| WATSON, TIM | ASSOCIATE | 11/18/2013 | 2.1 | $330 | $138.60 | $554.40 | Factual investigation of Samsung disclosures. |
| WUESTE, ALEX | ASSOCIATE | 11/18/2013 | 6.8 | $320 | $435.20 | $1,740.80 | Review and draft Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/19/2013 | 2.4 | $810 | $388.80 | $1,555.20 | Conference call with Client in preparation for deposition. |

**Nokia Fee Submission**

| Name | Title | Date | Hours | Rate | Amount | Total | Description |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 11/19/2013 | 1.8 | $810 | $291.60 | $1,166.40 | Review redacted brief and declarations from Samsung. |
| ALLEN, RANDALL | PARTNER | 11/19/2013 | 0.9 | $810 | $145.80 | $583.20 | Preparation of outline for deposition of Clients. |
| ENGLUND, JASON | PRACTICE SUP | 11/19/2013 | 0.5 | $245 | $24.50 | $98.00 | Update shared drive. |
| FLINN, PATRICK | PARTNER | 11/19/2013 | 0.5 | $900 | $90.00 | $360.00 | Review order from Magistrate Judge and conference thereon. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/19/2013 | 2.3 | $480 | $220.80 | $883.20 | Research Ninth Circuit law. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/19/2013 | 3.3 | $480 | $316.80 | $1,267.20 | Review of Samsung privilege brief and attached declarations. |
| KOPPELMAN, RYAN | PARTNER | 11/19/2013 | 8.4 | $595 | $999.60 | $3,998.40 | Attention to stipulation meet and confer process, sanctions briefing, privilege briefing, correspondence with opposing counsel, deposition strategy. |
| MILLER, PARKER | PARTNER | 11/19/2013 | 4.6 | $580 | $533.60 | $2,134.40 | Draft and revise Nokia response to Samsung motion on privilege documents. |
| MILLER, PARKER | PARTNER | 11/19/2013 | 5.1 | $580 | $591.60 | $2,366.40 | Prepare for deposition of Nokia witnesses. |
| PARENTE, JONATHAN | ASSOCIATE | 11/19/2013 | 1.8 | $330 | $118.80 | $475.20 | Research issues in connection to Samsung's privilege assertions. |
| PARENTE, JONATHAN | ASSOCIATE | 11/19/2013 | 0.3 | $330 | $19.80 | $79.20 | Prepare summary of public speculation regarding the Nokia-Apple cross-license and settlement. |
| PARENTE, JONATHAN | ASSOCIATE | 11/19/2013 | 0.2 | $330 | $13.20 | $52.80 | Confer with team regarding summary of public speculation regarding the Nokia-Apple cross-license and settlement. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 1.9 | $320 | $121.60 | $486.40 | Draft sections for Sanctions Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 0.5 | $320 | $32.00 | $128.00 | Draft sections for Sanctions Brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 2.3 | $320 | $147.20 | $588.80 | Research privilege law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 1.3 | $320 | $83.20 | $332.80 | Review Samsung's Privilege Brief and Supporting Declarations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/19/2013 | 2.4 | $320 | $153.60 | $614.40 | Call discussing deposition preparation. |
| TUCK, ANDY | ASSOCIATE | 11/19/2013 | 0.4 | $510 | $40.80 | $163.20 | Review order on Motion to Strike and coordinate response. |
| TUCK, ANDY | ASSOCIATE | 11/19/2013 | 0.3 | $510 | $30.60 | $122.40 | Review and summarize N. Steenland research. |
| TUCK, ANDY | ASSOCIATE | 11/19/2013 | 3.5 | $510 | $357.00 | $1,428.00 | Research and drafting on sanctions submission. |
| WATSON, TIM | ASSOCIATE | 11/19/2013 | 2.6 | $330 | $171.60 | $686.40 | Review facts in preparation of Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/19/2013 | 0.8 | $330 | $52.80 | $211.20 | Draft objections to notice of 30(b)(6) deposition based on notice provided for Apple's witness. |
| WATSON, TIM | ASSOCIATE | 11/19/2013 | 1.0 | $330 | $66.00 | $264.00 | Review Samsung's privilege brief and supporting declarations. |
| WUESTE, ALEX | ASSOCIATE | 11/19/2013 | 5.2 | $320 | $332.80 | $1,331.20 | Review and draft Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/20/2013 | 1.2 | $810 | $194.40 | $777.60 | Review Samsung privilege briefing. |
| ALLEN, RANDALL | PARTNER | 11/20/2013 | 4.0 | $810 | $648.00 | $2,592.00 | Edit and Revise brief in opposition to Samsung ex parte briefing. |
| ALLEN, RANDALL | PARTNER | 11/20/2013 | 0.9 | $810 | $145.80 | $583.20 | Telephone conference with Client regarding status and ongoing project. |
| FLINN, PATRICK | PARTNER | 11/20/2013 | 1.5 | $900 | $270.00 | $1,080.00 | Draft brief section for privilege brief. |
| FLINN, PATRICK | PARTNER | 11/20/2013 | 1.2 | $900 | $216.00 | $864.00 | Review research on privilege issues. |
| FLINN, PATRICK | PARTNER | 11/20/2013 | 0.6 | $900 | $108.00 | $432.00 | Revise communication to client concerning Protective Order violations. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/20/2013 | 4.2 | $480 | $403.20 | $1,612.80 | Research in support of response to Samsung's brief concerning privilege. |
| JUSTUS, MATTHEW | ASSOCIATE | 11/20/2013 | 8.3 | $480 | $796.80 | $3,187.20 | Draft brief in response to Samsung's privilege submission. |
| KOPPELMAN, RYAN | PARTNER | 11/20/2013 | 6.0 | $595 | $714.00 | $2,856.00 | Attend deposition of Apple 30(b)(6). |
| KOPPELMAN, RYAN | PARTNER | 11/20/2013 | 1.6 | $595 | $190.40 | $761.60 | Attention to privilege briefing. |
| MILLER, PARKER | PARTNER | 11/20/2013 | 8.9 | $580 | $1,032.40 | $4,129.60 | Draft and revise Nokia response to Samsung motion on privilege documents. |
| MILLER, PARKER | PARTNER | 11/20/2013 | 3.2 | $580 | $371.20 | $1,484.80 | Prepare for depositions of Nokia witnesses. |
| PARENTE, JONATHAN | ASSOCIATE | 11/20/2013 | 1.2 | $330 | $79.20 | $316.80 | Draft memo  summarizing legal research. |
| PARENTE, JONATHAN | ASSOCIATE | 11/20/2013 | 4.0 | $330 | $264.00 | $1,056.00 | Research issues in connection to Samsung's privilege assertions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/20/2013 | 2.8 | $320 | $179.20 | $716.80 | Review Samsung's Privilege Brief and Supporting Declarations. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/20/2013 | 1.8 | $320 | $115.20 | $460.80 | Research for filing. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/20/2013 | 1.4 | $320 | $89.60 | $358.40 | Research Ninth Circuit law. |
| STEVENS, SCOTT | PARTNER | 11/20/2013 | 0.3 | $595 | $35.70 | $142.80 | Confer with team regarding Samsung Protective Order violation. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUCK, ANDY | ASSOCIATE | 11/20/2013 | 6.2 | $510 | $632.40 | $2,529.60 | Draft sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/20/2013 | 0.9 | $510 | $91.80 | $367.20 | Assist with privilege briefing. |
| TUCK, ANDY | ASSOCIATE | 11/20/2013 | 0.9 | $510 | $91.80 | $367.20 | Edit Protective Order based on comments from R. Allen. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 3.9 | $330 | $257.40 | $1,029.60 | Attend Samsung deposition of Apple's 30 (b)(6) witness for use in preparation of Nokia deponents. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 0.5 | $330 | $33.00 | $132.00 | Research for Nokia's Opposition to Samsung's privilege claims. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for mentions of Samsung's Protective Order violations. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 1.1 | $330 | $72.60 | $290.40 | Review filings in Apple v. Samsung dockets. |
| WATSON, TIM | ASSOCIATE | 11/20/2013 | 0.7 | $330 | $46.20 | $184.80 | Review Samsung's privilege brief and supporting declarations. |
| WUESTE, ALEX | ASSOCIATE | 11/20/2013 | 1.8 | $320 | $115.20 | $460.80 | Research and draft sections for opposition to Samsung's privilege assertions. |
| ALLEN, RANDALL | PARTNER | 11/21/2013 | 3.0 | $810 | $486.00 | $1,944.00 | Edit and revise briefing on privilege issue. |
| ALLEN, RANDALL | PARTNER | 11/21/2013 | 1.0 | $810 | $162.00 | $648.00 | Email communication with Client regarding status of Protective Order issue. |
| ALLEN, RANDALL | PARTNER | 11/21/2013 | 0.5 | $810 | $81.00 | $324.00 | Conference with team regarding upcoming depositions of Nokia witnesses. |
| ENGLUND, JASON | PRACTICE SUP | 11/21/2013 | 5.5 | $245 | $269.50 | $1,078.00 | Prepare and file Response to Samsung's Brief Regarding Attorney Client Privilege and Work Product Protection Order. |
| FLINN, PATRICK | PARTNER | 11/21/2013 | 0.5 | $900 | $90.00 | $360.00 | Review draft privilege brief. |
| FLINN, PATRICK | PARTNER | 11/21/2013 | 0.9 | $900 | $162.00 | $648.00 | Review Samsung brief on privilege. |
| KOPPELMAN, RYAN | PARTNER | 11/21/2013 | 8.9 | $595 | $1,059.10 | $4,236.40 | Attention to privilege brief, sanctions brief. |
| MILLER, PARKER | PARTNER | 11/21/2013 | 12.8 | $580 | $1,484.80 | $5,939.20 | Draft and revise opposition to Samsung motion for privilege. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 0.2 | $320 | $12.80 | $51.20 | Research legal issues related to Protective Order violation. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 0.8 | $320 | $51.20 | $204.80 | Call discussing deposition preparation. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 0.8 | $320 | $51.20 | $204.80 | Research privilege law. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/21/2013 | 1.0 | $320 | $64.00 | $256.00 | Review and Revise Opposition to Samsung's Privilege Assertions. |
| STEVENS, SCOTT | PARTNER | 11/21/2013 | 2.9 | $595 | $345.10 | $1,380.40 | Review and compile files regarding various consent requests relating to the Apple/Nokia license agreement. |
| TUCK, ANDY | ASSOCIATE | 11/21/2013 | 6.6 | $510 | $673.20 | $2,692.80 | Finish draft sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/21/2013 | 1.3 | $510 | $132.60 | $530.40 | Attend meeting regarding Protective Order violation strategy. |
| TUCK, ANDY | ASSOCIATE | 11/21/2013 | 0.9 | $510 | $91.80 | $367.20 | Review draft privilege brief. |
| WATSON, TIM | ASSOCIATE | 11/21/2013 | 4.9 | $330 | $323.40 | $1,293.60 | Prepare exhibits for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/21/2013 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets for mentions of Samsung's Protective Order violations. |
| WUESTE, ALEX | ASSOCIATE | 11/21/2013 | 6.7 | $320 | $428.80 | $1,715.20 | Confer with team regarding case status. |
| ALLEN, RANDALL | PARTNER | 11/22/2013 | 2.5 | $810 | $405.00 | $1,620.00 | Continue preparations for depositions of Clients. |
| ALLEN, RANDALL | PARTNER | 11/22/2013 | 0.5 | $810 | $81.00 | $324.00 | Email communication with Client regarding status of ongoing project. |
| FLINN, PATRICK | PARTNER | 11/22/2013 | 0.7 | $900 | $126.00 | $504.00 | Review sanctions brief. |
| KOPPELMAN, RYAN | PARTNER | 11/22/2013 | 5.3 | $595 | $630.70 | $2,522.80 | Attention to deposition strategy, sanctions brief. |
| MILLER, PARKER | PARTNER | 11/22/2013 | 8.0 | $580 | $928.00 | $3,712.00 | Prepare for depositions of Nokia witnesses; draft and revise brief on sanctions. |
| RICHARDSON, MATTHEW | PARTNER | 11/22/2013 | 4.6 | $575 | $529.00 | $2,116.00 | Gather materials for preparation of Nokia depositions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/22/2013 | 3.1 | $320 | $198.40 | $793.60 | Edit and review Sanctions Brief. |
| TUCK, ANDY | ASSOCIATE | 11/22/2013 | 5.9 | $510 | $601.80 | $2,407.20 | Edit sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/22/2013 | 0.7 | $510 | $71.40 | $285.60 | Preparation for Nokia depositions. |
| WATSON, TIM | ASSOCIATE | 11/22/2013 | 2.4 | $330 | $158.40 | $633.60 | Review and revise Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/22/2013 | 1.5 | $330 | $99.00 | $396.00 | Draft Nokia's objections to Samsung's notices of deposition. |
| WUESTE, ALEX | ASSOCIATE | 11/22/2013 | 3.8 | $320 | $243.20 | $972.80 | Confer with team, research, and draft Motion for Sanctions. |
| MILLER, PARKER | PARTNER | 11/23/2013 | 7.9 | $580 | $916.40 | $3,665.60 | Prepare for depositions of Nokia witnesses. |
