# EXHIBIT 21

**ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)**

**HIGHLY CONFIDENTIAL**

| 12/9/2013 | Gosma, Derek | 0.1 | READ, RESPOND TO EMAIL FROM MR. LANTIER REGARDING SANCTIONS BRIEFING | ASSOC | 44.625 |
|---|---|---|---|---|---|
| 12/16/2013 | Gosma, Derek | 0.1 | READ, RESPOND TO EMAIL FROM MR. ESCH REGARDING SAMSUNG | ASSOC | 44.625 |
| 10/5/2013 | Liao, Andrew | 0.1 | ANALYZE REQUEST FROM OPPOSING COUNSEL TO SHARE MATERIALS WITH SAMSUNG | ASSOC | 44.625 |
| 10/10/2013 | Liao, Andrew | 0.1 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 44.625 |
| 9/12/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING REVISIONS TO REPLY BRIEF | ASSOC | 44.625 |
| 9/13/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING CITECHECK AND REVISIONS TO REPLY BRIEF | ASSOC | 44.625 |
| 9/17/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING ORAL ARGUMENT FOR SANCTIONS AND PROTECTIVE ORDER MOTIONS | ASSOC | 44.625 |
| 9/19/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING POSTPONED | ASSOC | 44.625 |
| 10/17/2013 | Litman, Leah | 0.1 | TELEPHONE CALL WITH MR. MUELLER REGARDING RESEARCH FOR BRIEF TO BE FILED REQUESTING SANCTIONS | ASSOC | 44.625 |
| 12/27/2013 | Mueller, Joseph | 0.1 | REVIEW DRAFT NOKIA LETTER TO SAMSUNG, CORRESPOND WITH MR. SELWYN REGARDING SAME | PARTNER | 62.9 |
| 12/10/2013 | O'Neill, Richard W. | 0.1 | REVIEW SANCTIONS HEARING SUMMARY | PARTNER | 66.3 |
| 9/13/2013 | Quarles, James | 0.1 | TELEPHONE CALL TO MR. LEE REGARDING STRATEGY | PARTNER | 95.625 |
| 8/20/2013 | Selwyn, Mark D. | 0.1 | REVIEW SAMSUNG'S RESPONSE TO APPLE'S NOTICE OF JOINDER | PARTNER | 77.35 |
| 8/12/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA MOTION FOR PO | PARTNER | 77.35 |
| 9/12/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS STRATEGY | PARTNER | 77.35 |
| 9/28/2013 | Selwyn, Mark D. | 0.1 | REVIEW, REVISE HEARING DEMONSTRATIVE REGARDING PO | PARTNER | 77.35 |
| 9/10/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING REPLY IN SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 77.35 |
| 9/13/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. MUELLER REGARDING SANCTIONS MOTION | PARTNER | 77.35 |
| 10/2/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SEARCH TERMS FOR SANCTIONS DISCOVERY | PARTNER | 77.35 |
| 10/5/2013 | Selwyn, Mark D. | 0.1 | REVIEW MULTIPLE DRAFT DEPOSITION NOTICES FOR SANCTIONS | PARTNER | 77.35 |
| 10/11/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE CALL TO MR. RIVERA REGARDING HEARING SCHEDULE | PARTNER | 77.35 |
| 10/21/2013 | Selwyn, Mark D. | 0.1 | CONFERENCE WITH MR. LIAO REGARDING SEALING PAPERS | PARTNER | 77.35 |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. LEE REGARDING LETTER TO JUDGE GREWAL | PARTNER | 77.35 |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW ORDER ON SAMSUNG'S MOTION FOR ADMINISTRATIVE RELIEF | PARTNER | 77.35 |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW SAMSUNG'S MOTION FOR ADMINISTRATIVE RELIEF | PARTNER | 77.35 |
| 10/25/2013 | Selwyn, Mark D. | 0.1 | REVIEW ORDER GRANTING IN PART MOTION FOR ADMINISTRATIVE | PARTNER | 77.35 |
| 11/19/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING RISHER DEPOSITION | PARTNER | 77.35 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA'S DRAFT RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACTED] | PARTNER | 77.35 |
| 11/24/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY | PARTNER | 77.35 |
| 11/25/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SANCTIONS BRIEF | PARTNER | 77.35 |
| 11/25/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING NOKIA DEPOSITIONS | PARTNER | 77.35 |
| 11/28/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING DRAFT SANCTIONS BRIEF | PARTNER | 77.35 |
| 12/2/2013 | Selwyn, Mark D. | 0.1 | LETTER FROM MR. BECHER REGARDING REMEDIATION PROPOSAL | PARTNER | 77.35 |
| 12/6/2013 | Selwyn, Mark D. | 0.1 | TELEPHONE FROM MR. LEE REGARDING SANCTIONS MOTION HEARING | PARTNER | 77.35 |
| 12/11/2013 | Selwyn, Mark D. | 0.1 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 77.35 |
| 10/29/2013 | Gosma, Derek | 0.2 | REVIEW ERICSSON LETTER TO SAMSUNG REGARDING SANCTIONS | ASSOC | 89.25 |
| 12/8/2013 | Gosma, Derek | 0.2 | READ, RESPOND TO EMAILS FROM TEAM REGARDING SANCTIONS | ASSOC | 89.25 |
| 10/7/2013 | Liao, Andrew | 0.2 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 89.25 |
| 10/8/2013 | Liao, Andrew | 0.2 | FINALIZE, SERVE CORRESPONDENCE REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 89.25 |
| 11/4/2013 | Liao, Andrew | 0.2 | COORDINATE SEALING OF SAMSUNG'S REPLY BRIEF REGARDING ITS MOTION FOR DISCOVERY ON ITS PROTECTIVE ORDER VIOLATIONS | ASSOC | 89.25 |
| 8/29/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING RESEARCH INTO PROTECTIVE ORDER BREACHES | ASSOC | 89.25 |
| 9/9/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING INITIAL DRAFT OF REPLY BRIEF SECTIONS | ASSOC | 89.25 |
| 9/10/2013 | Litman, Leah | 0.2 | TELEPHONE CALL WITH MR. LANTIER REGARDING REVISED REPLY BRIEF INSERT | ASSOC | 89.25 |
| 12/16/2013 | Esch, Michael D. | 0.2 | REVISE SAMSUNG SUBMISSION REGARDING PROPOSED SANCTIONS | PARTNER | 130.05 |
| 9/12/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CONFERENCE WITH MR. QUARLES, MR. SELWYN, AND MR. MUELLER REGARDING CALL WITH NOKIA | PARTNER | 130.05 |
| 9/27/2013 | Lantier, Gregory H. | 0.2 | MEMORANDUM REGARDING CALL WITH MR. ALLEN | PARTNER | 130.05 |
| 10/11/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CALL TO MR. MUELLER REGARDING CORRESPONDENCE | PARTNER | 130.05 |
| 10/17/2013 | Lantier, Gregory H. | 0.2 | TELEPHONE CALL TO MR. MUELLER REGARDING MR. KWAK | PARTNER | 130.05 |
| 10/27/2013 | Lantier, Gregory H. | 0.2 | MEMORANDA REGARDING SANCTIONS SUBMISSIONS | PARTNER | 130.05 |
| 10/28/2013 | Lantier, Gregory H. | 0.2 | MEMORANDA WITH SENIOR WH TEAM REGARDING SANCTIONS | PARTNER | 130.05 |
| 10/28/2013 | Lantier, Gregory H. | 0.2 | ASSIST WITH PREP OF SORTABLE LOGS | PARTNER | 130.05 |
| 11/5/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT CORRESPONDENCE TO SAMSUNG REGARDING | PARTNER | 130.05 |
| 11/11/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT EMAIL REGARDING SANCTIONS ORDER | PARTNER | 130.05 |
| 11/27/2013 | Lantier, Gregory H. | 0.2 | EMAILS REGARDING [REDACTED] | PARTNER | 130.05 |
| 12/24/2013 | Lantier, Gregory H. | 0.2 | REVIEW DRAFT LETTER REGARDING REMEDIATION | PARTNER | 130.05 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING ISSUES RELATED TO SAMSUNG'S CBI DISCLOSURES | PARTNER | 125.8 |
| 9/9/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS REGARDING ISSUES RELATED TO SAMSUNG CBI DISCLOSURES | PARTNER | 125.8 |
| 11/25/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS-RELATED ISSUES/STRATEGY | PARTNER | 125.8 |
| 12/10/2013 | Mueller, Joseph | 0.2 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY | PARTNER | 125.8 |
| 10/1/2013 | O'Neill, Richard W. | 0.2 | REVIEW SUMMARY OF SANCTIONS PROCEEDINGS, CONFERENCE WITH MS. TALLON REGARDING SAME | PARTNER | 132.6 |
| 10/20/2013 | O'Neill, Richard W. | 0.2 | CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING SANCTIONS BRIEFING | PARTNER | 132.6 |
| 10/29/2013 | O'Neill, Richard W. | 0.2 | REVIEW CORRESPONDENCE REGARDING SANCTIONS AND [REDACTED] | PARTNER | 132.6 |
| 12/2/2013 | O'Neill, Richard W. | 0.2 | REVIEW CORRESPONDENCE FROM SAMSUNG REGARDING SANCTIONS ISSUES | PARTNER | 132.6 |
| 12/6/2013 | O'Neill, Richard W. | 0.2 | REVIEW CASE CORRESPONDENCE REGARDING SANCTIONS | PARTNER | 132.6 |
| 9/12/2013 | Quarles, James | 0.2 | ORDER FROM JUDGE GREWAL AND EMAILS | PARTNER | 191.25 |
| 9/13/2013 | Quarles, James | 0.2 | EMAILS REGARDING NOKIA [REDACT] | PARTNER | 191.25 |
| 9/14/2013 | Quarles, James | 0.2 | EMAILS REGARDING NOKIA AND REDACTIONS | PARTNER | 191.25 |
| 9/15/2013 | Quarles, James | 0.2 | MULTIPLE EMAILS REGARDING NOKIA SANCTIONS REQUEST | PARTNER | 191.25 |
| 9/7/2013 | Quarles, James | 0.2 | REVIEW REPLY TO MOTION FOR SANCTIONS | PARTNER | 191.25 |
| 9/23/2013 | Quarles, James | 0.2 | MEMOS, EMAILS REGARDING SANCTIONS MOTION | PARTNER | 191.25 |
| 10/5/2013 | Quarles, James | 0.2 | MULTIPLE LETTERS TO SAMSUNG | PARTNER | 191.25 |
| 10/13/2013 | Quarles, James | 0.2 | EMAILS REGARDING PRIVILEGE ISSUES IN SAMSUNG PRODUCTIONS | PARTNER | 191.25 |
| 10/13/2013 | Quarles, James | 0.2 | REVIEW DEPOSITION OUTLINE | PARTNER | 191.25 |
| 10/16/2013 | Quarles, James | 0.2 | EMAILS REGARDING QUINN BREACH OF PO | PARTNER | 191.25 |
| 10/17/2013 | Quarles, James | 0.2 | TELEPHONE CALL WITH MR. MUELLER REGARDING DEPOSITIONS | PARTNER | 191.25 |
| 10/17/2013 | Quarles, James | 0.2 | EMAILS REGARDING DISCOVERY ISSUES | PARTNER | 191.25 |
| 10/18/2013 | Quarles, James | 0.2 | REVIEW PROTECTIVE ORDER | PARTNER | 191.25 |
| 10/21/2013 | Quarles, James | 0.2 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF REGARDING SANCTIONS | PARTNER | 191.25 |
| 10/21/2013 | Quarles, James | 0.2 | REVIEW TALKING POINTS FOR HEARING | PARTNER | 191.25 |
| 11/1/2013 | Quarles, James | 0.2 | EMAILS REGARDING STRATEGY IN SANCTIONS PROCEEDING | PARTNER | 191.25 |
| 11/4/2013 | Quarles, James | 0.2 | REVIEW SAMSUNG MOTION FOR DISCOVERY | PARTNER | 191.25 |
| 11/5/2013 | Quarles, James | 0.2 | REVIEW NOKIA RESPONSE TO MOTION FOR SANCTIONS | PARTNER | 191.25 |
| 11/23/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS BRIEF | PARTNER | 191.25 |
| 11/25/2013 | Quarles, James | 0.2 | EMAILS REGARDING MELIN DEPOSITION | PARTNER | 191.25 |
| 11/27/2013 | Quarles, James | 0.2 | REVIEW OUTLINE OF SANCTIONS BRIEF | PARTNER | 191.25 |

**ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)**

**HIGHLY CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS BRIEF | PARTNER | 191.25 |
| 12/6/2013 | Quarles, James | 0.2 | CALL FROM MR. LEE REGARDING ARGUMENT | PARTNER | 191.25 |
| 12/7/2013 | Quarles, James | 0.2 | EMAILS REGARDING ARGUMENT | PARTNER | 191.25 |
| 12/9/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS HEARING | PARTNER | 191.25 |
| 12/24/2013 | Quarles, James | 0.2 | MULTIPLE EMAILS REGARDING REMEDIATION PROPOSAL | PARTNER | 191.25 |
| 12/25/2013 | Quarles, James | 0.2 | EMAILS REGARDING SANCTIONS ISSUES | PARTNER | 191.25 |
| 12/1/2013 | Quarles, James | 0.2 | EMAILS REGARDING CRIMINAL SANCTIONS | PARTNER | 191.25 |
| 12/3/2013 | Quarles, James | 0.2 | CONFERENCE WITH MESSRS. LEE AND LANTIER REGARDING SANCTIONS ISSUES | PARTNER | 191.25 |
| 8/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW REDACTED VERSION OF SANCTIONS MOTION FOR NOKIA | PARTNER | 154.7 |
| 8/30/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SAMSUNG PO BREACH ISSUES | PARTNER | 154.7 |
| 8/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | PARTNER | 154.7 |
| 8/26/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO BREACH MOTION | PARTNER | 154.7 |
| 9/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING NOKIA NOTICE OF JOINDER | PARTNER | 154.7 |
| 9/22/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION | PARTNER | 154.7 |
| 9/25/2013 | Selwyn, Mark D. | 0.2 | REVIEW CORRESPONDENCE FROM SAMSUNG REGARDING ADDITIONAL PO BREACHES | PARTNER | 154.7 |
| 9/26/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY | PARTNER | 154.7 |
| 9/27/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY | PARTNER | 154.7 |
| 9/28/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION HEARING | PARTNER | 154.7 |
| 9/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE PO VIOLATION CHRONOLOGY | PARTNER | 154.7 |
| 9/7/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING REPLY IN SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 154.7 |
| 10/2/2013 | Selwyn, Mark D. | 0.2 | REVIEW JUDGE GREWAL'S ORDER | PARTNER | 154.7 |
| 10/7/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL FROM MR. MUELLER REGARDING OPPOSITION TO MOTION TO STAY | PARTNER | 154.7 |
| 10/7/2013 | Selwyn, Mark D. | 0.2 | CONFERENCE CALL WITH [REDACTED] REGARDING [REDACTED] | PARTNER | 154.7 |
| 10/8/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL TO [REDACTED] REGARDING [REDACTED] | PARTNER | 154.7 |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALL TO MR. LIAO REGARDING APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY | PARTNER | 154.7 |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE ADMINISTRATIVE MOTION TO SEAL AND ACCOMPANYING SELWYN DECLARATION | PARTNER | 154.7 |
| 10/9/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ADMINISTRATIVE MOTION TO SEAL AND ACCOMPANYING SELWYN DECLARATION | PARTNER | 154.7 |
| 10/12/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. ALLEN REGARDING SAMSUNG DEPOSITIONS | PARTNER | 154.7 |
| 10/17/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. LEE REGARDING AHN DEPOSITION AND OTHER | PARTNER | 154.7 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 10/18/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALLS FROM MR. MUELLER REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 154.7 |
|---|---|---|---|---|---|
| 10/18/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING KWAK AND OTHER DEPOSITIONS | PARTNER | 154.7 |
| 10/20/2013 | Selwyn, Mark D. | 0.2 | CONFERENCE CALL WITH MESSRS. O'NEILL AND MUELLER REGARDING SUPPLEMENTAL BRIEF | PARTNER | 154.7 |
| 10/20/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SELWYN DECLARATION | PARTNER | 154.7 |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SEALING PAPERS | PARTNER | 154.7 |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ATTORNEY DECLARATION | PARTNER | 154.7 |
| 10/21/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE CALLS FROM MR. LEE REGARDING SUPPLEMENTAL BRIEFS | PARTNER | 154.7 |
| 10/23/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SAMSUNG DISCOVERY REQUEST | PARTNER | 154.7 |
| 10/23/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 154.7 |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW ORDERS REGARDING IN CAMERA REVIEW | PARTNER | 154.7 |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING ORDERS FOR IN CAMERA REVIEW | PARTNER | 154.7 |
| 10/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE SEALING MOTION AND PROPOSED ORDER FOR LETTER TO JUDGE GREWAL | PARTNER | 154.7 |
| 10/25/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO, FROM MR. RIVERA REGARDING LETTER BRIEF | PARTNER | 154.7 |
| 10/25/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING MEET-AND-CONFER WITH MS. KASSABIAN AND MESSRS. PRICE AND ALLEN | PARTNER | 154.7 |
| 10/28/2013 | Selwyn, Mark D. | 0.2 | REVIEW SAMSUNG AMENDED PRIVILEGE LOG | PARTNER | 154.7 |
| 11/14/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY | PARTNER | 154.7 |
| 11/18/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING RISHER DEPOSITION PREP | PARTNER | 154.7 |
| 11/19/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MR. ALLEN REGARDING UPCOMING DEPOSITIONS AND RELATED MATTERS | PARTNER | 154.7 |
| 11/20/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE FROM MR. LEE REGARDING STRATEGY FOR OPPOSITION BRIEF ([REDACTED]) | PARTNER | 154.7 |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO MS. KRALL REGARDING [REDACTED] | PARTNER | 154.7 |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO [REDACTED] REGARDING [REDACTED] | PARTNER | 154.7 |
| 11/22/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING [REDACTED] | PARTNER | 154.7 |
| 11/27/2013 | Selwyn, Mark D. | 0.2 | TELEPHONE TO [REDACTED] REGARDING [REDACTED] | PARTNER | 154.7 |
| 11/27/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING [REDACTED] | PARTNER | 154.7 |
| 12/2/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING REMEDIATION PROPOSAL | PARTNER | 154.7 |
| 12/4/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDINGS | PARTNER | 154.7 |
| 12/24/2013 | Selwyn, Mark D. | 0.2 | REVIEW SHIM TRANSCRIPT FOR THIRD-PARTY CONFIDENTIAL | PARTNER | 154.7 |
| 12/12/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING APPLE'S SUPPLEMENTAL SANCTIONS | PARTNER | 154.7 |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING NOKIA'S SANCTIONS BRIEF | PARTNER | 154.7 |
| 12/13/2013 | Selwyn, Mark D. | 0.2 | REVIEW, REVISE APPLE'S SEALING PAPERS FOR SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 154.7 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 12/13/2013 | Selwyn, Mark D. | 0.2 | NUMEROUS EMAILS REGARDING APPLE'S SUPPLEMENTAL SANCTIONS | PARTNER | 154.7 |
|---|---|---|---|---|---|
| 10/24/2013 | Tallon, Nina S. | 0.2 | REVISE DRAFT LETTER TO JUDGE GREWAL REGARDING POST-HEARING UPDATE ON SAMSUNG SANCTIONS ISSUES | PARTNER | 124.95 |
| 12/9/2013 | Tallon, Nina S. | 0.2 | REVIEW MEMORANDUM REGARDING SANCTIONS HEARING, NEXT | PARTNER | 124.95 |
| 10/31/2013 | Gosma, Derek | 0.3 | REVIEW SAMSUNG MOTION TO TAKE DISCOVERY | ASSOC | 133.875 |
| 12/3/2013 | Gosma, Derek | 0.3 | DISCUSS SANCTIONS HEARING WITH MR. LANTIER, MR. LIAO | ASSOC | 133.875 |
| 10/3/2013 | Liao, Andrew | 0.3 | ANALYZE HEARING TRANSCRIPT REGARDING APPLE'S MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY | ASSOC | 133.875 |
| 10/7/2013 | Liao, Andrew | 0.3 | COORDINATE SCHEDULING OF DEPOSITIONS PURSUANT TO SANCTIONS ORDER | ASSOC | 133.875 |
| 10/14/2013 | Liao, Andrew | 0.3 | PREPARE NOTICE OF DEPOSITION AND RELATED CORRESPONDENCE PURSUANT TO SANCTIONS ORDER | ASSOC | 133.875 |
| 10/18/2013 | Liao, Andrew | 0.3 | ASSIST WITH SUPPLEMENTAL BRIEF RE APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 133.875 |
| 12/15/2013 | Liao, Andrew | 0.3 | COORDINATE SERVICE OF SANCTIONS-RELATED BRIEFING | ASSOC | 133.875 |
| 9/9/2013 | Litman, Leah | 0.3 | MEET WITH MR. LANTIER REGARDING REPLY TO SAMSUNG'S SANCTIONS OPPOSITION | ASSOC | 133.875 |
| 9/10/2013 | Litman, Leah | 0.3 | EDIT REPLY BRIEF INSERT ON [REDACTED] AND SEND TO MR. LANTIER | ASSOC | 133.875 |
| 10/21/2013 | Litman, Leah | 0.3 | REVIEW CURRENT CHART OF PERSONS RECEIVING COPIES OF UNREDACTED TEECE REPORT | ASSOC | 133.875 |
| 11/21/2013 | Litman, Leah | 0.3 | REVIEW CURRENT DRAFT OF PRIVILEGE BRIEF IN OPPOSITION TO SAMSUNG'S BRIEF | ASSOC | 133.875 |
| 12/12/2013 | Litman, Leah | 0.3 | CREATE SANCTIONS BRIEF SHELL IN NORTHERN DISTRICT OF CALIFORNIA FORMAT, SEND TO MR. LANTIER | ASSOC | 133.875 |
| 10/21/2013 | Syrett, Timothy D. | 0.3 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF ON SANCTIONS | COUNSEL | 177.225 |
| 12/3/2013 | Syrett, Timothy D. | 0.3 | REVISE SAMSUNG'S RESPONSE TO ORDER TO SHOW CAUSE ON | COUNSEL | 177.225 |
| 10/7/2013 | Esch, Michael D. | 0.3 | TELEPHONE CONFERENCE WITH MR. LEE, MR. SELWYN REGARDING RESPONSE TO SAMSUNG MOTION FOR REVIEW OF SANCTIONS DISCOVERY ORDER | PARTNER | 195.075 |
| 8/15/2013 | Lantier, Gregory H. | 0.3 | REVIEW DRAFT NOTICE OF JOINDER | PARTNER | 195.075 |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | CONFERENCE WITH MS. LITMAN REGARDING RESEARCH | PARTNER | 195.075 |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | REVIEW DRAFT RESEARCH | PARTNER | 195.075 |
| 9/9/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MS. LITMAN REGARDING RESEARCH | PARTNER | 195.075 |
| 9/23/2013 | Lantier, Gregory H. | 0.3 | MEMORANDUM REGARDING NOKIA | PARTNER | 195.075 |
| 9/26/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH MR. QUARLES, MR. MUELLER, AND MR. ESCH REGARDING STRATEGY | PARTNER | 195.075 |
| 9/29/2013 | Lantier, Gregory H. | 0.3 | COMMUNICATIONS WITH NOKIA'S COUNSEL REGARDING HEARING | PARTNER | 195.075 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| 9/27/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MR. ALLEN REGARDING SANCTIONS HEARING | PARTNER | 195.075 |
| 10/4/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING REQUESTS FROM OPPOSING COUNSEL ON SANCTIONS MOTION | PARTNER | 195.075 |
| 10/5/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER REGARDING SANCTIONS DISCOVERY | PARTNER | 195.075 |
| 10/10/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER TO QUINN | PARTNER | 195.075 |
| 10/10/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH ALSTON REGARDING SANCTIONS DEPOSITIONS | PARTNER | 195.075 |
| 10/14/2013 | Lantier, Gregory H. | 0.3 | ASSIST WITH DEPOSITION PREP | PARTNER | 195.075 |
| 10/17/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRIVILEGE LOGS | PARTNER | 195.075 |
| 10/20/2013 | Lantier, Gregory H. | 0.3 | PREPARE FOR CALLS WITH APPLE, NOKIA | PARTNER | 195.075 |
| 10/23/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRESS CONTACTS | PARTNER | 195.075 |
| 10/24/2013 | Lantier, Gregory H. | 0.3 | REVIEW MATERIALS REGARDING REDACTIONS | PARTNER | 195.075 |
| 10/25/2013 | Lantier, Gregory H. | 0.3 | ASSIST WITH SORTABLE PRIVILEGE LOGS | PARTNER | 195.075 |
| 10/31/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING OPPOSITION TO MOTION FOR DISCOVERY | PARTNER | 195.075 |
| 11/18/2013 | Lantier, Gregory H. | 0.3 | REVIEW RISHER PREP MATERIALS | PARTNER | 195.075 |
| 11/19/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING PRIVILEGE ISSUES | PARTNER | 195.075 |
| 11/25/2013 | Lantier, Gregory H. | 0.3 | EMAILS REGARDING SANCTIONS BRIEF | PARTNER | 195.075 |
| 11/27/2013 | Lantier, Gregory H. | 0.3 | DRAFT EMAIL REGARDING STIPULATION PROPOSAL | PARTNER | 195.075 |
| 11/6/2013 | Lantier, Gregory H. | 0.3 | REVISE DRAFT LETTER REGARDING NEW PRIVILEGE LOGS | PARTNER | 195.075 |
| 11/14/2013 | Lantier, Gregory H. | 0.3 | MEMORANDA REGARDING SANCTIONS COMMUNICATIONS | PARTNER | 195.075 |
| 12/8/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING PREP FOR SANCTIONS HEARING | PARTNER | 195.075 |
| 12/12/2013 | Lantier, Gregory H. | 0.3 | TELEPHONE CALL TO MR. ALLEN REGARDING NOKIA | PARTNER | 195.075 |
| 9/24/2013 | Lee, William F. | 0.3 | MEMORANDA FROM MR. LANTIER | PARTNER | 318.75 |
| 9/26/2013 | Lee, William F. | 0.3 | REVIEW SAMSUNG FILING ON PROTECTIVE ORDER ISSUE | PARTNER | 318.75 |
| 8/18/2013 | Mueller, Joseph | 0.3 | CORRESPONDENCE REGARDING ISSUES RELATED TO SAMSUNG'S CBI DISCLOSURES, REVIEW DRAFT N.D. CAL. SANCTIONS MOTION | PARTNER | 188.7 |
| 10/5/2013 | Mueller, Joseph | 0.3 | REVIEW SANCTIONS ISSUES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 188.7 |
| 10/12/2013 | Mueller, Joseph | 0.3 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY | PARTNER | 188.7 |
| 12/6/2013 | Mueller, Joseph | 0.3 | WORK ON SANCTIONS HEARING STRATEGY | PARTNER | 188.7 |
| 12/3/2013 | Mueller, Joseph | 0.3 | WORK ON SANCTIONS ISSUES/STRATEGY | PARTNER | 188.7 |
| 10/7/2013 | O'Neill, Richard W. | 0.3 | PARTICIPATE ON TEAM CALL REGARDING SANCTIONS ISSUES | PARTNER | 198.9 |
| 10/8/2013 | O'Neill, Richard W. | 0.3 | CONFERENCE WITH MR. MUELLER REGARDING SANCTIONS ISSUES | PARTNER | 198.9 |
| 10/11/2013 | O'Neill, Richard W. | 0.3 | REVIEW CORRESPONDENCE REGARDING SANCTIONS ISSUES | PARTNER | 198.9 |
| 10/22/2013 | O'Neill, Richard W. | 0.3 | REVIEW CASE CORRESPONDENCE REGARDING SANCTIONS [REDACTED] | PARTNER | 198.9 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 10/30/2013 | O'Neill, Richard W. | 0.3 REVIEW CORRESPONDENCE REGARDING SANCTIONS ISSUES | PARTNER | 198.9 |
| 12/6/2013 | O'Neill, Richard W. | 0.3 REVIEW DRAFT MATERIALS FOR SANCTIONS HEARING | PARTNER | 198.9 |
| 12/8/2013 | O'Neill, Richard W. | 0.3 REVIEW DRAFT SANCTIONS ARGUMENT MATERIALS | PARTNER | 198.9 |
| 8/18/2013 | Quarles, James | 0.3 REVIEW ITC AND NDCA SANCTIONS DRAFT | PARTNER | 286.875 |
| 9/13/2013 | Quarles, James | 0.3 EMAILS, CALLS REGARDING [JUDGE] GREWAL SETTING OF MOTION | PARTNER | 286.875 |
| 9/25/2013 | Quarles, James | 0.3 REVIEW NEW LETTER RE-DISCLOSURES WITH CALLS REGARDING SAME | PARTNER | 286.875 |
| 9/27/2013 | Quarles, James | 0.3 EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 286.875 |
| 9/9/2013 | Quarles, James | 0.3 REVIEW SANCTIONS FILINGS | PARTNER | 286.875 |
| 9/10/2013 | Quarles, James | 0.3 REVIEW REPLY TO OPPOSITION FOR MOTION FOR SANCTIONS | PARTNER | 286.875 |
| 9/12/2013 | Quarles, James | 0.3 REVIEW TO COMMENT ON REPLY BRIEF ON SANCTIONS | PARTNER | 286.875 |
| 9/13/2013 | Quarles, James | 0.3 REVIEW SANCTIONS REPLY BRIEF | PARTNER | 286.875 |
| 9/25/2013 | Quarles, James | 0.3 MULTIPLE EMAILS REGARDING SANCTIONS FILINGS | PARTNER | 286.875 |
| 10/11/2013 | Quarles, James | 0.3 REVIEW LETTER TO BECHER | PARTNER | 286.875 |
| 10/11/2013 | Quarles, James | 0.3 REVIEW TO COMMENT ON DOCUMENT LIST FOR DEPOSITIONS | PARTNER | 286.875 |
| 10/13/2013 | Quarles, James | 0.3 REVIEW DRAFT OF DEMAND BRIEF | PARTNER | 286.875 |
| 11/1/2013 | Quarles, James | 0.3 REVIEW OPPOSITION TO MOTION FOR DISCOVERY FROM APPLE | PARTNER | 286.875 |
| 11/21/2013 | Quarles, James | 0.3 REVIEW DRAFT OF PRIVILEGE BRIEF | PARTNER | 286.875 |
| 11/27/2013 | Quarles, James | 0.3 EMAILS REGARDING NEW SANCTIONS INVOLVING [REDACTED] | PARTNER | 286.875 |
| 12/1/2013 | Quarles, James | 0.3 REVIEW DRAFT OF REVISED SANCTIONS BRIEF | PARTNER | 286.875 |
| 12/1/2013 | Quarles, James | 0.3 REVIEW DRAFT OF NOKIA SANCTIONS BRIEF | PARTNER | 286.875 |
| 12/5/2013 | Quarles, James | 0.3 REVIEW DRAFT OF ARGUMENT ON SANCTIONS MOTION | PARTNER | 286.875 |
| 8/6/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING SAMSUNG PO BREACH | PARTNER | 232.05 |
| 8/28/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION | PARTNER | 232.05 |
| 8/22/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING SANCTIONS MOTION | PARTNER | 232.05 |
| 8/23/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS AND RELATED PAPERS | PARTNER | 232.05 |
| 9/14/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY | PARTNER | 232.05 |
| 9/16/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY | PARTNER | 232.05 |
| 9/17/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING PROTECTIVE ORDER MOTION | PARTNER | 232.05 |
| 9/12/2013 | Selwyn, Mark D. | 0.3 REVIEW, REVISE APPLE'S REPLY IN FURTHER SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 232.05 |
| 10/5/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING SANCTIONS DISCOVERY | PARTNER | 232.05 |
| 10/10/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING DEPOSITION STRATEGY | PARTNER | 232.05 |
| 10/10/2013 | Selwyn, Mark D. | 0.3 NUMEROUS EMAILS REGARDING OPPOSITION BRIEFS AND SEALING | PARTNER | 232.05 |
| 10/10/2013 | Selwyn, Mark D. | 0.3 LETTER TO MR. BECHER REGARDING DEPOSITION SCHEDULE AND RELATED MATTERS | PARTNER | 232.05 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 10/11/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE LETTER TO MR. BECHER REGARDING COMPLIANCE WITH OCTOBER 2 ORDER | PARTNER | 232.05 |
|---|---|---|---|---|---|
| 10/15/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 232.05 |
| 10/20/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE SELWYN DECLARATION | PARTNER | 232.05 |
| 10/21/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | PARTNER | 232.05 |
| 10/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 232.05 |
| 10/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING LETTER TO JUDGE GREWAL | PARTNER | 232.05 |
| 10/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS TO, FROM MR. GORDON REGARDING COMPLIANCE WITH JUDGE GREWAL'S ORDERS | PARTNER | 232.05 |
| 10/28/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG'S COMPLIANCE WITH JUDGE GREWAL'S ORDERS | PARTNER | 232.05 |
| 10/30/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 232.05 |
| 10/31/2013 | Selwyn, Mark D. | 0.3 | REVIEW SAMSUNG'S MOTION FOR DISCOVERY AND ACCOMPANYING DECLARATIONS | PARTNER | 232.05 |
| 11/1/2013 | Selwyn, Mark D. | 0.3 | TELEPHONE TO MR. KOPPELMAN REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | PARTNER | 232.05 |
| 11/4/2013 | Selwyn, Mark D. | 0.3 | REVIEW SAMSUNG'S REPLY IN SUPPORT OF ITS MOTION FOR LEAVE TO TAKE DISCOVERY | PARTNER | 232.05 |
| 11/19/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS BRIEFING | PARTNER | 232.05 |
| 11/21/2013 | Selwyn, Mark D. | 0.3 | REVIEW NOKIA'S DRAFT RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACT] | PARTNER | 232.05 |
| 11/22/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING POTENTIAL SANCTIONS FOR SAMSUNG PO VIOLATIONS | PARTNER | 232.05 |
| 11/26/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE SANCTIONS BRIEF OUTLINE | PARTNER | 232.05 |
| 11/28/2013 | Selwyn, Mark D. | 0.3 | REVIEW, REVISE DRAFT SANCTIONS BRIEF REGARDING REMEDIES | PARTNER | 232.05 |
| 12/3/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING HEARING PREP AND STRATEGY | PARTNER | 232.05 |
| 12/6/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION HEARING | PARTNER | 232.05 |
| 12/8/2013 | Selwyn, Mark D. | 0.3 | CONFERENCE CALL WITH MESSRS. LANTIER AND MUELLER REGARDING SANCTIONS HEARING STRATEGY | PARTNER | 232.05 |
| 12/24/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING SAMSUNG'S REMEDIATION | PARTNER | 232.05 |
| 12/1/2013 | Selwyn, Mark D. | 0.3 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER | PARTNER | 232.05 |
| 12/13/2013 | Selwyn, Mark D. | 0.3 | REVIEW NOKIA'S DRAFT SANCTIONS BRIEF | PARTNER | 232.05 |
| 9/18/2013 | Tallon, Nina S. | 0.3 | REVIEW COURT ORDER REGARDING SAMSUNG PROTECTIVE ORDER BREACH, EMAILS REGARDING SAME | PARTNER | 187.425 |
| 10/4/2013 | Tallon, Nina S. | 0.3 | REVIEW TRANSCRIPT OF HEARING ON SAMSUNG PROTECTIVE ORDER VIOLATION | PARTNER | 187.425 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 10/14/2013 | Tallon, Nina S. | 0.3 | DRAFT CORRESPONDENCE TO SAMSUNG REGARDING COMPLIANCE WITH JUDGE GREWAL'S ORDER | PARTNER | 187.425 |
|---|---|---|---|---|---|
| 10/26/2013 | Tallon, Nina S. | 0.3 | REVIEW CORRESPONDENCE, EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 187.425 |
| 10/30/2013 | Tallon, Nina S. | 0.3 | STUDY SAMSUNG MOTION TO TAKE DISCOVERY FROM APPLE, NOKIA REGARDING PROTECTIVE ORDER BREACH ISSUES | PARTNER | 187.425 |
| 10/26/2013 | Gosma, Derek | 0.4 | CALL WITH TEAM REGARDING [REDACTED] DISCLOSURE ISSUES | ASSOC | 178.5 |
| 12/16/2013 | Gosma, Derek | 0.4 | REVIEW SAMSUNG AND NOKIA SANCTIONS FILINGS | ASSOC | 178.5 |
| 9/15/2013 | Liao, Andrew | 0.4 | PREPARE, FILE NOTICE OF ERRATA REGARDING MOTION FOR SANCTIONS FOR VIOLATIONS OF PROTECTIVE ORDER | ASSOC | 178.5 |
| 10/4/2013 | Liao, Andrew | 0.4 | INVESTIGATE POTENTIAL SOURCES OF DOCUMENTS RELEVANT TO APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 178.5 |
| 10/5/2013 | Liao, Andrew | 0.4 | FINALIZE, SERVE LETTERS TO SAMSUNG REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 178.5 |
| 10/10/2013 | Syrett, Timothy D. | 0.4 | REVIEW MATERIAL REGARDING SANCTIONS ISSUE | COUNSEL | 236.3 |
| 10/17/2013 | Syrett, Timothy D. | 0.4 | DRAFT SUMMARY OF DEPOSITION OF MR. CHI | COUNSEL | 236.3 |
| 10/10/2013 | Esch, Michael D. | 0.4 | EMAILS REGARDING DEPOSITIONS ON SANCTIONS ISSUE | PARTNER | 260.1 |
| 9/9/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA TO MS. LITMAN | PARTNER | 260.1 |
| 9/7/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING REPLY STRATEGY FOR ND CAL. MOTION FOR SANCTIONS | PARTNER | 260.1 |
| 9/14/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SANCTIONS HEARING | PARTNER | 260.1 |
| 9/30/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH NOKIA'S COUNSEL REGARDING SANCTIONS HEARING | PARTNER | 260.1 |
| 10/2/2013 | Lantier, Gregory H. | 0.4 | REVIEW, MEMORANDA REGARDING ORDER ON MOTION FOR | PARTNER | 260.1 |
| 10/3/2013 | Lantier, Gregory H. | 0.4 | EMAILS REGARDING FOLLOW UP ON SANCTIONS ORDER | PARTNER | 260.1 |
| 10/15/2013 | Lantier, Gregory H. | 0.4 | REVISE MR. KOREA DEPOSITION OUTLINE | PARTNER | 260.1 |
| 10/15/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITIONS FOLLOWING THEIR CONCLUSION | PARTNER | 260.1 |
| 10/20/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 260.1 |
| 10/22/2013 | Lantier, Gregory H. | 0.4 | MEMORANDA REGARDING SANCTIONS HEARING PREP | PARTNER | 260.1 |
| 10/29/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE REVIEW OF PRIVILEGE LOG | PARTNER | 260.1 |
| 11/12/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE RESEARCH REGARDING SANCTIONS ISSUES | PARTNER | 260.1 |
| 11/18/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH MR. MUELLER AND MS. TALLON REGARDING SANCTIONS STRATEGY MEMORANDUM | PARTNER | 260.1 |
| 11/18/2013 | Lantier, Gregory H. | 0.4 | SUPERVISE PREP OF STRATEGY MEMORANDUM | PARTNER | 260.1 |
| 11/20/2013 | Lantier, Gregory H. | 0.4 | TELEPHONE CONFERENCE WITH MR. SELWYN AND MR. MUELLER REGARDING PRIVILEGE BRIEF | PARTNER | 260.1 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 11/20/2013 | Lantier, Gregory H. | 0.4 | PREPARE FOR NOKIA DEPOSITION | PARTNER | 260.1 |
|---|---|---|---|---|---|
| 12/4/2013 | Lantier, Gregory H. | 0.4 | MEMORANDUM TO MS. KRALL REGARDING [REDACTED] | PARTNER | 260.1 |
| 9/17/2013 | Mueller, Joseph | 0.4 | WORK ON ISSUES RELATED TO SAMSUNG CBI DISCLOSURES | PARTNER | 251.6 |
| 10/3/2013 | O'Neill, Richard W. | 0.4 | REVIEW SANCTIONS ORDER | PARTNER | 265.2 |
| 10/10/2013 | O'Neill, Richard W. | 0.4 | EMAILS WITH SANCTIONS TEAMS REGARDING DISCOVERY | PARTNER | 265.2 |
| 10/18/2013 | O'Neill, Richard W. | 0.4 | REVIEW SAMSUNG SANCTIONS DOCUMENTS, DRAFT CHRONOLOGIES | PARTNER | 265.2 |
| 10/22/2013 | O'Neill, Richard W. | 0.4 | REVIEW, COMMENT ON DRAFT TALKING POINTS FOR HEARING | PARTNER | 265.2 |
| 9/24/2013 | Quarles, James | 0.4 | TEAM CALL REGARDING NDCA SANCTIONS MOTION | PARTNER | 382.5 |
| 9/16/2013 | Quarles, James | 0.4 | REVIEW LENGTHY CHRONOLOGY TO [REDACTED] | PARTNER | 382.5 |
| 9/29/2013 | Quarles, James | 0.4 | REVIEW TO COMMENT UPON ARGUMENT OUTLINE AND CHRONOLOGY | PARTNER | 382.5 |
| 10/10/2013 | Quarles, James | 0.4 | MULTIPLE EMAILS, CONVERSATIONS REGARDING DEPOSITION | PARTNER | 382.5 |
| 10/15/2013 | Quarles, James | 0.4 | CONFERENCE CALL TO DE-BRIEF REGARDING DEPOSITIONS | PARTNER | 382.5 |
| 8/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PO BREACH | PARTNER | 309.4 |
| 8/25/2013 | Selwyn, Mark D. | 0.4 | PREPARE CLIENT AND NOKIA REDACTED VERSIONS OF MOTION FOR SANCTIONS | PARTNER | 309.4 |
| 8/18/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | PARTNER | 309.4 |
| 8/19/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS AND FOR FURTHER DISCOVERY | PARTNER | 309.4 |
| 8/20/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING MOTION FOR SANCTIONS | PARTNER | 309.4 |
| 9/13/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SANCTIONS MOTION STRATEGY | PARTNER | 309.4 |
| 9/25/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PO VIOLATION STRATEGY | PARTNER | 309.4 |
| 9/10/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE REPLY IN SUPPORT OF MOTIONS FOR SANCTIONS | PARTNER | 309.4 |
| 9/13/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE REPLY MOTION PAPERS | PARTNER | 309.4 |
| 10/2/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING JUDGE GREWAL'S ORDER | PARTNER | 309.4 |
| 10/9/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY | PARTNER | 309.4 |
| 10/13/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER SANCTION | PARTNER | 309.4 |
| 10/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING DEPOSITION STRATEGY | PARTNER | 309.4 |
| 10/17/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING AHN AND KOREA DEPOSITIONS | PARTNER | 309.4 |
| 10/18/2013 | Selwyn, Mark D. | 0.4 | TELEPHONE TO, FROM MR. LANTIER REGARDING KWAK DEPOSITION | PARTNER | 309.4 |
| 10/24/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE LETTER TO JUDGE GREWAL | PARTNER | 309.4 |
| 10/25/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING LETTER TO JUDGE GREWAL | PARTNER | 309.4 |
| 10/25/2013 | Selwyn, Mark D. | 0.4 | PREPARE FOR, PARTICIPATE IN MEET-AND-CONFER WITH MS. KASSABIAN AND MESSRS. PRICE AND ALLEN REGARDING SAMSUNG | PARTNER | 309.4 |
| 10/30/2013 | Selwyn, Mark D. | 0.4 | REVIEW SAMSUNG'S MOTION TO TAKE DISCOVERY FROM APPLE AND NOKIA AND ACCOMPANYING DECLARATIONS | PARTNER | 309.4 |
| 10/31/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SAMSUNG'S MOTION FOR DISCOVERY | PARTNER | 309.4 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 11/1/2013 | Selwyn, Mark D. | 0.4 | REVIEW NOKIA'S DRAFT OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | PARTNER | 309.4 |
|---|---|---|---|---|---|
| 11/16/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING SANCTIONS PROCEEDING STRATEGY | PARTNER | 309.4 |
| 11/21/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE LETTER TO MR. ZELLER REGARDING ALLEGED NDA | PARTNER | 309.4 |
| 11/21/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE MEMO TO CLIENT REGARDING [REDACTED] FOR PROTECTIVE ORDER BREACHES | PARTNER | 309.4 |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING LETTER AND PROPOSED STIP FROM | PARTNER | 309.4 |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | REVIEW, REVISE SANCTIONS BRIEF OUTLINE | PARTNER | 309.4 |
| 11/27/2013 | Selwyn, Mark D. | 0.4 | DRAFT [REDACTED] | PARTNER | 309.4 |
| 11/29/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | PARTNER | 309.4 |
| 11/30/2013 | Selwyn, Mark D. | 0.4 | NUMEROUS EMAILS REGARDING APPLE' S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | PARTNER | 309.4 |
| 10/4/2013 | Tallon, Nina S. | 0.4 | REVISE CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER ISSUES, EMAILS REGARDING SAME | PARTNER | 249.9 |
| 10/12/2013 | Tallon, Nina S. | 0.4 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 249.9 |
| 10/17/2013 | Tallon, Nina S. | 0.4 | REVISE DRAFT CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUE | PARTNER | 249.9 |
| 10/17/2013 | Tallon, Nina S. | 0.4 | CONFERENCE, EMAILS WITH MS. YOON REGARDING SAMSUNG DOCUMENT PRODUCTION ANALYSIS | PARTNER | 249.9 |
| 12/7/2013 | Tallon, Nina S. | 0.4 | REVIEW ARGUMENT OUTLINE FOR HEARING ON SAMSUNG SANCTIONS | PARTNER | 249.9 |
| 12/7/2013 | Gosma, Derek | 0.5 | ASSEMBLE CASE LAW RESEARCH FOR MR. LANTIER, MR. SELWYN IN ADVANCE OF SANCTIONS HEARING | ASSOC | 223.125 |
| 12/3/2013 | Gosma, Derek | 0.5 | REVIEW NOKIA, SAMSUNG SANCTIONS BRIEFS | ASSOC | 223.125 |
| 10/5/2013 | Liao, Andrew | 0.5 | FINALIZE, SERVE DEPOSITION NOTICES PURSUANT TO ORDER GRANTING FURTHER DISCOVERY | ASSOC | 223.125 |
| 10/11/2013 | Liao, Andrew | 0.5 | FINALIZE, SERVE DEPOSITION NOTICE AND RELATED CORRESPONDENCE RE APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 223.125 |
| 10/21/2013 | Liao, Andrew | 0.5 | PREPARE, FILE CORRECTED MOTION TO SEAL APPLE'S SUPPLEMENTAL BRIEF AND RELATED EXHIBITS | ASSOC | 223.125 |
| 10/24/2013 | Liao, Andrew | 0.5 | PREPARE MOTION PAPERS FOR SEALING LETTER TO JUDGE GREWAL | ASSOC | 223.125 |
| 11/27/2013 | Liao, Andrew | 0.5 | ASSIST WITH BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 223.125 |
| 12/15/2013 | Liao, Andrew | 0.5 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG | ASSOC | 223.125 |
| 10/21/2013 | Litman, Leah | 0.5 | REVIEW NOKIA'S FILING REGARDING DISCOVERY AND SANCTIONS | ASSOC | 223.125 |
| 11/21/2013 | Litman, Leah | 0.5 | EDIT DRAFT RESPONSE TO SAMSUNG PRIVILEGE BRIEF, SEND TO MR. LANTIER, MR. ESCH, MR. SELWYN, MR. MUELLER, MR. LIAO, AND MR. | ASSOC | 223.125 |

