# EXHIBIT 17

**Corrected Samsung Redacted Log**

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000720 | SAMNDCA-Z0000721 | 12/22/2012 | Daniel Wooseob Shim (Attorney) | Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000917 | SAMNDCA-Z0000918 | 5/13/2013 | Hyucksun Kwon | Daniel Wooseob Shim (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0001114 | SAMNDCA-Z0001116 | 5/13/2013 | Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Daniel Wooseob Shim (Attorney) | Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0001312 | SAMNDCA-Z0001312 | 5/15/2013 | Hyucksun Kwon | Hyucksun Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0001508 | SAMNDCA-Z0001509 | 5/15/2013 | Eunhae Choi | Hyucksun Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0001510 | SAMNDCA-Z0001510 | 9/7/2012 | Junghyeob Lee | Michael Kang (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0001706 | SAMNDCA-Z0001706 | 9/7/2012 | Junghyeob Lee | Michael Kang (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000513 | SAMNDCA-Z0000515 | 10/26/2012 | Thomas Vinje (Attorney, Clifford Chance), Hojin Chang (Attorney) | Nathan Capone (Bistows, LLP) | Helen Hopson (Attorney, Bristows LLP), Peter Camesasca (Attorney), Pat Treacy (Attorney, Bristows LLP), Daniel Ko (Attorney), James Jinhwan Kwak, Clayton Seongwoo Kim, Sanghoon Park (Attorney), Jinho Park (Attorney), Daniel Wooseob Shim (Attorney), Gaesung Lee, Sujin Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0001902 | SAMNDCA-Z0001902 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), F192, Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0001903 | SAMNDCA-Z0001904 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney, Bristows LLP) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |

02198.51855/5576542.1

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0001964 | SAMNDCA-Z0001964 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002024 | SAMNDCA-Z0002025 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002085 | SAMNDCA-Z0002085 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002145 | SAMNDCA-Z0002145 | 4/20/2012 | Clayton Seongwoo Kim | James Shin (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000584 | SAMNDCA-Z0000586 | 7/4/2012 | Ashwin van Rooijen (Attorney, Clifford Chance), Athene Chanter (Attorney, Allen & Overy), Calypso Lee, Charles Pommies (Attorney, Allen & Overy), Clayton Seongwoo Kim, David Gabathuler (Attorney, Allen & Overy), Diane Souffront | Thomas Vinje (Attorney, Clifford Chance) | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | (Attorney, Allen & Overy), Dieter Paemen (Attorney, Clifford Chance), Francesca Miotto (Attorney, Allen & Overy), Frans Muller (Attorney, Clifford Chance), Hansung Kang, Hojin Chang (Attorney), Hyojae Kim, Lef Daems, Jaewan Chi (Attorney), James Jinhwan Kwak, Jinho Park (Attorney), Liliana Eskenazi (Attorney, Allen & Overy) | | | | |
| SAMNDCA-Z0002146 | SAMNDCA-Z0002147 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002207 | SAMNDCA-Z0002208 | 7/5/2012 | Ross Zaurrini (Attorney, Ashurst), Hojin Chang (Attorney) | Hojin Chang (Attorney) | Angela Lin, Nathan Bellgrove (Attorney, Ashurst), Sally Morris, Wen-Ts'ai Lim (Attorney, Blake Dawson/Ashurst), James Jinhwan Kwak, Clayton Seongwoo Kim, Jaehyoung Kim, Jaehwan Kim (Attorney), Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Caleb Lee (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA- | SAMNDCA- | 7/5/2012 | G. Halling  (Attorney- | Hojin Chang (Attorney) | Jaehawk Lee, Clayton Seongwoo Kim, | Email with outside counsel | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| Z0002268 | Z0002269 | | Shephard Mullin) | | Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Yeonwook Sunny Son (Attorney), Caleb Lee (Attorney) | reflecting and seeking legal advice regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0002329 | SAMNDCA-Z0002334 | 4/6/2012 | Hojin Chang (Attorney), Soojin Lee | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Tomomine Ichihashi (Attorney, Ohno and Partners), Hideaki Kobayashi (Attorney, Ohno and Partners), Mamoru Suzuki (Attorney, Ohno and Partners), Seiji Ohno (Attorney, Ohno and Partners), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Kijoong Kang (Attorney), James Jinhwan Kwak, Heungju Kwon, Clayton Seongwoo Kim, JaeHyun Park, Seungkyun Oh, Beyong Yuu (Attorney), Sooyeol Lee, Jaehawk Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002394 | SAMNDCA-Z0002395 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Hojin Chang (Attorney) | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002455 | SAMNDCA-Z0002455 | 4/9/2012 | Hojin Chang (Attorney), Yunhee Kang (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002515 | SAMNDCA-Z0002515 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease | Email with outside counsel reflecting and seeking legal | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | | (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | advice regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0002516 | SAMNDCA-Z0002517 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney, Bristows LLP) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0002577 | SAMNDCA-Z0002578 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002638 | SAMNDCA-Z0002638 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-Il Park | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | | | | |
| SAMNDCA-Z0002639 | SAMNDCA-Z0002640 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney, Bristows LLP) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0002700 | SAMNDCA-Z0002701 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002761 | SAMNDCA-Z0002761 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0002762 | SAMNDCA-Z0002763 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney - Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0002823 | SAMNDCA-Z0002824 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002884 | SAMNDCA-Z0002884 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0002885 | SAMNDCA-Z0002886 | 5/1/2012 | Laetitia Benard (Attorney, AllenOvery) | Helen Hopson (Attorney -Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim | | |

02198.51855/5576542.1

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0002946 | SAMNDCA-Z0002947 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003007 | SAMNDCA-Z0003007 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003008 | SAMNDCA-Z0003009 | 5/1/2012 | Laetitia Benard (Attorney, AllenOvery) | Helen Hopson (Attorney - Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0003069 | SAMNDCA-Z0003070 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon | Email with outside counsel reflecting and seeking legal advice regarding licensing, in | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | Urquhart & Sullivan, LLP) | | Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | anticipation of litigation | |