| WATSON, TIM | ASSOCIATE | 11/23/2013 | 2.0 | $330 | $132.00 | $528.00 | Draft and serve Nokia's objections to Samsung's notices of deposition. |
| ALLEN, RANDALL | PARTNER | 11/24/2013 | 5.9 | $810 | $955.80 | $3,823.20 | Continue preparation for depositions of Client. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONAPFEL, ED | ASSOCIATE | 11/24/2013 | 1.9 | $425 | $161.50 | $646.00 | Review filings and ECF docket for previous week. |
| MILLER, PARKER | PARTNER | 11/24/2013 | 6.8 | $580 | $788.80 | $3,155.20 | Prepare for deposition of client; draft and revise Sanctions Brief. |
| ALLEN, RANDALL | PARTNER | 11/25/2013 | 14.0 | $810 | $2,268.00 | $9,072.00 | Continue preparation and attend depositions of Client. |
| BONAPFEL, ED | ASSOCIATE | 11/25/2013 | 2.6 | $425 | $221.00 | $884.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/25/2013 | 0.9 | $425 | $76.50 | $306.00 | Review ECF filings from previous week. |
| KOPPELMAN, RYAN | PARTNER | 11/25/2013 | 7.5 | $595 | $892.50 | $3,570.00 | Attention to meet and confer process regarding stipulation, sanctions brief, deposition strategy. |
| MILLER, PARKER | PARTNER | 11/25/2013 | 14.5 | $580 | $1,682.00 | $6,728.00 | Prepare for and participate in deposition of client. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/25/2013 | 1.4 | $320 | $89.60 | $358.40 | Draft proposed order for Motion for Sanctions. |
| TUCK, ANDY | ASSOCIATE | 11/25/2013 | 2.4 | $510 | $244.80 | $979.20 | Incorporate edits and comments into sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/25/2013 | 0.3 | $510 | $30.60 | $122.40 | Review deposition transcripts. |
| WATSON, TIM | ASSOCIATE | 11/25/2013 | 2.8 | $330 | $184.80 | $739.20 | Prepare and revise supporting documents and exhibits for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WUESTE, ALEX | ASSOCIATE | 11/25/2013 | 5.5 | $320 | $352.00 | $1,408.00 | Draft supporting documents for Sanctions Brief. |
| ALLEN, RANDALL | PARTNER | 11/26/2013 | 2.0 | $810 | $324.00 | $1,296.00 | Review and revise draft brief relating to sanction issues. |
| ALLEN, RANDALL | PARTNER | 11/26/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with P. Miller regarding sanctions brief and stratgegy. |
| BONAPFEL, ED | ASSOCIATE | 11/26/2013 | 0.5 | $425 | $42.50 | $170.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/26/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit and revise supporting documents for brief in support of sanctions. |
| FLINN, PATRICK | PARTNER | 11/26/2013 | 1.6 | $900 | $288.00 | $1,152.00 | Review draft sanctions brief and provide comments thereon. |
| MILLER, PARKER | PARTNER | 11/26/2013 | 8.0 | $580 | $928.00 | $3,712.00 | Draft and revise sanctions brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/26/2013 | 0.7 | $320 | $44.80 | $179.20 | Revise and review Motion for Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/26/2013 | 3.2 | $320 | $204.80 | $819.20 | Review factual record. |
| TUCK, ANDY | ASSOCIATE | 11/26/2013 | 2.5 | $510 | $255.00 | $1,020.00 | Edit and revise brief in support of sanctions. |
| WATSON, TIM | ASSOCIATE | 11/26/2013 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets. |
| WATSON, TIM | ASSOCIATE | 11/26/2013 | 2.7 | $330 | $178.20 | $712.80 | Review and revise Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WUESTE, ALEX | ASSOCIATE | 11/26/2013 | 2.5 | $320 | $160.00 | $640.00 | Review briefing for confidential information to be redacted and research for Motion for Sanctions. |
| ALLEN, RANDALL | PARTNER | 11/27/2013 | 4.0 | $810 | $648.00 | $2,592.00 | Edit and revise brief regarding Protective Order violations and related sanctions. |
| BONAPFEL, ED | ASSOCIATE | 11/27/2013 | 0.2 | $425 | $17.00 | $68.00 | Edit and revise letter to R. Becher regarding proposed stipulation. |
| BONAPFEL, ED | ASSOCIATE | 11/27/2013 | 0.3 | $425 | $25.50 | $102.00 | Edit and revise letter regarding stipulation. |
| BONAPFEL, ED | ASSOCIATE | 11/27/2013 | 0.8 | $425 | $68.00 | $272.00 | Edit, revise, and file notice of response to Samsung's proposal regarding production of documents. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 0.5 | $900 | $90.00 | $360.00 | Call regarding sanctions issue. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 1.9 | $900 | $342.00 | $1,368.00 | Review revised brief. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 0.3 | $900 | $54.00 | $216.00 | Review Samsung "notice" and conference thereon. |
| FLINN, PATRICK | PARTNER | 11/27/2013 | 0.4 | $900 | $72.00 | $288.00 | Review deposition issues. |
| MCCARTY, MARK | PARTNER | 11/27/2013 | 0.2 | $630 | $25.20 | $100.80 | Respond to R. Allen regarding  Samsung factual positions. |
| MILLER, PARKER | PARTNER | 11/27/2013 | 13.2 | $580 | $1,531.20 | $6,124.80 | Draft and revise brief; respond to Samsung's letter on privilege. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 1.0 | $320 | $64.00 | $256.00 | Revise Proposed Order for Brief for Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 2.5 | $320 | $160.00 | $640.00 | Review factual record. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 1.0 | $320 | $64.00 | $256.00 | Draft Notice in Response to Samsung's Proposal Regarding the Production of Documents. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/27/2013 | 1.5 | $320 | $96.00 | $384.00 | Draft sections for Sanctions Brief. |
| TUCK, ANDY | ASSOCIATE | 11/27/2013 | 5.9 | $510 | $601.80 | $2,407.20 | Additional edits to sanctions brief and supplementary filings based on comments from team. |
| TUCK, ANDY | ASSOCIATE | 11/27/2013 | 1.0 | $510 | $102.00 | $408.00 | Team meeting to discuss sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/27/2013 | 2.1 | $330 | $138.60 | $554.40 | Research for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 11/27/2013 | 0.3 | $330 | $19.80 | $79.20 | Review draft of letter to Quinn Emanuel regarding proposed production. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN, RANDALL | PARTNER | 11/29/2013 | 3.0 | $810 | $486.00 | $1,944.00 | Edit and revise Protective Order violation brief. |
| ALLEN, RANDALL | PARTNER | 11/29/2013 | 0.5 | $810 | $81.00 | $324.00 | Conference call with team regarding Protective Order violation briefing. |
| BONAPFEL, ED | ASSOCIATE | 11/29/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise Brief in support of sanctions against Samsung and Quinn Emanuel. |
| MILLER, PARKER | PARTNER | 11/29/2013 | 3.1 | $580 | $359.60 | $1,438.40 | Draft and revise motion for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 11/29/2013 | 1.2 | $320 | $76.80 | $307.20 | Review and revise Sanctions Brief. |
| TUCK, ANDY | ASSOCIATE | 11/29/2013 | 0.4 | $510 | $40.80 | $163.20 | Review team's comments on draft sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 11/29/2013 | 5.3 | $510 | $540.60 | $2,162.40 | Incorporate additional edits into sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/29/2013 | 2.9 | $330 | $191.40 | $765.60 | Research for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| ALLEN, RANDALL | PARTNER | 11/30/2013 | 2.7 | $810 | $437.40 | $1,749.60 | Continue work on Protective Order violation briefing and sanctions briefing. |
| MCCARTY, MARK | PARTNER | 11/30/2013 | 1.5 | $630 | $189.00 | $756.00 | Research Samsung factual positions. |
| TUCK, ANDY | ASSOCIATE | 11/30/2013 | 0.8 | $510 | $81.60 | $326.40 | Revise sanctions brief. |
| WATSON, TIM | ASSOCIATE | 11/30/2013 | 0.3 | $330 | $19.80 | $79.20 | Prepare exhibits for Nokia's Brief in Support of Sanctions Against Samsung and Quinn Emanuel. |
| BONAPFEL, ED | ASSOCIATE | 12/1/2013 | 0.6 | $425 | $51.00 | $204.00 | Edit and revise brief in support of sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/1/2013 | 0.5 | $595 | $59.50 | $238.00 | Attention to sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 12/1/2013 | 0.6 | $510 | $61.20 | $244.80 | Review and summarize Apple's sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 12/1/2013 | 0.6 | $510 | $61.20 | $244.80 | Review case law for P. Miller. |
| WUESTE, ALEX | ASSOCIATE | 12/1/2013 | 1.1 | $320 | $70.40 | $281.60 | Update motion to file sanctions brief under seal and supporting Koppelman declaration and proposed order. |
| ALLEN, RANDALL | PARTNER | 12/2/2013 | 1.4 | $810 | $226.80 | $907.20 | Review sanctions brief and coordination with team regarding filing. |
| BONAPFEL, ED | ASSOCIATE | 12/2/2013 | 10.2 | $425 | $867.00 | $3,468.00 | Edit and revise Brief in Support of Sanctions and supporting documents related to same. |
| BONAPFEL, ED | ASSOCIATE | 12/2/2013 | 0.5 | $425 | $42.50 | $170.00 | Conference regarding Brief in Support of Sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/2/2013 | 7.9 | $245 | $387.10 | $1,548.00 | Edit, review and file brief and exhibits in support of sanctions and supporting documents. |
| KOPPELMAN, RYAN | PARTNER | 12/2/2013 | 9.6 | $595 | $1,142.40 | $4,569.60 | Attention to sanctions brief. |
| MILLER, PARKER | PARTNER | 12/2/2013 | 10.3 | $580 | $1,194.80 | $4,779.20 | Draft and revise Brief in Support of Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 1.0 | $320 | $64.00 | $256.00 | Draft portion of supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 2.0 | $320 | $128.00 | $512.00 | Edit and revize supplemental brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 1.1 | $320 | $70.40 | $281.60 | Review brief for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 0.8 | $320 | $51.20 | $204.80 | Conference regarding filing of brief. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/2/2013 | 5.5 | $320 | $352.00 | $1,408.00 | Revise brief and supplemental filings; gather citations to input. |
| TUCK, ANDY | ASSOCIATE | 12/2/2013 | 10.3 | $510 | $1,050.60 | $4,202.40 | Finalize file sanctions brief. |
| TUCK, ANDY | ASSOCIATE | 12/2/2013 | 1.4 | $510 | $142.80 | $571.20 | Call with client to discuss sanctions brief. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 4.7 | $330 | $310.20 | $1,240.80 | Provide research for, review, and edit Brief in Support of Sanctions and supporting documents. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 0.2 | $330 | $13.20 | $52.80 | Obtain and circulate copies of Apple and Samsung's briefings on Judge Grewal's Order to Show Cause. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 3.4 | $330 | $224.40 | $897.60 | Review and redact Nokia's Brief in Support of Sanctions and supporting documents. |
| WATSON, TIM | ASSOCIATE | 12/2/2013 | 1.3 | $330 | $85.80 | $343.20 | Review local rules and assist with filing Nokia's Brief in Support of Sanctions and supporting documents. |
| WUESTE, ALEX | ASSOCIATE | 12/2/2013 | 12.4 | $320 | $793.60 | $3,174.40 | Update, cite check, finalize R. Koppelman declaration and final brief. |
| BONAPFEL, ED | ASSOCIATE | 12/3/2013 | 1.4 | $425 | $119.00 | $476.00 | Edit and revise Brief in Support of Sanctions and supporting documents and attention to filing the same. |
| BONAPFEL, ED | ASSOCIATE | 12/3/2013 | 1.0 | $425 | $85.00 | $340.00 | Review Samsung response in opposition to Sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/3/2013 | 0.6 | $425 | $51.00 | $204.00 | Review Apple Brief in support of Sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/3/2013 | 0.7 | $245 | $34.30 | $137.20 | Prepare and deliver chambers copies for sanctions briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to multi-party redaction proposal. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to service issues regarding sanctions brief. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding sanctions filings. |