| Date | Name | Hrs | Description | Title | Rate |
|---|---|---|---|---|---|
| 10/10/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LEE, MR. QUARLES. MR. SELWYN, MR. LANTIER REGARDING OUTLINES FOR DEPOSITIONS ON SANCTIONS | PARTNER | 325.125 |
| 10/16/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LEE, MR. MUELLER, MS. TALLON REGARDING SANCTIONS BRIEFING | PARTNER | 325.125 |
| 11/20/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. SELWYN, MR. LANTIER, MR. MUELLER REGARDING SANCTIONS ISSUE | PARTNER | 325.125 |
| 12/6/2013 | Esch, Michael D. | 0.5 | TELEPHONE CONFERENCE WITH MR. LANTIER, MR. MUELLER REGARDING OUTLINE FOR ARGUMENT ON SANCTIONS ISSUE | PARTNER | 325.125 |
| 9/13/2013 | Lantier, Gregory H. | 0.5 | REVISE DRAFT REPLY BRIEF | PARTNER | 325.125 |
| 9/12/2013 | Lantier, Gregory H. | 0.5 | PARTICIPATE IN CALL WITH NOKIA'S COUNSEL REGARDING MOTIONS | PARTNER | 325.125 |
| 9/12/2013 | Lantier, Gregory H. | 0.5 | REVIEW EXHIBITS TO MOTION FOR SANCTIONS REGARDING REDACTIONS FOR NOKIA | PARTNER | 325.125 |
| 10/8/2013 | Lantier, Gregory H. | 0.5 | REVIEW DRAFT OPPOSITION TO MOTION TO SET ASIDE GREWAL | PARTNER | 325.125 |
| 10/10/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING DEPOSITIONS | PARTNER | 325.125 |
| 10/11/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA REGARDING RESPONSES TO SAMSUNG REQUESTS REGARDING PRODUCTION | PARTNER | 325.125 |
| 10/11/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CALL TO MR. KOPPELMAN REGARDING NOKIA'S POSITION | PARTNER | 325.125 |
| 10/13/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA REGARDING SANCTIONS DEPOSITION STRATEGY | PARTNER | 325.125 |
| 10/15/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITIONS DURING LUNCH BREAK | PARTNER | 325.125 |
| 10/17/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CALL WITH MR. O'NEILL, MR. MUELLER, AND MS. TALLON REGARDING BRIEFING ON SANCTIONS | PARTNER | 325.125 |
| 10/20/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH NOKIA COUNSEL REGARDING COORDINATION ON SANCTIONS HEARING | PARTNER | 325.125 |
| 10/23/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING SANCTIONS STRATEGY | PARTNER | 325.125 |
| 10/24/2013 | Lantier, Gregory H. | 0.5 | ASSIST WITH PREP OF SORTABLE PRIVILEGE LOGS | PARTNER | 325.125 |
| 10/24/2013 | Lantier, Gregory H. | 0.5 | MEMORANDA WITH SANCTIONS TEAM REGARDING [REDACTED] | PARTNER | 325.125 |
| 11/12/2013 | Lantier, Gregory H. | 0.5 | REVISE, CIRCULATE MEMORANDUM REGARDING POTENTIAL | PARTNER | 325.125 |
| 11/19/2013 | Lantier, Gregory H. | 0.5 | PREPARE FOR NOKIA DEPOSITION | PARTNER | 325.125 |
| 11/27/2013 | Lantier, Gregory H. | 0.5 | TELEPHONE CONFERENCE WITH COUNSEL FOR NOKIA REGARDING SANCTIONS BRIEFING | PARTNER | 325.125 |
| 12/1/2013 | Lantier, Gregory H. | 0.5 | REVIEW DRAFT NOKIA BRIEF | PARTNER | 325.125 |
| 12/3/2013 | Lantier, Gregory H. | 0.5 | CONFERENCES WITH MR. LEE AND MR. QUARLES REGARDING SANCTIONS ARGUMENT | PARTNER | 325.125 |
| 9/29/2013 | Lee, William F. | 0.5 | PARTICIPATE IN CONFERENCE CALL | PARTNER | 531.25 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