| SAMNDCA-Z0003130 | SAMNDCA-Z0003130 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003131 | SAMNDCA-Z0003132 | 5/1/2012 | Laetitia Benard (Attorney, AllenOvery) | Helen Hopson (Attorney - Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0003192 | SAMNDCA-Z0003193 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0003253 | SAMNDCA-Z0003253 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003254 | SAMNDCA-Z0003255 | 5/1/2012 | Laetitia Benard (Attorney, AllenOvery) | Helen Hopson (Attorney - Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0003315 | SAMNDCA-Z0003316 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011848 | SAMNDCA-Z0011850 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | | | | |
| SAMNDCA-Z0003377 | SAMNDCA-Z0003378 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney - Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney) Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0003438 | SAMNDCA-Z0003439 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003499 | SAMNDCA-Z0003499 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | (Attorney) | | | | |
| SAMNDCA-Z0003500 | SAMNDCA-Z0003501 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney, Bristows LLP) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0003561 | SAMNDCA-Z0003562 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003622 | SAMNDCA-Z0003622 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003623 | SAMNDCA-Z0003624 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney -Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas | Email with outside counsel reflecting and seeking legal advice regarding licensing, in | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai | anticipation of litigation | |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0003684 | SAMNDCA-Z0003685 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003745 | SAMNDCA-Z0003745 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003746 | SAMNDCA-Z0003747 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney - Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0003807 | SAMNDCA-Z0003808 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003868 | SAMNDCA-Z0003868 | 3/22/2012 | Daniel Wooseob Shim (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Ko (Attorney), Brian Sungyun Kim (Attorney), Jae-il Park (Attorney), James Shin (Attorney), Hojin Chang (Attorney), Eric Cha (Attorney) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Helen Hopson (Attorney, Bristows, LLP), Samsung FRAND, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0003869 | SAMNDCA-Z0003870 | 5/1/2012 | Laetitia Benard (Attorney, AllenOvery) | Helen Hopson (Attorney - Bristows) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0003930 | SAMNDCA-Z0003931 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| | | | | | (Attorney), Calypso Lee | | |
| SAMNDCA-Z0003991 | SAMNDCA-Z0003992 | 7/5/2012 | Hojin Chang (Attorney),Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Kenneth Korea (Attorney), Jin Hwan Kwak, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Daniel Wooseob Shim (Attorney), Calypso Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004052 | SAMNDCA-Z0004052 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004112 | SAMNDCA-Z0004112 | 5/4/2012 | Yunhee Kang (Attorney) | Heungju Kwon | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004172 | SAMNDCA-Z0004172 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004232 | SAMNDCA-Z0004235 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004295 | SAMNDCA-Z0004295 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | | at the direction of counsel in anticipation of litigation | |
| SAMNDCA-Z0004355 | SAMNDCA-Z0004356 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004357 | SAMNDCA-Z0004359 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney)+H261 Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004419 | SAMNDCA-Z0004421 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004481 | SAMNDCA-Z0004481 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004541 | SAMNDCA-Z0004541 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0004601 | SAMNDCA-Z0004602 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004603 | SAMNDCA-Z0004606 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004666 | SAMNDCA-Z0004667 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004727 | SAMNDCA-Z0004730 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004790 | SAMNDCA-Z0004791 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), James Jinhwan Kwak, Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Caleb Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004851 | SAMNDCA-Z0004851 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | | anticipation of litigation | |
| SAMNDCA-Z0004911 | SAMNDCA-Z0004911 | 5/4/2012 | Yunhee Kang (Attorney) | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0004971 | SAMNDCA-Z0004971 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005031 | SAMNDCA-Z0005034 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005094 | SAMNDCA-Z0005094 | 7/6/2012 | Heungju Kwon, Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005154 | SAMNDCA-Z0005155 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005156 | SAMNDCA-Z0005158 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Heungju Kwon, Junwon Lee, Hojin Chang (Attorney) | | |
| SAMNDCA-Z0005218 | SAMNDCA-Z0005220 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Heungju Kwon, Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005280 | SAMNDCA-Z0005280 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005340 | SAMNDCA-Z0005340 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005400 | SAMNDCA-Z0005401 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005402 | SAMNDCA-Z0005405 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0005465 | SAMNDCA-Z0005466 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005526 | SAMNDCA-Z0005529 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005589 | SAMNDCA-Z0005590 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), James Jinhwan Kwak, Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Caleb Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005650 | SAMNDCA-Z0005650 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005710 | SAMNDCA-Z0005710 | 5/4/2012 | Yunhee Kang (Attorney) | Heungju Kwon | Kijoong Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005770 | SAMNDCA-Z0005770 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney) | anticipation of litigation | |