**Nokia Fee Submission**

| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 2.4 | $595 | $285.60 | $1,142.40 | Analyze issues raised by Samsung's brief. |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 2.5 | $595 | $297.50 | $1,190.00 | Analyze Samsung, Apple briefs, prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/3/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention to interpreter issues. |
| MILLER, PARKER | PARTNER | 12/3/2013 | 6.2 | $580 | $719.20 | $2,876.80 | Review and analyze Samsung and Apple Motions on Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/3/2013 | 0.5 | $320 | $32.00 | $128.00 | Review Samsung's 12/02 filing on sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/3/2013 | 1.8 | $320 | $115.20 | $460.80 | Create redacted version of brief for sanctions for Apple, Samsung. |
| TUCK, ANDY | ASSOCIATE | 12/3/2013 | 1.8 | $510 | $183.60 | $734.40 | Final checks on sanctions filings. |
| TUCK, ANDY | ASSOCIATE | 12/3/2013 | 0.1 | $510 | $10.20 | $40.80 | Review letter from Quinn Emanuel regarding remediation. |
| TUCK, ANDY | ASSOCIATE | 12/3/2013 | 2.6 | $510 | $265.20 | $1,060.80 | Review other parties' filed briefing. |
| WATSON, TIM | ASSOCIATE | 12/3/2013 | 0.2 | $330 | $13.20 | $52.80 | Obtain and circulate copies of Apple and Samsung's briefings on Judge Grewal's Order to Show Cause. |
| WATSON, TIM | ASSOCIATE | 12/3/2013 | 1.9 | $330 | $125.40 | $501.60 | Review Samsung, Apple, and Nokia show cause briefing and supporting documents. |
| WATSON, TIM | ASSOCIATE | 12/3/2013 | 2.0 | $330 | $132.00 | $528.00 | Factual research on Protective Order. |
| BONAPFEL, ED | ASSOCIATE | 12/4/2013 | 0.6 | $425 | $51.00 | $204.00 | Redact brief for circulation to Samsung's internal clients. |
| BONAPFEL, ED | ASSOCIATE | 12/4/2013 | 1.3 | $425 | $110.50 | $442.00 | Review Redactions sent to Samsung, to send to Apple. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications regarding Samsung's proposed administrative motion. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze Quinn Emanuel correspondence. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.8 | $595 | $95.20 | $380.80 | Attention to draft redacted briefs. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 0.7 | $595 | $83.30 | $333.20 | Attention to disclosure letter to Apple. |
| KOPPELMAN, RYAN | PARTNER | 12/4/2013 | 1.3 | $595 | $154.70 | $618.80 | Analyze basis for Samsung's proposed administrative motion. |
| MILLER, PARKER | PARTNER | 12/4/2013 | 8.4 | $580 | $974.40 | $3,897.60 | Redact and approve redactions of Sanctions briefing for clients; correspondence with opposing counsel regarding remediation and other issues. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/4/2013 | 1.2 | $320 | $76.80 | $307.20 | Review Apple, Samsung redacted versions of brief. |
| WATSON, TIM | ASSOCIATE | 12/4/2013 | 2.5 | $330 | $165.00 | $660.00 | Review Samsung, Apple, and Nokia show cause briefing. |
| WATSON, TIM | ASSOCIATE | 12/4/2013 | 2.2 | $330 | $145.20 | $580.80 | Research for Nokia filings. |
| WUESTE, ALEX | ASSOCIATE | 12/4/2013 | 4.1 | $320 | $262.40 | $1,049.60 | Legal research and drafting for Nokia's motion to strike. |
| ALLEN, RANDALL | PARTNER | 12/5/2013 | 0.8 | $810 | $129.60 | $518.40 | Communication with team regarding hearing preparation related to Protective Order violation. |
| BONAPFEL, ED | ASSOCIATE | 12/5/2013 | 3.5 | $425 | $297.50 | $1,190.00 | Review factual record. |
| BONAPFEL, ED | ASSOCIATE | 12/5/2013 | 0.5 | $425 | $42.50 | $170.00 | Coordinate hearing preparation. |
| BONAPFEL, ED | ASSOCIATE | 12/5/2013 | 0.4 | $425 | $34.00 | $136.00 | Edit and revise administrative motions in support of sealing. |
| FLINN, PATRICK | PARTNER | 12/5/2013 | 0.5 | $900 | $90.00 | $360.00 | Review Samsung appeal of stipulation. |
| FLINN, PATRICK | PARTNER | 12/5/2013 | 2.0 | $900 | $360.00 | $1,440.00 | Review final briefs on sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 0.5 | $595 | $59.50 | $238.00 | Review new filings by Samsung, Apple. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications regarding declaration in support of sealing for sanctions briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 0.4 | $595 | $47.60 | $190.40 | Review draft declarations supporting sealing. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 2.7 | $595 | $321.30 | $1,285.20 | Review papers, prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/5/2013 | 1.7 | $595 | $202.30 | $809.20 | Analyze Samsung issues raised by briefing. |
| MILLER, PARKER | PARTNER | 12/5/2013 | 6.8 | $580 | $788.80 | $3,155.20 | Review briefs and prepare argument outline. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/5/2013 | 2.2 | $320 | $140.80 | $563.20 | Review client deposition transcripts for errata errors. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/5/2013 | 0.7 | $320 | $44.80 | $179.20 | Assist R. Allen with preparation for December 9 hearing. |
| WATSON, TIM | ASSOCIATE | 12/5/2013 | 2.0 | $330 | $132.00 | $528.00 | Review and analyze Samsung, Apple, and Nokia show cause briefing. |
| WATSON, TIM | ASSOCIATE | 12/5/2013 | 3.0 | $330 | $198.00 | $792.00 | Draft declarations in support of sealing portions of Apple and Samsung filings. |
| WATSON, TIM | ASSOCIATE | 12/5/2013 | 1.1 | $330 | $72.60 | $290.40 | Gather and prepare materials for use at December 9 hearing. |