**HIGHLY CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| 11/1/2013 | Lee, William F. | 0.5 | MEMORANDA FROM, TO MR. SELWYN REGARDING MOTION FOR | PARTNER | 531.25 |
| 11/20/2013 | Lee, William F. | 0.5 | TELEPHONE TO MR. SELWYN REGARDING DRAFT RESPONSE BRIEF | PARTNER | 531.25 |
| 11/25/2013 | Lee, William F. | 0.5 | EMAILS ON MELIN DEPOSITION | PARTNER | 531.25 |
| 12/13/2013 | Lee, William F. | 0.5 | REVIEW SANCTIONS BRIEF | PARTNER | 531.25 |
| 8/23/2013 | Mueller, Joseph | 0.5 | REVIEW SANCTIONS MOTION, COMMUNICATIONS WITH MR. SELWYN AND MR. LIAO REGARDING SAME | PARTNER | 314.5 |
| 9/24/2013 | Mueller, Joseph | 0.5 | TELEPHONE CONFERENCE WITH TEAM MEMBERS REGARDING SANCTIONS ISSUES/STRATEGY | PARTNER | 314.5 |
| 9/11/2013 | Mueller, Joseph | 0.5 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | PARTNER | 314.5 |
| 10/26/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS BRIEFING | PARTNER | 314.5 |
| 11/11/2013 | Mueller, Joseph | 0.5 | TELEPHONE CONFERENCE, CORRESPONDENCE WITH TEAM MEMBERS REGARDING SANCTIONS STRATEGY | PARTNER | 314.5 |
| 12/5/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS HEARING STRATEGY/PLANNING | PARTNER | 314.5 |
| 12/12/2013 | Mueller, Joseph | 0.5 | WORK ON SANCTIONS ISSUES/STRATEGY | PARTNER | 314.5 |
| 10/3/2013 | O'Neill, Richard W. | 0.5 | PARTICIPATE ON CALL REGARDING SANCTIONS ISSUES | PARTNER | 331.5 |
| 10/20/2013 | O'Neill, Richard W. | 0.5 | CONFERENCE CALL WITH CLIENT REGARDING SANCTIONS | PARTNER | 331.5 |
| 10/21/2013 | O'Neill, Richard W. | 0.5 | REVIEW REVISED MOTION TO COMPEL | PARTNER | 331.5 |
| 12/13/2013 | O'Neill, Richard W. | 0.5 | REVIEW DRAFT SANCTIONS BRIEF | PARTNER | 331.5 |
| 9/30/2013 | Quarles, James | 0.5 | CONFERENCE CALL WITH MR. ALLEN OF ALSTON & BIRD REGARDING [REDACTED] | PARTNER | 478.125 |
| 12/6/2013 | Quarles, James | 0.5 | ATTEND TEAM MEETING REGARDING ARGUMENT | PARTNER | 478.125 |
| 9/29/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. CUNNINGHAM, LEE, QUARLES, AND MUELLER AND MS. KRALL REGARDING [REDACTED] | PARTNER | 386.75 |
| 9/30/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. ALLEN, KOPPELMAN, QUARLES, AND MUELLER REGARDING SANCTIONS MOTION HEARING STRATEGY | PARTNER | 386.75 |
| 10/1/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS HEARING | PARTNER | 386.75 |
| 10/3/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS DISCOVERY STRATEGY | PARTNER | 386.75 |
| 10/3/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. QUARLES, LANTIER, LEE, AND ESCH AND MS. TALLON REGARDING SANCTIONS DISCOVERY STRATEGY | PARTNER | 386.75 |
| 10/6/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER SANCTIONS | PARTNER | 386.75 |
| 10/7/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MR. ALLEN (ALSTON) REGARDING PROTECTIVE ORDER VIOLATION STRATEGY | PARTNER | 386.75 |
| 10/7/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTION STRATEGY | PARTNER | 386.75 |
| 10/8/2013 | Selwyn, Mark D. | 0.5 | DRAFT LETTERS TO SAMSUNG REGARDING PROTECTIVE ORDER VIOLATION DISCOVERY | PARTNER | 386.75 |
| 10/11/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN DEPOSITION STRATEGY PLANNING CALL | PARTNER | 386.75 |
| 10/11/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION | PARTNER | 386.75 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 10/14/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 386.75 |
|---|---|---|---|---|---|
| 10/20/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. FLINN, ALLEN, PARKER, AND KOPPELMAN REGARDING SUPPLEMENTAL BRIEF | PARTNER | 386.75 |
| 10/31/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. MUELLER, ESCH, LANTIER, AND GOSMA AND MS. TALLON REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | PARTNER | 386.75 |
| 11/1/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | PARTNER | 386.75 |
| 11/20/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MESSRS. ESCH, LANTIER, AND MUELLER REGARDING STRATEGY FOR OPPOSITION BRIEF ([REDACTED]) | PARTNER | 386.75 |
| 11/21/2013 | Selwyn, Mark D. | 0.5 | NUMEROUS EMAILS REGARDING APPLE'S RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACTED] | PARTNER | 386.75 |
| 11/22/2013 | Selwyn, Mark D. | 0.5 | REVIEW, REVISE CLIENT MEMO REGARDING [REDACTED] FOR SAMSUNG PO VIOLATIONS | PARTNER | 386.75 |
| 11/25/2013 | Selwyn, Mark D. | 0.5 | CONFERENCE CALL WITH MSES. WHEELER AND KRALL AND MESSRS. ESCH, LEE, AND MUELLER REGARDING [REDACTED] | PARTNER | 386.75 |
| 12/6/2013 | Selwyn, Mark D. | 0.5 | PARTICIPATE IN CONFERENCE CALL WITH MESSRS. LEE, QUARLES, LANTIER, AND ESCH REGARDING SANCTIONS MOTION HEARING | PARTNER | 386.75 |
| 12/13/2013 | Selwyn, Mark D. | 0.5 | REVIEW, REVISE APPLE'S SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 386.75 |
| 9/14/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH | PARTNER | 325.125 |
| 9/17/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES | PARTNER | 325.125 |
| 10/3/2013 | Tallon, Nina S. | 0.5 | MEMORANDUM TO TEAM REGARDING OUTSTANDING TASKS ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE, JUDGE GREWAL ORDER | PARTNER | 312.375 |
| 10/5/2013 | Tallon, Nina S. | 0.5 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER VIOLATION ISSUES | PARTNER | 312.375 |
| 10/10/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES, DEPOSITIONS | PARTNER | 312.375 |
| 10/11/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 312.375 |
| 10/11/2013 | Tallon, Nina S. | 0.5 | CONFERENCES WITH MESSRS. MUELLER, O'NEILL REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 312.375 |
| 10/16/2013 | Tallon, Nina S. | 0.5 | CONFERENCE WITH SENIOR TEAM REGARDING PROTECTIVE ORDER BREACH ISSUE | PARTNER | 312.375 |
| 10/17/2013 | Tallon, Nina S. | 0.5 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 312.375 |
| 10/24/2013 | Gosma, Derek | 0.6 | FURTHER DIRECTION TO TEAM REGARDING SORTABLE PRIVILEGE LOG | ASSOC | 267.75 |
| 12/4/2013 | Gosma, Derek | 0.6 | IDENTIFY BRIEFING DOCUMENTS TO SEND TO MOFO COUNSEL FOR | ASSOC | 267.75 |
| 8/19/2013 | Liao, Andrew | 0.6 | REVIEW, REVISE MOTION FOR SANCTIONS AND ADDITIONAL | ASSOC | 267.75 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 11/1/2013 | Liao, Andrew | 0.6 | PREPARE, RE-FILE NOTICE AND LETTER FROM MR. LEE TO MAGISTRATE JUDGE GREWAL | ASSOC | 267.75 |
|---|---|---|---|---|---|
| 12/10/2013 | Liao, Andrew | 0.6 | PREPARE OUTLINE FOR SANCTIONS BRIEF | ASSOC | 267.75 |
| 9/11/2013 | Litman, Leah | 0.6 | REVIEW EMAILS AND PROPOSED REVISIONS TO REPLY BRIEF | ASSOC | 267.75 |
| 10/21/2013 | Litman, Leah | 0.6 | REVIEW, ANNOTATE SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING ADDITIONAL DISCOVERY AND SANCTIONS | ASSOC | 267.75 |
| 12/13/2013 | Litman, Leah | 0.6 | READ NOKIA'S POST-HEARING SANCTIONS BRIEF | ASSOC | 267.75 |
| 10/20/2013 | Esch, Michael D. | 0.6 | EMAILS REGARDING DRAFT SUPPLEMENTAL BRIEFING ON SANCTIONS | PARTNER | 390.15 |
| 10/24/2013 | Esch, Michael D. | 0.6 | EMAILS REGARDING DISCOVERY ON SANCTIONS ISSUE | PARTNER | 390.15 |
| 9/12/2013 | Lantier, Gregory H. | 0.6 | REVISE DRAFT REPLY ON MOTION FOR SANCTIONS | PARTNER | 390.15 |
| 9/16/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH SENIOR WH TEAM REGARDING SANCTIONS REQUEST | PARTNER | 390.15 |
| 9/23/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL TO MR. ALLEN REGARDING NOKIA'S INVOLVEMENT IN MOTION FOR SANCTIONS | PARTNER | 390.15 |
| 10/5/2013 | Lantier, Gregory H. | 0.6 | MEMORANDA REGARDING SANCTIONS DISCOVERY | PARTNER | 390.15 |
| 10/7/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL WITH WH SENIOR TEAM REGARDING DEPOSITIONS | PARTNER | 390.15 |
| 10/8/2013 | Lantier, Gregory H. | 0.6 | MEMORANDA REGARDING SANCTIONS BRIEFING | PARTNER | 390.15 |
| 10/11/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING DEPOSITION STRATEGY | PARTNER | 390.15 |
| 10/11/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH DEPOSITION PREP | PARTNER | 390.15 |
| 10/16/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CALL WITH SENIOR WH TEAM REGARDING SANCTIONS | PARTNER | 390.15 |
| 10/29/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH SORTABLE PRIVILEGE LOG | PARTNER | 390.15 |
| 12/2/2013 | Lantier, Gregory H. | 0.6 | ASSIST WITH PREP FOR SANCTIONS HEARING | PARTNER | 390.15 |
| 12/6/2013 | Lantier, Gregory H. | 0.6 | TELEPHONE CONFERENCE WITH WH SENIOR TEAM REGARDING SANCTIONS ARGUMENT | PARTNER | 390.15 |
| 9/13/2013 | Lee, William F. | 0.6 | EMAILS ON PROTECTIVE ORDER ISSUES | PARTNER | 637.5 |
| 9/26/2013 | Lee, William F. | 0.6 | EMAILS ON RESPONSE | PARTNER | 637.5 |
| 10/10/2013 | Lee, William F. | 0.6 | REVIEW DRAFT DEMAND LETTER | PARTNER | 637.5 |
| 9/29/2013 | Mueller, Joseph | 0.6 | PREPARE FOR, PARTICIPATE IN TELEPHONE CONFERENCE WITH MS. KRALL, MR. CUNNINGHAM, AND TEAM MEMBERS REGARDING | PARTNER | 377.4 |
| 9/16/2013 | Quarles, James | 0.6 | TEAM CALL REGARDING SANCTIONS HEARING | PARTNER | 573.75 |
| 9/11/2013 | Quarles, James | 0.6 | REVIEW, REVISE SANCTIONS REPLY BRIEF | PARTNER | 573.75 |
| 10/7/2013 | Quarles, James | 0.6 | CONFERENCE CALL WITH MR. ALLEN REGARDING SANCTIONS STEPS | PARTNER | 573.75 |
| 10/9/2013 | Quarles, James | 0.6 | REVIEW, COMMENT ON REPLY BRIEF REGARDING SANCTIONS | PARTNER | 573.75 |
| 10/23/2013 | Quarles, James | 0.6 | TELEPHONE CALL WITH MR. LEE ET AL REGARDING ACTIVITIES ARISING FROM HEARING | PARTNER | 573.75 |
| 11/29/2013 | Quarles, James | 0.6 | REVIEW TO COMMENT ON SANCTIONS BRIEF | PARTNER | 573.75 |

| 12/2/2013 | Quarles, James | 0.6 | REVIEW FINAL VERSION OF MEMORANDUM RESPONDING TO ORDER TO SHOW CAUSE | PARTNER | 573.75 |
|---|---|---|---|---|---|
| 8/16/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. MCELHINNY, LEE, QUARLES, LANTIER, MUELLER, AND ESCH REGARDING SAMSUNG PO BREACH | PARTNER | 464.1 |
| 9/16/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. LEE, LANTIER, QUARLES, AND MUELLER AND MS. TALLON REGARDING SANCTION MOTION STRATEGY | PARTNER | 464.1 |
| 10/5/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE CALL WITH MESSRS. CUNNINGHAM, LEE, QUARLES, AND LANTIER AND MSES. KRALL AND TALLON REGARDING [REDACT] | PARTNER | 464.1 |
| 10/12/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 464.1 |
| 10/14/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING AHN AND KOREA DEPOSITIONS | PARTNER | 464.1 |
| 10/18/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 464.1 |
| 10/22/2013 | Selwyn, Mark D. | 0.6 | CONFERENCE WITH MESSRS. LEE AND MUELLER TO PREPARE FOR | PARTNER | 464.1 |
| 12/2/2013 | Selwyn, Mark D. | 0.6 | NUMEROUS EMAILS REGARDING APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS AND ACCOMPANYING DECLARATIONS | PARTNER | 464.1 |
| 10/8/2013 | Tallon, Nina S. | 0.6 | DRAFT CORRESPONDENCE TO SAMSUNG REGARDING PROTECTIVE ORDER BREACH ISSUES, EMAILS REGARDING SAME | PARTNER | 374.85 |
| 10/11/2013 | Tallon, Nina S. | 0.6 | RESEARCH REGARDING CHRONOLOGY OF EVENTS OF SAMSUNG PROTECTIVE ORDER BREACH | PARTNER | 374.85 |
| 10/11/2013 | Tallon, Nina S. | 0.6 | REVIEW CORRESPONDENCE FROM SAMSUNG ON PROTECTIVE ORDER BREACH ISSUE, REVISE DRAFT RESPONSE TO SAME | PARTNER | 374.85 |
| 10/13/2013 | Tallon, Nina S. | 0.6 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 374.85 |
| 10/16/2013 | Tallon, Nina S. | 0.6 | REVIEW SAMSUNG DOCUMENT PRODUCTION ON PROTECTIVE ORDER BREACH ISSUE, EMAILS REGARDING SAME | PARTNER | 374.85 |
| 10/22/2013 | Gosma, Derek | 0.7 | ASSIST MR. SELWYN WITH MATERIALS FOR SANCTIONS HEARING | ASSOC | 312.375 |
| 10/24/2013 | Gosma, Derek | 0.7 | ASSIST TEAM WITH CREATION OF SORTABLE REDACTION LOG | ASSOC | 312.375 |
| 10/31/2013 | Gosma, Derek | 0.7 | REVIEW SAMSUNG AMENDED PRIVILEGE LOG | ASSOC | 312.375 |
| 12/6/2013 | Gosma, Derek | 0.7 | ASSIST MR. SELWYN AND MR. LANTIER WITH SANCTIONS HEARING LEGAL RESEARCH | ASSOC | 312.375 |
| 9/9/2013 | Litman, Leah | 0.7 | RESEARCH STANDARD FOR [REDACTED] | ASSOC | 312.375 |
| 11/20/2013 | Litman, Leah | 0.7 | REVISE DRAFT MEMORANDUM [REDACTED] CIRCULATED BY MR. LIAO, SEND TO MR. LIAO AND MR. GOSMA | ASSOC | 312.375 |
| 9/11/2013 | Lantier, Gregory H. | 0.7 | MEMORANDA REGARDING DRAFT MOTIONS FOR SANCTIONS REPLY | PARTNER | 455.175 |
| 10/19/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH TEAM REGARDING SANCTIONS DEPOSITIONS | PARTNER | 455.175 |
| 10/20/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH APPLE AND WH SENIOR TEAMS REGARDING SANCTIONS ACTIONS | PARTNER | 455.175 |

| 10/31/2013 | Lantier, Gregory H. | 0.7 | PARTICIPATE IN TELEPHONE CONFERENCE REGARDING OPPOSITION TO MOTION FOR DISCOVERY | PARTNER | 455.175 |
|---|---|---|---|---|---|
| 11/11/2013 | Lantier, Gregory H. | 0.7 | TELEPHONE CONFERENCE WITH MS. TALLON, MR. MUELLER, AND MR. ESCH REGARDING POTENTIAL SANCTIONS | PARTNER | 455.175 |
| 11/11/2013 | Lantier, Gregory H. | 0.7 | PREPARE MEMORANDUM REGARDING POTENTIAL SANCTIONS | PARTNER | 455.175 |
| 9/23/2013 | Lee, William F. | 0.7 | REVIEW EMAILS ON PROTECTIVE ORDER | PARTNER | 743.75 |
| 11/27/2013 | Lee, William F. | 0.7 | REVIEW, REVISE PROTECTIVE ORDER BRIEF OUTLINE | PARTNER | 743.75 |
| 12/6/2013 | Lee, William F. | 0.7 | CONFERENCE CALL REGARDING ARGUMENT OUTLINE | PARTNER | 743.75 |
| 10/7/2013 | Mueller, Joseph | 0.7 | WORK ON SANCTIONS-RELATED ISSUES/PROJECTS | PARTNER | 440.3 |
| 10/31/2013 | Mueller, Joseph | 0.7 | COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS-RELATED ISSUES/STRATEGY | PARTNER | 440.3 |
| 10/31/2013 | O'Neill, Richard W. | 0.7 | PARTICIPATE ON TELEPHONE CALL REGARDING STRATEGY FOR SANCTIONS DISCOVERY BRIEF | PARTNER | 464.1 |
| 9/12/2013 | Quarles, James | 0.7 | CONFERENCE CALL WITH MESSRS. FLINN AND ALLEN ET AL INCLUDING INTERNAL POST CALL | PARTNER | 669.375 |
| 12/7/2013 | Quarles, James | 0.7 | REVIEW, REVISE ARGUMENT SECTION | PARTNER | 669.375 |
| 10/5/2013 | Selwyn, Mark D. | 0.7 | REVIEW, REVISE CORRESPONDENCE TO SAMSUNG REGARDING SANCTIONS DISCOVERY | PARTNER | 541.45 |
| 10/7/2013 | Selwyn, Mark D. | 0.7 | REVIEW SAMSUNG'S MOTION TO STAY, MOTION FOR REVIEW OF JUDGE GREWAL'S ORDER, AND ALL ACCOMPANYING PAPERS | PARTNER | 541.45 |
| 10/8/2013 | Selwyn, Mark D. | 0.7 | NUMEROUS EMAILS REGARDING PROTECTIVE ORDER VIOLATION STRATEGY AND DISCOVERY | PARTNER | 541.45 |
| 10/20/2013 | Selwyn, Mark D. | 0.7 | PREPARE FOR, PARTICIPATE IN CLIENT CONFERENCE CALL REGARDING [REDACT] | PARTNER | 541.45 |
| 10/20/2013 | Selwyn, Mark D. | 0.7 | NUMEROUS EMAILS REGARDING SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 541.45 |
| 11/27/2013 | Selwyn, Mark D. | 0.7 | CONFERENCE CALL WITH MESSRS. ALLEN, KOPPELMAN, FLINN, MUELLER, AND LANTIER REGARDING SANCTIONS STRATEGY | PARTNER | 541.45 |
| 10/8/2013 | Tallon, Nina S. | 0.7 | STUDY RECORD, CORRESPONDENCE ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 437.325 |
| 10/10/2013 | Tallon, Nina S. | 0.7 | STUDY CORRESPONDENCE, OTHER DOCUMENTS RELATING TO SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 437.325 |
| 10/14/2013 | Tallon, Nina S. | 0.7 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 437.325 |
| 10/17/2013 | Tallon, Nina S. | 0.7 | EMAILS WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUE | PARTNER | 437.325 |