| SAMNDCA-Z0005830 | SAMNDCA-Z0005833 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005893 | SAMNDCA-Z0005893 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005953 | SAMNDCA-Z0005954 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0005955 | SAMNDCA-Z0005957 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006017 | SAMNDCA-Z0006019 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006079 | SAMNDCA-Z0006079 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), | Email reflecting legal advice regarding licensing, prepared | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Clayton Seongwoo Kim, Hojin Chang (Attorney) | at the direction of counsel in anticipation of litigation | |
| SAMNDCA-Z0006139 | SAMNDCA-Z0006139 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006199 | SAMNDCA-Z0006200 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006201 | SAMNDCA-Z0006204 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006264 | SAMNDCA-Z0006265 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006325 | SAMNDCA-Z0006328 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006388 | SAMNDCA-Z0006389 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), James Jinhwan Kwak, | Email with outside counsel reflecting and seeking legal | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | (Attorney, Lee & Ko) | | Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Caleb Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney) | advice regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0006449 | SAMNDCA-Z0006449 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006509 | SAMNDCA-Z0006509 | 5/4/2012 | Yunhee Kang (Attorney) | Heungju Kwon | Kijoong Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006569 | SAMNDCA-Z0006569 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006629 | SAMNDCA-Z0006632 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006692 | SAMNDCA-Z0006692 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0006752 | SAMNDCA-Z0006753 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006754 | SAMNDCA-Z0006756 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006816 | SAMNDCA-Z0006818 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006878 | SAMNDCA-Z0006878 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006938 | SAMNDCA-Z0006938 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0006998 | SAMNDCA-Z0006999 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0007000 | SAMNDCA-Z0007003 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007063 | SAMNDCA-Z0007064 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007124 | SAMNDCA-Z0007127 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007187 | SAMNDCA-Z0007188 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), James Jinhwan Kwak, Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Caleb Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007248 | SAMNDCA-Z0007248 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007308 | SAMNDCA-Z0007308 | 5/4/2012 | Yunhee Kang (Attorney) | Heungju Kwon | Kijoong Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0007368 | SAMNDCA-Z0007368 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007428 | SAMNDCA-Z0007431 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007491 | SAMNDCA-Z0007491 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007551 | SAMNDCA-Z0007552 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007553 | SAMNDCA-Z0007555 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007615 | SAMNDCA-Z0007617 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0007677 | SAMNDCA-Z0007677 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007737 | SAMNDCA-Z0007737 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007797 | SAMNDCA-Z0007798 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007799 | SAMNDCA-Z0007802 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007862 | SAMNDCA-Z0007863 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0007923 | SAMNDCA-Z0007926 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

02198.51855/5576542.1

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0007986 | SAMNDCA-Z0007987 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), James Jinhwan Kwak, Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Caleb Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008047 | SAMNDCA-Z0008047 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008108 | SAMNDCA-Z0008108 | 5/4/2012 | Yunhee Kang (Attorney) | Heungju Kwon | Kijoong Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008168 | SAMNDCA-Z0008168 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008228 | SAMNDCA-Z0008231 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with  counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008291 | SAMNDCA-Z0008291 | 7/6/2012 | Heungju Kwon,Clayton Seongwoo Kim | Heungju Kwon | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0008351 | SAMNDCA-Z0008352 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008353 | SAMNDCA-Z0008355 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008415 | SAMNDCA-Z0008417 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008477 | SAMNDCA-Z0008477 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008537 | SAMNDCA-Z0008537 | 5/4/2012 | Heungju Kwon | Heungju Kwon | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Daniel Ko (Attorney), Clayton Seongwoo Kim, Hojin Chang (Attorney) | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008597 | SAMNDCA-Z0008598 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | | regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0008599 | SAMNDCA-Z0008602 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008662 | SAMNDCA-Z0008663 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008723 | SAMNDCA-Z0008726 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008786 | SAMNDCA-Z0008787 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), James Jinhwan Kwak, Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Caleb Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008847 | SAMNDCA-Z0008849 | 7/9/2012 | Michael Kang (Attorney) | Anthony Alden (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Alden (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0008909 | SAMNDCA-Z0008910 | 7/5/2012 | Young Mo Kwon (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), James