**Nokia Fee Submission**

| | | | | | | |
|---|---|---|---|---|---|---|
| WUESTE, ALEX | ASSOCIATE | 12/5/2013 | 2.6 | $320 | $166.40 | $665.60 | Legal research and drafting for Nokia's motion to strike; review R. Koppelman decls. in support of Apple and Samsung's motions to seal. |
| BONAPFEL, ED | ASSOCIATE | 12/6/2013 | 2.0 | $425 | $170.00 | $680.00 | Draft argument summary and responses to same. |
| BONAPFEL, ED | ASSOCIATE | 12/6/2013 | 2.0 | $425 | $170.00 | $680.00 | Prepare for hearing on sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/6/2013 | 4.7 | $245 | $230.30 | $921.20 | Update shared drive; review Samsung prvilege log; review, edit, finalize and file declarations in support of sealing previous briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 2.4 | $595 | $285.60 | $1,142.40 | Analyze responses to Samsung arguments, prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 0.4 | $595 | $47.60 | $190.40 | Review opposing counsel correspondence regarding offer to produce privilege documents. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 1.1 | $595 | $130.90 | $523.60 | Attention to declarations in support of sealing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 1.3 | $595 | $154.70 | $618.80 | Analyze issues raised by Samsung briefing. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with Samsung counsel regarding statements in brief. |
| KOPPELMAN, RYAN | PARTNER | 12/6/2013 | 0.7 | $595 | $83.30 | $333.20 | Review Samsung's administrative motion for relief. |
| MILLER, PARKER | PARTNER | 12/6/2013 | 7.3 | $580 | $846.80 | $3,387.20 | Prepare and revise argument discussion points, prepare outline and review applicable caselaw. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/6/2013 | 2.5 | $320 | $160.00 | $640.00 | Assist R. Allen with preparation for December 9 hearing. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/6/2013 | 1.5 | $320 | $96.00 | $384.00 | Draft proposed findings of fact. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/6/2013 | 2.1 | $320 | $134.40 | $537.60 | Research Protective Order issue. |
| TUCK, ANDY | ASSOCIATE | 12/6/2013 | 0.4 | $510 | $40.80 | $163.20 | Review task list and coordinate assignments with J. Parente. |
| TUCK, ANDY | ASSOCIATE | 12/6/2013 | 0.8 | $510 | $81.60 | $326.40 | Draft arguments for Protective Order hearing. |
| WATSON, TIM | ASSOCIATE | 12/6/2013 | 3.0 | $330 | $198.00 | $792.00 | Research, gather, and prepare materials for use at December 9 hearing. |
| WATSON, TIM | ASSOCIATE | 12/6/2013 | 0.4 | $330 | $26.40 | $105.60 | Review financial articles cited in previous Samsung filings. |
| WATSON, TIM | ASSOCIATE | 12/6/2013 | 1.1 | $330 | $72.60 | $290.40 | Factual research on Protective Order. |
| WUESTE, ALEX | ASSOCIATE | 12/6/2013 | 1.8 | $320 | $115.20 | $460.80 | Evaluate Samsung assertions; make final revisions to and file Koppelman declaration in support of Apple's and Samsung's briefs regarding sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/7/2013 | 0.5 | $595 | $59.50 | $238.00 | Communications with team regarding hearing preparations. |
| KOPPELMAN, RYAN | PARTNER | 12/7/2013 | 1.4 | $595 | $166.60 | $666.40 | Revise draft motion to strike Samsung's administrative motion for relief. |
| TUCK, ANDY | ASSOCIATE | 12/7/2013 | 0.4 | $510 | $40.80 | $163.20 | Review Samsung motion for relief from Stipulated Order. |
| TUCK, ANDY | ASSOCIATE | 12/7/2013 | 0.2 | $510 | $20.40 | $81.60 | Gather material for R. Allen in preparation for oral argument. |
| WATSON, TIM | ASSOCIATE | 12/7/2013 | 2.0 | $330 | $132.00 | $528.00 | Factual research on Protective Order. |
| WUESTE, ALEX | ASSOCIATE | 12/7/2013 | 4.4 | $320 | $281.60 | $1,126.40 | Revise draft administrative motion to strike. |
| ALLEN, RANDALL | PARTNER | 12/8/2013 | 5.0 | $810 | $810.00 | $3,240.00 | Prepare for hearing on sanctions issues. |
| BONAPFEL, ED | ASSOCIATE | 12/8/2013 | 2.0 | $425 | $170.00 | $680.00 | Prepare for hearing on sanctions; conference call. |
| BONAPFEL, ED | ASSOCIATE | 12/8/2013 | 1.8 | $425 | $153.00 | $612.00 | Review briefs regarding sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/8/2013 | 1.0 | $425 | $85.00 | $340.00 | Review declarations in opposition to sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/8/2013 | 2.2 | $595 | $261.80 | $1,047.20 | Analyze issues in preparation for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/8/2013 | 1.3 | $595 | $154.70 | $618.80 | Discuss hearing preparations with team. |
| MILLER, PARKER | PARTNER | 12/8/2013 | 4.6 | $580 | $533.60 | $2,134.40 | Prepare for and discuss argument for oral hearing on Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/8/2013 | 1.5 | $320 | $96.00 | $384.00 | Assist R. Allen with preparation for December 9 hearing. |
| WATSON, TIM | ASSOCIATE | 12/8/2013 | 0.3 | $330 | $19.80 | $79.20 | Research, gather, and prepare materials for use at December 9 hearing. |
| ALLEN, RANDALL | PARTNER | 12/9/2013 | 9.0 | $810 | $1,458.00 | $5,832.00 | Prepare for and attend hearing on sanctions motion. |
| BONAPFEL, ED | ASSOCIATE | 12/9/2013 | 1.5 | $425 | $127.50 | $510.00 | Prepare for hearing on motion for sanctions. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/9/2013 | 0.4 | $555 | $44.40 | $177.60 | Communications with team regarding opposition to Samsung's administrative motion for relief. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/9/2013 | 1.5 | $555 | $166.50 | $666.00 | Draft opposition to Samsung's administrative motion for relief from October 2 stipulated order. |
| ENGLUND, JASON | PRACTICE SUP | 12/9/2013 | 2.4 | $245 | $117.60 | $470.40 | Edit, format, finalize and file Motion to Strike, Koppelman Declaration, and Proposed Order. |