| 10/21/2013 | Tallon, Nina S. | 0.7 | REVIEW SAMSUNG SUPPLEMENTAL BRIEF ON PROTECTIVE ORDER BREACH ISSUE, EMAIL MEMORANDUM TO SENIOR TEAM | PARTNER | 437.325 |
|---|---|---|---|---|---|
| 12/9/2013 | Tallon, Nina S. | 0.7 | RESEARCH ITC RECORD FOR ISSUES RELEVANT TO SANCTIONS PROCEEDING, EMAILS REGARDING SAME | PARTNER | 437.325 |
| 10/16/2013 | Gosma, Derek | 0.8 | PARTICIPATE IN STRATEGY CALL REGARDING SANCTIONS SUPPLEMENTAL BRIEF, FOLLOWUP EMAILS WITH TEAM | ASSOC | 357 |
| 10/31/2013 | Gosma, Derek | 0.8 | PARTICIPATE IN STRATEGY CALL REGARDING OPPOSITION TO SAMSUNG MOTION SEEKING DISCOVERY | ASSOC | 357 |
| 12/5/2013 | Gosma, Derek | 0.8 | DRAFT TALKING POINTS IN ADVANCE OF SANCTIONS HEARING FOR MR. SELWYN | ASSOC | 357 |
| 10/4/2013 | Liao, Andrew | 0.8 | PREPARE DEPOSITION NOTICES FOR SAMSUNG EMPLOYEES PURSUANT TO SANCTIONS ORDER | ASSOC | 357 |
| 12/4/2013 | Liao, Andrew | 0.8 | PREPARE RESPONSE TO SAMSUNG BRIEF REGARDING APPROPRIATE SANCTIONS FOR PROTECTIVE ORDER VIOLATIONS | ASSOC | 357 |
| 10/11/2013 | Syrett, Timothy D. | 0.8 | CONFERENCE CALL REGARDING PREPARING FOR SANCTIONS | COUNSEL | 472.6 |
| 10/11/2013 | Esch, Michael D. | 0.8 | TELEPHONE CONFERENCE WITH MR. MUELLER, MR. SELWYN REGARDING DEPOSITIONS ON SANCTIONS ISSUE | PARTNER | 520.2 |
| 10/22/2013 | Esch, Michael D. | 0.8 | EMAILS REGARDING TALKING POINTS FOR HEARING ON SANCTIONS | PARTNER | 520.2 |
| 9/14/2013 | Lantier, Gregory H. | 0.8 | ASSIST WITH NOKIA CORRESPONDENCE | PARTNER | 520.2 |
| 9/28/2013 | Lantier, Gregory H. | 0.8 | REVISE NOTES FOR MOTION FOR SANCTIONS HEARING | PARTNER | 520.2 |
| 9/26/2013 | Lantier, Gregory H. | 0.8 | REVISE RESPONSE TO MOTION FOR LEAVE TO SUPPLEMENT | PARTNER | 520.2 |
| 10/3/2013 | Lantier, Gregory H. | 0.8 | DRAFT LETTER REGARDING SEARCH TERMS | PARTNER | 520.2 |
| 10/8/2013 | Lantier, Gregory H. | 0.8 | COMMUNICATIONS WITH NOKIA COUNSEL REGARDING SANCTIONS BRIEFING | PARTNER | 520.2 |
| 11/9/2013 | Lantier, Gregory H. | 0.8 | TELEPHONE CONFERENCE WITH TEAM REGARDING SANCTIONS ORDER | PARTNER | 520.2 |
| 12/3/2013 | Lantier, Gregory H. | 0.8 | CIRCULATE, REVIEW SANCTIONS BRIEFING | PARTNER | 520.2 |
| 9/7/2013 | Lee, William F. | 0.8 | REVIEW OPPOSITION TO MOTION FOR SANCTIONS | PARTNER | 850 |
| 10/6/2013 | Lee, William F. | 0.8 | EMAILS ON PROTECTIVE ORDER ISSUE | PARTNER | 850 |
| 10/15/2013 | Lee, William F. | 0.8 | EMAILS ON PROTECTIVE ORDER VIOLATIONS | PARTNER | 850 |
| 11/25/2013 | Lee, William F. | 0.8 | CONFERENCE CALLS REGARDING PROTECTIVE ORDER BRIEF | PARTNER | 850 |
| 8/25/2013 | Mueller, Joseph | 0.8 | WORK ON CBI DISCLOSURE ISSUES/STRATEGY/PROJECTS | PARTNER | 503.2 |
| 10/23/2013 | O'Neill, Richard W. | 0.8 | PARTICIPATE ON SENIOR TEAM CALL REGARDING SANCTIONS ISSUES | PARTNER | 530.4 |
| 12/3/2013 | O'Neill, Richard W. | 0.8 | REVIEW SANCTIONS FILINGS BY SAMSUNG AND NOKIA | PARTNER | 530.4 |
| 10/4/2013 | Quarles, James | 0.8 | REVIEW TO COMMENT ON MULTIPLE LETTERS AND FILINGS REGARDING SANCTION ISSUES | PARTNER | 765 |
| 8/22/2013 | Selwyn, Mark D. | 0.8 | REVIEW, REVISE SANCTIONS MOTIONS AND RELATED PAPERS | PARTNER | 618.8 |
| 8/23/2013 | Selwyn, Mark D. | 0.8 | REVIEW, REVISE MOTION FOR SANCTIONS AND RELATED PAPERS | PARTNER | 618.8 |

| | | | | |
|---|---|---|---|---|
| 10/10/2013 | Selwyn, Mark D. | 0.8 CONFERENCE CALL WITH MESSRS. LEE, QUARLES, MUELLER, AND LANTIER AND MS. TALLON REGARDING DEPOSITION STRATEGY | PARTNER | 618.8 |
| 10/23/2013 | Selwyn, Mark D. | 0.8 PARTICIPATE IN CALL WITH MESSRS. LEE, QUARLES, MUELLER, LANTIER, ESCH, AND GOSMA AND MS. TALLON REGARDING SANCTIONS | PARTNER | 618.8 |
| 12/8/2013 | Selwyn, Mark D. | 0.8 PARTICIPATE IN CONFERENCE CALL WITH MESSRS. LEE, MCELHINNY, LANTIER, AND MUELLER AND MS. KRALL REGARDING [REDACTED] | PARTNER | 618.8 |
| 10/2/2013 | Tallon, Nina S. | 0.8 REVIEW JUDGE GREWAL ORDER ON SAMSUNG PROTECTIVE ORDER BREACH ISSUE, EMAILS REGARDING SAME | PARTNER | 499.8 |
| 10/5/2013 | Tallon, Nina S. | 0.8 CONFERENCE WITH MS. KRALL, MR. CUNNINGHAM, SENIOR TEAM REGARDING [REDACTED] | PARTNER | 499.8 |
| 10/10/2013 | Tallon, Nina S. | 0.8 CONFERENCE WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS OF SAMSUNG ON PROTECTIVE ORDER BREACH ISSUES | PARTNER | 499.8 |
| 10/11/2013 | Tallon, Nina S. | 0.8 CONFERENCE WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS OF SAMSUNG REGARDING PROTECTIVE ORDER BREACH | PARTNER | 499.8 |
| 10/16/2013 | Tallon, Nina S. | 0.8 STUDY SAMSUNG PRIVILEGE LOGS REGARDING PROTECTIVE ORDER | PARTNER | 499.8 |
| 10/22/2013 | Tallon, Nina S. | 0.8 EMAILS WITH SENIOR TEAM REGARDING HEARING ON SAMSUNG PROTECTIVE ORDER BREACH | PARTNER | 499.8 |
| 10/23/2013 | Tallon, Nina S. | 0.8 CONFERENCE WITH SENIOR TEAM REGARDING SAMSUNG SANCTIONS ISSUES | PARTNER | 499.8 |
| 10/31/2013 | Tallon, Nina S. | 0.8 CONFERENCE WITH SENIOR TEAM REGARDING OPPOSITION TO SAMSUNG MOTION TO TAKE DISCOVERY REGARDING PROTECTIVE ORDER BREACH, SANCTIONS | PARTNER | 499.8 |
| 10/30/2013 | Gosma, Derek | 0.9 DRAFT LETTER REGARDING PRIVILEGE LOG DEFICIENCIES | ASSOC | 401.625 |
| 12/3/2013 | Gosma, Derek | 0.9 REDACT SANCTIONS BRIEF FOR NOKIA/SAMSUNG | ASSOC | 401.625 |
| 11/5/2013 | Liao, Andrew | 0.9 COORDINATE SEALING OF MOTION PAPERS REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 401.625 |
| 11/20/2013 | Liao, Andrew | 0.9 ASSIST WITH BRIEF REGARDING SAMSUNG'S ASSERTION OF PRIVILEGE | ASSOC | 401.625 |
| 9/8/2013 | Litman, Leah | 0.9 READ SAMSUNG'S OPPOSITION TO MOTIONS FOR SANCTIONS | ASSOC | 401.625 |
| 9/9/2013 | Litman, Leah | 0.9 GATHER CASES [REDACTED] | ASSOC | 401.625 |
| 10/22/2013 | Litman, Leah | 0.9 REVISE DRAFT TALKING POINTS FOR ORAL ARGUMENT TO INCLUDE [REDACTED] | ASSOC | 401.625 |
| 10/15/2013 | Esch, Michael D. | 0.9 TELEPHONE CONFERENCES WITH MR. QUARLES, MR. MUELLER, MR. O'NEILL REGARDING SANCTIONS DEPOSITIONS | PARTNER | 585.225 |
| 10/3/2013 | Lantier, Gregory H. | 0.9 TELEPHONE CALL WITH WH SENIOR TEAM REGARDING MOTION FOR SANCTIONS | PARTNER | 585.225 |
| 9/25/2013 | Lee, William F. | 0.9 EMAILS ON PROTECTIVE ORDER VIOLATIONS | PARTNER | 956.25 |
| 10/5/2013 | Lee, William F. | 0.9 PARTICIPATE IN CONFERENCE CALL ON PROTECTIVE ORDER ISSUE | PARTNER | 956.25 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 11/23/2013 | Lee, William F. | 0.9 | EMAILS ON SANCTIONS BRIEFS | PARTNER | 956.25 |
|---|---|---|---|---|---|
| 11/24/2013 | Lee, William F. | 0.9 | EMAILS REGARDING PROTECTIVE ORDER VIOLATIONS | PARTNER | 956.25 |
| 9/16/2013 | Mueller, Joseph | 0.9 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 566.1 |
| 10/11/2013 | Quarles, James | 0.9 | REVIEW MATERIALS ON SAMSUNG'S PRIVILEGE LOG TO [REDACTED] | PARTNER | 860.625 |
| 12/1/2013 | Selwyn, Mark D. | 0.9 | REVIEW, REVISE APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | PARTNER | 696.15 |
| 10/24/2013 | Gosma, Derek | 1 | ASSIST TEAM WITH LETTER TO JUDGE GREWAL, LEGAL RESEARCH REGARDING SAME | ASSOC | 446.25 |
| 12/5/2013 | Litman, Leah | 1 | REVIEW, ADD TO BULLET POINT FOR SANCTIONS ARGUMENT | ASSOC | 446.25 |
| 9/26/2013 | Lantier, Gregory H. | 1 | MEMORANDA WITH TEAM REGARDING STRATEGY | PARTNER | 650.25 |
| 10/20/2013 | Lee, William F. | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING PROTECTIVE ORDER | PARTNER | 1062.5 |
| 12/8/2013 | Lee, William F. | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING PREPARING OF | PARTNER | 1062.5 |
| 9/25/2013 | Mueller, Joseph | 1 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES | PARTNER | 629 |
| 10/4/2013 | Selwyn, Mark D. | 1 | NUMEROUS EMAILS REGARDING SANCTIONS STRATEGY | PARTNER | 773.5 |
| 10/21/2013 | Selwyn, Mark D. | 1 | REVIEW, REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 773.5 |
| 12/7/2013 | Selwyn, Mark D. | 1 | PREPARE FOR SANCTIONS HEARING | PARTNER | 773.5 |
| 12/24/2013 | Selwyn, Mark D. | 1 | LETTER FROM, TO MR. BECHER REGARDING SAMSUNG'S REMEDIATION PROPOSAL | PARTNER | 773.5 |
| 12/12/2013 | Selwyn, Mark D. | 1 | REVIEW, REVISE APPLE'S SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 773.5 |
| 10/3/2013 | Tallon, Nina S. | 1 | EMAILS REGARDING JUDGE GREWAL ORDER ON SAMSUNG PROTECTIVE ORDER BREACH, STRATEGY FOR SAME | PARTNER | 624.75 |
| 10/3/2013 | Tallon, Nina S. | 1 | CONFERENCE WITH MESSRS. QUARLES, ESCH, E-DISCOVERY PERSONNEL REGARDING SAMSUNG COMPLIANCE WITH STIPULATION, JUDGE GREWAL ORDER, EMAIL TO CLIENT REGARDING SAME | PARTNER | 624.75 |
| 11/1/2013 | Liao, Andrew | 1.1 | COORDINATE SEALING OF SAMSUNG'S MOTION PAPERS REGARDING ITS PROTECTIVE ORDER VIOLATIONS | ASSOC | 490.875 |
| 9/13/2013 | Litman, Leah | 1.1 | CITECHECK, REVISE REPLY BRIEF IN SUPPORT OF ADDITIONAL | ASSOC | 490.875 |
| 10/8/2013 | Litman, Leah | 1.1 | REVIEW DRAFT RESPONSES TO SAMSUNG EMAILS AND MOTION TO | ASSOC | 490.875 |
| 10/22/2013 | Litman, Leah | 1.1 | REVISE DRAFT TALKING POINTS TO INCORPORATE MR. LANTIER'S SUGGESTIONS, RECIRCULATE TO MR. LANITER, MR. LIAO, AND MR. | ASSOC | 490.875 |
| 11/20/2013 | Litman, Leah | 1.1 | GATHER CASES WHERE [REDACTED], SEND TO MR. LIAO | ASSOC | 490.875 |
| 11/21/2013 | Litman, Leah | 1.1 | REVISE DRAFT OF RESPONSE TO SAMSUNG'S PRIVILEGE BRIEF | ASSOC | 490.875 |
| 12/8/2013 | Esch, Michael D. | 1.1 | EMAILS REGARDING OUTLINE FOR ARGUMENT ON PROPOSED | PARTNER | 715.275 |
| 10/10/2013 | Lantier, Gregory H. | 1.1 | MEMORANDA REGARDING DEPOSITIONS | PARTNER | 715.275 |