Jinhwan Kwak, Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Caleb Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0008970 | SAMNDCA-Z0008971 | 7/5/2012 | Caleb Lee (Attorney) | Hojin Chang (Attorney) | Kijoong Kang (Attorney), Yunhee Kang (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Peter Sanghoon Park (Attorney), Christopher Jinho Park (Attorney), Jaewan Chi (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009031 | SAMNDCA-Z0009033 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009093 | SAMNDCA-Z0009095 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009155 | SAMNDCA-Z0009158 | 4/20/2012 | Heungju Kwon, Clayton Seongwoo Kim, Hojin Chang (Attorney) | Heungju Kwon | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0009218 | SAMNDCA-Z0009218 | 3/27/2012 | Heungju Kwon, Yongoo Park | Hojin Chang (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009278 | SAMNDCA-Z0009279 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009280 | SAMNDCA-Z0009282 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009342 | SAMNDCA-Z0009342 | 4/9/2012 | Hojin Chang (Attorney), Yunhee Kang (Attorney) | Hojin Chang (Attorney) | Daniel Ko (Attorney), Clayton Seongwoo Kim | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009402 | SAMNDCA-Z0009403 | 3/27/2012 | Youngoo Park, Hojin Chang (Attorney) | Hojin Chang (Attorney) | Heungju Kwon | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009463 | SAMNDCA-Z0009465 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0009525 | SAMNDCA-Z0009527 | 5/8/2012 | Hui Jin Yang (Attorney, Lee & Ko) | Kang Yunhee (Attorney) | Hyeongil Ryoo (Attorney, Lee & Ko), Youngmo Kwon (Attorney, Lee & Ko), Kijoong Kang (Attorney), Daniel Ko (Attorney), Junwon Lee, Hojin Chang (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009587 | SAMNDCA-Z0009588 | 4/20/2012 | Heungju Kwon, Hojin Chang (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009589 | SAMNDCA-Z0009589 | 4/9/2012 | Hojin Chang (Attorney), Yunhee Kang (Attorney) | Hojin Chang (Attorney) | Daniel Ko (Attorney), Clayton Seongwoo Kim | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009649 | SAMNDCA-Z0009650 | 5/1/2012 | Laetita Benard (Attorney, AllenOvery) | Helen Hopson (Attorney Bristows, LLP) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |
| SAMNDCA-Z0010201 | SAMNDCA-Z0010201 | 1/4/2013 | Daniel Wooseob Shim (Attorney) | Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Thomas Pease [Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010261 | SAMNDCA-Z0010263 | 2/1/2013 | Anthony Kahng (Attorney), | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Email with outside counsel reflecting and seeking legal | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | Karin Norton (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Pepe Steven, Ari Zymelman (Attorney, Williams & Connolly LLP) F179 | | | advice regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0010459 | SAMNDCA-Z0010461 | 6/29/2012 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | Hojin Chang (Attorney), Brian Sungyun Kim (Attorney), Kijoong Kang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010467 | SAMNDCA-Z0010468 | 3/6/2013 | Brian Sungyun Kim (Attorney) | Daniel Wooseob Shim (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010477 | SAMNDCA-Z0010482 | 7/14/2012 | Helen Hopson (Attorney, Bristows, LLP) | Daniel Ko (Attorney), Hojin Chang (Attorney), Michel Struys (Attorney, AllenOvery), Peter Camesasca (Attorney) (Attorney, Zimmermann & Partner), Ashwin van Rooijen (Attorney, Clifford Chance), Jinho Park (Attorney), Jaewan Chi (Attorney) | Ief Daems, Thomas Vinje (Attorney, Clifford Chance), Pat Treacy (Attorney, Bristows, LLP), Sanghoon Park (Attorney), Yunwook Son, Clayton Seongwoo Kim, Hyojae Kim, Caleb Lee (Attorney), Daniel Wooseob Shim (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010490 | SAMNDCA-Z0010494 | 6/29/2012 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0010498 | SAMNDCA-Z0010500 | 6/29/2012 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | Hojin Chang (Attorney), Brian Sungyun Kim (Attorney), Kijoong Kang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010504 | SAMNDCA-Z0010508 | 6/29/2012 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010512 | SAMNDCA-Z0010516 | 6/29/2012 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010520 | SAMNDCA-Z0010520 | 4/24/2013 | Daniel Wooseob Shim (Attorney) | Minki Hyun | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010621 | SAMNDCA-Z0010622 | 5/6/2013 | James Shin (Attorney) | Jaehwan Kim (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011218 | SAMNDCA-Z0011219 | 3/31/2013 | Ari Zymelman (Attorney, Williams & Connolly LLP) | Minjae Shin (Attorney) | Kevin Hardy (Attorney, Williams & Connolly LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0011815 | SAMNDCA-Z0011816 | 2/8/2013 | Youngmo Koo | Taehyung Kim (Attorney), Hyucksun Kwon | Jay Shim (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011817 | SAMNDCA-Z0011818 | 2/8/2013 | Youngmo Koo | Taehyung Kim (Attorney), Hyucksun Kwon | Jay Shim (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011819 | SAMNDCA-Z0011821 | 6/29/2013 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | Hojin Chang (Attorney), Brian Sungyun Kim (Attorney), Kijoong Kang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011827 | SAMNDCA-Z0011831 | 6/29/2012 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011835 | SAMNDCA-Z0011837 | 6/29/2013 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | Hojin Chang (Attorney), Brian Sungyun Kim (Attorney), Kijoong Kang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011843 | SAMNDCA-Z0011847 | 6/29/2013 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0011851 | SAMNDCA-Z0011853 | 6/29/2013 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | Hojin Chang (Attorney), Brian Sungyun Kim (Attorney), Kijoong Kang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011861 | SAMNDCA-Z0011863 | 6/29/2013 | Daniel Wooseob Shim (Attorney) | Clayton Seongwoo Kim | Hojin Chang (Attorney), Brian Sungyun Kim (Attorney), Kijoong Kang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011866 | SAMNDCA-Z0011867 | 7/5/2012 | Christopher Park (Attorney) | Donghoon Kan | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011927 | SAMNDCA-Z0011928 | 7/5/2012 | Hojin Chang (Attorney) | Ross Zaurrini (Attorney), Hojin Chang (Attorney) | Jaehwan Kim, Jaehyoung Kim, James Jinhan Kwak, Clayton Seongwoo Kim, GaeSong Lee, Sanghoon Park (Attorney), Jinho Park (Attorney), Sally Morris (Attorney), Nathan Bellgrove (Attorney, Ashurst) (Attorney), Angela Lin (Attorney), Wen-Ts'ai Lim (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0011988 | SAMNDCA-Z0011989 | 6/27/2012 | Helen Hopson (Attorney, Bristows LLP) | Pat Treacy (Attorney, Bristows LLP), Peter Camesasca (Attorney), Thomas Vinje (Attorney, Clifford Chance), Michel Petite (Attorney, Clifford Chance), Dieter Paemen (Attorney, Clifford Chance), Ashwin van Rooijen (Attorney, Clifford | Ief Daems, Sunny Cho | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| | | | | Chance), Michel Struys (Attorney - Allen and Overy), Charles Pommies (Allen and Overy), Cristina Caffarra, Gregor Langus, Damien Neven | | | |