**Nokia Fee Submission**

| | | | | | | |
|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 0.8 | $595 | $95.20 | $380.80 | Discuss with team response strategy for Samsung administrative motion for relief. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 1.3 | $595 | $154.70 | $618.80 | Finalize motion to strike Samsung motion for administrative relief. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 1.6 | $595 | $190.40 | $761.60 | Prepare for hearing. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 4.5 | $595 | $535.50 | $2,142.00 | Attend hearing regarding show cause. |
| KOPPELMAN, RYAN | PARTNER | 12/9/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications regarding strategy for supplemental brief. |
| MILLER, PARKER | PARTNER | 12/9/2013 | 7.3 | $580 | $846.80 | $3,387.20 | Assist with preparation for oral hearing; review notes regarding hearing; prepare strategy. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/9/2013 | 0.1 | $320 | $6.40 | $25.60 | Email with those attending hearing on sanctions. |
| TUCK, ANDY | ASSOCIATE | 12/9/2013 | 0.7 | $510 | $71.40 | $285.60 | Research and summarize case law and discuss with R. Allen. |
| WATSON, TIM | ASSOCIATE | 12/9/2013 | 0.9 | $330 | $59.40 | $237.60 | Formalize and circulate notes from Show Cause hearing to team. |
| WATSON, TIM | ASSOCIATE | 12/9/2013 | 1.2 | $330 | $79.20 | $316.80 | Gather and prepare materials for use during Show Cause hearing before Judge Grewal. |
| WATSON, TIM | ASSOCIATE | 12/9/2013 | 3.2 | $330 | $211.20 | $844.80 | Research and draft Motion to Strike Samsung's Motion for Relief from Stipulated Order. |
| WUESTE, ALEX | ASSOCIATE | 12/9/2013 | 1.0 | $320 | $64.00 | $256.00 | Review draft opposition to Samsung's administrative motion for relief from October 2 Order. |
| WUESTE, ALEX | ASSOCIATE | 12/9/2013 | 1.5 | $320 | $96.00 | $384.00 | Revise draft administrative motion to strike; prepare for filing and revise R. Koppelman declaration. |
| ALLEN, RANDALL | PARTNER | 12/10/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference call with team regarding briefing on hearing regarding Protective Order violation. |
| ALLEN, RANDALL | PARTNER | 12/10/2013 | 0.5 | $810 | $81.00 | $324.00 | Telephone conference with P. Miller regarding brief for Protective Order violation. |
| BONAPFEL, ED | ASSOCIATE | 12/10/2013 | 1.0 | $425 | $85.00 | $340.00 | Meet and confer with team regarding hearing and next steps. |
| BONAPFEL, ED | ASSOCIATE | 12/10/2013 | 1.4 | $425 | $119.00 | $476.00 | Research regarding attorneys' fees. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/10/2013 | 0.1 | $555 | $11.10 | $44.40 | Review draft proposed order for opposition to Samsung's administrative motion. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/10/2013 | 0.2 | $555 | $22.20 | $88.80 | Communicate with team regarding finalization and filing of same opposition to Samsung's administrative motion. |
| ENGLUND, JASON | PRACTICE SUP | 12/10/2013 | 1.2 | $245 | $58.80 | $235.20 | Prepare and coordinate delivery of chamber's copies of same. |
| FLINN, PATRICK | PARTNER | 12/10/2013 | 0.5 | $900 | $90.00 | $360.00 | Conference regarding hearing on Protective Order. |
| JUSTUS, MATTHEW | ASSOCIATE | 12/10/2013 | 1.9 | $480 | $182.40 | $729.60 | Draft section of supplemental brief relating to privilege issues. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 3.3 | $595 | $392.70 | $1,570.80 | Revise, finalize draft opposition to Samsung motion for administrative relief. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 0.7 | $595 | $83.30 | $333.20 | Communications with team regarding supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze press articles regarding protective order issues. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 1.3 | $595 | $154.70 | $618.80 | Analyze hearing summary by T. Watson. |
| KOPPELMAN, RYAN | PARTNER | 12/10/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Analyze issues for supplemental brief. |
| MILLER, PARKER | PARTNER | 12/10/2013 | 9.5 | $580 | $1,102.00 | $4,408.00 | Review hearing notes, prepare outline for supplemental briefing, research issues raised in Oral hearing, request research on specific issues. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/10/2013 | 5.0 | $320 | $320.00 | $1,280.00 | Debrief hearing on sanctions and review of depositions, declarations. |
| TUCK, ANDY | ASSOCIATE | 12/10/2013 | 0.6 | $510 | $61.20 | $244.80 | Call to discuss hearing on protective order violation and next steps. |
| TUCK, ANDY | ASSOCIATE | 12/10/2013 | 2.3 | $510 | $234.60 | $938.40 | Begin drafting supplemental brief. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 1.4 | $330 | $92.40 | $369.60 | Review dockets for Protective Order-related entries. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 1.3 | $330 | $85.80 | $343.20 | Prepare and circulate notes from Show Cause hearing. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 2.1 | $330 | $138.60 | $554.40 | Research and draft Nokia's opposition to Samsung's Motion for Relief from Stipulated Order. |
| WATSON, TIM | ASSOCIATE | 12/10/2013 | 0.5 | $330 | $33.00 | $132.00 | Review public sources related to Show Cause hearing. |
| WUESTE, ALEX | ASSOCIATE | 12/10/2013 | 3.9 | $320 | $249.60 | $998.40 | Review draft opposition to Samsung's administrative motion for relief. |
| ALLEN, RANDALL | PARTNER | 12/11/2013 | 1.1 | $810 | $178.20 | $712.80 | Coordinate with team regarding briefing on sanctions re: Protective Order violation issue. |
| BONAPFEL, ED | ASSOCIATE | 12/11/2013 | 3.4 | $425 | $289.00 | $1,156.00 | Research regarding sanctions under Local Rules. |
| BONAPFEL, ED | ASSOCIATE | 12/11/2013 | 2.1 | $425 | $178.50 | $714.00 | Draft declaration in support of award of attorneys' fees. |
| BONAPFEL, ED | ASSOCIATE | 12/11/2013 | 0.5 | $425 | $42.50 | $170.00 | Edit and revise outline to sanctions brief. |
| ENGLUND, JASON | PRACTICE SUP | 12/11/2013 | 1.6 | $245 | $78.40 | $313.60 | Order transcripts from past hearings; correspond with court regarding same. |
| FLINN, PATRICK | PARTNER | 12/11/2013 | 1.0 | $900 | $180.00 | $720.00 | Review materials for further brief regarding sanctions. |

Confidential/ Subject to FRE 408

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTUS, MATTHEW | ASSOCIATE | 12/11/2013 | 5.3 | $480 | $508.80 | $2,035.20 | Draft section of supplemental brief relating to privilege issues. |
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding briefing status. |
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 0.7 | $595 | $83.30 | $333.20 | Analyze showing for attorney's fees. |
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 0.4 | $595 | $47.60 | $190.40 | Analyze Grewal order regarding Apple/Samsung meet and confer requirement. |
| KOPPELMAN, RYAN | PARTNER | 12/11/2013 | 3.6 | $595 | $428.40 | $1,713.60 | Analyze issues, research for supplemental briefing. |
| MILLER, PARKER | PARTNER | 12/11/2013 | 10.6 | $580 | $1,229.60 | $4,918.40 | Draft, revise and file Supplemental filing on Motion for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/11/2013 | 3.8 | $320 | $243.20 | $972.80 | Draft portion of supplemental brief. |
| TUCK, ANDY | ASSOCIATE | 12/11/2013 | 0.5 | $510 | $51.00 | $204.00 | Discuss sanctions briefing and hearing with R. Allen. |
| WATSON, TIM | ASSOCIATE | 12/11/2013 | 0.8 | $330 | $52.80 | $211.20 | Draft attorney's fees application. |
| ALLEN, RANDALL | PARTNER | 12/12/2013 | 4.0 | $810 | $648.00 | $2,592.00 | Work on final Protective Order violation brief. |
| BONAPFEL, ED | ASSOCIATE | 12/12/2013 | 4.4 | $425 | $374.00 | $1,496.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/12/2013 | 0.6 | $425 | $51.00 | $204.00 | Draft declaration in support of attorneys' fees and costs. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/12/2013 | 1.3 | $555 | $144.30 | $577.20 | Review and analyze draft supplemental brief, notes from hearing, regarding Samsung's protective order violations. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/12/2013 | 1.8 | $555 | $199.80 | $799.20 | Research Ninth Circuit law on sanctions. |
| BRANDWAJN, XAVIER | ASSOCIATE | 12/12/2013 | 1.4 | $555 | $155.40 | $621.60 | Review and analyze transcript of December 9 hearing on Protective Order violations. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 4.2 | $595 | $499.80 | $1,999.20 | Review, revise draft supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 1.1 | $595 | $130.90 | $523.60 | Communications with team regarding supplemental brief. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze supplemental filing by Samsung regarding privilege log. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 1.4 | $595 | $166.60 | $666.40 | Draft letter to Quinn Emanuel regarding supplemental in camera filing. |
| KOPPELMAN, RYAN | PARTNER | 12/12/2013 | 1.5 | $595 | $178.50 | $714.00 | Analyze legal issues, research regarding draft supplemental brief. |
| MILLER, PARKER | PARTNER | 12/12/2013 | 12.9 | $580 | $1,496.40 | $5,985.60 | Draft, revise and file Supplemental filing on Motion for sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/12/2013 | 1.7 | $320 | $108.80 | $435.20 | Revise brief in support of motion for sanctions and draft attorney fee application. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/12/2013 | 1.0 | $320 | $64.00 | $256.00 | Analyze Samsung privilege log. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/12/2013 | 0.3 | $320 | $19.20 | $76.80 | Prepare attorney's fees declaration. |
| TUCK, ANDY | ASSOCIATE | 12/12/2013 | 4.8 | $510 | $489.60 | $1,958.40 | Edit and circulate supplemental sanctions brief. |
| WATSON, TIM | ASSOCIATE | 12/12/2013 | 4.5 | $330 | $297.00 | $1,188.00 | Research and draft sections for Nokia's Supplemental Brief in Support of Sanctions against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 12/12/2013 | 1.8 | $330 | $118.80 | $475.20 | Prepare a memo anayzing the Show Cause hearing. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 2.5 | $320 | $160.00 | $640.00 | Draft motion to seal supplemental brief and supporting documents. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 0.2 | $320 | $12.80 | $51.20 | Draft section for declaration in support of request for attorney's fees. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 1.4 | $320 | $89.60 | $358.40 | Draft and  review draft supplemental brief in support of sanctions. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 0.6 | $320 | $38.40 | $153.60 | Draft supplemental brief in support of sanctions and return edits to R. Koppelman. |
| WUESTE, ALEX | ASSOCIATE | 12/12/2013 | 2.0 | $320 | $128.00 | $512.00 | Draft motion to seal supplemental brief and supporting documents. |
| ALLEN, RANDALL | PARTNER | 12/13/2013 | 1.0 | $810 | $162.00 | $648.00 | Conference with team regarding briefing on Protective Order violation issue. |
| ALLEN, RANDALL | PARTNER | 12/13/2013 | 3.4 | $810 | $550.80 | $2,203.20 | Continue review of research and related issues regarding Protective Order violation issue. |
| BONAPFEL, ED | ASSOCIATE | 12/13/2013 | 6.5 | $425 | $552.50 | $2,210.00 | Edit and revise brief in support of sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/13/2013 | 0.4 | $425 | $34.00 | $136.00 | Edit and revise supporting documents for brief in support of sanctions. |
| ENGLUND, JASON | PRACTICE SUP | 12/13/2013 | 4.2 | $245 | $205.80 | $823.20 | Edit, format, finalize and file Supplemental Brief in Support of Sanctions and motion to file same under seal as well as all supporting documents; Serve and provide Court copy. |
| FLINN, PATRICK | PARTNER | 12/13/2013 | 1.2 | $900 | $216.00 | $864.00 | Review and provide comments on sanctions brief. |
| FLINN, PATRICK | PARTNER | 12/13/2013 | 0.5 | $900 | $90.00 | $360.00 | Review hearing transcript. |
| KOPPELMAN, RYAN | PARTNER | 12/13/2013 | 9.7 | $595 | $1,154.30 | $4,617.20 | Finalize supplemental brief. |
| MILLER, PARKER | PARTNER | 12/13/2013 | 11.8 | $580 | $1,368.80 | $5,475.20 | Draft, revise and file Supplemental filing on Motion for Sanctions. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/13/2013 | 2.2 | $320 | $140.80 | $563.20 | Research sanctions for discovery order violations. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEENLAND, NICOLAS | ASSOCIATE | 12/13/2013 | 0.2 | $320 | $12.80 | $51.20 | Email and call team to discuss status of briefing. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/13/2013 | 1.2 | $320 | $76.80 | $307.20 | Edit and revise final versions of supplemental brief in support of motion for sanctions. |
| TUCK, ANDY | ASSOCIATE | 12/13/2013 | 6.9 | $510 | $703.80 | $2,815.20 | Finish editing sanctions supplemental brief. |
| TUCK, ANDY | ASSOCIATE | 12/13/2013 | 0.8 | $510 | $81.60 | $326.40 | Discuss brief with client, team. |
| WATSON, TIM | ASSOCIATE | 12/13/2013 | 2.4 | $330 | $158.40 | $633.60 | Research, draft, and edit sections for Nokia's Supplemental Brief in Support of Sanctions against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 12/13/2013 | 3.5 | $330 | $231.00 | $924.00 | Prepare supporting documents and exhibits for Nokia's Supplemental Brief in Support of Sanctions against Samsung and Quinn Emanuel. |
| WATSON, TIM | ASSOCIATE | 12/13/2013 | 0.6 | $330 | $39.60 | $158.40 | Obtain, distribute, and review Samsung and Apple's supplemental Show Cause filings. |
| WUESTE, ALEX | ASSOCIATE | 12/13/2013 | 6.4 | $320 | $409.60 | $1,638.40 | Draft motions to seal supplemental brief and supporting documents (proposed order, declaration), declaration in support of supplementary brief. |
| WATSON, TIM | ASSOCIATE | 12/14/2013 | 0.3 | $330 | $19.80 | $79.20 | Review unredacted Apple and Samsung supplemental show cause filings. |
| WATSON, TIM | ASSOCIATE | 12/15/2013 | 0.1 | $330 | $6.60 | $26.40 | Review dockets for Protective Order-related entries. |
| BONAPFEL, ED | ASSOCIATE | 12/16/2013 | 2.3 | $425 | $195.50 | $782.00 | Prepare fees and cost application. |
| BONAPFEL, ED | ASSOCIATE | 12/16/2013 | 0.5 | $425 | $42.50 | $170.00 | Review Samsung's opposition to sanctions. |
| BONAPFEL, ED | ASSOCIATE | 12/16/2013 | 0.4 | $425 | $34.00 | $136.00 | Review Apple post-hearing brief in support of sanctions. |
| KOPPELMAN, RYAN | PARTNER | 12/16/2013 | 0.9 | $595 | $107.10 | $428.40 | Attention to declaration in support of sealing supplemental filings. |
| KOPPELMAN, RYAN | PARTNER | 12/16/2013 | 2.1 | $595 | $249.90 | $999.60 | Attention to transcript redaction issues. |
| KOPPELMAN, RYAN | PARTNER | 12/16/2013 | 2.3 | $595 | $273.70 | $1,094.80 | Analzye Apple, Samsung filings. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/16/2013 | 4.6 | $320 | $294.40 | $1,177.60 | Prepare fees and cost application. |
| TUCK, ANDY | ASSOCIATE | 12/16/2013 | 0.6 | $510 | $61.20 | $244.80 | Attend team call regarding next steps. |
| TUCK, ANDY | ASSOCIATE | 12/16/2013 | 0.3 | $510 | $30.60 | $122.40 | Review declarations in support of filing under seal. |
| WATSON, TIM | ASSOCIATE | 12/16/2013 | 1.6 | $330 | $105.60 | $422.40 | Draft declarations in support of sealing Apple and Samsung's supplemental Show Cause filings. |
| WATSON, TIM | ASSOCIATE | 12/16/2013 | 0.5 | $330 | $33.00 | $132.00 | Research procedure for redacting transcripts of hearing. |
| BONAPFEL, ED | ASSOCIATE | 12/17/2013 | 0.2 | $425 | $17.00 | $68.00 | Prepare fees and cost application. |
| ENGLUND, JASON | PRACTICE SUP | 12/17/2013 | 2.0 | $245 | $98.00 | $392.00 | Edit, format, finalize and file declarations in support of sealing filings from Samsung and Apple. |
| ENGLUND, JASON | PRACTICE SUP | 12/17/2013 | 0.6 | $245 | $29.40 | $117.60 | Update shared drive folders. |
| FLINN, PATRICK | PARTNER | 12/17/2013 | 0.8 | $900 | $144.00 | $576.00 | Client call regarding case issues. |
| KOPPELMAN, RYAN | PARTNER | 12/17/2013 | 1.0 | $595 | $119.00 | $476.00 | Attention to filing declarations. |
| KOPPELMAN, RYAN | PARTNER | 12/17/2013 | 3.7 | $595 | $440.30 | $1,761.20 | Analyze transcript redaction issue. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/17/2013 | 1.4 | $320 | $89.60 | $358.40 | Prepare fees and cost application. |
| WATSON, TIM | ASSOCIATE | 12/17/2013 | 0.5 | $330 | $33.00 | $132.00 | Review dockets for Protective Order-related entries. |
| WATSON, TIM | ASSOCIATE | 12/17/2013 | 0.5 | $330 | $33.00 | $132.00 | Revise and file declarations in support of sealing Apple and Samsung supplemental show cause briefs. |
| WUESTE, ALEX | ASSOCIATE | 12/17/2013 | 1.4 | $320 | $89.60 | $358.40 | Review Nokia's draft declarations in support of Samsung's and Apple's motions to seal supplemental sanctions briefs. |
| BONAPFEL, ED | ASSOCIATE | 12/18/2013 | - | $0 | $0.00 | $0.00 | Prepare fees and cost application. |
| KOPPELMAN, RYAN | PARTNER | 12/18/2013 | 1.4 | $595 | $166.60 | $666.40 | Analyze Apple, Samsung filings. |
| KOPPELMAN, RYAN | PARTNER | 12/18/2013 | 0.6 | $595 | $71.40 | $285.60 | Communications with client regarding transcript redaction issues. |
| KOPPELMAN, RYAN | PARTNER | 12/18/2013 | 0.8 | $595 | $95.20 | $380.80 | Communications with Apple counsel regarding transcript redaction issue. |
| WATSON, TIM | ASSOCIATE | 12/18/2013 | 0.1 | $330 | $6.60 | $26.40 | Review dockets for Protective Order-related entries. |
| BONAPFEL, ED | ASSOCIATE | 12/19/2013 | 1.7 | $425 | $144.50 | $578.00 | Prepare fees and cost application. |
| KOPPELMAN, RYAN | PARTNER | 12/19/2013 | 0.3 | $595 | $35.70 | $142.80 | Communications with Apple counsel regarding transcript redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 12/19/2013 | 0.8 | $595 | $95.20 | $380.80 | Analyze Apple, Samsung filings. |
| STEENLAND, NICOLAS | ASSOCIATE | 12/19/2013 | 2.3 | $320 | $147.20 | $588.80 | Prepare fees and cost application. |