| 12/8/2013 | Lantier, Gregory H. | 1.1 | TELEPHONE CONFERENCE WITH SENIOR APPLE AND WH TEAMS REGARDING PREP FOR SANCTIONS HEARING | PARTNER | 715.275 |
|---|---|---|---|---|---|
| 12/9/2013 | Lantier, Gregory H. | 1.1 | ASSIST WITH QUESTIONS FROM SANCTIONS HEARING | PARTNER | 715.275 |
| 12/3/2013 | Lantier, Gregory H. | 1.1 | COORDINATE PREP OF REDACTED BRIEFS FOR CLIENT | PARTNER | 715.275 |
| 12/10/2013 | Lantier, Gregory H. | 1.1 | SUPERVISE DRAFT TO FINAL SANCTIONS BRIEF | PARTNER | 715.275 |
| 9/9/2013 | Lee, William F. | 1.1 | EMAILS ON PROTECTIVE ORDER REPLY | PARTNER | 1168.75 |
| 12/1/2013 | Lee, William F. | 1.1 | REVIEW, REVISE SANCTIONS BRIEF | PARTNER | 1168.75 |
| 9/26/2013 | Mueller, Joseph | 1.1 | WORK ON ISSUES/STRATEGY RELATED TO SAMSUNG CBI DISCLOSURES, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 691.9 |
| 11/1/2013 | Mueller, Joseph | 1.1 | WORK ON SANCTIONS BRIEFING | PARTNER | 691.9 |
| 12/8/2013 | Mueller, Joseph | 1.1 | WORK ON SANCTIONS ISSUES/STRATEGY | PARTNER | 691.9 |
| 10/19/2013 | Quarles, James | 1.1 | REVIEW SANCTIONS BRIEF AND COMMENT | PARTNER | 1051.875 |
| 10/23/2013 | Quarles, James | 1.1 | TEAM CALL REGARDING SANCTIONS HEARING AND ASSIGNMENTS | PARTNER | 1051.875 |
| 12/8/2013 | Quarles, James | 1.1 | CONFERENCE CALL WITH MS. KRALL, MR. MCELHINNY, MR. LEE ET AL REGARDING [REDACTED] | PARTNER | 1051.875 |
| 12/3/2013 | Quarles, James | 1.1 | REVIEW QUINN SUBMISSION ON SANCTIONS TO ASSIST WITH | PARTNER | 1051.875 |
| 10/15/2013 | Tallon, Nina S. | 1.1 | REVIEW PROPOSED REDACTED SAMSUNG BRIEF FOR PRODUCTION TO NOKIA, DRAFT CORRESPONDENCE TO SAMSUNG REGARDING SAME | PARTNER | 687.225 |
| 10/17/2013 | Tallon, Nina S. | 1.1 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER | PARTNER | 687.225 |
| 10/31/2013 | Tallon, Nina S. | 1.1 | EMAILS, CONFERENCE WITH SENIOR TEAM REGARDING SAMSUNG PROTECTIVE ORDER BREACH ISSUES, SAMSUNG MOTION FOR | PARTNER | 687.225 |
| 10/29/2013 | Gosma, Derek | 1.2 | REVIEW SAMSUNG AMENDED PRIV LOGS | ASSOC | 535.5 |
| 10/21/2013 | Liao, Andrew | 1.2 | PREPARE TALKING POINTS FOR HEARING REGARDING APPLE'S MOTION FOR SANCTIONS | ASSOC | 535.5 |
| 10/17/2013 | Litman, Leah | 1.2 | DRAFT SUMMARIES OF [REDACTED] AND SEND TO MR. MUELLER | ASSOC | 535.5 |
| 10/21/2013 | Litman, Leah | 1.2 | READ DECLARATIONS AND EXHIBITS ATTACHED TO SAMSUNG'S SUPPLEMENTAL BRIEF | ASSOC | 535.5 |
| 11/21/2013 | Litman, Leah | 1.2 | REVIEW CASES CITED IN SAMSUNG'S BRIEF IN RESPONSE TO COURT'S ORDER REGARDING [REDACTED], EMAIL PARENTHETICALS AND NOTES ABOUT CASES TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. GOSMA, AND MR. LIAO | ASSOC | 535.5 |
| 12/14/2013 | Litman, Leah | 1.2 | READ AS-FILED BRIEFS OF APPLE, NOKIA, AND SAMSUNG REGARDING APPROPRIATE SANCTIONS | ASSOC | 535.5 |
| 12/9/2013 | Esch, Michael D. | 1.2 | EMAILS REGARDING OUTLINE FOR ARGUMENT ON PROPOSED | PARTNER | 780.3 |
| 9/30/2013 | Lantier, Gregory H. | 1.2 | ASSIST WITH NEXT STEPS FOR SANCTIONS HEARING | PARTNER | 780.3 |
| 10/4/2013 | Lantier, Gregory H. | 1.2 | DRAFT LETTER REGARDING SEARCH TERMS | PARTNER | 780.3 |
| 10/20/2013 | Lantier, Gregory H. | 1.2 | REVISE DRAFT SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 780.3 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2013 | Lantier, Gregory H. | 1.2 | EDIT SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 780.3 |
| 10/30/2013 | Lantier, Gregory H. | 1.2 | BEGIN DRAFT OF OPPOSITION TO MOTION TO STRIKE | PARTNER | 780.3 |
| 10/4/2013 | Lee, William F. | 1.2 | EMAILS ON PROTECTIVE ORDER ISSUES | PARTNER | 1275 |
| 10/19/2013 | Lee, William F. | 1.2 | EMAILS, CONFERENCE CALL ON PROTECTIVE ORDER ISSUE | PARTNER | 1275 |
| 11/20/2013 | Lee, William F. | 1.2 | REVIEW SAMSUNG PROTECTIVE ORDER FILINGS | PARTNER | 1275 |
| 9/15/2013 | Mueller, Joseph | 1.2 | WORK ON [REDACTED], COMMUNICATIONS WITH TEAM MEMBERS AND MS. KRALL REGARDING SAME | PARTNER | 754.8 |
| 10/9/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS BRIEFING | PARTNER | 754.8 |
| 10/18/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS ISSUES/STRATEGY | PARTNER | 754.8 |
| 11/21/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS-RELATED PRIVILEGE BRIEFING | PARTNER | 754.8 |
| 12/9/2013 | Mueller, Joseph | 1.2 | WORK ON SANCTIONS ISSUES/STRATEGY TO PREPARE FOR HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 754.8 |
| 12/6/2013 | Quarles, James | 1.2 | REVIEW, REVISE ARGUMENT SECTION | PARTNER | 1147.5 |
| 8/20/2013 | Selwyn, Mark D. | 1.2 | REVIEW, REVISE MOTION FOR SANCTIONS | PARTNER | 928.2 |
| 10/18/2013 | Tallon, Nina S. | 1.2 | CONFERENCES WITH MESSRS. MUELLER, O'NEILL, LANTIER REGARDING SAMSUNG PROTECTIVE ORDER BREACHES, STRATEGY | PARTNER | 749.7 |
| 10/23/2013 | Tallon, Nina S. | 1.2 | EMAILS REGARDING SAMSUNG PROTECTIVE ORDER BREACH, SANCTIONS PROCEEDINGS, PRIVILEGE LOGS | PARTNER | 749.7 |
| 10/27/2013 | Gosma, Derek | 1.3 | REVIEW CASE MATERIALS IN CONNECTION WITH [REDACTED] DISCLOSURE ISSUES | ASSOC | 580.125 |
| 10/23/2013 | Liao, Andrew | 1.3 | COORDINATE SUPPORT FOR SEALING DOCUMENTS FILED WITH SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING APPLE'S MOTION FOR | ASSOC | 580.125 |
| 10/21/2013 | Esch, Michael D. | 1.3 | REVIEW DRAFT SUPPLEMENTAL BRIEF ON SANCTIONS ISSUE | PARTNER | 845.325 |
| 12/3/2013 | Esch, Michael D. | 1.3 | PREPARE SUMMARY OF SAMSUNG, NOKIA SUBMISSIONS REGARDING ORDER TO SHOW CAUSE ON SANCTIONS | PARTNER | 845.325 |
| 10/2/2013 | Lantier, Gregory H. | 1.3 | DRAFT LETTER TO SAMSUNG REGARDING SEARCH TERMS | PARTNER | 845.325 |
| 11/23/2013 | Lantier, Gregory H. | 1.3 | PREPARE OUTLINE FOR SANCTIONS SUBMISSION | PARTNER | 845.325 |
| 12/3/2013 | Lantier, Gregory H. | 1.3 | BEGIN PREPARING NOTES FOR ORAL ARGUMENT ON SANCTIONS | PARTNER | 845.325 |
| 8/21/2013 | Selwyn, Mark D. | 1.3 | REVIEW, REVISE MOTION FOR SANCTIONS AND RELATED PAPERS | PARTNER | 1005.55 |
| 11/30/2013 | Selwyn, Mark D. | 1.3 | DRAFT DECLARATION OF RUTGER KLEEMANS | PARTNER | 1005.55 |
| 12/6/2013 | Selwyn, Mark D. | 1.3 | REVIEW, REVISE OUTLINE FOR SANCTIONS HEARING | PARTNER | 1005.55 |
| 12/10/2013 | Gosma, Derek | 1.4 | DRAFT FACTS SECTION OF DECEMBER 13 BRIEF REGARDING | ASSOC | 624.75 |
| 11/20/2013 | Liao, Andrew | 1.4 | RESEARCH REGARDING [REDACTED] REGARDING SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 624.75 |
| 9/17/2013 | Litman, Leah | 1.4 | READ MATERIALS PERTINENT TO SANCTIONS BRIEFING TO PREPARE OUTLINE FOR UPCOMING HEARING | ASSOC | 624.75 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2013 | Esch, Michael D. | 1.4 | REVIEW NOKIA BRIEFS, SAMSUNG DOCUMENTS REGARDING SANCTIONS ISSUE | PARTNER | 910.35 |
| 11/26/2013 | Esch, Michael D. | 1.4 | REVIEW DEPOSITIONS REGARDING SANCTIONS ISSUE | PARTNER | 910.35 |
| 12/9/2013 | Lee, William F. | 1.4 | PREPARE, REVIEW HEARING ARGUMENT OUTLINE | PARTNER | 1487.5 |
| 10/23/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS ISSUES/STRATEGY | PARTNER | 880.6 |
| 10/24/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS PROJECTS/STRATEGY | PARTNER | 880.6 |
| 12/2/2013 | Mueller, Joseph | 1.4 | WORK ON SANCTIONS BRIEFING | PARTNER | 880.6 |
| 10/25/2013 | Selwyn, Mark D. | 1.4 | REVIEW, REVISE LETTER TO JUDGE GREWAL | PARTNER | 1082.9 |
| 12/4/2013 | Selwyn, Mark D. | 1.4 | PREPARE FOR SANCTIONS HEARING | PARTNER | 1082.9 |
| 10/15/2013 | Tallon, Nina S. | 1.4 | CALLS WITH SENIOR TEAM REGARDING STRATEGY FOR DEPOSITIONS ON SAMSUNG PROTECTIVE ORDER BREACH | PARTNER | 874.65 |
| 9/10/2013 | Liao, Andrew | 1.5 | COORDINATE SEALING OF DOCUMENTS FILED WITH SAMSUNG OPPOSITION TO MOTION FOR SANCTIONS | ASSOC | 669.375 |
| 12/3/2013 | Liao, Andrew | 1.5 | PREPARE REDACTED VERSIONS OF SANCTIONS BRIEFS FOR NOKIA AND SAMSUNG | ASSOC | 669.375 |
| 12/7/2013 | Lee, William F. | 1.5 | REVIEW, REVISE ARGUMENT MATERIALS | PARTNER | 1593.75 |
| 12/14/2013 | Lee, William F. | 1.5 | REVIEW SAMSUNG BRIEF AND NOKIA BRIEF | PARTNER | 1593.75 |
| 9/30/2013 | Mueller, Joseph | 1.5 | PREPARE FOR SANCTIONS HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 943.5 |
| 10/31/2013 | Selwyn, Mark D. | 1.5 | DRAFT PORTIONS OF OPPOSITION TO SAMSUNG'S MOTION FOR | PARTNER | 1160.25 |
| 11/19/2013 | Selwyn, Mark D. | 1.5 | REVIEW SAMSUNG'S BRIEF AND 16 SUPPORTING DECLARATIONS IN CONNECTION WITH SANCTIONS PROCEEDINGS | PARTNER | 1160.25 |
| 12/8/2013 | Selwyn, Mark D. | 1.5 | REVIEW, REVISE ARGUMENT OUTLINE FOR SANCTIONS HEARING | PARTNER | 1160.25 |
| 11/4/2013 | Liao, Andrew | 1.6 | FINALIZE, FILE SUPPORT FOR SEALING PAPERS REGARDING SAMSUNG'S MOTION FOR DISCOVERY REGARDING ITS PROTECTIVE ORDER | ASSOC | 714 |
| 11/13/2013 | Liao, Andrew | 1.6 | RESEARCH [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER | ASSOC | 714 |
| 11/18/2013 | Esch, Michael D. | 1.6 | REVIEW SAMSUNG DISCOVERY, PRIVILEGE LOG RE SANCTIONS ISSUE | PARTNER | 1040.4 |
| 9/24/2013 | Lantier, Gregory H. | 1.6 | PREPARE MEMORANDUM REGARDING REQUESTS FOR SANCTIONS | PARTNER | 1040.4 |
| 10/19/2013 | Lantier, Gregory H. | 1.6 | PREPARE NOTES REGARDING MR. KWAK DEPOSITION | PARTNER | 1040.4 |
| 12/1/2013 | Lantier, Gregory H. | 1.6 | REVISE DRAFT SANCTIONS BRIEF | PARTNER | 1040.4 |
| 12/3/2013 | Lee, William F. | 1.6 | REVIEW NOKIA, APPLE AND SAMSUNG SUBMISSION ON SANCTIONS | PARTNER | 1700 |
| 10/10/2013 | Mueller, Joseph | 1.6 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | PARTNER | 1006.4 |
| 11/20/2013 | Mueller, Joseph | 1.6 | WORK ON SANCTIONS-RELATED PRIVILEGE BRIEFING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 1006.4 |
| 8/21/2013 | Liao, Andrew | 1.7 | PREPARE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS | ASSOC | 758.625 |
| 12/10/2013 | Litman, Leah | 1.7 | RESEARCH CASES REGARDING SANCTIONS [REDACTED] | ASSOC | 758.625 |
| 10/15/2013 | Syrett, Timothy D. | 1.7 | PREPARE FOR DEPOSITION OF MR. CHI | COUNSEL | 1004.275 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 12/10/2013 | Lantier, Gregory H. | 1.7 | PREPARE OUTLINE FOR FINAL SANCTIONS BRIEF | PARTNER | 1105.425 |
|---|---|---|---|---|---|
| 12/7/2013 | Selwyn, Mark D. | 1.7 | REVIEW, REVISE OUTLINE FOR ARGUMENT FOR SANCTIONS HEARING | PARTNER | 1314.95 |
| 12/5/2013 | Liao, Andrew | 1.8 | COORDINATE SEALING OF DOCUMENTS FILED BY NOKIA UNDER SEAL | ASSOC | 803.25 |
| 9/12/2013 | Litman, Leah | 1.8 | REVISE REPLY BRIEF PER MR. MUELLER'S DIRECTIONS AND SEND REVISED BRIEF TO MR. MUELLER | ASSOC | 803.25 |
| 12/10/2013 | Litman, Leah | 1.8 | RESEARCH STANDARD FOR [REDACTED] | ASSOC | 803.25 |
| 12/10/2013 | Litman, Leah | 1.8 | DRAFT SECTION OF POST-HEARING BRIEF REGARDING [REDACTED] | ASSOC | 803.25 |
| 10/9/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT OPPOSITION TO SAMSUNG MOTION FOR REVIEW OF OCTOBER 2 ORDER ON SANCTIONS ISSUE | PARTNER | 1170.45 |
| 10/20/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT SUPPLEMENTAL BRIEF ON SANCTIONS ISSUE | PARTNER | 1170.45 |
| 11/1/2013 | Esch, Michael D. | 1.8 | REVIEW DRAFT SUBMISSION ON SANCTIONS ISSUE | PARTNER | 1170.45 |
| 9/11/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT MOTION FOR SANCTIONS REPLY | PARTNER | 1170.45 |
| 10/19/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT SUPPLEMENTAL SANCTIONS BRIEF | PARTNER | 1170.45 |
| 10/22/2013 | Lantier, Gregory H. | 1.8 | REVISE DRAFT TALKING POINTS FOR SANCTIONS HEARING | PARTNER | 1170.45 |
| 12/4/2013 | Lantier, Gregory H. | 1.8 | ASSIST WITH REDACTING SANCTIONS BRIEFS | PARTNER | 1170.45 |
| 10/21/2013 | Lee, William F. | 1.8 | REVIEW, REVISE BRIEFS | PARTNER | 1912.5 |
| 12/6/2013 | Lee, William F. | 1.8 | REVIEW, REVISE ARGUMENT OUTLINE | PARTNER | 1912.5 |
| 12/2/2013 | Lee, William F. | 1.8 | REVIEW, REVISE SANCTIONS TO BRIEF | PARTNER | 1912.5 |
| 11/30/2013 | Mueller, Joseph | 1.8 | WORK ON SANCTIONS BRIEFING, CORRESPONDENCE WITH MR. SELWYN AND MR. LANTIER REGARDING SAME | PARTNER | 1132.2 |
| 12/1/2013 | Mueller, Joseph | 1.8 | WORK ON SANCTIONS BRIEFING | PARTNER | 1132.2 |
| 10/21/2013 | O'Neill, Richard W. | 1.8 | REVIEW SAMSUNG'S AND NOKIA'S SUPPLEMENTAL SANCTIONS FILINGS, CONFERENCE WITH MS. TALLON REGARDING SAME | PARTNER | 1193.4 |
| 10/18/2013 | Tallon, Nina S. | 1.8 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACHES, EMAILS REGARDING SAME | PARTNER | 1124.55 |
| 12/3/2013 | Liao, Andrew | 1.9 | PREPARE RESPONSE TO SAMSUNG BRIEF REGARDING APPROPRIATE SANCTIONS FOR PROTECTIVE ORDER VIOLATIONS | ASSOC | 847.875 |
| 9/10/2013 | Litman, Leah | 1.9 | RESEARCH CASES THAT [REDACTED] | ASSOC | 847.875 |
| 11/20/2013 | Litman, Leah | 1.9 | READ SAMSUNG'S BRIEF REGARDING [REDACTED] AND DECLARATIONS | ASSOC | 847.875 |
| 9/10/2013 | Lantier, Gregory H. | 1.9 | REVIEW, REVISE ATTORNEY-CLIENT PRIVILEGE SECTION FOR DRAFT SANCTIONS REPLY | PARTNER | 1235.475 |
| 10/16/2013 | Lantier, Gregory H. | 1.9 | ASSIST WITH SANCTIONS DEPOSITIONS | PARTNER | 1235.475 |
| 11/30/2013 | Lee, William F. | 1.9 | REVIEW, REVISE SANCTIONS BRIEF | PARTNER | 2018.75 |
| 10/8/2013 | Mueller, Joseph | 1.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | PARTNER | 1195.1 |
| 10/13/2013 | Mueller, Joseph | 1.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | PARTNER | 1195.1 |
| 10/9/2013 | O'Neill, Richard W. | 2 | REVISE DRAFT SANCTIONS BRIEF, EMAILS WITH SANCTIONS TEAM REGARDING SAME | PARTNER | 1326 |