| SAMNDCA-Z0012049 | SAMNDCA-Z0012050 | 7/5/2012 | Hojin Chang (Attorney) | Gary L. Halling (Attorney - Sheppard Mullin) | James Jinhan Kwak, GaeSung Lee, Sanghoon Park (Attorney), Jinho Park (Attorney), YunWook Son, Clayton Seongwoo Kim | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0012110 | SAMNDCA-Z0012112 | 7/4/2012 | Thomas Vinje (Attorney, Clifford Chance) | Athene Chanter (Attorney, Allen and Overy), Charles Pommies (Attorney, Allen and Overy), Noelle Chitachi (Attorney, Clifford Chance)Marie-Laure Combet (Attorney, Clifford Chance), David Gabathuler (Attorney, Allen and Overy), Diane Souffront (Attorney, Allen and Overy), Dieter Paemen (Attorney, Clifford Chance, Francesca Miotto (Attorney, Allen and Overy), Ief Daems, Liliana Eskenazi (Attorney, Allen and Overy), Vanessa Marsland (Attorney, Clifford Chance), Michel Struys (Attorney, Allen and Overy), Frans Muller (Attorney, Clifford Chance), Miguel Odriozola (Attorney, Clifford Chance), Olivier Freget (Attorney, Allen and Overy), Peter Camesasca (Attorney), Michel Petite (Attorney, Clifford Chance), | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | Milena Robotham (Attorney, Clifford Chance), Sunny Son, Ashwin van Rooijen (Attorney, Clifford Chance), Thomas Vinje (Attorney, Clifford Chance), Michael Kang (Attorney), Hansung Kang, Jinhwan Kwak, Clayton Seongwoo Kim, Jae Hyo Kim, Richard An (Attorney), Sanhoon Park, Ryan Nyquist, Jinho Park (Attorney), Calypso Lee, Hojin Chang (Attorney), Jaewan Chi (Attorney) | | | |
| SAMNDCA-Z0012172 | SAMNDCA-Z0012173 | 7/5/2012 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | James Jinhan Kwak, GaeSung Lee, Sanghoon Park (Attorney), Jinho Park (Attorney), YunWook Son, Clayton Seongwoo Kim, Brian Sungyun Kim, Kenneth Korea (Attorney), Daniel W. Shim (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0012233 | SAMNDCA-Z0012234 | 7/5/2012 | Hojin Chang (Attorney) | GaeSung Lee | Jaewan Chi (Attorney), Kijoong Kang (Attorney), Sanghoon Park (Attorney), Jinho Park (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Yunhee Kang | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0012294 | SAMNDCA-Z0012295 | 7/5/2012 | Hojin Chang (Attorney) | Young Mo Kwon (Attorney, Lee & Ko), Pyoung Keun Song (Attorney, Lee & Ko), Hyeon Gil Ryoo (Attorney, Lee & Ko) | Jaewan Chi (Attorney), Kijoong Kang (Attorney), James Jinhan Kwak, GaeSung Lee, Sanghoon Park (Attorney), Jinho Park (Attorney), Heungju Kwon, Clayton Seongwoo Kim, Yunhee Kang, Hojin Chang | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney) | | |
| SAMNDCA-Z0012355 | SAMNDCA-Z0012355 | 3/31/2013 | Ari Zymelman (Attorney, Williams & Connolly LLP) | Indong Kang | Injung Lee (Attorney), Brian Sungyun Kim (Attorney), James Minjae Shin, Rosa W. Kim (Attorney), Kyungman Kim, James Jinhwan Kwak, JaeHun Han, Bruce Genderson, Kevin Hardy, Stanley Fisher | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0012951 | SAMNDCA-Z0012953 | 6/29/2012 | Daniel W. Shim (Attorney) | Clayton Seongwoo Kim | Hojin Chang (Attorney), Brian Sungyun Kim (Attorney), Kijoong Kang (Attorney) | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000001 | SAMNDCA-Z0000004 | 3/25/2013 | Jaehawk Lee | Hyunsun Kwack, Yangsun Kim, JaeHyun Park, Seungkyun Oh, Sung-Ho Lee, Suyeul Lee | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000005 | SAMNDCA-Z0000015 | 3/28/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney),  Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, | Email with outside counsel with redacted portionsreflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| SAMNDCA-Z0000016 | SAMNDCA-Z0000027 | 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & | Email with outside counsel with redacted portions reflecting and seeking legal advice prepared in anticipation of licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000028 | SAMNDCA-Z0000033 | 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000034 | SAMNDCA-Z0000036 | 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney),  Minhyung Chung, Brian Sungyun Kim (Attorney), ,Michael Kang (Attorney), Hosik Jang (Attorney),  Cindi Moreland (Attorney), Beomjun Jin, Beyongho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak, JaeHwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com | | |
| SAMNDCA-Z0000037 | SAMNDCA-Z0000046 | 3/29/2013 | Hojin Chang (Attorney) | Daniel Laurence Girdwood (Attorney), Everrette Rett Snotherly (Attorney), Karin Norton (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney),  Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon | Email with  counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |
| SAMNDCA-Z0000047 | SAMNDCA-Z0000056 | 4/1/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee | Email with outside counsel with redacted portions | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | reflecting and seeking legal advice regarding licensing negotiations | |
| SAMNDCA-Z0000057 | SAMNDCA-Z0000057 | 3/26/2013 | Daniel Wooseob Shim (Attorney) | Maxim Price (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Alexander Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungITC@quinnemanuel.com, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Eric Wall (Attorney, Quinn Emanuel | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Urquhart & Sullivan, LLP), Brian Sungyun Kim (Attorney), Injung Lee (Attorney), Kijoong Kang (Attorney), Pat Treacy (Attorney, Bristows) | | |
| SAMNDCA-Z0000058 | SAMNDCA-Z0000065 | 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside  counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP) | | |
| SAMNDCA-Z0000066 | SAMNDCA-Z0000072 | 3/26/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Hojin Chang (Attorney), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |
| SAMNDCA-Z0000073 | SAMNDCA-Z0000077 | 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju | Email with outside counsel reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000078 | SAMNDCA-Z0000078 | 3/27/2013 | Brian Sungyun Kim (Attorney) | Brian Sungyun Kim (Attorney) | | Email from counsel with redacted portions reflecting attorney client communication seeking or providing legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000079 | SAMNDCA-Z0000081 | 3/27/2013 | Daniel Wooseob Shim (Attorney) | Gregory S. Arovas (Attorney, Kirkland & Ellis) | Injung Lee (Attorney) | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |
| SAMNDCA-Z0000082 | SAMNDCA-Z0000092 | 3/28/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |
| SAMNDCA-Z0000093 | SAMNDCA-Z0000102 | 3/29/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000103 | SAMNDCA-Z0000104 | 3/25/2013 | Pat Treacy (Attorney, Bristows) | Daniel Wooseob Shim (Attorney) | Helen Hopson (Attorney, Bristows), Sophie Lawrance (Attorney, Bristows) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000105 | SAMNDCA-Z0000108 | 3/25/2013 | Daniel Wooseob Shim (Attorney) | Peter Camesasca (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000109 | SAMNDCA-Z0000112 | 3/25/2013 | Daniel Wooseob Shim (Attorney) | Pat Treacy (Attorney, Bristows) | Helen Hopson (Attorney, Bristows), Sophie Lawrance (Attorney, Bristows) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000113 | SAMNDCA-Z0000115 | 3/23/2013 | Heungju Kwon | Kenneth Korea (Attorney) | James Jinhwan Kwak, Anthony Hojin Kahng (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), Jaehyoung Kim, Wonsuk Park, Wonsun Kim | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000116 | SAMNDCA-Z0000119 | 3/25/2013 | Hojin Chang (Attorney) | Indong Kang | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000120 | SAMNDCA-Z0000121 | 4/1/2013 | Wonsun Kim | Wonsun Kim, Hojin Chang (Attorney) | | Email with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000122 | SAMNDCA-Z0000122 | 3/25/2013 | Indong Kang | Seungho Ahn (Attorney), James Jinhwan Kwak | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000284 | SAMNDCA-Z0000288 | 3/26/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| SAMNDCA-Z0000289 | SAMNDCA-Z0000296 | 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim | Email with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000123 | SAMNDCA-Z0000134 | 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Kim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000135 | SAMNDCA-Z0000144 | 3/28/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000145 | SAMNDCA-Z0000149 | 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000160 | SAMNDCA-Z0000162 | 3/25/2013 | Karin Norton (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000163 | SAMNDCA-Z0000171 | 4/1/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim | Email with outside counsel reflecting and seeking legal advice regarding licensing, in | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | anticipation of litigation | |
| SAMNDCA-Z0000172 | SAMNDCA-Z0000174 | 3/23/2013 | Heungju Kwon | Kenneth Korea (Attorney) | James Jinhwan Kwak, Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Daniel Ko (Attorney), Jaehyoung Kim, Wonsuk Park, Wonsun Kim | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000175 | SAMNDCA-Z0000180 | 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000181 | SAMNDCA-Z0000189 | 4/1/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun | Email with outside counsel reflecting and seeking legal | ACP/AWP |

71

02198.51855/5576542.1

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | Sullivan, LLP) | | Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | advice regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0000190 | SAMNDCA-Z0000192 | 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney),  Minhyung Chung, Brian Sungyun Kim (Attorney), ,Michael Kang (Attorney), Hosik Jang (Attorney),  Cindi Moreland | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Beomjun Jin, Beyongho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak,  JaeHwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC | | |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000193 | SAMNDCA-Z0000202 | 3/29/2013 | Kartin Norton (Attorney) | Anthony Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Everrette Rett Snotherly (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000203 | SAMNDCA-Z0000208 | 3/26/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney),  Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000209 | SAMNDCA-Z0000225 | 4/4/2013 | S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney), Edward C. | Brian Sungyun Kim (Attorney), Taehyung Kim (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee | Email with outside counsel reflecting and seeking legal advice regarding licensing, in | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| | | | | Donovan (Attorney, Kirkland & Ellis), Daniel Wooseob Shim (Attorney) | (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungFRAND@quinnemanuel.com | anticipation of litigation | |
| SAMNDCA-Z0000266 | SAMNDCA-Z0000275 | 3/29/2013 | Hojin Chang (Attorney) | Karin Norton (Attorney), Daniel Laurence Girdwood (Attorney), Everrette Rett Snotherly (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney),  Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon | | |
| SAMNDCA-Z0000276 | SAMNDCA-Z0000278 | 3/25/2013 | Karin Norton (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000279 | SAMNDCA-Z0000283 | 3/27/2013 | Brian Sungyun Kim (Attorney) | Karin Norton (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000297 | SAMNDCA-Z0000299 | 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney),  Minhyung Chung, Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Hosik Jang (Attorney),  Cindi Moreland (Attorney), Beomjun Jin, Beyong Ho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak,  JaeHwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC | | |
| SAMNDCA-Z0000373 | SAMNDCA-Z0000384 | 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Kim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney),  Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000385 | SAMNDCA-Z0000390 | 3/26/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| | | | | | Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| SAMNDCA-Z0000391 | SAMNDCA-Z0000400 | 4/1/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Daniel Wooseob Shim (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000407 | SAMNDCA-Z0000415 | 4/1/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP) | | |