Confidential/ Subject to FRE 408

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATSON, TIM | ASSOCIATE | 12/19/2013 | 0.1 | $330 | $6.60 | $26.40 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 12/20/2013 | 0.9 | $595 | $107.10 | $428.40 | Communications with Apple counsel regarding transcript redaction issues. |
| KOPPELMAN, RYAN | PARTNER | 12/20/2013 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding transcript redaction issues. |
| KOPPELMAN, RYAN | PARTNER | 12/20/2013 | 0.7 | $595 | $83.30 | $333.20 | Prepare, finalize correspondence to Samsung regarding transcript redaction issues. |
| WATSON, TIM | ASSOCIATE | 12/20/2013 | 0.4 | $330 | $26.40 | $105.60 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 12/24/2013 | 0.3 | $595 | $35.70 | $142.80 | Attention Samsung letter regarding remediation issues. |
| WATSON, TIM | ASSOCIATE | 12/24/2013 | 1.0 | $330 | $66.00 | $264.00 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 12/27/2013 | 1.4 | $595 | $166.60 | $666.40 | Attention to recent correspondence issues on redaction, remediation. |
| WATSON, TIM | ASSOCIATE | 12/27/2013 | 0.3 | $330 | $19.80 | $79.20 | Review dockets for Protective Order-related entries. |
| WATSON, TIM | ASSOCIATE | 12/31/2013 | 0.2 | $330 | $13.20 | $52.80 | Review dockets for Protective Order-related entries. |
| KOPPELMAN, RYAN | PARTNER | 1/2/2014 | 1.3 | $595 | $154.70 | $618.80 | Analyze outstanding Protective Order violation issues for followup. |
| KOPPELMAN, RYAN | PARTNER | 1/3/2014 | 0.7 | $595 | $83.30 | $333.20 | Analyze outstanding issues for followup. |
| KOPPELMAN, RYAN | PARTNER | 1/3/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with team, client regarding outstanding issues. |
| WATSON, TIM | ASSOCIATE | 1/3/2014 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/6/2014 | 0.2 | $595 | $23.80 | $95.20 | Communications with opposing counsel re: Shim deposition. |
| KOPPELMAN, RYAN | PARTNER | 1/6/2014 | 1.4 | $595 | $166.60 | $666.40 | Communications with team regarding Protective Order violation follow up items. |
| KOPPELMAN, RYAN | PARTNER | 1/6/2014 | 0.2 | $595 | $23.80 | $95.20 | Communications with client regarding Protective Order violation follow up items. |
| WATSON, TIM | ASSOCIATE | 1/6/2014 | 0.7 | $330 | $46.20 | $184.80 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/6/2014 | 0.6 | $330 | $39.60 | $158.40 | Meet with R. Koppelman to discuss outstanding tasks re: Protective Order violations. |
| WATSON, TIM | ASSOCIATE | 1/6/2014 | 0.5 | $330 | $33.00 | $132.00 | Review depositions of witnesses for outstanding issues related to Samsung's protective order violations. |
| KOPPELMAN, RYAN | PARTNER | 1/7/2014 | 0.6 | $595 | $71.40 | $285.60 | Analyze draft correspondence regarding remediation. |
| KOPPELMAN, RYAN | PARTNER | 1/7/2014 | 0.6 | $595 | $71.40 | $285.60 | Communications with team regarding remediation and redaction issues. |
| WATSON, TIM | ASSOCIATE | 1/7/2014 | 0.5 | $330 | $33.00 | $132.00 | Review depositions of witnesses for outstanding issues related to Samsung's protective order violations. |
| WATSON, TIM | ASSOCIATE | 1/7/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/7/2014 | 0.7 | $330 | $46.20 | $184.80 | Draft letter to Samsung on remediation of protective order violations. |
| KOPPELMAN, RYAN | PARTNER | 1/8/2014 | 0.2 | $595 | $23.80 | $95.20 | Communications with opposing counsel regarding transcript redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 1/8/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/8/2014 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/8/2014 | 1.3 | $330 | $85.80 | $343.20 | Review depositions of witnesses for outstanding issues related to Samsung's protective order violations. |
| KOPPELMAN, RYAN | PARTNER | 1/9/2014 | 1.6 | $595 | $190.40 | $761.60 | Analyze additional remediation proposal details. |
| KOPPELMAN, RYAN | PARTNER | 1/9/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with opposing counsel regarding remediation issues. |
| KOPPELMAN, RYAN | PARTNER | 1/9/2014 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/9/2014 | 2.2 | $330 | $145.20 | $580.80 | Review depositions of Nokia witnesses for outstanding issues related to Samsung's protective order violations. |
| WATSON, TIM | ASSOCIATE | 1/9/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/10/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.8 | $595 | $95.20 | $380.80 | Meet and confer with Quinn Emmanuel re: remediation issues. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.5 | $595 | $59.50 | $238.00 | Analyze Apple correspondence re: remediation. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.8 | $595 | $95.20 | $380.80 | Communications with client re: Protective Order issue. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding public knowledge of licensing terms. |
| KOPPELMAN, RYAN | PARTNER | 1/13/2014 | 0.6 | $595 | $71.40 | $285.60 | Prepare for meet and confer regarding remediation. |
| WATSON, TIM | ASSOCIATE | 1/13/2014 | 0.5 | $330 | $33.00 | $132.00 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/13/2014 | 0.6 | $330 | $39.60 | $158.40 | Take notes during meet and confer re: Samsung's protective order violations. |
| WATSON, TIM | ASSOCIATE | 1/13/2014 | 0.9 | $330 | $59.40 | $237.60 | Prepare notes on meet and confer and begin drafting response letter to Samsung. |