| 10/7/2013 | Selwyn, Mark D. | 2 | DRAFT APPLE'S OPPOSITION TO SAMSUNG'S MOTION TO STAY | PARTNER | 1547 |
|---|---|---|---|---|---|
| 10/22/2013 | Liao, Andrew | 2.1 | PREPARE TALKING POINTS FOR HEARING REGARDING APPLE'S MOTION FOR SANCTIONS | ASSOC | 937.125 |
| 9/9/2013 | Litman, Leah | 2.1 | DRAFT, EDIT SECTIONS OF REPLY BRIEF ON [REDACTED] | ASSOC | 937.125 |
| 9/18/2013 | Litman, Leah | 2.1 | DRAFT HIGH-LEVEL OUTLINE, ISSUE SUMMARY FOR HEARING ON [REDACTED] REGARDING PROTECTIVE ORDER VIOLATION, SEND TO MR. MUELLER | ASSOC | 937.125 |
| 11/20/2013 | Litman, Leah | 2.1 | GATHER, READ CASES CITED BY SAMSUNG IN BRIEF REGARDING [REDACTED], SEND NOTES ON CASES TO MR. LANTIER, MR. MUELLER, MR. SELWYN, MR. ESCH, MR. GOSMA, AND MR. LIAO | ASSOC | 937.125 |
| 12/13/2013 | Litman, Leah | 2.1 | CITECHECK POST-HEARING SANCTIONS BRIEF, SEND CITECHECKS TO MR. GOSMA | ASSOC | 937.125 |
| 12/11/2013 | Litman, Leah | 2.1 | RESEARCH CASES FOR SANCTIONS BRIEF REGARDING [REDACTED] | ASSOC | 937.125 |
| 10/23/2013 | Lantier, Gregory H. | 2.1 | ASSIST WITH REVIEW OF SAMSUNG'S SANCTIONS PRODUCTION | PARTNER | 1365.525 |
| 9/10/2013 | Mueller, Joseph | 2.1 | RESEARCH, DRAFT REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | PARTNER | 1320.9 |
| 12/12/2013 | Gosma, Derek | 2.2 | ASSIST MR. LANTIER WITH SUPPLEMENTAL SANCTIONS BRIEF | ASSOC | 981.75 |
| 10/22/2013 | Liao, Andrew | 2.2 | COORDINATE SEALING OF DOCUMENTS FILED WITH SAMSUNG'S SUPPLEMENTAL BRIEF REGARDING APPLE'S MOTION FOR SANCTIONS | ASSOC | 981.75 |
| 10/24/2013 | Liao, Andrew | 2.2 | PREPARE SUPPORT FOR SEALING SAMSUNG SUPPLEMENTAL BRIEF REGARDING APPLE MOTION FOR SANCTIONS | ASSOC | 981.75 |
| 11/12/2013 | Liao, Andrew | 2.2 | RESEARCH [REDACTED] | ASSOC | 981.75 |
| 9/9/2013 | Litman, Leah | 2.2 | RESEARCH, GATHER CASES ON [REDACTED] | ASSOC | 981.75 |
| 12/8/2013 | Esch, Michael D. | 2.2 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED | PARTNER | 1430.55 |
| 10/18/2013 | Lantier, Gregory H. | 2.2 | PREPARE FOR DEPOSITION OF MR. KWAK | PARTNER | 1430.55 |
| 10/3/2013 | Lee, William F. | 2.2 | EMAILS, CONFERENCE CALLS ON PROTECTIVE ORDER ISSUES | PARTNER | 2337.5 |
| 10/25/2013 | Liao, Andrew | 2.3 | FINALIZE, FILE LETTER TO JUDGE GREWAL AND RELATED MOTION | ASSOC | 1026.375 |
| 12/5/2013 | Liao, Andrew | 2.3 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG UNDER | ASSOC | 1026.375 |
| 12/4/2013 | Litman, Leah | 2.3 | GATHER CASES REGARDING [REDACTED] | ASSOC | 1026.375 |
| 10/8/2013 | Esch, Michael D. | 2.3 | REVIEW DRAFT OPPOSITION TO SAMSUNG MOTION FOR REVIEW OF OCTOBER 2 ORDER ON SANCTIONS ISSUE | PARTNER | 1495.575 |
| 11/20/2013 | Esch, Michael D. | 2.3 | REVIEW SAMSUNG SUBMISSIONS ON PRIVILEGE ISSUE | PARTNER | 1495.575 |
| 9/26/2013 | Lantier, Gregory H. | 2.3 | DRAFT RESPONSE TO MOTION FOR LEAVE TO SUPPLEMENT | PARTNER | 1495.575 |
| 9/14/2013 | Mueller, Joseph | 2.3 | WORK ON SAMSUNG CBI DISCLOSURES ISSUES/PROJECTS, CORRESPOND WITH TEAM MEMBERS REGARDING SAME | PARTNER | 1446.7 |
| 9/10/2013 | Litman, Leah | 2.4 | EDIT REPLY BRIEF INSERT [REDACTED] | ASSOC | 1071 |
| 12/12/2013 | Litman, Leah | 2.4 | EDIT, INCORPORATE CITATIONS INTO POST-HEARING SANCTIONS BRIEF, SEND TO MR. LANTIER, MR. GOSMA, MR. LIAO, AND MR. ESCH | ASSOC | 1071 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| Date | Name | Hours | Description | Title | Amount |
|---|---|---|---|---|---|
| 9/25/2013 | Lantier, Gregory H. | 2.4 | PREPARE MATERIALS FOR SANCTIONS HEARING | PARTNER | 1560.6 |
| 12/7/2013 | Lantier, Gregory H. | 2.4 | PREPARE ORAL ARGUMENT PREP MATERIALS FOR SANCTIONS | PARTNER | 1560.6 |
| 11/18/2013 | Mueller, Joseph | 2.4 | PREPARATIONS FOR RISHER DEPOSITION, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 1509.6 |
| 11/27/2013 | Mueller, Joseph | 2.4 | WORK ON SANCTIONS-RELATED SUBMISSIONS/MATERIALS, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 1509.6 |
| 10/1/2013 | Selwyn, Mark D. | 2.4 | ATTEND HEARING IN SAN JOSE ON APPLE'S MOTION FOR SANCTIONS AND PRE AND POST MEETINGS WITH NOKIA COUNSEL AND MR. | PARTNER | 1856.4 |
| 10/23/2013 | Tallon, Nina S. | 2.4 | STUDY CORRESPONDENCE, FILINGS, DOCUMENT PRODUCTION FOR CONNECTIONS AMONG AUSTRALIA, ITC, NDCA PROTECTIVE ORDER VIOLATIONS, EMAILS REGARDING SAME | PARTNER | 1499.4 |
| 10/3/2013 | Liao, Andrew | 2.5 | INVESTIGATE POTENTIAL SOURCES OF DOCUMENTS RELEVANT TO APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 1115.625 |
| 11/20/2013 | Litman, Leah | 2.5 | REVIEW, RESEARCH LEGAL STANDARDS FOR [REDACTED] IN SAMSUNG'S BRIEF, SEND RESEARCH TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. GOSMA, AND MR. MUELLER | ASSOC | 1115.625 |
| 12/6/2013 | Lantier, Gregory H. | 2.5 | REVISE OUTLINE FOR SANCTIONS HEARING | PARTNER | 1625.625 |
| 11/30/2013 | Selwyn, Mark D. | 2.5 | REVIEW, REVISE APPLE' S BRIEF REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | PARTNER | 1933.75 |
| 10/17/2013 | Gosma, Derek | 2.7 | ASSIST MR. LANTIER WITH DEPOSITION STRATEGY | ASSOC | 1204.875 |
| 9/15/2013 | Liao, Andrew | 2.7 | PREPARE, FILE NOTICE OF MOTION RELATED TO HEARING REGARDING PROTECTIVE ORDER VIOLATIONS | ASSOC | 1204.875 |
| 11/20/2013 | Liao, Andrew | 2.7 | CONDUCT RESEARCH REGARDING [REDACTED] RE SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 1204.875 |
| 10/17/2013 | Mueller, Joseph | 2.7 | WORK ON SANCTIONS RELATED PROJECTS/STRATEGY | PARTNER | 1698.3 |
| 12/1/2013 | O'Neill, Richard W. | 2.7 | REVIEW, REVISE DRAFT SANCTIONS BRIEF, REVIEW NOKIA'S DRAFT BRIEF, CORRESPONDENCE REGARDING SAME | PARTNER | 1790.1 |
| 8/18/2013 | French, Omari | 2.8 | RESEARCH, DRAFT INSERT REGARDING SANCTIONS FOR VIOLATION OF PROTECTION ORDER | ASSOC | 1249.5 |
| 12/7/2013 | Liao, Andrew | 2.8 | PREPARE FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 1249.5 |
| 10/14/2013 | Esch, Michael D. | 2.8 | PREPARE DRAFT CHRONOLOGY OF SANCTIONS DOCUMENTS | PARTNER | 1820.7 |
| 11/30/2013 | Lantier, Gregory H. | 2.8 | REVISE DRAFT SANCTIONS BRIEF | PARTNER | 1820.7 |
| 12/4/2013 | Lantier, Gregory H. | 2.8 | PREPARE OUTLINE FOR SANCTIONS ORAL ARGUMENT | PARTNER | 1820.7 |
| 9/30/2013 | Lee, William F. | 2.8 | PREPARE FOR PROTECTIVE ORDER HEARING | PARTNER | 2975 |
| 11/29/2013 | Mueller, Joseph | 2.8 | WORK ON SANCTIONS BRIEFING, CORRESPOND WITH MR. SELWYN AND MR. LANTIER REGARDING SAME | PARTNER | 1761.2 |