| SAMNDCA-Z0000416 | SAMNDCA-Z0000424 | 4/1/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000401 | SAMNDCA-Z0000406 | 3/26/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun | Email with outside counsel reflecting and seeking legal | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney),  Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | advice regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0000425 | SAMNDCA-Z0000430 | 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000431 | SAMNDCA-Z0000440 | 4/1/2013 | Hojin Chang (Attorney) | Daniel Wooseob Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000441 | SAMNDCA-Z0000457 | 4/4/2013 | S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Daniel Wooseob Shim (Attorney) | Brian Sungyun Kim (Attorney), Taehyung Kim (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungFRAND@quinnemanuel.com | | |
| SAMNDCA-Z0000498 | SAMNDCA-Z0000509 | 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000308 | SAMNDCA-Z0000310 | 3/23/2013 | Heungju Kwon | Kenneth Korea (Attorney) | James Jinhwan Kwak, Anthony Hojin Kahng (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), Jaehyoung Kim, Wonsuk Park, Wonsun Kim | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000311 | SAMNDCA-Z0000320 | 3/28/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney),  Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000321 | SAMNDCA-Z0000325 | 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000326 | SAMNDCA-Z0000330 | 3/26/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee | Email with outside counsel reflecting and seeking legal | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney),  Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | advice regarding licensing, in anticipation of litigation | |
| SAMNDCA-Z0000331 | SAMNDCA-Z0000340 | 3/29/2013 | Hojin Chang (Attorney) | Daniel Laurence Girdwood (Attorney), Everrette Rett Snotherly (Attorney), Karin Norton (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney),  Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| | | | | | Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon | | |
| SAMNDCA-Z0000341 | SAMNDCA-Z0000345 | 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000346 | SAMNDCA-Z0000355 | 3/28/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney),  Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000364 | SAMNDCA-Z0000366 | 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney),  Minhyung | Email with outside counsel reflecting and seeking legal advice regarding licensing, in | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| | | | | | Chung, Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Hosik Jang (Attorney),  Cindi Moreland (Attorney), Beomjun Jin, Beyong Ho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak,  JaeHwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin | anticipation of litigation | |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Norton (Attorney), Samsung ITC | | |
| SAMNDCA-Z0000367 | SAMNDCA-Z0000372 | 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000510 | SAMNDCA-Z0000512 | 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney),  Minhyung Chung, Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Hosik Jang (Attorney),  Cindi Moreland (Attorney), Beomjun Jin, Beyong Ho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak,  JaeHwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com | | |
| SAMNDCA-Z0000150 | SAMNDCA-Z0000159 | 4/1/2013 | Daniel Wooseob Shim (Attorney) | Daniel Wooseob Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney),  Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim (Attorney), Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | LLP) | | |
| SAMNDCA-Z0000300 | SAMNDCA-Z0000307 | 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |
| SAMNDCA-Z0000356 | SAMNDCA-Z0000363 | 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun | Email with outside counsel with redacted portions | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | Sullivan, LLP) | | Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | reflecting and seeking legal advice regarding licensing negotiations | |
| SAMNDCA-Z0000575 | SAMNDCA-Z0000583 | 3/27/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0000646 | SAMNDCA-Z0000647 | 6/27/2012 | Helen Hopson (Attorney, Bristows LLP) | Pat Treacy, Peter Camesasca, Thomas Vinje (Attorney, Clifford Chance), Michel Petite (Attorney, Clifford Chance), Dieter Paemen (Attorney, Clifford Chance), Ashwin van Rooijen (Attorney, Clifford Chance), Michel Struys (Attorney, AllenOvery), Charles Pommies (Attorney AllenOVery), Cristina Caffarra, Gregor Langus, Damien Neven | Ief Daems, Sunny Cho | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000707 | SAMNDCA-Z0000708 | 3/24/2012 | Todd Briggs (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Todd Briggs (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Anthony Hojin Kahng (Attorney), IlMan Bae, MinHyung Chung, Alan Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan LLP),Jae-Il Park (Attorney), Jaehawk Lee, Jaehyun Parkl, SangHoon Jin, Karin Norton (Attorney), Beyong Ho Yuu, Brian Kim (Attorney), Byung-Gun Min, julie.han@sisa.samsung.com; 'cmoreland@sta.samsung.com'; 'DANIEL W. SHIM'; 'drobinson@sea.samsung.com'; 'SEUNGHO AHN'; 'EDWARD KIM'; 'ERIC CHA'; 'EUNHA KIM'; 'HANKIL KANG'; 'HEUNGJU KWON'; 'HOJIN CHANG'; 'HOSHIN LEE'; 'JAEWAN CHI | SamsungPatentTeam@quinnemanuel.com, SamsungvApple@quinnemanuel.com | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | (ATTORNEY)'; 'JAEHWAN KIM'; 'JaeHyoung Kim'; 'JAMES SHIN'; jeff.myung@sisa.samsung.com'; 'j.crites@sta.samsung.com'; 'JONGHEE KIM'; 'JunHong Park'; 'KyuHyuk Lee'; 'Kenneth Korea'; 'MICHAEL KANG'; 'Michelle Yang'; 'RICHARD AN'; 'ROSA KIM'; 'Samuel Lee'; 'SEONG-WOO KIM'; 'SooJin Lee'; 'SungCheol Bae'; 'SUNG-HO LEE'; 'YongKu PARK'; 'YoonJung Shin'; 'YOUNGJO LIM'; 'YoungSoon Lee'; 'YUNHEE KANG'; 'Jae N. Noh'; 'Youngho Kim'; Eric Huang; 'JONGHEE KIM'; 'ssanai50@samsung.com' | | | |