Confidential/ Subject to FRE 408

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 1/14/2014 | 0.9 | $595 | $107.10 | $428.40 | Attention to questions from client. |
| KOPPELMAN, RYAN | PARTNER | 1/14/2014 | 0.5 | $595 | $59.50 | $238.00 | Review draft correspondence re: remediation. |
| KOPPELMAN, RYAN | PARTNER | 1/14/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/14/2014 | 0.3 | $330 | $19.80 | $79.20 | Draft letter to Samsung regarding meet and confer on remediation. |
| WATSON, TIM | ASSOCIATE | 1/14/2014 | 1.8 | $330 | $118.80 | $475.20 | Search Apple v. Samsung docket for research issue. |
| WATSON, TIM | ASSOCIATE | 1/14/2014 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/15/2014 | 0.5 | $595 | $59.50 | $238.00 | Email client summary report answering questions. |
| KOPPELMAN, RYAN | PARTNER | 1/15/2014 | 0.5 | $595 | $59.50 | $238.00 | Communications with opposing counsel re: remediation and redaction issues. |
| WATSON, TIM | ASSOCIATE | 1/15/2014 | 0.6 | $330 | $39.60 | $158.40 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/16/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with team re: retrieval of Samsung filings. |
| KOPPELMAN, RYAN | PARTNER | 1/16/2014 | 0.4 | $595 | $47.60 | $190.40 | Communications with opposing counsel re: hearing transcript redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 1/16/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with client regarding Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/16/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 0.7 | $595 | $83.30 | $333.20 | Communications with Apple re: hearing redaction issue. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with client on Protective Order issues. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 0.3 | $595 | $35.70 | $142.80 | Communications with team re: hearing redaction issue, etc. |
| KOPPELMAN, RYAN | PARTNER | 1/17/2014 | 1.3 | $595 | $154.70 | $618.80 | Factual research re: publicly available knowledge. |
| WATSON, TIM | ASSOCIATE | 1/17/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/20/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/21/2014 | 0.3 | $330 | $19.80 | $79.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/22/2014 | 0.4 | $595 | $47.60 | $190.40 | Attention to questions from client re: Protective Order issues. |
| WATSON, TIM | ASSOCIATE | 1/22/2014 | 0.7 | $330 | $46.20 | $184.80 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/23/2014 | 0.7 | $595 | $83.30 | $333.20 | Communications with client regarding various Protective Order violation issues. |
| WATSON, TIM | ASSOCIATE | 1/23/2014 | 0.1 | $330 | $6.60 | $26.40 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| ENGLUND, JASON | PRACTICE SUP | 1/24/2014 | 0.5 | $245 | $24.50 | $98.00 | Email and calls to court regarding transcript order. |
| KOPPELMAN, RYAN | PARTNER | 1/24/2014 | 0.4 | $595 | $47.60 | $190.40 | Review draft joinder to Apple's motion. |
| WATSON, TIM | ASSOCIATE | 1/24/2014 | 0.5 | $330 | $33.00 | $132.00 | Meet with R. Koppelman to discuss outstanding issues regarding Samsung's protective order violation and provide update on recent docket entries. |
| WATSON, TIM | ASSOCIATE | 1/24/2014 | 1.0 | $330 | $66.00 | $264.00 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| ENGLUND, JASON | PRACTICE SUP | 1/27/2014 | 1.1 | $245 | $53.90 | $215.60 | Edit, format, finalize and file joinder. |
| WATSON, TIM | ASSOCIATE | 1/27/2014 | 0.8 | $330 | $52.80 | $211.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| BRANDWAJN, XAVIER | ASSOCIATE | 1/28/2014 | 0.6 | $555 | $66.60 | $266.40 | Review electronic docket and local court rules. |
| BRANDWAJN, XAVIER | ASSOCIATE | 1/28/2014 | 0.3 | $555 | $33.30 | $133.20 | Review docket of 1846 action to determine whether the transcript of the December 9, 2013 hearing before Magistrate Judge Grewal has remained sealed. |
| ENGLUND, JASON | PRACTICE SUP | 1/28/2014 | 0.5 | $245 | $24.50 | $98.00 | Phone call with court reporter regarding trial transcript order; email regarding order and follow-up phone call. |
| KOPPELMAN, RYAN | PARTNER | 1/28/2014 | 0.7 | $595 | $83.30 | $333.20 | Attention to hearing transcript redaction issue. |
| WATSON, TIM | ASSOCIATE | 1/28/2014 | 0.8 | $330 | $52.80 | $211.20 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| KOPPELMAN, RYAN | PARTNER | 1/29/2014 | 0.8 | $595 | $95.20 | $380.80 | Communications with client re: sanctions order. |
| WATSON, TIM | ASSOCIATE | 1/29/2014 | 0.9 | $330 | $59.40 | $237.60 | Distribute and provide initial analysis on Order Granting Motion for Sanctions. |
| KOPPELMAN, RYAN | PARTNER | 1/30/2014 | 2.5 | $595 | $297.50 | $1,190.00 | Analyze sanctions order. |
| KOPPELMAN, RYAN | PARTNER | 1/30/2014 | 1.3 | $595 | $154.70 | $618.80 | Communications with team regarding sanctions order. |
| MILLER, PARKER | PARTNER | 1/30/2014 | 3.7 | $580 | $429.20 | $1,716.80 | Review Order Granting Sanctions and analyze. |
| STEENLAND, NICOLAS | ASSOCIATE | 1/30/2014 | 0.3 | $320 | $19.20 | $76.80 | Review court's Order on sanctions. |

**Nokia Fee Submission**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 1.6 | $330 | $105.60 | $422.40 | Research issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 3.5 | $330 | $231.00 | $924.00 | Research issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 1.7 | $330 | $112.20 | $448.80 | Meeting with R. Koppelman to discuss issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/30/2014 | 0.2 | $330 | $13.20 | $52.80 | Analyze documents cited in Order Granting Motion for Sanctions. |
| BRANDWAJN, XAVIER | ASSOCIATE | 1/31/2014 | 0.7 | $555 | $77.70 | $310.80 | Review court's order regarding sanctions imposed against Samsung and Quinn Emanuel. |
| STEENLAND, NICOLAS | ASSOCIATE | 1/31/2014 | 0.1 | $320 | $6.40 | $25.60 | Review Quinn Emanuel correspondence re: remediation. |
| WATSON, TIM | ASSOCIATE | 1/31/2014 | 0.4 | $330 | $26.40 | $105.60 | Review filings in Apple v. Samsung dockets for Protective Order-relevant entries. |
| WATSON, TIM | ASSOCIATE | 1/31/2014 | 2.1 | $330 | $138.60 | $554.40 | Research issues stemming from Order Granting Motion for Sanctions. |
| WATSON, TIM | ASSOCIATE | 1/31/2014 | 2.2 | $330 | $145.20 | $580.80 | Analyze documents cited in Order Granting Motion for Sanctions. |
| | | | | | **TOTAL:** | $1,114,288.40 | |