| 9/6/2013 | Litman, Leah | 2.9 | RESEARCH CASES AND TREATISES TO SEARCH FOR [REDACTED] FOR PROTECTIVE ORDER VIOLATIONS | ASSOC | 1294.125 |
|---|---|---|---|---|---|
| 12/2/2013 | Lantier, Gregory H. | 2.9 | REVISE SANCTIONS BRIEF | PARTNER | 1885.725 |
| 12/11/2013 | Lantier, Gregory H. | 2.9 | DRAFT SANCTIONS BRIEF | PARTNER | 1885.725 |
| 10/18/2013 | Gosma, Derek | 3 | ASSIST MR. LANTIER WITH DEPOSITION OF JIN HWAN KWAK | ASSOC | 1338.75 |
| 10/9/2013 | Selwyn, Mark D. | 3 | REVIEW, REVISE APPLE'S COMBINED OPPOSITION TO SAMSUNG'S MOTIONS FOR REVIEW AND FOR STAY | PARTNER | 2320.5 |
| 10/16/2013 | Selwyn, Mark D. | 3 | PREPARE FOR DEPOSITION OF DR. AHN | PARTNER | 2320.5 |
| 8/19/2013 | French, Omari | 3.1 | REVISE MOTION FOR SANCTIONS | ASSOC | 1383.375 |
| 12/8/2013 | Liao, Andrew | 3.1 | PREPARE FOR HEARING RE SAMSUNG'S PROTECTIVE ORDER | ASSOC | 1383.375 |
| 10/18/2013 | Litman, Leah | 3.1 | REVIEW DRAFTS OF DEPOSITIONS OF KOREA, KWAK, SHIM, KIM, CHI | ASSOC | 1383.375 |
| 10/31/2013 | Lantier, Gregory H. | 3.1 | PREPARE OPPOSITION TO MOTION TO STRIKE | PARTNER | 2015.775 |
| 9/13/2013 | Mueller, Joseph | 3.1 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | PARTNER | 1949.9 |
| 10/21/2013 | Mueller, Joseph | 3.1 | PREPARATIONS FOR SANCTIONS HEARING | PARTNER | 1949.9 |
| 11/28/2013 | Mueller, Joseph | 3.1 | WORK ON SANCTIONS BRIEF, CORRESPOND WITH MR. SELWYN AND MR. LANTIER REGARDING SAME | PARTNER | 1949.9 |
| 12/2/2013 | O'Neill, Richard W. | 3.1 | REVIEW, REVISE DRAFT SANCTIONS BRIEF AND RELATED MATERIALS, EMAILS WITH TEAM REGARDING SAME | PARTNER | 2055.3 |
| 10/10/2013 | Liao, Andrew | 3.2 | PREPARE, FILE CORRECTED MOTION TO SEAL APPLE'S COMBINED OPPOSITION | ASSOC | 1428 |
| 10/20/2013 | Liao, Andrew | 3.2 | PREPARE SUPPLEMEMTAL BRIEFING REGARDING APPLE'S MOTION FOR SANCTIONS AND FURTHER DISCOVERY | ASSOC | 1428 |
| 11/19/2013 | Litman, Leah | 3.2 | DRAFT, RESEARCH MEMORANDUM OUTLINING [REDACTED], SEND DRAFT TO MR. GOSMA AND MR. LIAO | ASSOC | 1428 |
| 11/21/2013 | Litman, Leah | 3.2 | RESEARCH CASES TO INCLUDE ON BRIEF TO SAY [REDACTED], SEND RESEARCH TO MR. LANTIER, MR. SELWYN, MR. MUELLER, MR. ESCH, MR. LIAO, AND MR. GOSMA | ASSOC | 1428 |
| 11/27/2013 | Lantier, Gregory H. | 3.2 | DRAFT SANCTIONS BRIEF | PARTNER | 2080.8 |
| 12/2/2013 | Lantier, Gregory H. | 3.2 | FINALIZE SANCTIONS BRIEF, INCLUDING REDACTIONS | PARTNER | 2080.8 |
| 10/15/2013 | Tallon, Nina S. | 3.2 | REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACH, SCOPE OF DISCLOSURES | PARTNER | 1999.2 |
| 12/4/2013 | Gosma, Derek | 3.3 | LEGAL RESEARCH REGARDING [REDACTED] IN SANCTIONS | ASSOC | 1472.625 |
| 12/12/2013 | Liao, Andrew | 3.3 | PREPARE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER | ASSOC | 1472.625 |
| 10/22/2013 | Esch, Michael D. | 3.3 | REVIEW SAMSUNG SANCTIONS SUBMISSIONS | PARTNER | 2145.825 |
| 10/15/2013 | Lantier, Gregory H. | 3.3 | ASSIST WITH SANCTIONS DEPOSITIONS, REVIEW, SUMMARIZING NEWLY PRODUCED DOCUMENTS | PARTNER | 2145.825 |
| 12/13/2013 | Mueller, Joseph | 3.3 | WORK ON SANCTIONS BRIEFING | PARTNER | 2075.7 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| 9/4/2013 | Litman, Leah | 3.4 | READ MEMO AND CASES GATHERED BY MR. FRENCH REGARDING [REDACTED] | ASSOC | 1517.25 |
|---|---|---|---|---|---|
| 10/21/2013 | Esch, Michael D. | 3.4 | REVIEW SAMSUNG, NOKIA SUBMISSIONS ON SANCTIONS ISSUES | PARTNER | 2210.85 |
| 12/3/2013 | Esch, Michael D. | 3.4 | REVIEW SAMSUNG, NOKIA SUBMISSIONS REGARDING ORDER TO SHOW CAUSE ON SANCTIONS | PARTNER | 2210.85 |
| 10/14/2013 | Lantier, Gregory H. | 3.4 | ASSIST WITH REVIEW OF NEWLY PRODUCED DOCUMENTS FOR | PARTNER | 2210.85 |
| 12/13/2013 | Lantier, Gregory H. | 3.4 | REVISE SANCTIONS BRIEF | PARTNER | 2210.85 |
| 8/18/2013 | Selwyn, Mark D. | 3.4 | DRAFT APPLE'S MOTION FOR SANCTIONS AND FOR FURTHER | PARTNER | 2629.9 |
| 8/19/2013 | Selwyn, Mark D. | 3.4 | REVIEW, REVISE MOTION FOR SANCTIONS AND FOR FURTHER | PARTNER | 2629.9 |
| 11/20/2013 | Selwyn, Mark D. | 3.4 | DRAFT OPPOSITION BRIEF REGARDING [REDACTED], CONDUCT LEGAL RESEARCH FOR SAME | PARTNER | 2629.9 |
| 10/14/2013 | Tallon, Nina S. | 3.4 | REVIEW DOCUMENTS PRODUCED BY SAMSUNG IN RESPONSE TO JUDGE GREWAL'S ORDER, EMAILS REGARDING SAME | PARTNER | 2124.15 |
| 9/12/2013 | Mueller, Joseph | 3.5 | WORK ON REPLY BRIEF IN SUPPORT OF SANCTIONS MOTION | PARTNER | 2201.5 |
| 10/12/2013 | O'Neill, Richard W. | 3.5 | PREPARE FOR MR. KIM'S DEPOSITION | PARTNER | 2320.5 |
| 10/16/2013 | O'Neill, Richard W. | 3.5 | OUTLINE ISSUES FOR SANCTIONS BRIEF AND REVIEW DEPOSITION TRANSCRIPTS REGARDING SAME | PARTNER | 2320.5 |
| 11/21/2013 | Selwyn, Mark D. | 3.5 | REVIEW, REVISE APPLE'S RESPONSE TO SAMSUNG'S BRIEF REGARDING [REDACT] | PARTNER | 2707.25 |
| 12/1/2013 | Liao, Andrew | 3.6 | PREPARE MOTION PAPERS FOR BRIEF REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 1606.5 |
| 10/15/2013 | Esch, Michael D. | 3.6 | PREPARE DRAFT DEPOSITION OUTLINE | PARTNER | 2340.9 |
| 9/28/2013 | Mueller, Joseph | 3.6 | WORK ON MATERIALS FOR MOTION-TO-COMPEL/SANCTIONS HEARING, CORRESPOND WITH TEAM MEMBERS REGARDING SAME | PARTNER | 2264.4 |
| 12/11/2013 | Gosma, Derek | 3.7 | DRAFT PORTION OF SAMSUNG SANCTIONS BRIEF FOR MR. LANTIER | ASSOC | 1651.125 |
| 12/16/2013 | Liao, Andrew | 3.7 | COORDINATE SEALING OF DOCUMENTS FILED BY SAMSUNG AND | ASSOC | 1651.125 |
| 11/29/2013 | Esch, Michael D. | 3.7 | REVIEW DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | PARTNER | 2405.925 |
| 11/19/2013 | Mueller, Joseph | 3.7 | PREPARE FOR (E.G., PREPARE AND REVIEW MATERIALS), PARTICIPATE IN DEPOSITION-PREP SESSION WITH MR. RISHER AND MR. | PARTNER | 2327.3 |
| 10/15/2013 | Esch, Michael D. | 3.8 | REVIEW SAMSUNG SANCTIONS DOCUMENTS | PARTNER | 2470.95 |
| 10/20/2013 | Lee, William F. | 3.8 | REVIEW, REVISE BRIEF ON PROTECTIVE ORDER VIOLATION AND IN RESPONSE TO CMC | PARTNER | 4037.5 |
| 12/8/2013 | Selwyn, Mark D. | 3.8 | PREPARE FOR SANCTIONS HEARING | PARTNER | 2939.3 |
| 9/13/2013 | Liao, Andrew | 3.9 | PREPARE, FILE REPLY BRIEF IN SUPPORT OF MOTION FOR SANCTIONS FOR VIOLATIONS OF PROTECTIVE ORDER | ASSOC | 1740.375 |
| 10/18/2013 | Liao, Andrew | 3.9 | ANALYZE SAMSUNG PRODUCTION OF DOCUMENTS PURSUANT TO SANCTIONS ORDER | ASSOC | 1740.375 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| Date | Name | Hours | Description | Title | Amount |
|---|---|---|---|---|---|
| 11/1/2013 | Lantier, Gregory H. | 3.9 | DRAFT OPPOSITION TO MOTION FOR DISCOVERY | PARTNER | 2535.975 |
| 10/16/2013 | Mueller, Joseph | 3.9 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | PARTNER | 2453.1 |
| 10/14/2013 | Selwyn, Mark D. | 4 | PREPARE FOR AHN AND KOREA DEPOSITIONS | PARTNER | 3094 |
| 11/1/2013 | Selwyn, Mark D. | 4 | DRAFT OPPOSITION TO SAMSUNG'S MOTION FOR DISCOVERY | PARTNER | 3094 |
| 10/19/2013 | Gosma, Derek | 4.1 | ASSIST SANCTIONS TEAM WITH DOCUMENT REVIEW, BRIEFING, FOR SANCTIONS PROCEEDINGS | ASSOC | 1829.625 |
| 10/7/2013 | O'Neill, Richard W. | 4.1 | REVIEW SANCTIONS BRIEFING, LETTERS, AND HEARING TRANSCRIPT, CONFERENCE WITH MS. TALLON REGARDING SAME | PARTNER | 2718.3 |
| 12/6/2013 | Liao, Andrew | 4.2 | FINALIZE, FILE SUPPORT FOR SEALING DOCUMENTS FILED BY SAMSUNG AND NOKIA | ASSOC | 1874.25 |
| 12/12/2013 | Esch, Michael D. | 4.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | PARTNER | 2731.05 |
| 10/21/2013 | Lee, William F. | 4.2 | PREPARE FOR HEARING | PARTNER | 4462.5 |
| 12/2/2013 | Selwyn, Mark D. | 4.2 | REVIEW, REVISE APPLE'S BRIEF REGARDING APPROPRIATE SANCTIONS AND ACCOMPANYING DECLARATIONS | PARTNER | 3248.7 |
| 10/15/2013 | Tallon, Nina S. | 4.2 | REVIEW DOCUMENTS PRODUCED BY SAMSUNG IN RESPONSE TO JUDGE GREWAL'S ORDER, EMAILS REGARDING SAME | PARTNER | 2623.95 |
| 10/14/2013 | Esch, Michael D. | 4.3 | REVIEW SAMSUNG SANCTIONS DOCUMENTS | PARTNER | 2796.075 |
| 10/16/2013 | Esch, Michael D. | 4.3 | PREPARE SUMMARY OF SANCTIONS DOCUMENTS | PARTNER | 2796.075 |
| 9/27/2013 | Mueller, Joseph | 4.3 | WORK ON MATERIALS FOR SANCTIONS HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 2704.7 |
| 12/9/2013 | Mueller, Joseph | 4.3 | ATTEND HEARING, COMMUNICATIONS WITH TEAM MEMBERS REGARDING SAME | PARTNER | 2704.7 |
| 10/8/2013 | Selwyn, Mark D. | 4.3 | DRAFT APPLE'S OPPOSITION TO SAMSUNG'S MOTION FOR REVIEW AND FOR STAY | PARTNER | 3326.05 |
| 8/20/2013 | French, Omari | 4.4 | DRAFT MOTIONS, DECLARATIONS, AND PROPOSED ORDER TO FILE DOCUMENTS UNDER SEAL AND FOR SANCTIONS IN VIOLATION OF PROTECTION | ASSOC | 1963.5 |
| 10/16/2013 | Gosma, Derek | 4.4 | ASSIST MS. TALLON, OTHERS WITH DEPOSITIONS | ASSOC | 1963.5 |
| 12/6/2013 | Liao, Andrew | 4.4 | PREPARE OUTLINE FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 1963.5 |
| 10/19/2013 | Mueller, Joseph | 4.4 | WORK ON SANCTIONS BRIEFING | PARTNER | 2767.6 |
| 10/11/2013 | O'Neill, Richard W. | 4.5 | PREPARE FOR SANCTIONS DEPOSITIONS | PARTNER | 2983.5 |
| 10/13/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR KOREA AND AHN DEPOSITIONS | PARTNER | 3480.75 |
| 10/20/2013 | Selwyn, Mark D. | 4.5 | REVIEW, REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS | PARTNER | 3480.75 |
| 10/22/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR, ATTEND HEARING ON APPLE'S MOTION FOR SANCTIONS, INCLUDING PRE AND POST HEARING MEET WITH CLIENT | PARTNER | 3480.75 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| 12/6/2013 | Selwyn, Mark D. | 4.5 | PREPARE FOR SANCTIONS MOTION HEARING, INCLUDING REVIEW OF RISHER DEPOSITION, NUMEROUS DECLARATIONS | PARTNER | 3480.75 |
| 8/26/2013 | French, Omari | 4.6 | RESEARCH REGARDING APPLICATION OF [REDACTED] | ASSOC | 2052.75 |
| 12/8/2013 | Lantier, Gregory H. | 4.6 | PREPARE NOTES FOR SANCTIONS HEARING | PARTNER | 2991.15 |
| 10/20/2013 | Tallon, Nina S. | 4.6 | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS, EXHIBITS FOR SAME | PARTNER | 2873.85 |
| 8/23/2013 | French, Omari | 4.7 | RESEARCH REGARDING [REDACTED] TO SAMSUNG'S VIOLATIONS OF PROTECTIVE ORDER | ASSOC | 2097.375 |
| 12/7/2013 | Esch, Michael D. | 4.7 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED | PARTNER | 3056.175 |
| 10/14/2013 | Mueller, Joseph | 4.7 | PREPARE FOR SANCTIONS HEARING | PARTNER | 2956.3 |
| 11/29/2013 | Selwyn, Mark D. | 4.7 | DRAFT APPLE'S BRIEF REGARDING [REDACTED], CONDUCT LEGAL RESEARCH FOR SAME | PARTNER | 3635.45 |
| 8/11/2013 | French, Omari | 4.8 | DRAFT EMAIL MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S VIOLATION OF PROTECTION ORDER | ASSOC | 2142 |
| 12/11/2013 | Liao, Andrew | 4.8 | PREPARE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER | ASSOC | 2142 |
| 8/22/2013 | French, Omari | 4.9 | RESEARCH REGARDING [REDACTED] TO SAMSUNG VIOLATIONS OF THE PROTECTIVE ORDER | ASSOC | 2186.625 |
| 11/19/2013 | Liao, Andrew | 4.9 | PREPARE MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 2186.625 |
| 10/17/2013 | Litman, Leah | 4.9 | RESEARCH CASES WHERE [REDACTED] | ASSOC | 2186.625 |
| 12/5/2013 | Lantier, Gregory H. | 4.9 | PREPARE OUTLINE OF ARGUMENTS FOR SANCTIONS HEARING | PARTNER | 3186.225 |
| 10/14/2013 | Syrett, Timothy D. | 5 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS | COUNSEL | 2953.75 |
| 11/1/2013 | Liao, Andrew | 5.2 | PREPARE, FILE OPPOSITION TO SAMSUNG MOTION FOR DISCOVERY REGARDING ITS PROTECTIVE ORDER VIOLATIONS | ASSOC | 2320.5 |
| 10/11/2013 | Syrett, Timothy D. | 5.2 | PREPARE OUTLINE FOR SANCTIONS DEPOSITIONS | COUNSEL | 3071.9 |
| 10/1/2013 | Lee, William F. | 5.2 | PREPARE FOR, ATTEND COURT APPEARANCE ON PROTECTIVE ORDER VIOLATION | PARTNER | 5525 |
| 12/1/2013 | Gosma, Derek | 5.3 | ADD CITATIONS TO FACTUAL RECORD, LEGAL CITATIONS, OTHER INFORMATION TO SANCTIONS BRIEF | ASSOC | 2365.125 |
| 10/18/2013 | Esch, Michael D. | 5.3 | REVIEW SAMSUNG DOCUMENTS, SUPPLEMENTAL SUBMISSIONS ON SANCTIONS ISSUES | PARTNER | 3446.325 |
| 12/5/2013 | Esch, Michael D. | 5.3 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED | PARTNER | 3446.325 |
| 11/20/2013 | Mueller, Joseph | 5.3 | PREPARE FOR, DEFEND MR. RISHER'S DEPOSITION | PARTNER | 3333.7 |
| 10/21/2013 | Tallon, Nina S. | 5.3 | REVISE, FINALIZE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR SANCTIONS, CORRESPONDING DECLARATIONS, EXHIBITS | PARTNER | 3311.175 |
| 10/21/2013 | Gosma, Derek | 5.4 | FINALIZE FILING OF SANCTIONS BRIEF | ASSOC | 2409.75 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2013 | Liao, Andrew | 5.4 | FINALIZE, FILE BRIEF REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 2409.75 |
| 10/13/2013 | Syrett, Timothy D. | 5.4 | PREPARE OUTLINE FOR SANCTIONS DEPOSITIONS | COUNSEL | 3190.05 |
| 10/1/2013 | Mueller, Joseph | 5.4 | PREPARE FOR, PARTICIPATE IN, COMMUNICATE WITH TEAM MEMBERS REGARDING SANCTIONS HEARING | PARTNER | 3396.6 |
| 8/23/2013 | Liao, Andrew | 5.6 | FINALIZE, SERVE MOTION FOR FURTHER DISCOVERY AND FOR | ASSOC | 2499 |
| 8/20/2013 | French, Omari | 5.9 | RESEARCH, DRAFT MEMORANDUM ON [REDACTED] FOR PARTY VIOLATING PROTECTIVE ORDER | ASSOC | 2632.875 |
| 12/13/2013 | Gosma, Derek | 5.9 | REVISE SANCTIONS BRIEF FILING AND FILE WITH COURT | ASSOC | 2632.875 |
| 10/19/2013 | O'Neill, Richard W. | 6 | REVISE SANCTIONS SUPPLEMENTAL BRIEF | PARTNER | 3978 |
| 11/21/2013 | Liao, Andrew | 6.2 | FINALIZE, FILE MOTION PAPERS FOR BRIEF RE SAMSUNG'S ASSERTIONS OF PRIVILEGE | ASSOC | 2766.75 |
| 10/14/2013 | Syrett, Timothy D. | 6.2 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS | COUNSEL | 3662.65 |
| 8/22/2013 | Liao, Andrew | 6.3 | PREPARE MOTION FOR FURTHER DISCOVERY AND FOR SANCTIONS | ASSOC | 2811.375 |
| 11/20/2013 | Lantier, Gregory H. | 6.3 | DRAFT PRIVILEGE BRIEF | PARTNER | 4096.575 |
| 8/10/2013 | French, Omari | 6.4 | DRAFT EMAIL MEMORANDUM REGARDING [REDACTED] FOR SAMSUNG'S VIOLATION OF PROTECTION ORDER | ASSOC | 2856 |
| 10/9/2013 | Liao, Andrew | 6.4 | FINALIZE, FILE COMBINED OPPOSITION TO SAMSUNG MOTIONS TO STAY AND FOR RELIEF FROM SANCTIONS ORDER | ASSOC | 2856 |
| 12/5/2013 | Liao, Andrew | 6.4 | PREPARE TALKING POINTS FOR HEARING REGARDING SAMSUNG'S PROTECTIVE ORDER VIOLATIONS | ASSOC | 2856 |
| 10/21/2013 | Lantier, Gregory H. | 6.4 | DRAFT TALKING POINTS FOR SANCTIONS ORAL ARGUMENT | PARTNER | 4161.6 |
| 12/9/2013 | Selwyn, Mark D. | 6.5 | PREPARE FOR, PARTICIPATE IN SANCTIONS HEARING ARGUMENT | PARTNER | 5027.75 |
| 10/16/2013 | Tallon, Nina S. | 6.6 | CONTINUE TO REVISE MEMORANDA REGARDING SAMSUNG PROTECTIVE ORDER BREACH, [REDACTED], EMAILS WITH SENIOR TEAM | PARTNER | 4123.35 |
| 12/6/2013 | Esch, Michael D. | 6.8 | REVISE DRAFT OUTLINE FOR ARGUMENT REGARDING PROPOSED | PARTNER | 4421.7 |
| 10/15/2013 | Selwyn, Mark D. | 7 | PREPARE FOR KOREA AND AHN DEPOSITIONS, INCLUDING REVIEW OF DOCUMENTS AND REVISION OF OUTLINES | PARTNER | 5414.5 |
| 12/1/2013 | Litman, Leah | 7.2 | READ NOKIA DEPOSITIONS, RISHER DEPOSITIONS, AND NOKIA SANCTIONS BRIEF | ASSOC | 3213 |
| 12/2/2013 | Esch, Michael D. | 7.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | PARTNER | 4681.8 |
| 12/13/2013 | Esch, Michael D. | 7.2 | REVISE DRAFT SUBMISSION REGARDING PROPOSED SANCTIONS | PARTNER | 4681.8 |
| 10/22/2013 | Lee, William F. | 7.2 | PREPARE FOR, ATTEND HEARING | PARTNER | 7650 |
| 11/21/2013 | Esch, Michael D. | 7.3 | REVISE DRAFT SUBMISSION ON PRIVILEGE ISSUE | PARTNER | 4746.825 |
| 12/12/2013 | Lantier, Gregory H. | 7.3 | DRAFT SANCTIONS BRIEF | PARTNER | 4746.825 |
| 10/11/2013 | Mueller, Joseph | 7.3 | WORK ON SANCTIONS-RELATED PROJECTS/STRATEGY | PARTNER | 4591.7 |

ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)

HIGHLY CONFIDENTIAL

| Date | Name | Hours | Description | Title | Amount |
|---|---|---|---|---|---|
| 10/22/2013 | Mueller, Joseph | 7.3 | PREPARATIONS FOR, PARTICIPATION IN, AND COMMUNICATIONS WITH TEAM MEMBERS REGARDING SANCTIONS HEARING | PARTNER | 4591.7 |
| 10/21/2013 | O'Neill, Richard W. | 7.4 | REVISE, FINALIZE SANCTIONS SUPPLEMENTAL BRIEF | PARTNER | 4906.2 |
| 10/20/2013 | Mueller, Joseph | 7.8 | WORK ON SANCTIONS BRIEFING | PARTNER | 4906.2 |
| 10/17/2013 | Lantier, Gregory H. | 7.9 | PREPARE TO TAKE MR. KWAK DEPOSITION | PARTNER | 5136.975 |
| 10/12/2013 | Syrett, Timothy D. | 8.2 | CONTINUE PREPARING OUTLINE FOR SANCTIONS DEPOSITIONS | COUNSEL | 4844.15 |
| 8/27/2013 | French, Omari | 8.6 | DRAFT MEMORANDUM REGARDING [REDACTED] [T]O SAMSUNG'S VIOLATIONS OF PROTECTIVE ORDER | ASSOC | 3837.75 |
| 10/18/2013 | Gosma, Derek | 8.7 | DRAFT CHARTS AND OTHER MATERIALS FOR SANCTIONS BRIEF | ASSOC | 3882.375 |
| 10/18/2013 | O'Neill, Richard W. | 8.7 | REVISE SANCTIONS SUPPLEMENTAL BRIEF, CONFERENCES WITH MESSRS. SELWYN AND MUELLER AND MS. TALLON REGARDING SAME | PARTNER | 5768.1 |
| 10/14/2013 | Gosma, Derek | 8.9 | REVIEW EMAILS PROVIDED BY SAMSUNG, REVISE CHRONOLOGY RELATED TO SANCTIONS ISSUES | ASSOC | 3971.625 |
| 10/13/2013 | O'Neill, Richard W. | 8.9 | PREPARE FOR MR. KIM'S DEPOSITION | PARTNER | 5900.7 |
| 11/29/2013 | Lantier, Gregory H. | 9.1 | DRAFT MOTION FOR SANCTIONS | PARTNER | 5917.275 |
| 12/2/2013 | Liao, Andrew | 9.2 | PREPARE, FILE BRIEF AND SUPPORTING PAPERS REGARDING APPROPRIATE SANCTIONS FOR SAMSUNG'S PROTECTIVE ORDER | ASSOC | 4105.5 |
| 10/15/2013 | Gosma, Derek | 9.7 | ASSIST MR. MUELLER, SANCTIONS TEAM WITH DEPOSITIONS | ASSOC | 4328.625 |
| 11/21/2013 | Lantier, Gregory H. | 9.8 | DRAFT BRIEF ON PRIVILEGE ISSUE | PARTNER | 6372.45 |
| 11/25/2013 | Lantier, Gregory H. | 9.8 | PREPARE FOR, PARTICIPATE IN NOKIA DEPOSITIONS | PARTNER | 6372.45 |
| 10/15/2013 | Syrett, Timothy D. | 10 | TAKE DEPOSITION OF MR. CHI | COUNSEL | 5907.5 |
| 10/17/2013 | O'Neill, Richard W. | 10 | DRAFT SANCTIONS SUPPLEMENTAL BRIEF, CONFERENCE CALL WITH MESSRS. MUELLER AND LANTIER AND MS. TALLON REGARDING SAME | PARTNER | 6630 |
| 10/17/2013 | Selwyn, Mark D. | 10.5 | PREPARE FOR, TAKE DEPOSITION OF DR. AHN IN LOS ANGELES | PARTNER | 8121.75 |
| 10/18/2013 | Lantier, Gregory H. | 11.2 | TAKE DEPOSITION OF MR. KWAK | PARTNER | 7282.8 |
| 10/21/2013 | Liao, Andrew | 11.4 | PREPARE, FILE SUPPLEMENTAL BRIEF AND RELATED MOTION PAPERS REGARDING APPLE'S MOTION FOR SANCTIONS | ASSOC | 5087.25 |
| 10/16/2013 | Selwyn, Mark D. | 12 | PREPARE FOR, TAKE DEPOSITION OF MR. KOREA | PARTNER | 9282 |
| 10/20/2013 | Gosma, Derek | 12.1 | DRAFT MATERIALS RELATED TO SANCTIONS MOTION, DISCUSS SAME WITH TEAM, FINALIZE FILING | ASSOC | 5399.625 |
| 10/14/2013 | O'Neill, Richard W. | 13 | PREPARE FOR MR. KIM'S DEPOSITION | PARTNER | 8619 |
| 10/20/2013 | O'Neill, Richard W. | 15.1 | REVISE SANCTIONS SUPPLEMENTAL BRIEF | PARTNER | 10011.3 |
| 10/15/2013 | Mueller, Joseph | 15.2 | PREPARE FOR, PARTICIPATE, COMMUNICATIONS REGARDING DEPOSITION OF SAMSUNG IN-HOUSE COUNSEL | PARTNER | 9560.8 |
| 10/15/2013 | O'Neill, Richard W. | 17.3 | PREPARE FOR, DEPOSE MR. KIM, CONFERENCES WITH TEAM REGARDING SAME | PARTNER | 11469.9 |
|  |  |  |  |  |  |

**ITEMIZED FEES RELATED TO APPLE'S MOTION TO COMPEL AND FOR SANCTIONS AND RELATED DISCOVERY (AUGUST-DECEMBER 2013)**

**HIGHLY CONFIDENTIAL**

| | | | |
|---|---|---|---|
| | | BLOCK BILLED FEES: 3+ HOURS | 497089.8 |
| | | BLOCK BILLED FEES: 4+ HOURS | 393764.6 |
| | | TOTAL FEES | 845889 |
| | | TOTAL HOURS | 1346 |