| SAMNDCA-Z0000709 | SAMNDCA-Z0000715 | 3/26/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000716 | SAMNDCA-Z0000719 | 3/25/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000356 | SAMNDCA-Z0000363 | 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| SAMNDCA-Z0000575 | SAMNDCA-Z0000583 | 3/27/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000646 | SAMNDCA-Z0000647 | 6/27/2012 | Helen Hopson (Attorney, Bristows LLP) | Pat Treacy, Peter Camesasca, Thomas Vinje (Attorney, Clifford Chance), Michel Petite (Attorney, Clifford Chance), Dieter Paemen (Attorney, Clifford Chance), Ashwin van Rooijen (Attorney, Clifford Chance), Michel Struys (Attorney, AllenOvery), Charles Pommies (Attorney AllenOVery), Cristina Caffarra, Gregor Langus, Damien Neven | Ief Daems, Sunny Cho | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| SAMNDCA-Z0000707 | SAMNDCA-Z0000708 | 3/24/2012 | Todd Briggs (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Todd Briggs (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Anthony Hojin Kahng (Attorney), IlMan Bae, MinHyung Chung, Alan Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Jae-Il Park (Attorney), Jaehawk Lee, Jaehyun Parkl, SangHoon Jin, Karin Norton (Attorney), Beyong Ho Yuu (Attorney), Brian Kim (Attorney), Byung-Gun Min, Julie Han (Attorney), Cindi Moreland (Attorney), Daniel Shim (Attorney) Derrick Robinson, Seungho Ahn (Attorney), Edward Kim(Attorney), Eric Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), Jaewan Chi (Attorney), Jaehwan Kim, JaeHyoung Kim, James Shin (Attorney), Jeff Myung (Attorney), Johnda Crites, Jonghee Kim, JunHong Park, KyuHyuk Lee, Kenneth Korea (Attorney), Michael Kang (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Rosa Kim (Attorney), Samuel Lee, Seong-Woo Kim, SooJin Lee, SungCheol Bae, Sung-Ho Lee, Yongku Park, YoonJung Shin, Youngjo Lim (Attorney), YoungSoon | SamsungPatentTeam@quinnemanuel.com, SamsungvApple@quinnemanuel.com | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | Lee, Yunhee Kang (Attorney), Jae N. Noh, Youngho Kim, Eric Huang (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jonghee Kim, Seungkyun Oh | | | |
| SAMNDCA-Z0000709 | SAMNDCA-Z0000715 | 3/26/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0000716 | SAMNDCA-Z0000719 | 3/25/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Kang (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel W. Shim (Attorney), Heungju Kwon, Hojin Chang (Attorney), Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyucksun Kwon | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| SAMNDCA-Z0003376 | SAMNDCA-Z0003376 | 3/22/2012 | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Daniel Shim (Attorney), Karin Norton, Anthony Hojin Kang (Attorney), Jaeil Park (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), Inlae Shin (Attorney), Junghoon Cha (Attorney), Sungyoon Kim (Attorney), Kijoong Kang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungFRAND@quinnemanuel.com, Helen Hopson (Attorney, Bristows LLP), Pat Treacy (Attorney, Bristows LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009710 | SAMNDCA-Z0009712 | 7/4/2012 | Ief Daems (Attorney) | DS Park | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009772 | SAMNDCA-Z0009774 | 7/4/2012 | Thomas Vinje (Attorney, Clifford Chance) | Athene Chanter (Attorney, AllenOvery), Charles Pommies (Attorney, AllenOvery), Noelle Chitachi (Attorney, Clifford Chance), Marie-Laure.Combet (Attorney, Clifford Chance), David Gabathuler (Attorney, AllenOvery), Diane Souffront (Attorney, AllenOvery), Dieter Paemen (Attorney, Clifford Chance), Francesca Miotto (Attorney, AllenOvery), Ief Daems, Liliana Eskenazi (Attorney, AllenOvery), Vanessa Marsland (Attorney, CiiffordChance); Frans Muller (Attorney, Clifford Chance); Miguel Odriozola (Attorney, Clifford Chance),  Olivier Freget (Attorney, | | Email with outside  counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | AllenOvery); Peter Camesasca (Attorney), Michel Petite (Attorney, Cl ifford Cha nce), M i lena Robotham (Attorney, Cl ifford Cha nce), Ashwin van Rooijen(Attorney, Cl ifford Cha nce), Thomas Vinje(Attorney, Clifford Cha nce), Michael Kang (Attorney), Hansung Kang (Attorney), James Jin Hwan Kwak, Clayton Seongwoo Kim, Hyojae Kim, Richard An (Attorney), Sanghoon Park (Attorney), Wonsuk Park, Jinho Park (Attorney), Caleb Lee, sj34.1ee@samsung.com, Hojin Chang (Attorney), Jaewan Chi (Attorney) | | | |
| SAMNDCA-Z0009834 | SAMNDCA-Z0009834 | 8/16/2012 | Ief Daems (Attorney) | Julie Vandenbussche | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0009895 | SAMNDCA-Z0009896 | 6/27/2012 | Helen Hopson (Attorney, Bristows LLP) | Pat Treacy, Peter Camesasca, Thomas Vinje (Attorney, Clifford Chance), Michel Petite (Attorney, Clifford Chance), Dieter Paemen (Attorney, Clifford Chance), Ashwin van Rooijen (Attorney, Clifford Chance), Michel Struys (Attorney, AllenOvery), Charles Pommies (Attorney AllenOVery), Cristina | Ief Daems, (Attorney) Sunny Cho | Email with outside  counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

02198.51855/5576542.1

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|----------|----------|------|-------------|--------------|-----|-------------|-------------------|
| | | | | Caffarra, Gregor Langus, Damien Neven | | | |
| SAMNDCA-Z0009956 | SAMNDCA-Z0009957 | 8/16/2012 | Ief Daems (Attorney) | Julie Vandenbussche | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010017 | SAMNDCA-Z0010019 | 7/4/2012 | Ief Daems (Attorney) | DS Park | | Email reflecting legal advice regarding licensing, prepared at the direction of counsel in anticipation of litigation | ACP/AWP |
| SAMNDCA-Z0010079 | SAMNDCA-Z0010080 | 7/5/2012 | Hojin Chang (Attorney) | Ross Zaurrini (Attorney), Hojin Chang (Attorney) | Jaehwan Kim, Jaehyoung Kim, Jinhwan Kwak, Sungwoo Kim, Gaesung Lee, Sanghoon Park, Jinho Park | Email with outside counsel with redacted portions reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |
| SAMNDCA-Z0010140 | SAMNDCA-Z0010141 | 5/1/2012 | Helen Hopson (Attorney, Bristows LLP) | Laetita Benard (Attorney, AllenOvery) | Amanda Lees (Attorney, Blake Dawson/Ashurst), Ashwin van Rooijen (Attorney, Clifford Chance), Bas Berghius van Woortman (Attorney, Simmons & Simmons), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Clayton Seongwoo Kim, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows, LLP), Jaehawk Lee, Jane | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| BegBates | EndBates | Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|---|---|
| | | | | | Bersohl (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Jaewan Chi (Attorney), Jeff Myles (Attorney, bristows, LLP), Jin Hwan Kwak, Kijoong Kang (Attorney), Hoshin Lee (Attorney), Marcus Grosch (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Mattie de Koning (Attorney, Simmons & Simmons), Max von Rospatt (Attorney, Rospatt Osten Pross), Michel Petite (Clifford Chance), Dr. Joel Naegerl, Peter Chalk (Attorney, Blake Dawson/Ashurst), Ranote Lee, Richard Ahn (Attorney), Thomas Vinje (Attorney, Clifford Chance), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Dr. Henrik Timmann (Attorney, Rospatt Osten Pross), Pat Treacy (Attorney Bristows, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Wen Ts-ai Lim (Attorney, Blake Dawson/Ashurst), Youngjo Lim (Attorney), Yunhee Kang (Attorney) | | |