**Nokia Costs Submission**

| NAME | TITLE | WORK DATE | QUANTITY | RATE | AMOUNT | NARRATIVE |
|------|-------|-----------|----------|------|--------|-----------|
| ALLEN, RANDALL | PARTNER | 7/25/2013 | 2,381.0 | $0.05 | $119.05 | Document Production Charges |
| ALLEN, RANDALL | PARTNER | 8/27/2013 | 1.0 | $33.03 | $33.03 | Georgia Messenger Service JOB# 275 REQ BY-MELISSA LE TO-GSU |
| ALLEN, RANDALL | PARTNER | 9/2/2013 | 1.0 | $67.49 | $67.49 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting regarding Protective Order Violation - 08/26/2013 - Dinner,Meals: Other |
| ALLEN, RANDALL | PARTNER | 9/2/2013 | 1.0 | $1,764.80 | $1,764.80 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting regarding Protective Order Violation - 08/25/2013 to 08/28/2013 - Coach/Economy Class Airfare, Car Service, Hotel Room |
| KOPPELMAN, RYAN | PARTNER | 9/3/2013 | 1.0 | $3,666.20 | $3,666.20 | RYAN KOPPELMAN - KOREA TRIP - 09/09/2013 to 09/13/2013 - Breakfast,Dinner,Lunch,Meals: Other |
| KOPPELMAN, RYAN | PARTNER | 9/3/2013 | 1.0 | $11,613.52 | $11,613.52 | RYAN KOPPELMAN - KOREA TRIP - 09/05/2013 to 09/19/2013 - Business Class Airfare, Car Service, Hotel Room, Taxi, Travel Agency Fee |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $327.86 | $327.86 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting regarding Protective Order Violation - 08/27/2013 - Hotel Room |
| ALLEN, RANDALL | PARTNER | 9/19/2013 | 1.0 | $27.00 | $27.00 | RANDALL ALLEN - 2013-08-25 Travel to San Francisco, CA for Meeting with regarding Protective Order Violation - 08/27/2013 - Meals: Other |
| KOPPELMAN, RYAN | PARTNER | 10/14/2013 | 1.0 | $7.00 | $7.00 | RYAN KOPPELMAN - ATTEND HEARING RE PROTECTIVE ORDER - 10/01/2013 - Parking |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 1.0 | $35.00 | $35.00 | AP - Filing Fees - State Bar of Georgia -Letter of Good Standing for Parker Miller. |
| ALLEN, RANDALL | PARTNER | 10/15/2013 | 1.0 | $33.03 | $33.03 | Georgia Messenger Service JOB# 86 REQ BY-SCOTT BOBO TO-STATE BAR |
| ALLEN, RANDALL | PARTNER | 10/16/2013 | 1.0 | $2,241.13 | $2,241.13 | RANDALL ALLEN - 2013-09-18 Travel to San Francisco, CA for PO Violation Hearing - 09/18/2013 to 09/20/2013 - Coach/Economy Class Airfare, Car Rental, Gas, Parking, Hotel Room |
| ALLEN, RANDALL | PARTNER | 10/16/2013 | 1.0 | $5.78 | $5.78 | RANDALL ALLEN - 2013-09-18 Travel to San Francisco, CA for PO Violation Hearing - 09/20/2013 - Meals: Other |
| WATSON, TIM | ASSOCIATE | 10/16/2013 | 1.0 | $7.00 | $7.00 | TIM WATSON - PARKING AT COURT - 10/10/2013 - Parking |
| BONAPFEL, ED | ASSOCIATE | 10/21/2013 | 1.0 | $305.00 | $305.00 | ED BONAPFEL - Admission Pro Hac Vice for Parker Miller - 10/15/2013 - Dues, Licenses & Admission Fees |
| MILLER, PARKER | PARTNER | 10/25/2013 | 1.0 | $132.82 | $132.82 | PARKER MILLER - Trip on 10/14 to Los Angeles for depositons - 10/14/2013 to 10/18/2013 - Breakfast,Lunch,Meals: Other |
| MILLER, PARKER | PARTNER | 10/25/2013 | 1.0 | $2,679.20 | $2,679.20 | PARKER MILLER - Trip on 10/14 to Los Angeles for depositons - 10/14/2013 to 10/18/2013 - Coach/Economy Class Airfare, Hotel Room, Taxi |
| KOPPELMAN, RYAN | PARTNER | 10/25/2013 | 1.0 | $1,460.88 | $1,460.88 | RYAN KOPPELMAN - TRAVEL TO LAX FOR DEPOSITIONS - 10/11/2013 to 10/22/2013 - Coach/Economy Class Airfare, Hotel Room, Taxi, Travel Agency Fee |

**Nokia Costs Submission**

| NAME | TITLE | WORK DATE | QUANTITY | RATE | AMOUNT | NARRATIVE |
|---|---|---|---|---|---|---|
| KOPPELMAN, RYAN | PARTNER | 10/25/2013 | 1.0 | $783.84 | $783.84 | RYAN KOPPELMAN - TRAVEL TO LAX FOR DEPOSITIONS - 10/14/2013 to 10/18/2013 - Breakfast,Dinner,Lunch |
| KOPPELMAN, RYAN | PARTNER | 10/28/2013 | 1.0 | $71.50 | $71.50 | RYAN KOPPELMAN - 2ND ADDITIONAL TO TRAVEL TO LAX FOR DEPOSITIONS - 10/19/2013 - Taxi Service |
| KOPPELMAN, RYAN | PARTNER | 10/28/2013 | 1.0 | $396.66 | $396.66 | RYAN KOPPELMAN - ADDITIONAL TO TRAVEL TO LAX FOR DEPOSITIONS - 10/17/2013 to 10/19/2013 - Hotel Room, Travel Agency Fee  1413 |
| ALLEN, RANDALL | PARTNER | 10/30/2013 | 1.0 | $173.37 | $173.37 | AP - Transportation Charges - - Carey International Inc - Inv# 75791882 dated 10/22/13; car service for Patrick Flinn from LAX depostions. |
| ALLEN, RANDALL | PARTNER | 10/30/2013 | 1.0 | $121.88 | $121.88 | AP - Transportation Charges - - Carey International Inc - Inv# S0599185 dated 10/21/13; car service for Pat Flinn from Atlanta GA to the Atlanta Airport on 10/14/13. |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $1,681.48 | $1,681.48 | RANDALL ALLEN - 2013-09-29 Travel to San Francisco, CA to Attend Hearing Relating to PO Violation Issues - 09/20/2013 to 10/01/2013 - Coach/Economy Class Airfare, Car Service, Gas, Rail, Hotel Room |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $80.72 | $80.72 | RANDALL ALLEN - 2013-09-29 Travel to San Francisco, CA to Attend Hearing Relating to PO Violation Issues - 09/30/2013 to 10/01/2013 - Breakfast,Lunch,Meals: Other |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $2,340.53 | $2,340.53 | RANDALL ALLEN - 2013-10-21 Travel to San Francisco, CA for Hearing on PO Violation - 10/21/2013 to 10/23/2013 - Coach/Economy Class Airfare, Car Rental, Parking, Hotel Room |
| ALLEN, RANDALL | PARTNER | 11/1/2013 | 1.0 | $263.71 | $263.71 | RANDALL ALLEN - 2013-10-21 Travel to San Francisco, CA for Hearing on PO Violation - 10/21/2013 to 10/23/2013 - Dinner,Meals: Other |
| FLINN, PATRICK | PARTNER | 11/6/2013 | 1.0 | $3,127.44 | $3,127.44 | PATRICK FLINN - Nokia -  Samsung Depositions (PO Violations) 10/14-10/18/13 - 10/14/2013 to 10/18/2013 - Coach/Economy Class Airfare, Hotel Room, Taxi |
| FLINN, PATRICK | PARTNER | 11/6/2013 | 1.0 | $119.61 | $119.61 | PATRICK FLINN - Nokia -- Samsung Depositions (PO Violations) 10/14-10/18/13 - 10/15/2013 to 10/17/2013 - Dinner |
| FLINN, PATRICK | PARTNER | 11/11/2013 | 1.0 | $80.00 | $80.00 | PATRICK FLINN - Parking charges for September and October 2013 travel - 10/20/2013 - Parking |
| ALLEN, RANDALL | PARTNER | 11/26/2013 | 1.0 | $28.87 | $28.87 | AP - Courier Service - - Ace Attorney Service Inc - Delivery to Pat Flinn Ryan Koppelman at Quinn Emmanuel in Los Angeles on 10/17/13. |
| ALLEN, RANDALL | PARTNER | 12/2/2013 | 1.0 | $114.00 | $114.00 | AP - Court Reporting - - Summer Fisher - Inv # 20081400 dated 10/28/13; Transcript Fee |
| HONS, KELLY | ADMINISTRATIVE | 12/3/2013 | 1.0 | $216.00 | $216.00 | KELLY HONS - Transportation Charges for Visiting Attorneys - Parker Miller, Pat Ryan and Pat Flinn - 11/01/2013 - Car Service |
| ALLEN, RANDALL | PARTNER | 12/9/2013 | 1.0 | $6.30 | $6.30 | Pacer Service Center - November 2013 Billing Period |

**Nokia Costs Submission**

| *NAME* | *TITLE* | *WORK DATE* | *QUANTITY* | *RATE* | *AMOUNT* | *NARRATIVE* |
|---|---|---|---|---|---|---|
| MILLER, PARKER | PARTNER | 12/17/2013 | 1.0 | $9,959.31 | $9,959.31 | PARKER MILLER - Trip 11/22/2013 to Finland for PO Violation Depositions - 11/12/2013 to 11/26/2013 - Business Class Airfare, Hotel Room, Parking, Taxi, Travel Agency Fee |
| MILLER, PARKER | PARTNER | 12/17/2013 | 1.0 | $910.76 | $910.76 | PARKER MILLER - Trip 11/22/2013 to Finland for PO Violation Depositions - 11/23/2013 to 11/26/2013 - Dinner,Meals: Other |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $9,883.54 | $9,883.54 | RANDALL ALLEN - 2013-11-22 Travel to Helsinki, Finland to Prep and Attend Depositions of Paul Melin and Eeva Hakoranta - 11/22/2013 to 11/26/2013 - Business Class Airfare, Parking, Hotel Room |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $325.74 | $325.74 | RANDALL ALLEN - 2013-11-22 Travel to Helsinki, Finland to Prep and Attend Depositions of Paul Melin and Eeva Hakoranta - 11/23/2013 to 11/26/2013 - Breakfast,Dinner,Lunch,Meals: Other |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $141.48 | $141.48 | RANDALL ALLEN - 2013-12-01 Travel to Washington, DC for Nokia Meetings - 12/02/2013 to 12/05/2013 - Dinner,Lunch,Meals: Other |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $150.31 | $150.31 | RANDALL ALLEN - 2013-12-08 Travel to San Francisco, CA for Hearing on Sanctions Issues - 12/08/2013 to 12/09/2013 - Dinner,Meals: Other |
| ALLEN, RANDALL | PARTNER | 12/17/2013 | 1.0 | $1,546.34 | $1,546.34 | RANDALL ALLEN - 2013-12-08 Travel to San Francisco, CA for Hearing on Sanctions Issues - 12/08/2013 to 12/11/2013 - Coach/Economy Class Airfare, Parking, Hotel Room |
| WUESTE, ALEX | ASSOCIATE | 12/18/2013 | 1.0 | $7.00 | $7.00 | ALEX WUESTE - Hearing in San Jose - 12/09/2013 - Parking |
| MILLER, PARKER | PARTNER | 1/7/2014 | 1.0 | $22,140.16 | $22,140.16 | PARKER MILLER - Planet Depo transcript order for Kim, Chi, Shim and others. |
| MILLER, PARKER | PARTNER | 1/2/2014 | 1.0 | $3,220.00 | $3,220.00 | PARKER MILLER -Merrill Corporation transcript order for Melin and Hakoranta. |

**Total:** $82,416.34

Confidential/ Subject to FRE 408