# EXHIBIT 18

**Corrected Samsung Privilege Log**

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 6/13/2012 | 1. Michael Kang (Attorney)<br>2. Thomas Vinje (Attorney, Clifford Chance) | 1. Eric Cha (Attorney)<br>2. Michael Kang (Attorney) | | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 6/13/2012 | 1. Michael Kang (Attorney)<br>2. Thomas Vinje (Attorney, Clifford Chance) | 1. Indong Kang, Junwon Lee, Taehyung Kim (Attorney)<br>2. Michael Kang (Attorney) | Eric Cha (Attorney), James Junhwan Kwak, Brian Sungyun Kim (Attorney) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/3/2013 | Linda Kordziel (Attorney, Fish & Richardson P.C.) | Anthony Kahng (Attorney), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Bruce Genderson (Attorney, Williams and Connoly), Daniel Laurence Girdwood (Attorney), Daniel Wooseob Shim (Attorney), Eric Cha (Attorney), F&R Samsung-Ericsson Leaders [F&RSamsung-EricssonLeaders@fr.com], Hankil Kang (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kim, Injung Lee (Attorney), Jinhwan Kwak, Jaehawk Lee, Joseph Colaianni (Attorney, Fish and Richardson), Julie Han (Attorney), KE-Samsung-Ericsson-Leaders [KE-Samsung-Ericsson-Leaders@kirkland.com], Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Ruffin Cordell (Attorney, Fish and Richardson), Youngjo Lim (Attorney), Ari Zymelman (Attorney, Williams & Connolly LLP) | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3/23/2013 | Jaehawk Lee | Hyunsun Kwack, Yangsun Kim, JaeHyun Park, Seungkyun Oh, Sung-Ho Lee, Suyeul Lee | | Communication reflecting legal advice regarding licensing negotiations written by counsel in anticipation of litigation | ACP/AWP |
| 3/27/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/28/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), | Document prepared by counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney), Minhyung Chung, Brian Sungyun Kim (Attorney), ,Michael Kang (Attorney), Hosik Jang (Attorney), Cindi Moreland (Attorney), Beomjun Jin, Beyongho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak, Jaehwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com | | |
| 3/28/2013 | Hojin Chang (Attorney) | Daniel Laurence Girdwood (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon | | |
| 4/1/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & | Document prepared by counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Sullivan, LLP) | | |
| 3/26/2013 | Daniel Wooseob Shim (Attorney) | Maxim Price (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Alexander Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungITC@quinnemanuel.com, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Brian Sungyun Kim (Attorney), Injung Lee (Attorney), Kijoong Kang (Attorney), Pat Treacy (Attorney, Bristows) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Hojin Chang (Attorney), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & | Document prepared by counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Richardson, P.C.) | | |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Hojin Chang (Attorney), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/27/2013 | Daniel Wooseob Shim (Attorney) | Gregory S. Arovas (Attorney, Kirkland & Ellis) | Injung Lee (Attorney) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/27/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | | litigation | |
| 3/28/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/28/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/23/2013 | Daniel Wooseob Shim (Attorney) | Pat Treacy (Attorney, Bristows) | Helen Hopson (Attorney, Bristows), Sophie Lawrance (Attorney, Bristows) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/25/2013 | Daniel Wooseob Shim (Attorney) | Pat Treacy (Attorney, Bristows) | Helen Hopson (Attorney, Bristows), Sophie Lawrance (Attorney, Bristows) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/23/2013 | Daniel Wooseob Shim (Attorney) | Peter Camesasca (Attorney) | | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/23/2013 | Daniel Wooseob Shim (Attorney) | Pat Treacy (Attorney, Bristows) | Helen Hopson (Attorney, Bristows), Sophie Lawrance (Attorney, Bristows) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3/23/2013 | Heungju Kwon | Kenneth Korea (Attorney) | James Jinhwan Kwak, Anthony Hojin Kahng (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), Jaehyoung Kim, Wonsuk Park, Wonsun Kim | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/23/2013 | Hojin Chang (Attorney) | Indong Kang | | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 4/1/2013 | Wonsun Kim | Wonsun Kim, Hojin Chang (Attorney) | | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/23/2013 | Indong Kang | Seungho Ahn (Attorney), James Jinhwan Kwak | | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/26/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Kim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3/27/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/28/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/24/2013 | Karin Norton (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 4/1/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/23/2013 | Heungju Kwon | Kenneth Korea (Attorney) | James Jinhwan Kwak, Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Daniel Ko (Attorney), Jaehyoung Kim, Wonsuk Park, Wonsun Kim | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 4/1/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney), Minhyung Chung, Brian Sungyun Kim (Attorney), ,Michael Kang (Attorney), Hosik Jang (Attorney), Cindi Moreland (Attorney), Beomjun Jin, Beyongho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak, Jaehwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC | | |
| 3/28/2013 | Kartin Norton (Attorney) | Anthony Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Everette Rett Snotherly (Attorney) | | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 1/1/2008 | S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Daniel Wooseob Shim (Attorney) | Brian Sungyun Kim (Attorney), Taehyung Kim (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungFRAND@quinnemanuel.com | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 1/1/2008 | S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Daniel Wooseob Shim (Attorney) | Brian Sungyun Kim (Attorney), Taehyung Kim (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Michael Kang (Attorney), | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungFRAND@quinnemanuel.com | | |
| 3/28/2013 | Hojin Chang (Attorney) | Karin Norton (Attorney), Daniel Laurence Girdwood (Attorney), Everette Rett Snotherly (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon | | |
| 3/24/2013 | Karin Norton (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/26/2013 | Brian Sungyun Kim (Attorney) | Karin Norton (Attorney) | | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney), Minhyung Chung, Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Hosik Jang (Attorney), Cindi Moreland (Attorney), Beomjun Jin, Beyong Ho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Lee (Attorney), IlMan Bae, James Jinhwan Kwak, Jaehwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC | | |
| 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Kim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 4/1/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Daniel Wooseob Shim (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 4/1/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 4/1/2013 | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/27/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis) | Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 4/1/2013 | Hojin Chang (Attorney) | Daniel Wooseob Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 1/1/2008 | S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Daniel Wooseob Shim (Attorney) | Brian Sungyun Kim (Attorney), Taehyung Kim (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Michael Kang (Attorney), | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungFRAND@quinnemanuel.com | | |
| 1/1/2008 | S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Daniel Wooseob Shim (Attorney) | Brian Sungyun Kim (Attorney), Taehyung Kim (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), SamsungFRAND@quinnemanuel.com | | |
| 4/1/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Daniel Wooseob Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Kijoong Kang (Attorney), Alan L. Whitehurst | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/23/2013 | Heungju Kwon | Kenneth Korea (Attorney) | James Jinhwan Kwak, Anthony Hojin Kahng (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), Jaehyoung Kim, Wonsuk Park, Wonsun Kim | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/27/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/28/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/26/2013 | Hojin Chang (Attorney) | Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com, Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/28/2013 | Hojin Chang (Attorney) | Daniel Laurence Girdwood (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney) | Hojin Chang (Attorney), Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Taehyung Kim (Attorney), Jay Shim (Attorney), | Communication with counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Indong Kang, Junwon Lee, Hyuck Sun Kwon | | |
| 3/26/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3/27/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 3/28/2013 | Hojin Chang (Attorney) | Hojin Chang (Attorney), Edward C. Donovan (Attorney, Kirkland & Ellis), Jennifer M. Selendy (Attorney, Kirkland & Ellis), Michael J. McKeon (Attorney, Fish & Richardson), Taehyung Kim (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jae-il Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Greg Arovas (Attorney, Kirkland & Ellis LLP), Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | |
| 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/28/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Hyuck Sun Kwon, Alan L. Whitehurst (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney), Minhyung Chung, Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Hosik Jang (Attorney), Cindi Moreland (Attorney), Beomjun Jin, Beyong Ho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak, Jaehwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), Samsung ITC | | |
| 3/27/2013 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hojin Chang (Attorney) | Anthony Hojin Kahng (Attorney), Injung Lee (Attorney), Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, James Jinhwan Kwak, Jaehyoung Kim, Jaeil Park (Attorney), James Minjae Shin (Attorney), Kenneth Korea (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Clayton Seongwoo Kim, Soojin Lee, Wonsuk Park, Wonsun Kim, Youngjo Lim (Attorney), Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungFRAND@quinnemanuel.com, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Victoria F. Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Hyuck Sun Kwon, Alan L. Whitehurst | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), S. Alex Lasher (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Marissa R. Ducca (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | |
| 3/23/2013 | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Anthony Hojin Kahng (Attorney) | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Jaewan Chi (Attorney), Injung Lee (Attorney), Minhyung Chung, Brian Sungyun Kim (Attorney), Michael Kang (Attorney), Hosik Jang (Attorney), Cindi Moreland (Attorney), Beomjun Jin, Beyong Ho Yuu (Attorney), Byung-Gun Min, Byungsik Kim, Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), IlMan Bae, James Jinhwan Kwak, Jaehwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jeff Myung, Sunmi Kim, Johnda Crites (Attorney), JongHee Kim, Julie Han (Attorney), Junhong Park, Kyuhyuk Lee, Kenneth Korea (Attorney), Megan Drahos (Attorney), Michelangelo Troisi | Communication with outside counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Michelle Yang (Attorney), Richard An (Attorney), Richard Rosalez (Attorney), Rosa Woosun Kim (Attorney), SangHoon Jin, Se-Jin Chung, Clayton Seongwoo Kim, Jaehawk Lee, Soojin Lee, SungCheol Bae, Sung-Ho Lee, Wonsuk Park, Wonsun Kim, Yeowan Youn, Young Kyoo Jang, Youngho Kim, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney), Karin Norton (Attorney), SamsungITC@quinnemanuel.com | | |
| 12/21/2012 | 1. Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>2. Daniel Wooseob Shim (Attorney);<br>3.Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Daniel Wooseob Shim (Attorney) | 1. Alex Baxter(Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>3. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Document drafted at the direction of counsel in conjunction with litigation | ACP/AWP |
| 5/13/2013 | 1. Daniel Wooseob Shim (Attorney);<br>2. Hyucksun Kwon;<br>3. Jennifer Selendy (Attorney, Kirkland & Ellis, LLP) | Hyuck Sun Kwon | | Document drafted at the direction of counsel in conjunction with litigation | ACP/AWP |
| 9/7/2012 | Michael Kang (Attorney) | Junghyeob Lee | | Document drafted at the direction of counsel in conjunction with litigation | ACP/AWP |
| 9/7/2012 | Michael Kang (Attorney) | Junghyeob Lee | | Document drafted at the direction of counsel in conjunction with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 20120508 | Michelle Yang (Attorney) | Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Anthony Kahng (Attorney), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Cindi Moreland (Attorney), Daniel Wooseob Shim (Attorney), Seungho Ahn (Attorney), Ed Kim, Eric Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), Jaewan Chi (Attorney), Jin Hwan Kwak (Attorney), Jae-Hwan Kim, Jaehyoung Kim, JaeHyun Park, Jae-il Park (Attorney), James Shin (Attorney), Jeff Myung (Attorney), Johnda Crites (Attorney), Jonghee Kim, Julie Han (Attorney), K.H. Lee, Karin Norton (Attorney), Kenneth Korea (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), J.H. Lee, Richard Ahn (Attorney), Richard Rosalez (Attorney), Rosa Kim (Attorney), Seongwoo Kim, Seungkyun Oh, SoonJin Lee, Wonsuk Park, YongKu Park, Youngho Kim, Youngjae Joo, YoungJin Kwon, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| 5/7/2012 | Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Anthony Kahng (Attorney), Beyong Yuu (Attorney), Brian Sungyun Kim (Attorney), Cindi Moreland (Attorney), Daniel Wooseob Shim (Attorney), Seungho Ahn (Attorney), Ed Kim, Eric Cha (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), Jaewan Chi (Attorney), Jin Hwan Kwak (Attorney), Jae-Hwan | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kim, Jaehyoung Kim, JaeHyun Park, Jae-il Park (Attorney), James Shin (Attorney), Jeff Myung (Attorney), Johnda Crites (Attorney), Jonghee Kim, Julie Han (Attorney), K.H. Lee, Karin Norton (Attorney), Kenneth Korea (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), J.H. Lee, Richard Ahn (Attorney), Richard Rosalez (Attorney), Rosa Kim (Attorney), Seongwoo Kim, Seungkyun Oh, SoonJin Lee, Wonsuk Park, YongKu Park, Youngho Kim, Youngjae Joo, YoungJin Kwon, Youngjo Lim (Attorney), YoungSoon Lee, Yunhee Kang (Attorney) | | | |
| 7/3/2012 | Hojin Chang (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Jinhwan Kwak, Gaesung Lee, Sanghoon Park (Attorney), Jinho Park (Attorney), Yunwook Son, Clayton Seongwoo Kim, Brian Sungyun Kim (Attorney), Kenneth Korea (Attorney), Daniel Wooseob Shim (Attorney) | Document drafted at the direction of counsel in conjunction with litigation and in anticipation of litigation | ACP/AWP |
| 6/17/2013 | William & Connolly LLP | Samsung Electronics Co., Ltd. | | Memorandum prepared by outside counsel in anticipation of litigation reflecting legal advice regarding Samsung's license negotiation with third party | ACP/AWP |
| 1. 4/17/2013<br>2. 4/17/2013 | 1. Injung Lee (Attorney); 2. Ari S. Zymelman (Attorney, Williams & Connolly LLP) | 1. Jaewan Chi (Attorney), Kijoong Kang (Attorney), Brian Sungyun Kim (Attorney) | | Email from Samsung's outside counsel attaching memorandum providing legal advice, prepared in anticipation of litigation | ACP/AWP |
| 1. 4/2/2013<br>2. 3/31/2013 | 1. Jeahun Han; 2. Ari Zymelman (Attorney, Williams & Connolly LLP) | 1. Ari S. Zymelman (Attorney, Williams & Connolly LLP), Indong Kang; 2. Indong Kang | 1. Injung Lee (Attorney)<br>Brian Sungyun Kim (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | James Minjae Shin (Attorney)<br>Rosa Woosun Kim (Attorney)<br>Kyungman Kim, James Jinhwan Kwak, Jeahun Han, Bruce Genderson (Attorney), Williams & Connolly LLP<br>Kevin Hardy (Attorney), Williams & Connolly LLP<br>Stanley Fisher (Attorney), Williams & Connolly LLP) | negotiations, prepared in anticipation of litigation | |
| 3/31/2013 | William & Connolly LLP | Indong Kang, Jeahun Han | | Memorandum prepared by outside counsel in anticipation of litigation reflecting legal advice regarding Samsung's license negotiation with third party | ACP/AWP |
| 6/12/2013 | William & Connolly LLP | Samsung Electronics Co., Ltd. | | Memorandum from outside counsel prepared in anticipation of litigation and reflecting legal advice regarding potentialarbitration claims | ACP/AWP |
| 1. 2/13/2013<br>2. 2/14/2013 | 1. James Jinhwan Kwak; 2. FOSS Patents | 1. Indong Kang, James Jinhwan Kwak; 2. James Jinhwan Kwak | | Email seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 4/1/2013<br>2. 4/1/2013 | 1. Indong Kang; 2. Ari S. Zymelman (Attorney, Williams & Connolly LLP) | 1. Jeahun Han; 2. Indong Kang | | Memorandum prepared by outside counsel in anticipation of litigation reflecting legal advice regarding Samsung's license negotiation with third party | ACP/AWP |
| 4/16/2013 | William & Connolly LLP | Samsung Electronics Co., Ltd. | | Memorandum prepared by outside counsel reflecting legal advice regarding arbitration | ACP/AWP |
| 4/16/2013 | William & Connolly LLP | Samsung Electronics Co., Ltd. | | Memorandum prepared by outside counsel | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | | with redacted portions reflecting legal advice regarding Samsung's license negotiation with third party, written in connection with arbitration and in anticipation of litigation | |
| 4/12/2013 | Ari S. Zymelman (Attorney, Williams & Connolly LLP) | Injung Lee (Attorney), Jeahun Han, Seungho Ahn (Attorney) | Bruce Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP) | Document prepared by outside counsel in anticipation of litigation reflecting legal advice regarding license negotiations with third party | ACP/AWP |
| 4/6/2013 | Jeahun Han | Indong Kang | | Document prepared at the direction of counsel in anticipation of litigation reflecting legal advice regarding patent license royalty | ACP/AWP |
| 3/31/2013 | William & Connolly LLP | Indong Kang, Jeahun Han | | Memorandum prepared by outside counsel in anticipation of litigation reflecting legal advice regarding Samsung's license negotiation with third party | ACP/AWP |
| 1. 4/9/2013<br>2. 4/9/2013<br>3. 4/8/2013<br>4. 4/5/2013<br>5. 4/5/2013<br>6. 4/5/2013<br>7. 4/4/2013<br>8. 4/3/2013 | 1. Eric Junghoon Cha (Attorney)<br>2. Edward C. Donovan (Attorney, Kirkland & Ellis LLP)<br>3. - 6. Eric Junghoon Cha (Attorney),<br>7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.)<br>8. Greg Arovas (Attorney, Kirkland & Ellis LLP) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Junghyeob Lee, Youngmo Koo, Jong K Choi, | 3. Richard An (Attorney), F&R Samsung-Ericsson Leaders, #KE-Samsung-Ericsson_Leaders, #Samsung-Erricson-Licensing-Team | Email from counsel reflecting legal advice regarding third party licensing issues, written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Seungho Ahn (Attorney), Seung Gun Park, Jaewan Chi (Attorney), Minhyung Chung<br>3. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP) | | | |
| 4/8/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Junghyeob Lee, Youngmo Koo, Jong K Choi, Seungho Ahn (Attorney), Seung Gun Park, Jaewan Chi (Attorney), Minhyung Chung | | Memorandum prepared by counsel in anticipation of litigation reflecting legal advice regarding third party licensing issues | ACP/AWP |
| 7/3/2013 | Indong Kang | Indong Kang, Jeahun Han | | Document reflecting legal advice regarding intellectual property rights licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 7/3/2013 | Indong Kang | Injung Lee (Attorney), James Jinhwan Kwak | | Email forwarding document containing legal advice regarding third party's intellectual property rights and licensing issues | ACP/AWP |
| 3/31/2013 | William & Connolly LLP | Indong Kang, Jeahun Han | | Memorandum prepared by outside counsel in anticipation of litigation reflecting legal advice | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | | regarding Samsung's license negotiation with third party | |
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 2/23/2012<br>4. 2/23/2012 | 1. Clayton Seongwoo Kim; 2. Daniel W. Shim (Attorney); 3. Ruben Ladde (Attorney, Simmons & Simmons LLP); 4. R.M. Kleemans (Attorney, Freshfields Bruckhaus Deringer) | 1. Daniel W. Shim (Attorney);<br>4. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 4. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & Simmons LLP) | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding third party's intellectual property rights and licensing issues | ACP/AWP |
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 2/23/2012<br>4. 2/23/2012 | 1. Clayton Seongwoo Kim; 2. Daniel W. Shim (Attorney); 3. Ruben Ladde (Attorney, Simmons & Simmons LLP); 4. R.M. Kleemans (Attorney, Freshfields Bruckhaus Deringer) | 1. Daniel W. Shim (Attorney);<br>4. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 4. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & Simmons LLP) | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding third party's intellectual property rights and licensing issues | ACP/AWP |
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 2/23/2012<br>4. 2/23/2012 | 1. Clayton Seongwoo Kim; 2. Daniel W. Shim (Attorney); 3. Ruben Ladde (Attorney, Simmons & Simmons LLP); 4. R.M. Kleemans (Attorney, | 1. Daniel W. Shim (Attorney);<br>4. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 4. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding third party's intellectual property rights and licensing issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Freshfields Bruckhaus Deringer) | | Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & Simmons LLP) | | |
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 2/23/2012<br>4. 2/23/2012 | 1. Clayton Seongwoo Kim; 2. Daniel W. Shim (Attorney); 3. Ruben Ladde (Attorney, Simmons & Simmons LLP); 4. R.M. Kleemans (Attorney, Freshfields Bruckhaus Deringer) | 1. Daniel W. Shim (Attorney);<br>4. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 4. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & Simmons LLP) | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding third party's intellectual property rights and licensing issues | ACP/AWP |
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 2/23/2012<br>4. 2/23/2012 | 1. Clayton Seongwoo Kim; 2. Daniel W. Shim (Attorney); 3. Ruben Ladde (Attorney, Simmons & Simmons LLP); 4. R.M. Kleemans (Attorney, Freshfields Bruckhaus Deringer) | 1. Daniel W. Shim (Attorney);<br>4. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 4. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & Simmons LLP) | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding third party's intellectual property rights and licensing issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 2/23/2012<br>4. 2/23/2012 | 1. Clayton Seongwoo Kim; 2. Daniel W. Shim (Attorney); 3. Ruben Ladde (Attorney, Simmons & Simmons LLP); 4. R.M. Kleemans (Attorney, Freshfields Bruckhaus Deringer) | 1. Daniel W. Shim (Attorney);<br>4. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 4. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & Simmons LLP) | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding third party's intellectual property rights and licensing issues | ACP/AWP |
| 4/13/2012 | Helen Hopson (Attorney, Bristows LLP) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Daniel W. Shim (Attorney), Karin Norton (Attorney), Anthony Hojin Kahng (Attorney), Jaeil Park (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), James Minjae Shin (Attorney), Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, Samsung FRAND, Marc Becker (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Nathan Capone (Attorney, Bristows LLP) | Email from outside counsel reflecting legal advice regarding an expert report | ACP/AWP |
| 4/13/2012 | Helen Hopson (Attorney, Bristows | Eric Wall (Attorney, Quinn Emanuel Urquhart & | Daniel W. Shim (Attorney), Karin | Draft of Teece expert report prepared by | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | LLP) | Sullivan, LLP) | Norton (Attorney), Anthony Hojin Kahng (Attorney), Jaeil Park (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), James Minjae Shin (Attorney), Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, Samsung FRAND, Marc Becker (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Nathan Capone (Attorney, Bristows LLP) | counsel | |
| 12/16/2012 | Wonsuk Park | Seungho Ahn (Attorney), Kijoong Kang (Attorney), Minhyung Chung, James Jinhwan Kwak, Kenneth Korea (Attorney) | Wonsuk Park | Document prepared at the direction of counsel, prepared in anticipation of litigation, reflecting legal advice regarding intellectual property rights written in connection with prospective licensing negotiation | ACP/AWP |
| 5/7/2012 | Namhee Ko | Junwon Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 4/19/2013 | Hyucksun Kwon | Hyucksun Kwon | | Document prepared at the direction of counsel reflecting legal advice regarding Samsung's intellectual property rights license | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | | negotiation with third party | |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 5/2/2012 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Email with counsel seeking legal advice regarding issues related to mediation | ACP/AWP |
| 6/8/2012 | Thomas Vinje (Attorney, Clifford Chance) | Michael Kang (Attorney) | Michel Struys (Attorney, Allen & Overy LLP), Pat Treacy (Attorney, Bristows LLP) | Email from outside counsel reflecting legal advice regarding licensing and mediation with third party | ACP/AWP |
| 6/8/2012 | Thomas Vinje (Attorney, Clifford Chance) | Michael Kang (Attorney) | Michel Struys (Attorney, Allen & Overy LLP), Pat Treacy (Attorney, Bristows LLP) | Confidential draft document prepared by counsel reflecting legal advice regarding licensing and mediation with third party | ACP/AWP |
| 5/7/2012 | Hyunjong Kim (Samsung Legal & Compliance) | | | Document prepared at the direction of counsel reflecting legal advice regarding media coverage of legal issues | ACP/AWP |
| 1. 6/12/2012 2. 6/9/2012 | 1. Michael Kang; 2. Thomas Vinje (Attorney, Clifford Chance) | 1. Eric Junghoon Cha (Attorney); 2. Michael Kang | | Email from outside counsel reflecting legal advice regarding licensing and mediation with third party | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 6/8/2012<br>2. 6/9/2012 | 1. Michael Kang; 2. Thomas Vinje (Attorney, Clifford Chance) | 1. Indong Kang, Junwon Lee, Taehyung Kim (Attorney); 2. Michael Kang | 1. Eric Junghoon Cha (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (Attorney) | Email from outside counsel reflecting legal advice regarding licensing and mediation with third party | ACP/AWP |
| 5/7/2012 | Hyunjong Kim (Samsung Legal & Compliance) | | | Document prepared at the direction of counsel reflecting legal advice regarding media coverage of legal issues | ACP/AWP |
| 6/8/2012 | Thomas Vinje (Attorney, Clifford Chance) | Michael Kang (Attorney) | Michel Struys (Attorney, Allen & Overy LLP), Pat Treacy (Attorney, Bristows LLP) | Document prepared by outside counsel reflecting legal advice regarding intellectual property rights and licensing issues, prepared in connection with mediation | ACP/AWP |
| 6/8/2012 | Thomas Vinje (Attorney, Clifford Chance) | Michael Kang (Attorney) | Michel Struys (Attorney, Allen & Overy LLP), Pat Treacy (Attorney, Bristows LLP) | Document prepared by outside counsel reflecting legal advice regarding intellectual property rights and licensing issues, prepared in connection with mediation | ACP/AWP |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | Document prepared by outside counsel reflecting legal advice regarding intellectual property rights and licensing issues, prepared in connection with mediation | ACP/AWP |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | | |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | | |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | | |
| 2/21/2013 | Youngjin Kwon | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney), James Minjae Shin (Attorney), Indong Kang, Junwon Lee, Jeahun Han, Youngmo Koo, Hyucksun Kwon, Taehyung Kim (Attorney), Sunghwan Youn (Attorney), Kyonghwa Chung | | Document prepared by counsel in connection with litigation, reflecting legal advice regarding intellectual property rights issues | ACP/AWP |
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 6/29/2012<br>4. 2/23/2012<br>5. 2/23/2012 | 1. Daniel W. Shim (Attorney); 2. Clayton Seongwoo Kim; 3. Daniel W. Shim (Attorney); 4. Ruben Ladde (Attorney, Simmons & Simmons LLP); 5. R.M. Kleemans (Attorney, Freshfields Bruckhaus Deringer) | 1., 3. Clayton Seongwoo Kim;<br>5. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 5. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & Simmons LLP) | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding third party licensing issues | ACP/AWP |
| 4/13/2012 | Helen Hopson (Attorney, Bristows LLP) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Daniel W. Shim (Attorney), Karin Norton (Attorney), Anthony Hojin Kahng (Attorney), Jaeil Park (Attorney), Hojin Chang (Attorney), | Email from outside counsel reflecting legal advice regarding an expert report written in conjunction with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Daniel Ko (Attorney), James Minjae Shin (Attorney), Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, Samsung FRAND, Marc Becker (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Nathan Capone (Attorney, Bristows LLP) | | |
| 4/13/2012 | Helen Hopson (Attorney, Bristows LLP) | Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Daniel W. Shim (Attorney), Karin Norton (Attorney), Anthony Hojin Kahng (Attorney), Jaeil Park (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), James Minjae Shin (Attorney), Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, Samsung FRAND, Marc Becker (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Nathan Capone (Attorney, Bristows LLP) | Draft of expert report prepared by counsel reflecting legal advice written in conjunction with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 5/7/2012 | Hyunjong Kim (Samsung Legal & Compliance) | Samsung recipients | | Document prepared at the direction of counsel reflecting legal advice regarding media coverage of legal issues | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/9/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/11/2011 | John B. Quinn (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Charles K. Verhoeven (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Kevin P. B. Johnson (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, | Mediator Antonia Piazza | | Samsung's Mediation Statement prepared by counsel | Mediation, FRE 408<br><br>ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Quinn Emanuel Urquhart & Sullivan, LLP) | | | | |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/9/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/11/2011 | John B. Quinn (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Charles K. Verhoeven (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Kevin P. B. Johnson (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, | Mediator Antonia Piazza | | Samsung's Mediation Statement prepared by counsel | Mediation, FRE 408<br><br>ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | LLP) | | | | |
| 5/7/2012 | Hyunjong Kim (Samsung Legal & Compliance) | Samsung recipients | | Document prepared at the direction of counsel reflecting legal advice regarding media coverage of legal issues | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/9/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 12/9/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 12/15/2011 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyck Lee | | Document prepared at the direction of counsel reflecting legal advice regarding intellectual property rights issues, written in connection with mediation | ACP/AWP |
| 3/31/2013 | William & Connolly LLP | Indong Kang, Jeahun Han | | Memorandum prepared by outside counsel in anticipation of litigation reflecting legal advice regarding licensing issues | ACP/AWP |
| 3/2/2013 | Sharon Lundgren, PhD, (Lundgren Trial Consulting, Inc.) | Eric Cha (Attorney) | | Document prepared at the direction of counsel for purposes of providing legal advice in anticipation of litigation | ACP/AWP |
| 3/2/2013 | Sharon Lundgren, PhD, (Lundgren Trial Consulting, Inc.) | Eric Cha (Attorney) | | Document prepared at the direction of counsel for purposes of providing legal advice in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 4/12/2013 | Ari S. Zymelman (Attorney, Williams & Connolly LLP) | Injung Lee (Attorney), Jeahun Han, Seungho Ahn | Bruce Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP) | Document prepared by counsel reflecting legal advice regarding license negotiations | ACP/AWP |
| 2/22/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis LLP) | Edward C. Donovan (Attorney, Kirkland & Ellis LLP), D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel W. Shim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jaehwak Lee, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney) | | Document prepared by counsel in anticipation of arbitration ,reflecting legal advice regarding licensing issues | ACP/AWP |
| 7/6/2013 | F. Lane Heard (Attorney, Williams & Connolly LLP) | Brian Sungyun Kim (Attorney) | | Draft of Request for Arbitration prepared by outside counsel seeking and reflecting legal advice in anticipation of litigation | ACP/AWP |
| 1. 6/29/2012<br>2. 6/29/2012<br>3. 6/29/2012<br>4. 2/23/2012<br>5. 2/23/2012 | 1. Daniel W. Shim (Attorney);<br>2. Clayton Seongwoo Kim; 3. Daniel W. Shim (Attorney); 4. Ruben Ladde (Attorney, Simmons & Simmons LLP);<br>5. R.M. Kleemans (Attorney, Freshfields Bruckhaus Deringer) | 1. Clayton Seongwoo Kim;<br>5. j.th.van.walderveen@rechtspraak.nl, e.brinkman@rechtspraak.nl | 5. Theo Blomme (Attorney, Freshfields Bruckhaus Deringer), Jelle Drok (Attorney, Freshfields Bruckhaus Deringer), p.h.blok@rechtspraak.nl, Mattie de Koning (Attorney, Simmons & Simmons LLP), a.raghoenandan@rechtspraak.nl, Ruben Ladde (Attorney, Simmons & Simmons LLP), Bas Berghuis van Woortman (Attorney, Simmons & | Email with counsel, prepared in anticipation of litigation, reflecting legal advice regarding licensing | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Simmons LLP) | | |
| 1. 4/13/2012<br>2. 4/12/2012 | 1. Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 2. Helen Hopson (Attorney, Bristows LLP) | 1. Helen Hopson (Attorney, Bristows LLP); 2. Eric Wall (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Daniel W. Shim (Attorney), Karin Norton (Attorney), Anthony Hojin Kahng (Attorney), Jaeil Park (Attorney), Hojin Chang (Attorney), Daniel Ko (Attorney), James Minjae Shin (Attorney), Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, Samsung FRAND, Marc Becker (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Nathan Capone (Attorney, Bristows LLP) | Email from outside counsel reflecting legal advice regarding an expert report prepared in anticipation of litigation | ACP/AWP |
| 1. 3/6/2013<br>2. 3/6/2013<br>3. 3/6/2013<br>4. 3/5/2013 | 1. Brian Sungyun Kim (Attorney); 2. Kijoong Kang (Attorney); 3. Peter Camesasca (Attorney); 4. Fabrice Guillaume, Nicholas Banasevic | 1. Daniel W. Shim (Attorney); 2. Injung Lee (Attorney), Brian Sungyun Kim (attorney), James Minjae Shin (Attorney), Richard An (Attorney), Eric Junghoon Cha (Attorney); 4. Peter Camesasca (Attorney) | 4. COMP-GREFFE-ANTITRUST@ec.europa.eu; Nicholas.Banasevic@ec.europa.eu; Thomas.KRAMLER@ec.europa.eu; Michal.MOTTL@ec.europa.eu; Wouter.Wils@ec.europa.eu | Email with counsel, prepared in anticipation of litigation, forwarding documents for purposes of providing legal advice regarding licensing negotiations | ACP/AWP |
| 1. 6/13/2013<br>2. 6/12/2013<br>3. 6/11/2013<br>4. 6/9/2013 | 1. Ari S. Zymelman (Attorney, Williams & Connolly LLP); 2. Jaehwan Kim (Attorney); 3., 4. Ari S. Zymelman (Attorney, Williams & Connolly LLP); | 1. Jaehwan Kim (Attorney); 2. Jonghyuk Hong (Attorney), Jeahun Han, Indong Kang, Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney); 3. Jaehwan Kim | 1. Jonghyuk Hong (Attorney), Jeahun Han, Indong Kang, Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney), F. Lane | Email with outside counsel, prepared in anticipation of litigation, seeking legal advice regarding licensing issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 5. 6/7/2013<br>6. 6/8/2013 | 5. Jaehwan Kim (Attorney); 6. Karin Norton (Attorney) | (Attorney); 4. Jaehwan Kim (Attorney), F. Lane Heard (Attorney, William & Connolly LLP), F. Greg Bowman, Kevin Hardy (Attorney, Williams & Connolly LLP), Dov Grossman (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP); 5. F. Lane Heard (Attorney, William & Connolly LLP), F. Greg Bowman, Kevin Hardy (Attorney, Williams & Connolly LLP), Dov Grossman (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP) | Heard (Attorney, William & Connolly LLP), F. Greg Bowman, Kevin Hardy (Attorney, Williams & Connolly LLP), Dov Grossman (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Covington & Burling LLP); Jonghyuk Hong (Attorney), Jeahun Han, Indong Kang, Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney) | | |
| 1. 4/2/2013<br>2. 4/2/2013<br>3. 3/31/2013 | 1. Kevin Hardy (Attorney, Williams & Connolly LLP); 2. Jeahun Han; 3. Ari S. Zymelman (Attorney, Williams & Connolly LLP) | 1. Jeahun Han, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Indong Kang; 2. Ari S. Zymelman (Attorney, Williams & Connolly LLP), Indong Kang; 3. Indong Kang | 1. Injung Lee (Attorney), Brian Sungyun Kim (attorney), James Minjae Shin (Attorney), Rosa Woosun Kim (Attorney), Kyungman Kim, James Jinhwan Kwak, Jeahun Han, Bruce Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP); 2. Injung Lee (Attorney), Brian Sungyun Kim (attorney), James Minjae Shin (Attorney), Rosa Woosun Kim (Attorney), Kyungman Kim, James Jinhwan Kwak, Bruce Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP) | Email with outside counsel, prepared in anticipation of litigation, seeking legal advice regarding licensing issues | ACP/AWP |
| 2/8/2013 | Youngmo Koo | Taehyung Kim (Attorney), Hyucksun Kwon | Jay Shim (Attorney) | Draft of expert report prepared by counsel in | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | | | connection with litigation | |
| 4/17/2013 | Ari S. Zymelman (Attorney, Williams & Connolly LLP) | Seungho Ahn (attorney), Injung Lee (Attorney), James Jinhwan Kwak, Indong Kang, Jeahun Han | James Minjae Shin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP) | Email from outside counsel, prepared in anticipation of litigation with redacted portion reflecting legal advice regarding licensing issues | ACP/AWP |
| 1.5/6/2013<br>2. 4/1/2013 | 1. James Minjae Shin (Attorney);<br>2. Ari S. Zymelman (Attorney, Williams & Connolly LLP) | 1. Jaehwan Kim (Attorney); 2. Indong Kang | 2. Brian Sungyun Kim (attorney), James Minjae Shin (Attorney), Rosa Woosun Kim (Attorney), James Jinhwan Kwak, Jeahun Han, Bruce Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP) | Email with outside counsel, prepared in anticipation of litigation, seeking legal advice regarding licensing issues | ACP/AWP |
| 3/31/2013 | William & Connolly LLP | Indong Kang, Jeahun Han | | Memorandum prepared by outside counsel reflecting legal advice regarding analysis of third party's intellectual property rights and licensing issues | ACP/AWP |
| 1.3/31/2013<br>2. 3/31/2013 | 1., 2. Ari S. Zymelman (Attorney, Williams & Connolly LLP) | 1. James Minjae Shin (Attorney); 2. Indong Kang | 1. Kevin Hardy (Attorney, Williams & Connolly LLP); 2. Injung Lee (Attorney), Brian Sungyun Kim (attorney), James Minjae Shin (Attorney), Rosa Woosun Kim (Attorney), Kyongman Kim, James Jinhwan Kwak, Jeahun Han, Bruce | Email with outside counsel, prepared in anticipation of litigation, seeking legal advice regarding licensing issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP) | | |
| 2/19/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis LLP) | D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Hojin Kang (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Wooseob Shim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney) | | Document prepared by outside counsel reflecting legal advice in anticipation of arbitration | ACP/AWP |
| 1. 2/5/2013<br>2. 2/6/2013<br>3. 2/6/2013 | 1. Indong Kang; 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | 1. Jeahun Han, Hoyun Kim 2. Hyucksun Kwon | | Document prepared by outside counsel reflecting legal advice in conjunction with litigation | ACP/AWP |
| 1. 3/5/2013<br>2. 3/4/2013<br>3. 3/3/2013<br>4. 3/1/2013<br>5. 2/28/2013<br>6. 2/28/2013<br>7. 2/27/2013<br>8. 2/25/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Wooseob Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 9. 2/25/2013<br>10. 2/24/2013 | Cha (Attorney); 8. Eric Junghoon Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney) | (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. Eric Junghoon Cha (Attorney); 3. same as 1; 4. Eric Junghoon Cha (Attorney); 5. same as 1; 6. Eric Junghoon Cha (Attorney); 7. 1 + Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney); 10. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Wooseob Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 2/28/2013<br>2. 2/27/2013<br>3. 2/25/2013<br>4. 2/25/2013<br>5. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. same as 1; 4. Eric Junghoon Cha (Attorney); 5. same as 1 | | | |
| 1. 3/20/2013<br>2. 3/21/2013<br>3. 3/20/2013<br>4. 3/20/2013<br>5. 3/19/2013<br>6. 3/20/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.);<br>5. Eric Junghoon Cha (Attorney);<br>6. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney); Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Wooseob Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 2. Eric Junghoon Cha (Attorney); 3. 1 + Eric Junghoon Cha (Attorney);<br>4. Eric Junghoon Cha (Attorney); 5. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Wooseob Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, | 5. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An(Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 6. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 3/26/2013<br>2. 3/21/2013<br>3. 3/21/2013<br>4. 3/20/2013<br>5. 3/21/2013<br>6. 3/20/2013<br>7. 3/20/2013<br>8. 3/19/2013<br>9. 3/20/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Eric Junghoon Cha (Attorney), Jay Shim (Attorney); Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Wooseob Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 2. 1 + Ruffin Cordell, except Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. same as 2; 5. Eric Junghoon Cha (Attorney); 6. 1 + Ruffin Cordell; 7. Eric Junghoon Cha (Attorney); 8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), | 8. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations, with non-responsive attachment | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An(Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 9. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 3/4/2013<br>2. 3/1/2013<br>3. 2/28/2013<br>4. 2/28/2013<br>5. 2/27/2013<br>6. 2/25/2013<br>7. 2/25/2013<br>8. 2/24/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5., 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney) | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. Eric Junghoon Cha (Attorney); 3. same as 1; 4. Eric Junghoon Cha (Attorney); 5. 1 + Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 12/20/2012 | Bristows LLP (author) Taehyung Kim (Attorney) (sender) | Taehyung Kim (Attorney), Indong Kang | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, prepared in anticipation of litigation | ACP/AWP |
| 1. 3/4/2013<br>2. 3/3/2013<br>3. 3/1/2013<br>4. 2/28/2013<br>5. 2/28/2013<br>6. 2/27/2013<br>7. 2/25/2013<br>8. 2/25/2013<br>9. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6., 7. Eric Junghoon Cha (Attorney); 8. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. 1 + Joseph Colaianni (Attorney, Fish & Richardson, P.C.), except Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 5. Eric Junghoon Cha (Attorney); 6., 7. same as 1; 9. 1, except Eric Junghoon Cha (Attorney) and Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | | |
| 1. 3/9/2013<br>2. 3/8/2013<br>3. 3/7/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/4/2013<br>7. 3/3/2013<br>8. 3/1/2013<br>9. 2/28/2013<br>10. 2/28/2013<br>11. 2/27/2013<br>12. 2/25/2013<br>13. 2/25/2013 | 1. Eric Junghoon Cha (Attorney); 2. Linda Korziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 11., 12. Eric | 1. Linda Korziel (Attorney, Fish & Richardson P.C.), Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 14. 2/24/2013 | Junghoon Cha (Attorney); 13. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 14. Eric Junghoon Cha (Attorney) | Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP); 4. Eric Junghoon Cha (Attorney); 5. same as 3; 6. Eric Junghoon Cha (Attorney); 7. same as 3; 8. Eric Junghoon Cha (Attorney); 9. same as 3; 10. Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 13. Eric Junghoon Cha (Attorney); 14. 11 minus Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | | |
| 1. 3/6/2013<br>2. 3/5/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/1/2013<br>6. 2/28/2013<br>7. 2/28/2013<br>8. 2/27/2013<br>9. 2/25/2013<br>10. 2/25/2013<br>11. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaiann; 8., 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. 1 + Joseph Colaianni (Attorney, Fish & Richardson, P.C.), except Eric Junghoon Cha (Attorney) 3. Eric Junghoon Cha (Attorney); 4. same as 2; 5. Eric Junghoon Cha (Attorney); 6. same as 2; 7. Eric Junghoon Cha (Attorney); 8. same as 1; 10. Eric | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghoon Cha (Attorney); 11. 1 minus Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | | |
| 1. 3/8/2013<br>2. 3/3/2013<br>3. 3/4/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/1/2013<br>7. 2/28/2013<br>8. 2/28/2013<br>9. 2/27/2013<br>10. 2/25/2013<br>11. 2/25/2013<br>12. 2/24/2013 | 1. Ari S. Zymelman (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9., 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 12. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Bruce Genderson (Attorney, Williams & Connolly LLP), Johnda Crites (Attorney), Megan Drahos (Attorney), Eunha Kim, Sunmi Kim, Cindi Moreland (Attorney), Jeff Myung, Karin Norton (Attorney), Richard Rosalez (Attorney), James Minjae Shin (Attorney), Michelangelo Troisi (Attorney); 2. 1, except Johnda Crites (Attorney), Megan Drahos (Attorney), Eunha Kim, Sunmi Kim, Cindi Moreland (Attorney), Jeff Myung, Karin Norton (Attorney), Richard Rosalez (Attorney), James Minjae Shin (Attorney), Michelangelo Troisi (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. 1, except Eric | 1. Kevin Hardy (Attorney, Williams & Connolly LLP), Samuel Davidoff (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP), Bryant Hall (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 7. same as 5; 8. Eric Junghoon Cha (Attorney); 9. 2, except Bruce Genderson (Attorney, Williams & Connolly LLP); 11. Eric Junghoon Cha (Attorney); 12. 9, except Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell | | | |
| 2/6/2013 | Ruffin Cordell (Attorney, Fish & Richardson, P.C.) (author), Indong Kang (sender) | Jeahun Han, Hoyun Kim | | Document prepared by outside counsel reflecting legal advice in anticipation of arbitration | ACP/AWP |
| 2/5/2013 | Ruffin Cordell (Attorney, Fish & Richardson, P.C.) (author), Eric Junghoon Cha (Attorney) (sender) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee | | Document prepared by outside counsel reflecting legal advice in anticipation of arbitration | ACP/AWP |
| 1. 3/8/2013 2. 3/7/2013 3. 3/4/2013 4. 3/3/2013 5. 3/4/2013 6. 3/3/2013 7. 3/1/2013 | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3 Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 8. 2/28/2013<br>9. 2/28/2013<br>10. 2/27/2013<br>11. 2/25/2013<br>12. 2/25/2013<br>13. 2/24/2013 | Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10. 11. Eric Junghoon Cha (Attorney); 12. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 13. Eric Junghoon Cha (Attorney) | Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP); 2., 4., 6., 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP); 3. Eric Junghoon Cha (Attorney); 4. same as 2; 5. Eric Junghoon Cha (Attorney); 6. same as 2; 7. Eric Junghoon Cha (Attorney); 8. same as 2; 9. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 12. Eric Junghoon Cha (Attorney); 13. 10 minus Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | | |
| 1. 3/21/2013 2. 3/21/2013 3. 3/20/2013 4. 3/21/2013 5. 3/20/2013 6. 3/20/2013 7. 3/19/2013 8. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney); Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 2. Eric Junghoon Cha (Attorney); 3. 1; 4. Eric Junghoon Cha (Attorney); 5. 1; 6. Eric | 7. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation strategy | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghoon Cha (Attorney); 7. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 8. Richard An, Eric Junghoon Cha (Attorney) | | | |
| 1. 3/21/2013 2. 3/21/2013 3. 3/20/2013 4. 3/21/2013 5. 3/20/2013 6. 3/20/2013 7. 3/19/2013 8. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); . D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney); Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 2. Eric Junghoon Cha (Attorney); 3. 1 ______ 4. Eric Junghoon Cha (Attorney); 5. 1 ______ 6. Eric Junghoon Cha (Attorney); 7. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony | 7. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation strategy | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 8. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 3/3/2013<br>2. 3/4/2013<br>3. 3/4/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/1/2013<br>7. 2/28/2013<br>8. 2/28/2013<br>9. 2/27/2013<br>10. 2/25/2013<br>11. 2/25/2013<br>12. 2/24/2013 | 1. Eric Junghoon Cha (Attorney)<br>2. Eric Junghoon Cha (Attorney)<br>3. Eric Junghoon Cha (Attorney);<br>4 Joseph Colaianni (Attorney, Fish & Richardson, P.C.);<br>5. Eric Junghoon Cha (Attorney);<br>6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.);<br>7. Eric Junghoon Cha (Attorney);<br>8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.);<br>9., Eric Junghoon Cha (Attorney)<br>10. Eric Junghoon Cha (Attorney);<br>11. Ruffin Cordell (Attorney, Fish & Richardson, P.C.);<br>12. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP); 3. Joseph Colaianni (Attorney, Fish & | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 6. Eric Junghoon Cha (Attorney); 7. same as 5; 8. Eric Junghoon Cha (Attorney); 9. 5 + Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney); 12. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/26/2013<br>2. 3/25/2013<br>3. 3/21/2013<br>4. 3/21/2013<br>5. 3/20/2013<br>6. 3/21/2013<br>7. 3/20/2013<br>8. 3/20/2013<br>9. 3/19/2013<br>10. 3/20/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.);<br>3. Eric Junghoon Cha (Attorney);<br>4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.);<br>5. Eric Junghoon Cha (Attorney);<br>6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.);<br>7. Eric Junghoon Cha (Attorney);<br>8. Ruffin Cordell (Attorney, Fish & Richardson, P.C.);<br>9. Eric Junghoon Cha (Attorney);<br>10. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Eric Junghoon Cha (Attorney), Jay Shim (Attorney); Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi; 2. Eric Junghoon Cha (Attorney); 3. 1 + F&R Samsung-Ericsson Leaders, except Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 5. 3; 6. Eric Junghoon Cha (Attorney); 7. 3; 8. Eric Junghoon Cha (Attorney); 9. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); | 9. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | 10. Richard An, Eric Junghoon Cha (Attorney) | | | |
| 1. 3/21/2013 2. 3/21/2013 3. 3/21/2013 4. 3/20/2013 5. 3/21/2013 6. 3/20/2013 7. 3/20/2013 8. 3/19/2013 9. 3/20/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 2. 1+ Ruffin Cordell (Attorney, Fish & Richardson, P.C.), except Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. 2; 5. Eric Junghoon Cha (Attorney); 6. 2; 7. Eric Junghoon Cha (Attorney); 8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 9. Richard An, Eric | 8. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghoon Cha (Attorney) | | | |
| 1. 3/4/2013<br>2. 3/3/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/1/2013<br>6. 2/28/2013<br>7. 2/28/2013<br>8. 2/27/2013<br>9. 2/25/2013<br>10. 2/25/2013<br>11. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP); 2. 1 + Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 5. Eric Junghoon Cha (Attorney); 6. 4; 7. Eric Junghoon Cha (Attorney); 8. 4 + Eric Junghoon Cha (Attorney)except Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney), 11. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/13/2013 2. 3/13/2013 3. 3/8/2013 4. 3/7/2013 5. 3/4/2013 6. 3/3/2013 7. 3/4/2013 8. 3/3/2013 | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Linda Kordziel (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 9. 3/1/2013<br>10. 2/28/2013<br>11. 2/28/2013<br>12. 2/27/2013<br>13. 2/25/2013<br>14. 2/25/2013<br>15. 2/24/2013 | (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney); 11. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 12. Eric Junghoon Cha (Attorney); 13. Eric Junghoon Cha (Attorney); 14. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 15. Eric Junghoon Cha (Attorney) | Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP); 2. 1 + Linda Kordziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. 1, except Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 6. 4; 7. Eric Junghoon Cha (Attorney); 8. 4, except Ari S. Zymelman (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP); 9. Eric Junghoon Cha (Attorney); 10. 4; 11. Eric Junghoon Cha (Attorney) 12. 1, except Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ari S. Zymelman, Bruce Genderson (Attorney, Williams & Connolly LLP); 14. Eric Junghoon Cha (Attorney); 15. 12, except Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | | |
| 1. 2/28/2013<br>2. 2/28/2013<br>3. 2/28/2013<br>4. 2/27/2013<br>5. 2/25/2013<br>6. 2/25/2013<br>7. 2/24/2013\ | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney) 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Cha (Attorney) | Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. 1 + Joseph Colaianni (Attorney, Fish & Richardson, P.C.), except Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. 1; 5. No Information; 6. Eric Junghoon Cha (Attorney); 7. 1, except Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | | | |
| 1. 3/20/2013 2. 3/20/2013 3. 3/19/2013 4. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney); Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Leaders; 2. Eric Junghoon Cha (Attorney); 3. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung | 3. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations, with non-responsive attachment | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 4. Richard An, Eric Junghoon Cha (Attorney) | | | |
| 12/20/2012 | Helen Hopson (Attorney, Bristows LLP) | Taehyung Kim (Attorney), James Jinhwan Kwak, Jinho Park (Attorney), Hojin Chang (Attorney), Bongjoon Kang, Indong Kang, Peter Camesasca (Attorney) | Jay Shim (Attorney), Hyucksun Kwon, Laura Peirson, Pat Treacy (Attorney, Bristows LLP), Sophie Lawrance | Document prepared by outside counsel reflecting legal advice regarding licensing negotiations, prepared in anticipation of litigation | ACP/AWP |
| 2/26/2013 | Taehyung Kim (Attorney) | Seungho Ahn (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Eric Junghoon Cha (Attorney), Richard An (Attorney), Junwon Lee, Hyucksun Kwon, Youngmo Koo, Youngjin Kwon | | Document prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/26/2013 | Taehyung Kim (Attorney) | Seungho Ahn (Attorney), Jay Shim (Attorney), Injung Lee (Attorney), James Jinhwan Kwak, Eric Junghoon Cha (Attorney), Richard An (Attorney), Junwon Lee, Hyucksun Kwon, Youngmo Koo, Youngjin Kwon | | Email with outside counsel forwarding document prepared in anticipation of arbitration for the purpose of furnishing legal advice regarding licensing issues | ACP/AWP |
| 2/25/2013 | Eric Junghoon Cha (Attorney) | Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie | | Email with outside counsel forwarding document prepared in anticipation of arbitration for the purpose of furnishing legal advice regarding licensing issues | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung | | | |
| 1. 2/18/2013<br>2. 2/17/2013<br>3. 2/11/2013 | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>2. Eric Junghoon Cha (Attorney);<br>3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Eric Junghoon Cha (Attorney), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byunggun Kim, Clayton Seongwoo Kim, Cindi Moreland (Attorney), Chulwoo Ahn, Daniel Ko, Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Jaehyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Lisa Conkwright (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), Minhyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyunkwon Chung, Wonsun Kim, Yeowan Yoon (Attorney), Youngho Kim, Jungkyu Jin, Youngjo Lim (Attorney); 2. 1 + Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), except Eric Junghoon Cha (Attorney) | 1., 2. Samsung NEW | Email with outside counsel, prepared in connection with litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byunggun Kim, Clayton Seongwoo Kim, Cindi Moreland (Attorney), Chulwoo Ahn, Daniel Ko, Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Jaehyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Lisa Conkwright (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), Minhyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyunkwon Chung, Wonsun Kim Yeowan Yoon (Attorney), Youngho Kim, Jungkyu Jin, Youngjo Lim (Attorney) | 1. Samsung NEW | Email with outside counsel, prepared in connection with litigation, seeking and reflecting legal advice regarding litigation discovery | ACP/AWP |
| 4/10/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Richard An (Attorney), F&RSamsung-EricssonLeaders, KE-Ericsson-Leaders, Brian Sungyun Kim (attorney), Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everrette Snotherly, Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang | | Document prepared by outside counsel, prepared in connection with litigation, reflecting legal advice regarding litigation strategy | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehwak Lee, Kyuhyuk Lee, Taesuk Kim, Hyunsun Kwak, Jaehyun Park, Jonghee Kim, Joosang Kim, Joonhong Park, Seungkyun Oh, Sungho Lee (attorney), Suyeul Lee, Yangsun Kim, Youngsoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), Wondeuk Song, Ilman Bae, Minkyun Kim (Attorney), Kenneth Korea (Attorney), Jong K Choi , Ilsung Tak, Youngok Hyung, Karin Norton (Attorney), Youngjin Kwon, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Youngkyu Jang, Jaeil Park (Attorney), Seung Gun Park, Paul Zeineddin (Attorney) | | | |
| 2/19/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis LLP) | D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Hojin Kang (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney) | Samsung-Ericsson ITC, FRLeaders | Email from outside counsel forwarding document prepared in anticipation of arbitration for the purpose of furnishing legal advice regarding licensing issues | ACP/AWP |
| 2/19/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis LLP) | D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Hojin Kang (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence | Samsung-Ericsson ITC, FRLeaders | Email from outside counsel forwarding document prepared in anticipation of arbitration for the purpose of furnishing legal | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Girdwood (Attorney), Daniel W. Shim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney) | | advice regarding licensing issues | |
| 1. 2/18/2013<br>2. 2/19/2013<br>3. 2/17/2013<br>4. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>3. Eric Junghoon Cha (Attorney);<br>4. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung; 2. Eric Junghoon Cha (Attorney); 3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byunggun Kim, Clayton Seongwoo Kim, Cindi Moreland (Attorney), Chulwoo Ahn, Daniel Ko, Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), | 3. Samsung NEW | Email from counsel, prepared in connection with litigation, reflecting legal advice regarding litigation strategy and status | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Injung Lee (Attorney), Jaehyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Lisa Conkwright (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), Minhyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyunkwon Chung, Wonsun Kim Yeowan Yoon (Attorney), Youngho Kim, Jungkyu Jin, Youngjo Lim (Attorney) | | | |
| 3/22/2013 | Hyucksun Kwon | Hyucksun Kwon, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Minhyung Chung, Jay Shim (Attorney), Injung Lee (Attorney), Jinhwan Kwak, Brian Sungyun Kim (attorney), Beyongho Yuu (Attorney), Junwon Lee, Joonkyo Jung, Richard An (Attorney), Eric Junghoon Cha (Attorney), James Minjae Shin (Attorney), Indong Kang, Youngjin Kwon, Youngjo Lim (Attorney), Taehyung Kim (Attorney), Youngmo Koo, Kyuhyuk Lee, Jaehwak Lee, Junghyeob Lee, Dongsoo Seo, Hankil Kang (Attorney), Hyunsun Kwak, Clayton Seongwoo Kim | | Document prepared by outside counsel reflecting legal advice regarding discovery in conjunction with litigation | ACP/AWP |
| 2/25/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & | Email with outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel W. Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/25/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo, | Document prepared by outside counsel reflecting legal advice regarding licensing | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel W. Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | negotiations, written in anticipation of litigation | |
| 2/26/2013 | Fish & Richardson, P.C. (author), | Eric Junghoon Cha (Attorney), David W. Higer | Ruffin Cordell (Attorney, Fish & | Document prepared by outside counsel | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Thomas Melsheimer (sender) | (Attorney, Kirkland & Ellis LLP) | Richardson, P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel W. Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | reflecting legal advice regarding licensing negotiations, written in anticipation of arbitration | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2/26/2013 | Fish & Richardson, P.C. (author), Thomas Melsheimer (sender) | Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel W. Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | Document prepared by outside counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2/26/2013 | Kirkland & Ellis, LLP (author), David W. Higer (Attorney, Kirkland & Ellis LLP) (sender) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel W. Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | Document prepared by outside counsel reflecting legal advice regarding licensing negotiations, written in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2/26/2013 | Kirkland & Ellis, LLP (author), David W. Higer (Attorney, Kirkland & Ellis LLP) (sender) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Hojin Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel W. Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | Document prepared by outside counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1/11/2013 | Peter Camesasca (Attorney) (author), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) (sender) | Daniel Wooseob Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Document prepared by outside counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 3/14/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) (author), Daniel Shim (Attorney) (sender) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Document prepared by outside counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 2/25/2013 | Eric Junghoon Cha (Attorney) (author), Daniel Shim (Attorney) (sender) | Pat Treacy (Attorney, Bristows LLP) , Helen Hopson (Attorney, Bristows LLP) , Sophie Lawrance, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Document prepared by outside counsel reflecting legal advice regarding licensing negotiations, written in anticipation of arbitration | ACP/AWP |
| 2/20/2013 | Eric Junghoon Cha (Attorney) (author), Daniel Shim (Attorney) (sender) | Pat Treacy (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP) , Sophie Lawrance, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Document prepared by outside counsel, in anticipation of litigation, reflecting legal advice regarding licensing issues | ACP/AWP |
| 1. 3/26/2013<br>2. 3/26/2013<br>3. 3/26/2013<br>4. 3/26/2013<br>5. 3/25/2013<br>6. 3/26/2013<br>7. 3/21/2013 | 1. Daniel Shim (Attorney); 2. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 3. Daniel Shim (Attorney); 4. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 5. Daniel Shim (Attorney); 6. Ruffin Cordell | 1., 3., 5. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 6. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyonho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie | 13. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders | Email with outside counsel prepared in connection with litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 8. 3/21/2013<br>9. 3/20/2013<br>10. 3/21/2013<br>11. 3/20/2013<br>12. 3/20/2013<br>13. 3/19/2013<br>14. 3/20/2013 | (Attorney, Fish & Richardson P.C.); 7. Eric Junghoon Cha (Attorney); 8. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney); 12. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 13. Eric Junghoon Cha (Attorney); 14. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), wdsong@samsung.com, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong Choi, F&R Samsung-Ericcson Leaders; 7., 9., Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyonho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong Choi, F&R Samsung-Ericcson Leaders; 11. 6. + Ruffin Cordell (Attorney, Fish & Richardson P.C.); 13. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney) | | | |
| 4/15/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Daniel Shim (Attorney) | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 12/20/2012 | Bristows LLP (author), Daniel Shim (Attorney) (sender) | Pat Treacy (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP) | | Document prepared by counsel in anticipation of litigation reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 1. 6/11/2013<br>2. 6/11/2013<br>3. 6/11/2013<br>4. 6/11/2013<br>5. 6/11/2013<br>6. 5/29/2013<br>7. 5/27/2013<br>8. 5/25/2013<br>9. 5/24/2013<br>10. 5/23/2013<br>11.5/23/2013<br>12. 5/22/2013 | 1. Wen-Ts'ai Lim; 2. Daniel Shim (Attorney); 3. Wen-Ts'ai Lim; 4. Daniel Shim (Attorney); 5. Wen-Ts'ai Lim; 6. Daniel Shim (Attorney); 7. Hyucksun Kwon; 8. Daniel Shim (Attorney); 9. Heungju Kwon; 10. Hyucksun Kwon; 11. Seungho Ahn (Attorney); 12. Hyucksun Kwon | 1. Daniel Shim (Attorney); 2., 4. Wen-Ts'ai Lim; 6. Wen-Ts'ai Lim, Angela Lin, Nathan Bellgrove (Attorney, Ashurst), Ross Zaurrini (Attorney, Ashurst); 7. Daniel Shim (Attorney) | 1., 2., 3., 4. Jaehwan Kim (Attorney), Angela Lin, Nathan Bellgrove (Attorney, Ashurst), Ross Zaurrini (Attorney, Ashurst); 6. Jaehwan Kim (Attorney); 7. Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney) | Email from counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing issues | ACP/AWP |
| 2/26/2013 | Kirkland & Ellis, LLP (author), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) (sender) | Daniel Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues in anticipation of litigation | ACP/AWP |
| 2/26/2013 | Kirkland & Ellis, LLP (author), Alex | Daniel Shim (Attorney), Thomas Pease (Attorney, | | Memorandum prepared by outside counsel | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) (sender) | Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | | reflecting legal advice regarding licensing issues in anticipation of arbitration | |
| 1. 2/25/2013 | Daniel Shim (Attorney) (Sender) David W. Higer (Attorney, Kirkland & Ellis LLP) (Author) | Thomas Pease, Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Helen Hopson (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Pat Treacy (Attorney, Bristows LLP) | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues in anticipation of arbitration | ACP/AWP |
| 1. 3/25/2013<br>2. 3/26/2013<br>3. 3/26/2013<br>4. 3/25/2013<br>5. 3/26/2013<br>6. 3/21/2013<br>7. 3/21/2013<br>8. 3/20/2013<br>9. 3/21/2013<br>10. 3/20/2013<br>11. 3/20/2013<br>12. 3/19/2013<br>13. 3/20/2013<br>Sean | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 2. Daniel Shim (Attorney); 3. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 4. Daniel Shim (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6.Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney); 13. D. Trainor (Attorney, Kirkland & Ellis LLP), | 1. Daniel Shim (Attorney); 2. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 4. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 5. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyong Yu, Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Youngmo Koo, Jong K. Choi, F&RSamsung-EricssonLeaders@fr.com; 6. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood | 12. KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders | Email with outside counsel, prepared in connection with litigation, reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jaehwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 8. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jaehwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 12. Sean D. Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); | | | |
| 3/15/2013 | Daniel Shim (Attorney) (sender) | Helen Hopson (Attorney, Bristows LLP) | Pat Treacy (Attorney, Bristows LLP) | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues in anticipation of arbitration | ACP/AWP |
| 1/7/2013 | Bristows LLP (author), Daniel Shim (Attorney) (sender) | Injung Lee (Attorney) | | Document prepared by counsel reflecting legal advice regarding licensing negotiations written in anticipation of litigation | ACP/AWP |
| 1/7/2013 | Bristows LLP (author), Daniel Shim (Attorney) (sender) | Injung Lee (Attorney) | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 1. 6/11/2013 | 1. Daniel W. Shim (Attorney); | 1. Wen-Ts'ai Lim; 3. Lim Wen-Tsai; 5. Lim Wen- | 1., 3. Jaehwan Kim (Attorney), Angela | Email with outside counsel, prepared in | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2. 6/11/2013<br>3. 6/11/2013<br>4. 6/11/2013<br>5. 5/29/2013<br>6. 5/27/2013<br>7. 5/25/2013<br>8. 5/24/2013<br>9. 5/23/2013<br>10. 5/23/2013<br>11. 5/22/2013 | 2. Wen-Ts'ai Lim; 3. Daniel W. Shim (Attorney); 4. Wen-Ts'ai Lim; 5. Daniel W. Shim (Attorney); 6. Hyucksun Kwon; 7. Daniel Shim (Attorney); 8. Heungju Kwon; 9. Hyucksun Kwon; 10. Seungho Ahn (Attorney); 11. Hyucksun Kwon | Ts'ai, Lin Angela, Bellgrove Natha, Zaurrini Ross; 6. Daniel W. Shim (Attorney) | Lin, Nathan Bellgrove (Attorney, Ashurst), Ross Zurrini; 6. Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney) | anticipation of litigation, reflecting and seeking legal advice regarding licensing negotiations | |
| 1. 2/25/2013<br>2. 2/26/2013<br>3. 2/26/2013 | 1. Daniel W. Shim (Attorney); 2., 3. Taehyung Kim (Attorney) | 1. Taehyung Kim (Attorney) | | Email with counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/25/2013<br>2. 2/25/2013<br>3. 2/22/2013<br>4. 2/21/2013 | 1. Daniel W. Shim (Attorney); 2. Eric Junghoon Cha (Attorney); 3. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.); 4. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.) | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Sophie Lawrance (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP); 2. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrette Eett Enotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk | | Email with counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung; 4. Sharon Lundgren, Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth R. Adamo, Thomas Melsheimer, Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit P. Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon | | | |
| 1. 3/26/2013<br>2. 3/26/2013<br>3. 3/25/2013<br>4. 3/26/2013<br>5. 3/21/2013<br>6. 3/21/2013<br>7. 3/20/2013<br>8. 3/21/2013<br>9. 3/20/2013<br>10. 3/20/2013 | 1. Daniel W. Shim (Attorney);<br>2. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP)<br>3. Daniel W. Shim (Attorney);<br>4. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson P.C.);<br>7. Eric Junghoon Cha (Attorney);<br>8. Ruffin Cordell (Attorney, Fish & | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 3. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 4. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael | 11. KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders | Email with counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 11. 3/19/2013<br>12. 3/20/2013 | Richardson P.C.); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney); 12. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders;<br>5. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders;<br>7. same as (5); 9. Eric Junghoon Cha (Attorney) + same as (5); 11. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lim (Attorney) | | | |
| 3/15/2013 | Daniel W. Shim (Attorney) (sender), Greg Arovas (Attorney, Kirkland & Ellis LLP) | Peter Camesasca (Attorney) | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 4/15/2013 | Peter Camesasca (Attorney) | Daniel Shim (Attorney) | Julie Vandenbusche | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/6/2013 | Daniel W. Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/26/2013<br>2. 2/26/2013<br>3. 2/26/2013 | 1. Daniel W. Shim (Attorney);<br>2. Taehyung Kim (Attorney);<br>3. Taehyung Kim (Attorney) | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP) ; 2. Hojin Chang (Attorney), Daniel Shim (Attorney), Hankil Kang (Attorney) | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 2/26/2013 | Taehyung Kim (Attorney), Daniel W. Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP) | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 2/27/2013 | Eric Junghoon Cha (Attorney), Daniel W. Shim (Attorney) | Eunha Kim | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 1. 3/26/2013<br>2. 3/25/2013<br>3. 3/26/2013<br>4. 3/21/2013 | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP)<br>2. Daniel W. Shim (Attorney);<br>3. Ruffin Cordell (Attorney, Fish & | 1. Daniel W. Shim (Attorney); 2. Thomas Pease Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 3. Eric Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim | 10. KE-Samsung-Ericsson Leaders, F&R Samsung-Ericsson Leaders | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 5. 3/21/2013;6. 3/20/2013;7. 3/21/2013 8. 3/20/2013 9. 3/20/2013 10. 3/19/2013 11. 3/20/2013 | Richardson, P.C.); 4. Eric Cha (Attorney);5. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 6. Eric Cha (Attorney);7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 8. Eric Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 10. Eric Cha (Attorney); 11. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 4., 6., Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Yongmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 8. 4. + Eric Cha | | | |
| 4/15/2013 | Daniel W. Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 1/11/2013 | Daniel W. Shim (Attorney) | Michael Fazio (Attorney, Quinn Emanuel Urquhart | Thomas Pease (Attorney, Quinn | Email with outside counsel, prepared in | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | & Sullivan, LLP) | Emanuel Urquhart & Sullivan, LLP) | connection with litigation, seeking legal advice regarding litigation discovery issues | |
| 12/20/2012 | Bristows LLP | Samsung | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 2/26/2013 | Taehyung Kim (Attorney) | Hojin Chang (Attorney), Daniel W. Shim (Attorney), Hankil Kang (Attorney) | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 4/9/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Richard An (Attorney), F&R Samsung-Ericsson Leaders, Brian Sungyun Kim (attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Gridwood, Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Taesuk Kim, Hyunsun Kwack, Jaehyun Park, Jonghui Kim, Joosang Kim, Junhong Park, Seunggyun Oh, Sungho Lee (attorney), Sooyeol Lee, Yangsun Kim, Youngsoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), Wondeuk Song, Ilman Bae, Minkyoon Kim, Kenneth Korea (Attorney), Jong K. Choi, Ilsung Tak, Youngok Hyung, Karin Norton (Attorney), Youngjin Kwon, Seungho Ahn | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Minhyung Chung, Jaewan Chi (Attorney), Youngkyu Jang, Jaeil Park (Attorney), Seungun Park, Paul Zeineddin (Attorney) | | | |
| 1. 3/26/2013<br>2. 3/26/2013<br>3. 3/21/2013<br>4. 3/21/2013<br>5. 3/20/2013<br>6. 3/21/2013<br>7. 3/20/2013<br>8. 3/20/2013<br>9. 3/19/2013<br>10. 3/20/2013 | 1. Daniel W. Shim (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) (Attorney, Qiun, Emanuel, Urquhart & Sullivan, LLP); 2. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders; 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders; 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders; 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders; 8. Eric Junghoon Cha (Attorney); | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | 9. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney); Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 10. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 4/9/2012 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Daniel W. Shim (Attorney) | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 5/9/2013 | Daniel W. Shim (Attorney) | Jaehwan Kim (Attorney) | | Email with counsel transmitting draft expert report prepared at the direction of counsel in connection with litigation | ACP/AWP |
| 12/20/2012 | Bristows LLP | Samsung | | Document prepared by counsel reflecting legal advice regarding licensing negotiations, written in anticipation of litigation | ACP/AWP |
| 1. 3/26/2013 2. 3/26/2013 3. 3/20/2013 4. 3/20/2013 5. 3/20/2013 | 1. Daniel W. Shim (Attorney); 2. Peter Camesasca (Attorney); 3. Daniel W. Shim (Attorney); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); | 1. Peter Camesasca (Attorney); 2. Daniel W. Shim (Attorney); 3. Peter Camesasca (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim | 6. KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 6. 3/19/2013<br>7. 3/20/2013 | 6. Eric Junghoon Cha (Attorney);<br>7. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders; 5. Eric Junghoon Cha (Attorney); 6. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney); Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 7. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 5/7/2013 | Jaehwan Kim (Attorney) | Daniel Shim (Attorney) | | Email with counsel transmitting draft expert report prepared at the direction of counsel in connection with litigation | ACP/AWP |
| 1. 2/6/2013 | 1. Daniel W. Shim (Attorney); 2. Eric | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); | 1. Brian Sungyun Kim (Attorney); | Email with outside counsel seeking and | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2. 2/6/2013 3. 2/6/2013 4. 2/5/2013 5. 2/4/2013 | Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 4. Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.); 5. Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.) | 2. Hyucksun Kwon; 4. Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Richard An (Attorney); 5. Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Richard An (Attorney) | 4. F&R Samsung-Ericsson Leader, KE-Samsung-Ericsson-Leaders; 5. F&R Samsung-Ericsson Leader, KE-Samsung-Ericsson-Leaders | reflecting legal advice regarding licensing negotiations, prepared in anticipation of litigation | |
| 2/5/2013 | Fish & Richardson P.C. | Samsung | | Document prepared by outside counsel in anticipation of litigation, containing legal advice regarding licensing issues | ACP/AWP |
| 2/22/2013 | IP Legal | Sujin Lee, Jaeil Park (Attorney), Jaehwan Kim (Attorney), Rosa Woosun Kim (Attorney), Michael Kang (Attorney), Brian Sungyun Kim (attorney), Youngjo Lim (Attorney), Kyungman Kim, Richard An (Attorney), Eric Junghoon Cha (Attorney), Yoonhui Kang (Attorney), Haemi Han, Daniel W. Shim (Attorney), Hankil Kang (Attorney), James Minjae Shin (Attorney), Kijoong Kang (Attorney), Jin Jung, Suji Yoon, Youngkyu Jang, Beomjoon Jin, Sangsoo Kim (Attorney), Injung Lee (Attorney) | | Memorandum from outside counsel prepared in connection with arbitration and reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 2/20/2013 | IP Legal | Sujin Lee, Jaeil Park (Attorney), Jaehwan Kim (Attorney), Rosa Woosun Kim (Attorney), Michael Kang (Attorney), Brian Sungyun Kim (attorney), Youngjo Lim (Attorney), Kyungman Kim, Richard An (Attorney), Eric Junghoon Cha (Attorney), Yoonhui Kang (Attorney), Haemi Han, Daniel W. Shim | | Document prepared by counsel, containing legal advice on trial strategy, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Hankil Kang (Attorney), James Minjae Shin (Attorney), Kijoong Kang (Attorney), Jin Jung, Suji Yoon, Youngkyu Jang, Beomjoon Jin, Sangsoo Kim (Attorney), Injung Lee (Attorney) | | | |
| 4/15/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Peter Camesasca (Attorney) | | Document prepared by outside counsel reflecting legal advice on deposition strategy, prepared in anticipation of litigation | ACP/AWP |
| 4/15/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Daniel W. Shim (Attorney) | | Document prepared by outside counsel reflecting legal advice on deposition strategy, prepared in anticipation of litigation | ACP/AWP |
| 1. 4/3/2013<br>2. 4/3/2013<br>3. 4/3/2013<br>4. 3/27/2013<br>5. 3/26/2013<br>6. 3/26/2013<br>7. 3/26/2013<br>8. 3/25/2013<br>9. 3/21/2013<br>10. 3/21/2013<br>11. 3/20/2013<br>12. 3/21/2013<br>13. 3/20/2013<br>14. 3/20/2013<br>15. 3/19/2013<br>16. 3/20/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 2. Ruffin Cordell; 3. Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell; 6. Greg Arovas (Attorney, Kirkland & Ellis LLP); 7. Eric Junghoon Cha (Attorney); 8. Ruffin Cordell; 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell; 11. Eric Junghoon Cha (Attorney); 12. Ruffin Cordell; 13. Eric Junghoon Cha (Attorney), 14. Ruffin Cordell; 15. Eric Junghoon Cha (Attorney); 16. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Eric Junghoon Cha (Attorney), Greg Arovas (Attorney, Kirkland & Ellis LLP), James Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 2., 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), James Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 3. Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 9., 11., 13 Ruffin Cordell, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk | 1. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Linda Kordziel (Attorney, Fish & Richardson P.C.); 2, 4. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders; 15. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney); Beyongho Yuu (Attorney); Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney)d, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); | P.C.); 6. Greg Arovas (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.); 15. KE-Samsung-Ericsson Leaders, F&R Samsaung-Ericsson Leaders | | |
| 2/15/2013 | Michael McKeon (Attorney, Fish & Richardson P.C.) | Jennifer M. Selendy (Attorney, Kirkland & Ellis LLP), Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Greg Arovas (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), James Jinhwan Kwak, F&R Samsung-Ericsson Leaders, #KE-Samsung-Ericsson-Leaders | Taehyung Kim (Attorney), Richard An (Attorney), Hyucksun Kwon, Brian Sungyun Kim (Attorney), Injung Lee (Attorney), Kijoong Kang (Attorney) | Document prepared by outside counsel reflecting legal advice on licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 4/3/2013<br>2. 04/03/2013<br>3. 3/27/2013<br>4. 3/26/2013<br>5. 3/26/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 5. Greg Arovas (Attorney, Kirkland & | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), James Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), James | 1. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Sungyoon Kim, Richard An (Attorney), Kijoong Kang (Attorney), Mike | Email with counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Ellis LLP) | Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 5. Eric Junghoon Cha (Attorney) | McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.); 3. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.); 5. Greg Arovas (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Richard An (Attorney), Kijoong Kang (Attorney), Michale McKeon | | |
| 1. 4/4/2013<br>2. 4/3/2013<br>3. 4/4/2013<br>4. 4/3/2013<br>5. 4/3/2013<br>6. 3/27/2013<br>7. 3/26/2013<br>8. 3/26/2013<br>9. 3/26/2013<br>10. 3/25/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 8. Greg Arovas (Attorney, Kirkland & | 1. Eric Junghoon Cha (Attorney), Greg Arovas (Attorney, Kirkland & Ellis LLP), James Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Eric Junghoon Cha (Attorney), Greg Arovas (Attorney, Kirkland & Ellis LLP), James Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 3. Eric Junghoon Cha (Attorney); 4, 6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), James | 1. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Sungyoon Kim, Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Edward C. Donovan | Email with counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 11. 03/21/2013<br>12. 3/21/2013<br>13. 3/20/2013<br>14. 3/21/2013<br>15. 3/20/2013<br>16. 3/20/2013<br>17. 3/19/2013<br>18. 3/20/2013 | Ellis LLP); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney); 12. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 13. Eric Junghoon Cha (Attorney); 14. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 15. Eric Junghoon Cha (Attorney); 16. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 17. Eric Junghoon Cha (Attorney); 18. Sean Trainor (Attorney, Kirkland & Ellis) | Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 7. Greg Arovas (Attorney, Kirkland & Ellis LLP), 8. Eric Junghoon Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP); 10. Eric Junghoon Cha (Attorney); 11, 13, 15. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly; 12, 14, 16. Eric Junghoon Cha (Attorney); 17. Sean Trainor (Attorney, Kirkland & Ellis), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly; 18. Eric Junghoon Cha (Attorney), Richard An (Attorney) | (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.), Linda Kordziel (Attorney, Fish & Richardson P.C.); 4, 6. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.); 8. Greg Arovas (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.) | | |
| 1. 4/3/2013<br>2. 4/3/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & | 1, 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), | 1, 3. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, | Email with counsel reflecting and seeking legal advice regarding licensing issues, | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3. 3/27/2013<br>4. 3/26/2013<br>5. 3/26/2013<br>6. 3/26/2013<br>7. 3/25/2013<br>8. 03/21/2013<br>9. 3/21/2013<br>10. 3/20/2013<br>11. 3/21/2013<br>12. 3/20/2013<br>13. 3/20/2013<br>14. 3/19/2013<br>15. 3/20/2013 | Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 5. Greg Arovas (Attorney, Kirkland & Ellis LLP); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 12. Eric Junghoon Cha (Attorney); 13. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 14. Eric Junghoon Cha (Attorney); 15. Sean Trainor (Attorney, Kirkland & Ellis) | James Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 4. Greg Arovas (Attorney, Kirkland & Ellis LLP); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP); 7. Eric Junghoon Cha (Attorney); 8, 10, 12. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly; 9, 11, 13. Eric Junghoon Cha (Attorney); 14. Sean Trainor (Attorney, Kirkland & Ellis), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly; 15. Eric Junghoon Cha (Attorney), Richard An (Attorney) | Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.); 5. Greg Arovas (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.) | prepared in anticipation of litigation | |
| 4/5/2013 | IP Legal | Samsung IP Legal | | Document prepared by counsel regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/25/2013<br>2. 2/25/2012 | 1. Eric Junghoon Cha (Attorney);<br>2. James Jinhwah Kwak | 1., 2. James Jinhwan Kwak | | Email with counsel seeking and reflecting legal advice regarding licensing negotiations, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 3/27/2013<br>2. 3/26/2013<br>3. 3/26/2013<br>4. 3/25/2013<br>5. 3/21/2013<br>6. 3/21/2013<br>7. 3/20/2013<br>8. 3/21/2013<br>9. 3/20/2013<br>10. 3/20/2013<br>11. 3/19/2013<br>12. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Greg Arovas (Attorney, Kirkland & Ellis LLP); 4. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney); 12. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), James Jinhwan Kwak, Taehyung Kim (Attorney), Jay Shim (Attorney); 3. Eric Junghoon Cha (Attorney); 5, 7, 9. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 11. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney) | 1. Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.); 2. Greg Arovas (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Kenneth Adamo, Jennifer Selendy (Attorney, Kirkland & Ellis LLP), Injung Lee (Attorney), Brian Sungyun Kim (attorney), Richard An (Attorney), Kijoong Kang (Attorney), Mike McKeon (Attorney, Fish & Richardson P.C.) (Fish & Richardson P.C.); 11. KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/26/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.) | | |
| 2/26/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.) | | |
| 4/10/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Richard An (Attorney), F&R Samsung-EricssonLeaders, KE-Samsung-Ericsson-Leaders, Brian Sungyun Kim (attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Rett Snotherly, Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim (Attorney) | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/25/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP) | | |
| 5/5/2013 | Richard An (Attorney) | Seungho Ahn (Attorney), Junwon Lee, Richard An (Attorney), Jaewan Chi (Attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Rett Snotherly, Hyucksun Kwon, Youngmo Koo, Brian Sungyun Kim (attorney), Indong Kang, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel girdwood, Eric Junghoon Cha (Attorney), Jay Shiim, Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Taisuk Kim | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 5/5/2013 | Richard An (Attorney) | Jaewan Chi (Attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Rett Snotherly, Seungho Ahn (Attorney), Hyucksun Kwon, Youngmo Koo, Brian Sungyun Kim (attorney), Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Richard An (Attorney), Hojin Chang (Attorney), Daniel Girdwood, Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kyuhyuk Lee, Taisuk Kim | | | |
| 1. 3/8/2013<br>2. 3/3/2013<br>3. 3/4/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/1/2013<br>7. 2/28/2013<br>8. 2/28/2013<br>9. 2/27/2013<br>10. 2/25/2013<br>11. 2/25/2013<br>12. 2/24/2013 | 1. Ari S. Zymelman (Attorney, Williams & Connolly LLP); 2, 3, 5, 7, 9, 10, 12. Eric Junghoon Cha (Attorney); 4, 6, 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 11. Ruffin Cordell (Attorney, Fish & Richardson, P.C.) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly; 2. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly , Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson; 5, 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson | 1. Kevin Hardy (Attorney, Williams & Connolly LLP), Samuel Davidoff (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP), Bryant Hall (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in connection with pending litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly , Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly , Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 12. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly , Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 2/27/2013 | Eric Junghoon Cha (Attorney) (author), Daniel Shim (Attorney) (sender) | Eunha Kim | | Memorandum prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byunggun Min, Seongwoo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney); 2. Eric Junghoon Cha (Attorney), Richard An (Attorney) | 1. Samsung New | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in connection with pending litigation | ACP/AWP |
| 1. 2/18/2013<br>2. 2/17/2013<br>3. 2/11/2013 | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>2. Eric Junghoon Cha (Attorney);<br>3. Amar Thakur (Attorney, Quinn | 1. Eric Junghoon Cha (Attorney), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byunggun Min, Seongwoo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko | 1., 2. Samsung New | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in connection with pending litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Emanuel Urquhart & Sullivan, LLP) | (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney); 2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byunggun Min, Seongwoo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney); 3. Eric Junghoon Cha (Attorney), Richard An (Attorney) | | | |
| 1. 2/25/2013<br>2. 2/25/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. David W. Higer (Attorney, Kirkland & Ellis LLP) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim | | Email with outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung 2. Eric Junghoon Cha (Attorney) | | | |
| 2/22/2013 | IP Legal | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung | | Memorandum prepared by counsel reflecting legal advice regarding arbitration strategy, prepared in anticipation of arbitration | ACP/AWP |
| 2/20/2013 | IP Legal | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim | | Memorandum prepared by counsel reflecting legal advice regarding litigation strategy, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung | | | |
| 1. 2/14/2013 2. 2/14/2013 | 1. Eugene Shim; 2. Eugene Shim | 1. Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Daniel Laurence Girdwood (Attorney), Bryan Richardson, Anthony Hojin Kahng (Attorney); 2. Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), Minhyung Chung, Seuggun Park, Injung Lee (Attorney), Jay Shim (Attorney), Hosik Jang, Donggeun Lee, Wondeuk Song, Beyongho Yuu (Attorney), James Jinhwan Kwak, Brian Sungyun Kim (attorney), Yooseok Kim, Jongpil Hong, Andrew Hong, Hojin Chang (Attorney), Taehyung Kim (Attorney), James Shin (Attorney), Richard An (Attorney), Jaehwan Kim (Attorney), Eric Junghoon Cha (Attorney), HK Park, Jay Jaehwang Sim, Joonkyu Cheong, Chulhee Lee, Sungjae Chang, Giho Ro, Junghyeob Lee, Seungbeom Choi, Jack Kyonghwa Chong, Joe Hur, Sunghwan Youn, Hyungtaek Lim, Kiwoong Song, Jongwoon Kim, Junghoon Park, Hyungwon Chung, Sungmin Jo | 1. Gunyoung Lee; 2. Kenneth Korea (Attorney), Eunha Kim, Esther Park, Caroline Shin, Byungsung Cho, Eugene Shim | Email with counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/15/2013 | IP Center | Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Daniel Laurence Girdwood (Attorney), Bryan Richardson, Anthony Hojin Kahng (Attorney) | Gunyoung Lee | Email with counsel seeking and reflecting legal advice regarding licensing issues in connection with litigation | ACP/AWP |
| 1. 4/2/2013 2. 3/22/2013 | 1. Eric Junghoon Cha (Attorney); 2. Linda Kordziel (Attorney, Fish & | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.), Eric Junghoon Cha (Attorney), Brian Sungyun Kim | | Email with outside counsel seeking and reflecting legal advice regarding discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3. 3/21/2013<br>4. 3/21/2013<br>5. 3/21/2013<br>6. 3/21/2013<br>7. 3/21/2013<br>8. 3/20/2013<br>9. 3/19/2013<br>10. 3/18/2013<br>11. 3/15/2013<br>12. 3/13/2013<br>13. 3/13/2013<br>14. 3/13/2013 | Richardson P.C.); 3. Linda Kordziel (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 7. Linda Kordziel (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney); 9. Linda Kordziel (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney); 11. Linda Kordziel (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney); 13. Injung Lee (Attorney); 14. Eric Junghoon Cha (Attorney) | (attorney), Daniel Laurence Girdwood (Attorney), Richard An (Attorney), Anthony Hojin Kahng (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Davidoff (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Richard An (Attorney), Anthony Hojin Kahng (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); 4. Eric Junghoon Cha (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Richard An (Attorney), Anthony Hojin Kahng | | matters in connection with litigation | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); 6. Linda Kordziel (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders; 7. Eric Junghoon Cha (Attorney); 8. Linda Kordziel (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Junghyeob Lee, Karin Norton (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney, Williams & Connolly LLP); 9. Eric Junghoon Cha (Attorney); 10. Linda Kordziel (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Junghyeob Lee, Karin Norton (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); 11. Eric Junghoon Cha (Attorney); 12. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Young Mo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders; 13. Eric Junghoon Cha (Attorney), Richard An (Attorney) | | | |
| 1. 3/21/2013 2. 3/21/2013 3. 3/21/2013 4. 3/21/2013 5. 3/21/2013 6. 3/21/2013 7. 3/20/2013 8. 3/19/2013 9. 3/18/2013 10. 3/15/2013 11. 3/13/2013 12. 3/13/2013 13. 3/13/2013 | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Linda Kordziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 6. Linda Kordziel (Attorney, Fish & Richardson P.C.); 7. Eric Junghoon Cha (Attorney); 8. Linda Kordziel (Attorney, Fish & Richardson P.C.); 9. Eric Junghoon Cha (Attorney); 10. Linda Kordziel (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney); 12. Injung Lee (Attorney); 13. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Richard An (Attorney), Anthony Hojin Kahng (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Davidoff (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Richard An (Attorney), Anthony Hojin Kahng (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); 3. Eric Junghoon Cha (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Richard An (Attorney), Anthony Hojin Kahng (Attorney), Everette Rett Snotherly (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); 5. Linda Kordziel (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders; 6. Eric Junghoon Cha (Attorney); 7. Linda Kordziel (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Song, Youngjo Lim (Attorney), Junghyeob Lee, Karin Norton (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); 8. Eric Junghoon Cha (Attorney); 9. Linda Kordziel (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Junghyeob Lee, Karin Norton (Attorney), KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders, Paul Zeineddin (Attorney), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); 10. Eric Junghoon Cha (Attorney); 11. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, ym90.koo@samsung.com, Jong K. Choi, F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders; 12. Eric Junghoon Cha (Attorney), Richard An (Attorney) | | | |
| 4/29/2013 | Kathleen Sullivan (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | Rosa Woosun Kim (Attorney), Kathleen Sullivan (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Anthony Hojin Kahng (Attorney), Beomjun Jin, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byungun Min, Chris Low, Cindi Moreland (Attorney), Daniel W. Shim (Attorney), Seungho Ahn (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), Injung Lee (Attorney), Jaewan Chi (Attorney), James Jinhwan Kwak, Jaehwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Shin (Attorney), Jeff Myung, Jena Kim, Johnda Crites (Attorney), Jonghee Kim, Julie Han (Attorney), K. H. Lee, Karin Norton (Attorney), Kenneth Korea (Attorney), Kijoong Kang (Attorney), Megan Drahos (Attorney), Michael Kang (Attorney), Michelangelo Troisi | Samsung Appeal Team, Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | Document prepared by outside counsel reflecting legal advice regarding litigation strategy, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Michelle Yang (Attorney) | | | |
| 4/29/2013 | Kathleen Sullivan (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | Anthony Hojin Kahng (Attorney), Beomjun Jin, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byungun Min, Chris Low, Cindi Moreland (Attorney), Daniel W. Shim (Attorney), Seungho Ahn (Attorney), Eric Junghoon Cha (Attorney), Heungju Kwon, Hojin Chang (Attorney), Hoshin Lee (Attorney), Injung Lee (Attorney), Jaewan Chi (Attorney), James Jinhwan Kwak, Jaehwan Kim (Attorney), Jaehyoung Kim, Jaehyun Park, Jaeil Park (Attorney), James Shin (Attorney), Jeff Myung, Jena Kim, Johnda Crites (Attorney), Jonghee Kim, Julie Han (Attorney), K. H. Lee, Karin Norton (Attorney), Kenneth Korea (Attorney), Kijoong Kang (Attorney), Megan Drahos (Attorney), Michael Kang (Attorney), Michelangelo Troisi (Attorney), Michelle Yang (Attorney); Minhyung Chung | Samsung Appeal Team, Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | Document prepared by outside counsel reflecting legal advice regarding litigation strategy, prepared in connection with litigation | ACP/AWP |
| 1. 3/8/2013<br>2. 3/3/2013<br>3. 3/4/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/1/2013<br>7. 2/28/2013<br>8. 2/28/2013<br>9. 2/27/2013<br>10. 2/25/2013<br>11. 2/25/2013 | 1. Ari S. Zymelman (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett | 1. Kevin Hardy (Attorney, Williams & Connolly LLP), Samuel Davidoff (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP), Bryant Hall (Attorney, Williams & Connolly LLP) | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 12. 2/24/2013 | Cha (Attorney); 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney) | Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Johnda Crites (Attorney), Megan Drahos (Attorney), Eunha Kim, Kyongman Kim, Rosa Woosun Kim (Attorney), Sunmi Kim, Cindi Moreland (Attorney), Jeff Myung, Karin Norton (Attorney), Richard Rosalez (Attorney); 2. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 3. Joseph | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney); 12. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/5/2013 2. 3/5/2013 3. 3/4/2013 4. 3/4/2013 5. 3/1/2013 6. 2/28/2013 7. 2/28/2013 8. 2/27/2013 9. 2/25/2013 10. 2/25/2013 11. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson- | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 7. Eric Junghoon Cha (Attorney); 8. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney); 11. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/3/2013<br>2. 3/3/2013<br>3. 3/4/2013<br>4. 3/3/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); | 1. Eric Junghoon Cha (Attorney), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 5. 3/1/2013<br>6. 2/28/2013<br>7. 2/28/2013<br>8. 2/27/2013<br>9. 2/25/2013<br>10. 2/25/2013<br>11. 2/24/2013 | 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney) | Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 7. Eric Junghoon Cha (Attorney); 8. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney); 11. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/13/2013<br>2. 3/13/2013<br>3. 3/8/2013<br>4. 3/7/2013<br>5. 3/4/2013<br>6. 3/3/2013 | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Linda Kordziel (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & | 1. Eric Junghoon Cha (Attorney), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 7. 3/4/2013<br>8. 3/3/2013<br>9. 3/1/2013<br>10. 2/28/2013<br>11. 2/28/2013<br>12. 2/27/2013<br>13. 2/25/2013<br>14. 2/25/2013<br>15. 2/24/2013 | Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney); 11. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 12. Eric Junghoon Cha (Attorney); 13. Eric Junghoon Cha (Attorney); 14. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 15. Eric Junghoon Cha (Attorney) | Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney); 2. Linda Kordziel (Attorney, Fish & Richardson P.C.), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Eric Junghoon Cha (Attorney); 10. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 13. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 14. Eric Junghoon Cha (Attorney); 15. F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/8/2013<br>2. 3/7/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/4/2013<br>6. 3/3/2013<br>7. 3/1/2013<br>8. 2/28/2013<br>9. 2/28/2013<br>10. 2/27/2013<br>11. 2/25/2013<br>12. 2/25/2013<br>13. 2/24/2013 | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney); 12. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 13. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney); 13. F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/5/2013<br>2. 3/4/2013<br>3. 3/3/2013<br>4. 3/1/2013<br>5. 2/28/2013<br>6. 2/28/2013<br>7. 2/27/2013<br>8. 2/25/2013<br>9. 2/25/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Eric Junghoon Cha | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 10. 2/24/2013 | (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney) | Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 6. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 9. Eric Junghoon Cha (Attorney); 10. F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/3/2013<br>2. 3/4/2013<br>3. 3/3/2013<br>4. 3/1/2013<br>5. 2/28/2013<br>6. 2/28/2013<br>7. 2/27/2013<br>8. 2/25/2013<br>9. 2/25/2013<br>10. 2/24/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Eric Junghoon Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney) | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Genderson Bruce; 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 6. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 9. Eric Junghoon Cha (Attorney); 10. F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/12/2013<br>2. 3/8/2013<br>3. 3/7/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/4/2013<br>7. 3/3/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Linda Kordziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.);<br>5. Eric Junghoon Cha (Attorney);<br>6. Joseph Colaianni (Attorney, Fish & | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 8. 3/1/2013<br>9. 2/28/2013<br>10. 2/28/2013<br>11. 2/27/2013<br>12. 2/25/2013<br>13. 2/25/2013<br>14. 2/24/2013 | Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney); 13. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 14. Eric Junghoon Cha (Attorney) | W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 10. Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 12. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 13. Eric Junghoon Cha (Attorney); 14. F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/7/2013<br>2. 3/4/2013<br>3. 3/3/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/1/2013<br>7. 2/28/2013<br>8. 2/28/2013<br>9. 2/27/2013<br>10. 2/25/2013<br>11. 2/25/2013<br>12. 2/24/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney) | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson- | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney); 12. F&R Samsung-Ericsson-Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/3/2013<br>2. 03/04/13<br>3. 03/04/13<br>4. 03/04/13<br>5. 03/03/13<br>6. 03/01/13<br>7. 02/28/13<br>8. 02/28/13<br>9. 02/27/13<br>10. 02/25/13<br>11. 02/25/13<br>12. 02/24/13 | 1. Eric Junghoon Cha (Attorney);<br>2. Eric Junghoon Cha (Attorney);<br>3. Eric Junghoon Cha (Attorney);<br>4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.);<br>7. Eric Junghoon Cha (Attorney);<br>8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.);<br>12. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&F Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sung Yun Kim, Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHeob Lee, YoungMo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP). 5. Joseph Colaianni (Attorney, Fish & | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericson Leaders, KE -Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sung Yun Kim, Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; 7. same as (5); 9. same as (1) Minus Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) ; 12. same as (9) | | | |
| 1. 3/8/13<br>2. 3/8/13<br>3. 3/7/13<br>4. 3/4/13<br>5. 3/3/13<br>6. 3/4/13<br>7. 3/3/13<br>8. 3/1/13<br>9. 2/28/13<br>10. 2/28/13<br>11. 2/27/13<br>12. 2/25/13 | 1. Eric Junghoon Cha (Attorney); 2. Linda Korziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Joseph Colaianni (Attorney, Fish | 1. Linda Korziel (Attorney, Fish & Richardson P.C.), JungHoon Cha, Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), ByungHo Yuu, Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Lee, Julie Han (Attorney), KiJoon Kang, Michael Kang (Attorney), Everette Rett Snotherly (Attorney), ChaDung Lee, Taehyung Kim (Attorney), Wonduk Song, YoungJo Yim, Hojin Kang (Attorney), YoungJin Kwon, Hankil | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 13. 2/25/13<br>14. 2/24/13 | & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney); 13. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 14. Eric Junghoon Cha (Attorney) | Kang (Attorney), JungHyeob Lee, Yongmo Gu, azymelman@wc.com, bgenderson@wc.com; 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 5. same as (3); 7. same as (3) minus Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 9. same as (7); 11. Eric Junghoon Cha (Attorney) + (7); 14. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo | | | |
| 1. 3/3/13<br>2. 3/4/13<br>3. 3/4/13<br>4. 3/3/13<br>5. 3/1/13<br>6. 2/28/13<br>7. 2/28/13<br>8. 2/27/13<br>9. 2/25/13<br>10. 2/25/13<br>11. 2/24/13 | 1. Eric Junghoon Cha (Attorney);<br>2. Eric Junghoon Cha (Attorney);<br>3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.);<br>6. Eric Junghoon Cha (Attorney);<br>7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.);<br>11. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sung Yun Kim, Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 4. same as (1) minues (Eric Junghoon Cha (Attorney), zymelman are, Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Connolly LLP)); 6. same as (4); 8. same as (1) minus Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 11. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sung Yun Kim, Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo; | | | |
| 1. 3/8/13<br>2. 3/8/13<br>3. 3/7/13<br>4. 3/4/13<br>5. 3/3/13<br>6. 3/4/13<br>7. 3/3/13<br>8. 3/1/13<br>9. 2/28/13<br>10. 2/28/13<br>11. 2/27/13<br>12. 2/25/13 | 1. Eric Junghoon Cha (Attorney); 2. Linda Korziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Joseph Colaianni (Attorney, Fish | 1. Linda Korziel (Attorney, Fish & Richardson P.C.), JungHoon Cha, Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), ByungHo Yuu, Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Lee, Julie Han (Attorney), KiJoon Kang, Michael Kang (Attorney), Everette Rett Snotherly (Attorney), ChaDung Lee, Taehyung Kim (Attorney), Wonduk Song, YoungJo Yim, Hojin Kang (Attorney), YoungJin Kwon, Hankil | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 13. 2/25/13<br>14. 2/24/13 | & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney); 13. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 14. Eric Junghoon Cha (Attorney) | Kang (Attorney), JungHyeob Lee, Yongmo Gu, azymelman@wc.com, bgenderson@wc.com;<br>3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 5. same as (3); 7. same as (3) minus Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 9. same as (7); 11. Eric Junghoon Cha (Attorney) + (7); 14. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kang (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo | | | |
| 1. 2/28/13<br>2. 2/28/13<br>3. 2/28/13<br>4. 2/27/13<br>5. 2/25/13<br>6. 2/25/13<br>7. 2/24/13 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 7. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, jnwnlee@samsung.com, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), wdsong@samsung.com, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, jnwnlee@samsung.com, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), wdsong@samsung.com, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; 4. same as (1); 8.Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, jnwnlee@samsung.com, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), wdsong@samsung.com, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; | | | |
| 2/26/2013 | Thomas Melsheimer (sender) | David W. Higer (Attorney, Kirkland & Ellis LLP), Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/26/2013 | Thomas Melsheimer (sender) | David W. Higer (Attorney, Kirkland & Ellis LLP), Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/22/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Youngjo Lim (Attorney), Anthony Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Memorandum prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2/20/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Youngjo Lim (Attorney), Anthony Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Memorandum prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/27/2013<br>2. 2/28/13<br>3. 2/27/13<br>4. 2/25/13<br>5. 2/25/13<br>6. 2/24/13 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney) | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders; Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sung Yun Kim, Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Son, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo; 3. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Son, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Won, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; 6. F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Son, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Won, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; | | | |
| 1. 3/3/13<br>2. 2/3/13<br>3. 3/1/13<br>4. 2/28/13<br>5. 2/28/13<br>6. 2/27/13<br>7. 2/25/13<br>8. 2/25/13<br>9. 2/24/13 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 9. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, jnwnlee@samsung.com, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Taehyung Kim (Attorney), wdsong@samsung.com, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, jnwnlee@samsung.com, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), wdsong@samsung.com, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; 4. same as (2); 6. same as (1); 9. F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, jnwnlee@samsung.com, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), wdsong@samsung.com, Youngjo Lim | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; | | | |
| 1. 2/27/2013<br>2. 2/27/13<br>3. 2/25/13<br>4. 2/25/13<br>5. 2/24/13 | 1. Joseph Colaiaanni; 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 5. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Won, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo;<br>2. same as (1); 5. F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), wdsong@samsung, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lee, YoungMoo Koo | | | |
| 1. 2/24/13<br>2. 2/24/13 | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo; 2. F&R samsung-ericsson leaders, KE-samsung-ericsson leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMoo Koo | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |
| 1. 02/18/13<br>2. 2/19/13 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian | 3. Samsung New | Email with outside counsel seeking and reflecting legal advice regarding discovery | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3. 2/17/13<br>4. 2/11/13 | Emanuel Urquhart & Sullivan, LLP);<br>3. Eric Junghoon Cha (Attorney);<br>4. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); | Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Son, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Won, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung; 3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-Gun Min, Weong-Woo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), MinHyung Chung, Michelangelo Trois, Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyungwon Chung, Wonsun Kim, Yeowan Youn, Youngho Kim, | | matters in connection with litigation | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Fredrick Jin, Youngjo Lim (Attorney) | | | |
| 2/25/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) (author), Eric Junghoon Cha (Attorney) (sender) | Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSon Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Young jin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 3/3/13<br>2. 3/1/13<br>3. 2/28/13<br>4. 2/28/13<br>5. 2/27/13<br>6. 2/25/13<br>7. 2/25/13<br>8. 2/24/13 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 7.Ruffin Cordell (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney) | 1, 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHeob | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lee, YoungMo Koo; 5. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHeob Lee, YoungMo Koo; 8. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHeob Lee, YoungMo Koo | | | |
| 2/27/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) (author), Eric Junghoon Cha | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | (Attorney) (sender) | (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, JungHyeob Lee, YoungMo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung | | issues, prepared in anticipation of litigation | |
| 1. 2/25/13<br>2. 2/22/13<br>3. 2/21/13 | 1. Eric Junghoon Cha (Attorney);<br>2. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.); 3. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Byong Ho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung; 3. Sharon Lundgren, Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth R. Adamo, Thomas Melsheimer, Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & | | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edonovan Kirkland, Archit P. Shah, Stanley Fisher (Attorney, Williams & Connolly LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon; | | | |
| 1.2/18/13<br>2. 2/17/13<br>3. 2/11/13 | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>2. Eric Junghoon Cha (Attorney);<br>3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Eric Junghoon Cha (Attorney), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-Gun Min, Weong-Woo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), YoungJin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), MinHyung Chung, Michelangelo Trois, Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyunggwon Chung, Wonsun Kim, Yeowan Youn, Youngho Kim, Fredrick Jin, Youngjo Lim (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart | 1., 2. Samsung New | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | & Sullivan, LLP) + (1) - Eric Junghoon Cha (Attorney). | | | |
| 1. 3/8/13<br>2. 3/3/13<br>3. 3/4/13<br>4. 3/4/13<br>5. 3/3/13<br>6. 3/1/13<br>7. 2/28/13<br>8. 2/28/13<br>9. 2/27/13<br>10. 2/25/13<br>11. 2/25/13<br>12. 2/24/13 | 1. Ari S. Zymelman (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Johnda Crites (Attorney), Megan Drahos (Attorney), Eunha Kim, Kyongman Kim, Rosa Woosun Kim (Attorney), Sunmi Kim, Cindi Moreland (Attorney), Jeff Myung, Karin Norton (Attorney), Richard Rosalez (Attorney), James Minjae Shin (Attorney), Michelangelo Troisi (Attorney); 2. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson- | 1. Kevin Hardy (Attorney, Williams & Connolly LLP), Samuel Davidoff (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly LLP), Bryant Hall (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo; 7. same as (5) ; 9. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo; 12. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwoon, Daniel Shim (Attorney), Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, YoungMo Koo | | | |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), YoungSoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-Gun Min, Clayton Seongwoo Kim, Cindi Moreland | 1. Samsung NEW | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, JaeHyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), YoungJin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), MinHyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, HyunGwon Chung, Wonson Kim, Yeowan Youn, Youngho Kim, Frederick Jin, Youngjo Lim (Attorney); 2. Eric Junghoon Cha (Attorney), Richard An (Attorney) | | | |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), YoungSoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-Gun Min, Clayton Seongwoo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, JaeHyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong | 1. Samsung NEW | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kang (Attorney), YoungJin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), MinHyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, HyunGwon Chung, Wonson Kim, Yeowan Youn, Youngho Kim, Frederick Jin, Youngjo Lim (Attorney); 2. Eric Junghoon Cha (Attorney), Richard An (Attorney) | | | |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), YoungSoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-Gun Min, Clayton Seongwoo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, JaeHyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), YoungJin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), MinHyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, HyunGwon Chung, Wonson Kim, Yeowan Youn, Youngho Kim, | 1. Samsung NEW | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Frederick Jin, Youngjo Lim (Attorney); 2. Eric Junghoon Cha (Attorney), Richard An (Attorney) | | | |
| 1. 7/16/2013<br>2. 7/16/2013<br>3. 7/17/2013<br>4. 7/16/2013<br>5. 7/17/2013<br>6. 7/16/2013<br>7. 7/16/2013<br>8. 7/11/2013<br>9. 7/11/2013<br>10. 7/11/2013<br>11. 7/11/2013<br>12. 7/11/2013 | 1. Joshua Pond; 2. Eric Junghoon Cha (Attorney); 3. D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 4. Eric Junghoon Cha (Attorney); 5. Joshua Pond; 6. Eric Junghoon Cha (Attorney); 7., 8. Joshua Pond; 9., 10. Richard An (Attorney); 11. Joshua Pond; 12. Richard An (Attorney) | 1. Eric Junghoon Cha (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. D. Sean Trainor (Attorney, Kirkland & | | Email with outside counsel seeking and reflecting legal advice regarding licensing issues in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Ellis LLP), Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 3. Eric Junghoon Cha (Attorney); 4. 2 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP) [Same as 2 without D. Sean Trainor (Attorney, Kirkland & Ellis LLP)]; 5. Eric Junghoon Cha (Attorney); 6. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 7. Richard An (Attorney); 8. 6 - Joshua Pond; 9. 6; 10. Joshua Pond; 11. Richard An (Attorney); 12. 2 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | | |
| 1. 7/11/2013<br>2. 7/11/2013 | 1., 2. Richard An (Attorney); 3. Joshua Pond; 4. Richard An (Attorney) | 1. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3. 7/11/2013<br>4. 7/11/2013 | | Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. Joshua Pond; 3. Richard An (Attorney); 4. 1 | | in connection with litigation | |
| 4/10/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Richard An (Attorney), F&RSamsung-EricssonLeaders@fr.com, KE-Samsung-ERicsson-Leaders, Brian Sungyun Kim (attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), | | Memorandum from outside counsel prepared in connection with arbitration and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Jun Hong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), Youngjin Kwon, Seungho Ahn (Attorney), MinHyung Chung, Jaewan Chi (Attorney), Young Kyoo Jang, Jaeil Park (Attorney), Seunggun Park, Paul Zeineddin (Attorney) | | | |
| 1. 7/11/2013<br>2. 7/11/2013<br>3. 7/11/2013 | 1. Richard An (Attorney); 2. Joshua Pond; 3. Richard An (Attorney) | 1. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. Richard An (Attorney); 3. 1 | | | |
| 1. 7/16/2013<br>2. 7/17/2013<br>3. 7/16/2013<br>4. 7/17/2013<br>5. 7/16/2013<br>6. 7/17/2013<br>7. 7/16/2013<br>8. 7/16/2013<br>9. 7/11/2013<br>10. 7/11/2013<br>11. 7/11/2013<br>12. 7/11/2013<br>13. 7/11/2013<br>14. 7/16/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joshua Pond; 3. Eric Junghoon Cha (Attorney); 4. D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 5. Eric Junghoon Cha (Attorney); 6. Joshua Pond; 7. Eric Junghoon Cha (Attorney); 8., 9. Joshua Pond; 10., 11. Richard An (Attorney); 12. Joshua Pond; 13. Richard An (Attorney); 14. Benjamin Levi | 1. Joshua Pond, D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. Eric Junghoon Cha (Attorney), Richard An (Attorney); 3. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 4. Eric Junghoon Cha (Attorney); 5. 3 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 6. Eric Junghoon Cha (Attorney); 7. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 8. Richard An (Attorney); 9. 6 - Joshua Pond; 10. 7; 11. Joshua Pond; 12. Richard An (Attorney); 13. 3 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | | |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), YoungSoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-Gun Min, Clayton Seongwoo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney); Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, JaeHyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), YoungJin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), MinHyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, HyunGwon Chung, Wonson Kim, Yeowan Youn, Youngho Kim, Frederick Jin, Youngjo Lim (Attorney); 2. Eric | 1. Samsung NEW | Email with outside counsel seeking and reflecting legal advice regarding discovery matters in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghoon Cha (Attorney) | | | |
| 2/19/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis LLP) | D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney),Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), WonDeuk Song, Youngjo Lim (Attorney) | | Document prepared by outside counsel reflecting legal advice regarding arbitration strategy, prepared in anticipation of arbitration | ACP/AWP |
| 1. 7/16/2013<br>2. 7/16/2013<br>3. 7/17/2013<br>4. 7/16/2013<br>5. 7/16/2013<br>6. 7/11/2013<br>7. 7/11/2013<br>8. 7/11/2013<br>9. 7/11/2013<br>10. 7/11/2013 | 1. D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 2. Eric Junghoon Cha (Attorney); 3. Joshua Pond; 4. Eric Junghoon Cha (Attorney); 5., 6. Joshua Pond; 7., 8. Richard An (Attorney); 9. Joshua Pond; 10. Richard An (Attorney) | 1. Eric Junghoon Cha (Attorney), Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 3. Eric Junghoon Cha (Attorney); 4. 2; 5. Richard An (Attorney); 6. 2 - Joshua Pond; 7. 2; 8. Joshua Pond; 9. Richard An (Attorney); 10. 2 | | | |
| 1. 7/27/2013<br>2. 7/11/2013<br>2. 7/11/2013<br>3. 7/11/2013<br>4. 7/11/2013 | 1. Joshua Pond, 2., 3. Richard An (Attorney); 4. Joshua Pond; 5. Richard An (Attorney) | 1. Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. 1 + Joshua Pond; 3. Joshua Pond; 4. Richard An (Attorney); 5. 1 + Joshua Pond | | | |
| 1. 7/16/2013<br>2. 7/17/2013<br>3. 7/16/2013<br>4. 7/16/2013<br>5. 7/11/2013<br>6. 7/11/2013<br>7. 7/11/2013<br>8. 7/11/2013<br>9. 7/11/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joshua Pond; 3. Eric Junghoon Cha (Attorney); 4., 5. Joshua Pond; 6., 7. Richard An (Attorney); 8. Joshua Pond; 9. Richard An (Attorney) | 1. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Zeineddin (Attorney); 2. Eric Junghoon Cha (Attorney); 3. 1; 4. Richard An (Attorney); 5. 1 - Joshua Pond; 6. 1; 7. Joshua Pond; 8. Richard An (Attorney); 9. 1 | | | |
| 1. 7/16/2013 2. 7/16/2013 3. 7/16/2013 4. 7/11/2013 5. 7/11/2013 6. 7/11/2013 7. 7/11/2013 8. 7/11/2013 | 1. Joshua Pond; 2. Eric Junghoon Cha (Attorney); 3., 4. Joshua Pond; 5., 6. Richard An (Attorney); 7. Joshua Pond; 8. Richard An (Attorney) | 1. Eric Junghoon Cha (Attorney), Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney); 2. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 3. Eric Junghoon Cha (Attorney); 4. 1 - Eric Junghoon Cha (Attorney); 5. 2; 6. Joshua Pond; 7. Richard An (Attorney); 8. 2 | | | |
| 1. 7/16/2013 2. 7/16/2013 | 1. Eric Junghoon Cha (Attorney); 2., 3. Joshua Pond; 4., 5. Richard An | 1. Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3. 7/11/2013<br>4. 7/11/2013<br>5. 7/11/2013<br>6. 7/11/2013<br>7. 7/11/2013 | (Attorney); 6. Joshua Pond; 7. Richard An (Attorney) | Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. Richard An (Attorney); 3. 1 - Joshua Pond; 4. 1; 5. Joshua Pond; 6. Richard An (Attorney); 7. 1 | | in connection with litigation | |
| 1. 7/11/2013<br>2. 7/11/2013<br>3. 7/11/2013<br>4. 7/11/2013 | 1. Joshua Pond; 2., 3. Richard An (Attorney); 4. Joshua Pond; 5. Richard An (Attorney) | 1. Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), | | Email with outside counsel seeking and reflecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 5. 7/11/2013 | | Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. 1 + Joshua Pond; 3. Joshua Pond; 4. Richard An (Attorney); 5. 1 + Joshua Pond | | | |
| 1. 7/18/2013<br>2. 7/17/2013<br>3. 7/17/2013<br>4. 7/17/2013<br>5. 7/16/2013<br>6. 7/17/2013<br>7. 7/16/2013 | 1. Joshua Pond; 2. D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 3. Eric Junghoon Cha (Attorney); 4. Joshua Pond; 5. Eric Junghoon Cha (Attorney); 6. D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 7. Eric Junghoon Cha (Attorney); 8. Joshua | 1. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Eric Junghoon Cha (Attorney), Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim | | Email with outside counsel seeking and relfecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 8. 7/17/2013<br>9. 7/16/2013<br>10. 7/16/2013<br>11. 7/11/2013<br>12. 7/11/2013<br>13. 7/11/2013<br>14. 7/11/2013<br>15. 7/11/2013<br>16. 7/16/2013 | Pond; 9. Eric Junghoon Cha (Attorney); 10., 11. Joshua Pond; 12., 13. Richard An (Attorney); 14. Joshua Pond; 15. Richard An (Attorney); 16. Benjamin Levi | (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 2. Eric Junghoon Cha (Attorney), Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 3. Joshua Pond, D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 4. Richard An (Attorney), Eric Junghoon Cha (Attorney); 5. 3; 6. Eric Junghoon Cha (Attorney); 7. 3 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 8. Eric Junghoon Cha (Attorney); 9. 3 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 10. Richard An (Attorney); 11. Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Jinhwan Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuk Lee, Tal Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim; Joosang Kim, JunHong Park, SeungKyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, IlMan Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders, KE-Samsung-ERicsson-Leaders, Paul Zeineddin (Attorney); 12. 3 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP); 13. Joshua Pond; 14. Richard An (Attorney); 15. 3 - D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | | |
| 7/11/2013 | Richard An (Attorney) | Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyong Ho Yuu, Jaehawk Lee, Kyuhyuk Lee, Tai Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, JunHong Park, Seungkyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, | | Email with outside counsel seeking and relfecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, Ilman Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung; Karin Norton (Attorney); YoungJin Kwon; MinHyung Chung; Young Kyoo Jang; Jaeil Park (Attorney); Rosa Woosun Kim (Attorney); Beomjun Jin, Sung Hyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Fish Leaders; KE-Samsung-Ericsson Leaders, Paul Zeineddin (Attorney) | | | |
| 1. 7/18/2013<br>2. 7/17/2013<br>3. 7/17/2013<br>4. 7/16/2013<br>5. 7/17/2013<br>6. 7/16/2013<br>7. 7/17/2013<br>8. 7/16/2013<br>9. 7/16/2013<br>10. 7/11/2013<br>11. 7/11/2013<br>12. 7/11/2013<br>13. 7/11/2013<br>14. 7/11/2013<br>15. 7/16/2013 | 1. Sean D. Trainor (Attorney, Kirkland & Ellis LLP)<br>2. Eric Junghoon Cha (Attorney)<br>3. Joshua Pond<br>4. Eric Junghoon Cha (Attorney)<br>5. Sean D. Trainor (Attorney, Kirkland & Ellis LLP)<br>6. Eric Junghoon Cha (Attorney)<br>7. Joshua Pond<br>8. Eric Junghoon Cha (Attorney)<br>9. Joshua Pond<br>10. Joshua Pond<br>11. Richard An (Attorney)<br>12. Richard An (Attorney)<br>13. Joshua Pond<br>14. Richard An (Attorney)<br>15. Benjamin Levi | 1. Eric Junghoon Cha (Attorney), pond@fr.com, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), jhkwak@samsung.com; Kijoong Kang (Attorney); Everette Rett Snotherly (Attorney), Hyucksun Kwon, ym90.koo@samsung.com, indong@samsung, brians.kim@samsung.com, jnwnlee@samsung.com, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), jshim@samsung, Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), beyong.yuu@samsung.com, Jaehawk Lee, khlee1221@samsung.com, kts71@samsung.com, hs.kwack@samsung.com, jihyun75.park@samsung.com, kjh8941@samsung.com, joosang9.kim@samsung.com, jun2hong.park@samsung.com, ssanai50@samsung.com, sung- | | Email with outside counsel seeking and relfecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | ho.lee@samsung.com, sigma55@samsung.com, kimys98@samsung.com, ameth.lee@samsung.com, yh1025.kim@samsung,com, taeeun31.kim@samsung.com, lee.hoshin@samsung.com, James Minjae Shin (Attorney), Julie Han (Attorney), wdsong@samsung.com, ilman.bae@samsung.com, minkyoon.kim@samsung.com, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), Youngjin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, hr.you@samsung.com, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders; KE-Samsung Ericsson Leaders; Paul Zeineddin (Attorney); 2. 1 + Sean D. Trainor (Attorney, Kirkland & Ellis LLP); 3. Richard An (Attorney), Eric Junghoon Cha (Attorney)<br>4. 1 + Sean D. Trainor (Attorney, Kirkland & Ellis LLP)<br>5. Eric Junghoon Cha (Attorney)<br>6. Same as 1<br>7. Eric Junghoon Cha (Attorney)<br>8. Same as 1, minus Eric Junghoon Cha (Attorney)<br>9. Richard An (Attorney)<br>10. Same as 1, minus Eric Junghoon Cha (Attorney)<br>11. Same as 1, minus Eric Junghoon Cha (Attorney)<br>12. Joshua Pond<br>13. Richard An (Attorney) | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | 14. Joshua Pond<br>15. No Information<br>14. Same as 1, minus Eric Junghoon Cha (Attorney) | | | |
| 1. 7/17/2013<br>2. 7/17/2013<br>3. 7/16/2013<br>4. 7/17/2013<br>5. 7/16/2013<br>6. 7/16/2013<br>7. 7/11/2013<br>8. 7/11/2013<br>9. 7/11/2013<br>10. 7/11/2013<br>11. 7/11/2013 | 1. Eric Junghoon Cha (Attorney)<br>2. Sean D. Trainor (Attorney, Kirkland & Ellis LLP)<br>3. Eric Junghoon Cha (Attorney)<br>4. Joshua Pond<br>5. Eric Junghoon Cha (Attorney)<br>6. Joshua Pond<br>7. Joshua Pond<br>8. Richard An (Attorney)<br>9. Richard An (Attorney)<br>10. Joshua Pond<br>11. Richard An (Attorney) | 1. Sean D. Trainor (Attorney, Kirkland & Ellis LLP), Joshua Pond, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), James Kwak, Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Brian Sungyun Kim (attorney), Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyong Ho Yuu, Jaehawk Lee, Kyuhyuk Lee, Tai Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, JunHong Park, Seungkyon Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, Ilman Bae, Min Kyoon Kim, Kenneth Korea (Attorney), Jong K. Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, SungHyuk Lim, You Hyeran, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders; Samsung-Ericsson-Leaders, Paul Zeineddin (Attorney) | | Email with outside counsel seeking and relfecting legal advice regarding trial strategy in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | 2. Eric Junghoon Cha (Attorney)<br>3. pond@fr.com, Richard An (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Injung Lee (Attorney), jhkwak@samsung.com; Kijoong Kang (Attorney); Everette Rett Snotherly (Attorney), Hyucksun Kwon, ym90.koo@samsung.com, indong@samsung, brians.kim@samsung.com, jnwnlee@samsung.com, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), jshim@samsung, Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), beyong.yuu@samsung.com, Jaehawk Lee, khlee1221@samsung.com, kts71@samsung.com, hs.kwack@samsung.com, jihyun75.park@samsung.com, kjh8941@samsung.com, joosang9.kim@samsung.com, jun2hong.park@samsung.com, ssanai50@samsung.com, sung-ho.lee@samsung.com, sigma55@samsung.com, kimys98@samsung.com, ameth.lee@samsung.com, yh1025.kim@samsung,com, taeeun31.kim@samsung.com, lee.hoshin@samsung.com, James Minjae Shin (Attorney), Julie Han (Attorney), wdsong@samsung.com, ilman.bae@samsung.com, minkyoon.kim@samsung.com, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), Youngjin Kwon, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Rosa Woosun Kim (Attorney), Beomjun Jin, Sung Hyuk Lim, hr.you@samsung.com, Diane Kim, Jonghyuk Hong, Seungho Ahn (Attorney), Jaewan Chi (Attorney), F&R Samsung-Ericsson Leaders; KE-Samsung<br>4. Eric Junghoon Cha (Attorney)<br>5. Same as 3<br>6. Richard An (Attorney)<br>7. Same as 3, minus Joshua Pond<br>8. Same as 3<br>9. Joshua Pond<br>10. Richard An (Attorney)<br>11. Same as 3 | | | |
| 5/5/2013 | Richard An (Attorney) | Jaewan Chi (Attorney), James Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Seungho Ahn (Attorney), Hyucksun Kwon, Young Mo Koo, Brian Sungyun Kim (attorney), Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Richard An (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyong Ho Yuu, Jaehwak Lee, Kyuhyuk Lee, Tai Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Junhong Park, Seungkyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), | | Document from outside counsel seeking and reflecting legal advice regarding licensing issues in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | WonDeuk Song, Ilman Bae, Min K. Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Seunggun Park, Rosa Woosun Kim (Attorney), Beomjun Jin, Seong Hyuk Kim | | | |
| 5/5/2013 | Richard An (Attorney) | Jaewan Chi (Attorney), James Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Seungho Ahn (Attorney), Hyucksun Kwon, Young Mo Koo, Brian Sungyun Kim (attorney), Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Richard An (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyong Ho Yuu, Jaehwak Lee, Kyuhyuk Lee, Tai Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Junhong Park, Seungkyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, Ilman Bae, Min K. Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Seunggun Park, Rosa Woosun Kim (Attorney), Beomjun Jin, Seong Hyuk Kim | | Document from outside counsel seeking and reflecting legal advice regarding depositions issues in connection with litigation | ACP/AWP |
| 1. 5/05/2013 | 1. Richard An (Attorney) | 1. Seungho Ahn (Attorney), Junwon Lee, Richard An | | Document from outside counsel seeking and | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2. 5/06/2013 | 2. Richard An (Attorney) | (Attorney), Jaewan Chi (Attorney), James Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Seungho Ahn (Attorney), Hyucksun Kwon, Young Mo Koo, Brian Sungyun Kim (attorney), Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Richard An (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyong Ho Yuu, Jaehwak Lee, Kyuhyuk Lee, Tai Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Junhong Park, Seungkyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, Ilman Bae, Min K. Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Seunggun Park, Rosa Woosun Kim (Attorney), Beomjun Jin, Seong Hyuk Kim<br>2. Jaewan Chi (Attorney) | | reflecting legal advice regarding licensing issues issues in connection with litigation | |
| 1. 5/05/2013<br>2. 5/06/2013 | 1. Richard An (Attorney)<br>2. Richard An (Attorney) | 1. Seungho Ahn (Attorney), Junwon Lee, Richard An (Attorney), Jaewan Chi (Attorney), James Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Seungho Ahn (Attorney), Hyucksun Kwon, Young Mo Koo, Brian Sungyun Kim (attorney), Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Richard An (Attorney), | | Document from outside counsel seeking and reflecting legal advice regarding licensing issues issues in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney),Daniel W. Shim (Attorney), Beyong Ho Yuu, Jaehwak Lee, Kyuhyuk Lee, Tai Suk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Junhong Park, Seungkyun Oh, Sung-ho Lee, Suyeul Lee, Yangsun Kim, YoungSoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Minjae Shin (Attorney), Julie Han (Attorney), WonDeuk Song, Ilman Bae, Min K. Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young ok Hyung, Karin Norton (Attorney), YoungJin Kwon, MinHyung Chung, Young Kyoo Jang, Jaeil Park (Attorney), Seunggun Park, Rosa Woosun Kim (Attorney), Beomjun Jin, Seong Hyuk Kim<br>2. Jaewan Chi (Attorney) | | | |
| 1. 2/28/2013<br>2. 2/27/2013<br>3. 2/25/2013<br>4. 2/25/2013<br>5. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2., 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson P.C.);<br>5. Eric Junghoon Cha (Attorney) | 1., 2. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Byeongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang | | Email with outside counsel seeking and reflecting legal advice regarding licensing issues, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Junghyeob Lee, Youngmo Koo; 4. Eric Junghoon Cha (Attorney) 5. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Byeongho Yuu (Attorney), Brian Sungyun Kim (Attorney) Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/04/2013<br>2. 3/04/2013<br>3. 3/04/2013<br>4. 3/04/2013<br>5. 3/03/2013<br>6. 3/01/2013<br>7. 2/28/2013<br>8. 2/28/2013<br>9. 2/27/2013<br>10. 2/25/2013<br>11. 2/25/2013<br>12. 2/24/2013 | 1. - 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9., 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders; Jay Shim (Attorney), Beyong Ho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), WonDeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo, Ari S. Zymelman | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Byeongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 6. Eric Junghoon Cha (Attorney); 7. same as 5; 8. Eric Junghoon Cha (Attorney); 9. 5 +Eric Junghoon Cha (Attorney), minus Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney); 12. 5 minus Joseph Colaianni (Attorney, Fish & Richardson, P.C.) and Ruffin Cordell (Attorney, Fish & Richardson P.C.); | | | |
| 1. 3/26/13 | 1. Eric Junghoon Cha (Attorney); | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.), | | Email with outside counsel seeking and | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2. 3/25/13<br>3. 3/21/13<br>4. 3/21/13<br>5. 3/20/13<br>6. 3/21/13<br>7. 3/20/13<br>8. 3/19/13<br>9. 3/20/13; | 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney); 9. Trainor D. Sean | Eric Junghoon Cha (Attorney), Jay Shim (attorney), Beyong Ho Yuu, Sungyun Kim (Attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Wwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly, Richard An, Taehyung Kim, Wondeuk Song, Youngjo Lim (Attorney), Hojin Kang (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi; 3. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (attorney), BeYong Yuu, Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim, Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Smotherly, Richard An, Taehyung Kim, Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee; Young Mo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 4. same as (3); 6. same as (3);<br>8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng, BeYong Yuu, Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel Shim, Hojin Chang (Attorney), HyuckSun Kwon, Indong Kang, Injung Lee (Attorney), JinHwan Kwak, JunWon Lee, Jay Shim (attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett | | reflecting legal advice regarding discovery matters, prepared in connection with litigation | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Snotherly (Attorney), Richard An, TaeHyung Kim, Wondeuk Song, Youngjo Lim (Attorney) | | | |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur | 1. Amar Thakur, Youngsoon Lee, Beyongho Yuu (attorney), Brian Sungyun Kim (attorney), Byung-gun Min, Seong-woo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Shim, Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Minjae Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), YoungJin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), Minhyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An, Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, HyunGwon Chung, Yeowan Youn, Youngho Kim, Frederick Jin, Youngjo Lim (Attorney) | 1. Samsung NEW | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |
| 1. 3/5/2013<br>2. 3/4/2013<br>3. 3/3/2013<br>4. 3/1/2013<br>5. 2/28/2013<br>6. 2/28/2013<br>7. 2/27/2013<br>8. 2/25/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.) (Fish & Richardson, Attorney); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.);<br>5. Eric Junghoon Cha (Attorney);<br>6. Joseph Colaianni (Attorney, Fish & | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 9. 2/25/2013<br>10. 2/24/2013 | Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Eric Junghoon Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney); | (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; 2. No Information; 3. Same as #1; 4. Eric Junghoon Cha (Attorney); 5 Same as #1; 6. Eric Junghoon Cha (Attorney); 7. #1 + Eric Junghoon Cha (Attorney); 8. No Info; 9. Eric Junghoon Cha (Attorney); 10. FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo | | | |
| 1. 2/28/2013<br>2. 2/28/2013<br>3. 2/27/2013<br>4. 2/25/2013<br>5. 2/25/2013<br>6. 2/24/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney) | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; 4. No Info; 5. Eric Junghoon Cha (Attorney); FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; | | | |
| 1. 2/28/2013<br>2. 2/28/2013<br>3. 2/27/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung- | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 4. 2/25/2013<br>5. 2/25/2013<br>6. 2/24/2013 | Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney) | Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; 2. Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; 4. No Info; 5. Eric Junghoon Cha (Attorney); FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard | | litigation | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; | | | |
| 1. 3/7/2013 2. 3/4/2013 3. 3/3/2013 4. 3/4/2013 5. 3/3/2013 6. 3/1/2013 7. 2/28/2013 8. 2/28/2013 9. 2/27/2013 10. 2/25/2013 11. 2/25/2013 12. 2/24/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney); 11. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 12. Eric Junghoon Cha (Attorney) | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Same as #1; 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; 6. Eric Junghoon Cha (Attorney); 7. Same as #5; 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo; 10. No Info; 11. Eric Junghoon Cha (Attorney); 12. FR Samsung-Ericsson Leaders, KE Samsung-Ericsson Leaders, Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lee, Young Mo Koo | | | |
| 1. 3/20/2013<br>2. 3/20/2013<br>3. 3/19/2013<br>4. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo, Jong K Choi, FRLeaders; 2. Eric Junghoon Cha (Attorney); 3. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng, Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Jay Shim (attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney); 4. Richard An, Eric Junghoon Cha (Attorney) | 3. KE Samsung-Ericsson Leaders, FR Samsung-Ericsson Leaders | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |
| 1. 3/20/2013<br>2. 3/21/2013<br>3. 3/20/2013<br>4. 3/20/2013<br>5. 3/19/2013<br>6. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 5. Eric Junghoon Cha (Attorney); | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | 6. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney), Anthony Kahng, Youngjin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo, Jong K Choi, FRLeaders; 2. Eric Junghoon Cha (Attorney); 3. Same as #1; 4. Eric Junghoon Cha (Attorney); 5. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng, Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim, Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Jay Shim (attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An, Taehyung Kim, Wondeuck Song, Youngjo Lim (Attorney); 6. Richard An, Eric Junghoon Cha (Attorney) | | | |
| 1. 3/5/2013<br>2. 3/5/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/1/2013<br>6. 2/28/2013<br>7. 2/28/2013<br>8. 2/27/2013<br>9. 2/25/2013<br>10. 2/25/2013<br>11. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8., 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 3. Eric Junghoon Cha (Attorney); 4. 2; 5. Eric Junghoon Cha (Attorney); 6. 2; 7. Eric Junghoon Cha (Attorney); 8. 1; 10. Eric Junghoon Cha (Attorney); 11. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 2/28/2013 2. 2/28/2013 3. 2/28/2013 4. 2/27/2013 5. 2/25/2013 6. 2/25/2013 7. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4., 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 7. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 3. Eric Junghoon Cha (Attorney); 4. 1; 6. Eric Junghoon Cha | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney); 7. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/8/2013<br>2. 3/7/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/4/2013<br>6. 3/3/2013<br>7. 3/1/2013<br>8. 2/28/2013<br>9. 2/28/2013<br>10. 2/27/2013<br>11. 2/25/2013<br>12. 2/25/2013<br>13. 2/24/2013 | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10., 11. Eric Junghoon Cha (Attorney); 12. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 13. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. 1 - Eric Junghoon Cha (Attorney); 3. Eric Cha; 4. 1 - Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 7. Eric Junghoon Cha (Attorney); 8. 6; 9. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 12. Eric Junghoon Cha (Attorney); 13. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/20/2013<br>2. 3/20/2013<br>3. 3/20/2013<br>4. 3/19/2013<br>5. 3/20/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, | 4. KE-Samsung-Ericcson-Leaders, F&R Samsung Ericsson Leaders | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung Ericsson Leaders; 2. 1. + Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 5. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 2/5/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 3/30/2013<br>2. 3/1/2013<br>3. 2/28/2013<br>4. 2/28/2013<br>5. 2/27/2013<br>6. 2/25/2013<br>7. 2/25/2013<br>8. 2/24/2013 | 1. Eric Junghoon Cha (Attorney); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5., 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney) | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. Eric Junghoon Cha (Attorney); 3. 1 + F&R Samsung-ERicsson Leaders; 4. Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-ERicsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), |  | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junghyeob Lee, Youngmo Koo; 7. Eric Junghoon Cha (Attorney); 8. F&R Samsung-ERicsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/8/2013<br>2. 3/3/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/1/2013<br>6. 2/28/2013<br>7. 2/28/2013<br>8. 2/27/2013<br>9. 2/25/2013<br>10. 2/25/2013<br>11. 2/24/2013 | 1. Ari S. Zymelman (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 11. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), | 1. Kevin Hardy (Attorney, Williams & Connolly LLP), Samuel Davidoff (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Stanley Fisher (Attorney, Williams & Connolly), Bryant Hall (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Junghyeob Lee, Youngmo Koo, Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP), Johnda Crites (Attorney), Eunha Kim, Kyongman Kim, Rosa Woosun Kim (Attorney), Sunmi Kim, Cindi Moreland (Attorney), Jeff Myung (Attorney), Karin Norton (Attorney); 2. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 4., 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Eric unghoon Cha, Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 10. Eric Junghoon Cha (Attorney); 11. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari | | | |
| 1. 3/20/2013<br>2. 3/20/2013<br>3. 3/21/2013<br>4. 3/20/2013<br>5. 3/20/2013<br>6. 3/19/2013<br>7. 3/20/2013 | 1. Rufffin Cordell; 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney); 7. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Jong K Choi, F&R Sasung-Ericsson Leaders; 2. #1+ Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. 1 + Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 6. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), | 6. KE-Samsung-Ericsson-Leaders, F&R Samsung-Ericsson Leaders | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Julie Han (Attorney), Karin Norton (Attorney), Kijoon Kang, Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 7. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 3/3/2013<br>2. 3/3/2013<br>3. 3/1/2013<br>4. 2/28/2013<br>5. 2/28/2013<br>6. 2/27/2013<br>7. 2/25/2013<br>8. 2/25/2013<br>9. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.) ; 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 9. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon; 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 5. Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Eric Junghoon Cha (Attorney); 9. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/9/2013<br>2. 3/8/2013<br>3. 3/7/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/4/2013<br>7. 3/3/2013<br>8. 3/1/2013<br>9. 2/28/2013<br>10. 2/28/2013<br>11. 2/27/2013 | 1. Eric Junghoon Cha (Attorney); 2. Linda Kordziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.), Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| 12. 2/25/2013<br>13. 2/25/2013<br>14. 2/24/2013 | 10. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney); 13. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 14. Eric Junghoon Cha (Attorney); | (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3., 5., Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 4. Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 7., 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 13. Eric Junghoon Cha (Attorney); 14. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/21/2013<br>2. 3/21/2013<br>3. 3/20/2013<br>4. 3/21/2013<br>5. 3/20/2013<br>6. 3/20/2013<br>7. 3/19/2013<br>8. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 7. Eric Junghoon Cha (Attorney); 8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1., 3. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi; F&R Samsung-Ericsson Leaders; 2. Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 5. 1+ Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 7. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim | | Email with outside counsel seeking and reflecting legal advice regarding discovery matters, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney) Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Taehyoung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 8. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 2/22/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Document prepared by counsel regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/20/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney) (Attorney), Richard An (Attorney), Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Document prepared by counsel regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 3/3/2013 | 1. Eric Junghoon Cha (Attorney); | 1. Joseph Colaianni (Attorney, Fish & Richardson, | | Email sent by counsel regaring licensing | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2. 3/4/2013<br>3. 3/3/2013<br>4. 3/1/2013<br>5. 2/28/2013<br>6. 2/28/2013<br>7. 2/27/2013<br>8. 2/25/2013<br>9. 2/25/2013<br>10. 2/24/2013 | 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Eric Junghoon Cha (Attorney); 9. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 10. Eric Junghoon Cha (Attorney) | P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3., 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), | | issues, prepared in conjunction with pending litigation | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 4. Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Eric Junghoon Cha (Attorney); 10. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/12/2013<br>2. 3/8/2013<br>3. 3/7/2013<br>4. 3/4/2013<br>5. 3/3/2013<br>6. 3/4/2013<br>7. 3/3/2013<br>8. 3/1/2013<br>9. 2/28/2013<br>10. 2/28/2013<br>11. 2/27/2013<br>12. 2/25/2013<br>13. 2/25/2013<br>14. 2/24/2013 | 1. Eric Junghoon Cha (Attorney); 2. Linda Kordziel (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 5. Eric Junghoon Cha (Attorney); 6; . Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 7. Eric Junghoon Cha (Attorney); 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 9. Eric Junghoon Cha (Attorney); 10. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney); 13. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 14. Eric Junghoon Cha (Attorney) | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Eric Junghoon Cha (Attorney); 3., 5., Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung | | Document prepared by counsel regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 4. Eric Junghoon Cha (Attorney); 6. Eric Junghoon Cha (Attorney); 7., 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 8. Eric Junghoon Cha (Attorney); 10. Eric Junghoon Cha (Attorney); 11. 7. + Eric Junghoon Cha (Attorney); 13. Eric Junghoon Cha (Attorney); 14. F&R Samsung-Ericsson Leaders, KE-Samsung- | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Ericcson-Leaders, Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/21/2013<br>2. 3/21/2013<br>3. 3/20/2013<br>4. 3/21/2013<br>5. 3/20/2013<br>6. 3/20/2013<br>7. 3/19/2013<br>8. 3/20/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 4. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 5. Eric Junghoon Cha (Attorney); 6. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 7. Eric Junghoon Cha (Attorney); 8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1., 3., 5., Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi; F&R Samsung-Ericsson Leaders; 2. Eric Junghoon Cha (Attorney); 4. Eric Junghoon Cha (Attorney); 6. Eric Hunghoon Cha; 7. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony | | Email sent by counsel regaring licensing issues, prepared in conjunction with pending litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney) Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 8. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 2/22/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney); Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung | | Document prepared by outside counsel reflecting legal advice regarding arbitration strategy, prepared in anticipation of arbitration | ACP/AWP |
| 2/20/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), | | Document prepared by outside counsel reflecting legal advice regarding litigation strategy, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney); Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung | | | |
| 1. 2/18/2013<br>2. 2/19/2013<br>3. 2/17/2013<br>4. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>3. Eric Junghoon Cha (Attorney);<br>4. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrett Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney); Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung; 2. Eric Junghoon Cha (Attorney); 3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (Attorney); Byunggun Min, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel | 3. Samsung New | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), m1.yang@sisa.samsung.com, mdrahos@sea.com, Minhyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyungwon Chung, Wonsun Kim, Yeowan Youn, Youngho Kim, Fredrick Jin, Youngjo Lim (Attorney); 4. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 3/3/2013 2. 3/3/2013 3. 3/4/2013 4. 3/3/2013 5. 3/1/2013 6. 2/28/2013 7. 2/28/2013 8. 2/27/2013 9. 2/25/2013 10. 2/25/2013 11. 2/24/2013 | 1. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney); 10. Ruffin Cordell (Attorney, Fish & | 1. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), | | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Richardson P.C.); 11. Eric Junghoon Cha (Attorney) | Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 3. Eric Junghoon Cha (Attorney); 4., 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 5. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 10. Eric Junghoon Cha (Attorney); 11. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericcson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/13/2013<br>2. 3/13/2013<br>3. 3/8/2013<br>4. 3/7/2013<br>5. 3/4/2013<br>6. 3/3/2013<br>7. 3/4/2013<br>8. 3/3/2013<br>9. 3/1/2013<br>10. 2/28/2013<br>11. 2/28/2013<br>12. 2/27/2013<br>13. 2/25/2013<br>14. 2/25/2013<br>15. 2/24/2013 | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Linda Kordziel (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney); 11. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 12. Eric Junghoon Cha (Attorney); 13. Eric Junghoon Cha (Attorney); 14. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 15. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 2. Linda Kordziel (Attorney, Fish & Richardson P.C.), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin | | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 3. Eric Junghoon Cha (Attorney); 4., 6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Ari S. Zymelman (Attorney, Williams & Connolly LLP), Bruce Genderson (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP) (Attorney, Williams & Connolly LLP); 5. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8., 10. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 14. Eric Junghoon; 15. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 9. Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney); 12. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo | | | |
| 1. 3/21/2013<br>2. 3/21/2012<br>3. 3/21/2013<br>4. 3/20/2013<br>5. 3/21/2013<br>6. 3/20/2013<br>7. 3/20/2013<br>8. 3/19/2013<br>9. 3/20/213 | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney); 9. D. Sean Trainor (Attorney, Kirkland & Ellis, LLP) | 1. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samsung-Ericsson Leaders; 2., 4., 6. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 3. Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karen Norton, Kijoong Kang (Attorney), Michael Kang | | Email with outside counsel reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 9. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 2/24/2013 2. 2/22/2013 3. 2/21/2013 | 1. Eric Junghoon Cha (Attorney); 2. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.); 3. Mike McKeon (Attorney, Fish & Richardson P.C.) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney); James Kwak; Junwon Lee; Julie Han (Attorney), Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney); WonDeuk Song; Youngjo Lim (Attorney); Anthony Kahng (Attorney); YoungJin Kwon; Hankil Kang (Attorney); JungHyeob Lee; Youngmo Koo; Seungho Ahn (Attorney); Jaewan Chi (Attorney); MinHyung Chung; 3. Sharon Lundgren; Ruffin Cordell (Attorney, Fish & Richardson P.C.); Adamo, Kenneth R.; Thomas Melsheimer; Eric Junghoon Cha (Attorney); David W. Higer (Attorney, Kirkland & Ellis LLP); Robert Earle (Attorney, Fish & Richardson P.C.); Thomas H. Reger II (Attorney, Fish & Richardson P.C.); Paul Zeineddin (Attorney); Michael Tyler (Attorney, Fish & Richardson P.C.); Renee Skinner (Attorney, Fish & Richardson P.C.); Edward C. Donovan (Attorney, Kirkland & Ellis LLP); Shah, Archit P.; Stanley Fisher (Attorney, Williams & Connolly LLP); samuel.brenner@ropesgray.com; Jay Shim (Attorney); Injung Lee (Attorney); Linda | | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kordziel (Attorney, Fish & Richardson P.C.); Mike Jones (Attorney, Kirkland & Ellis LLP); Taehyung Kim (Attorney); Youngjin Kwon | | | |
| 1. 2/24/2013<br>2. 2/24/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney); F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders; Jay Shim (Attorney); Beyongho Yuu (Attorney); Brian Sungyun Kim (Attorney); Daniel Laurence Girdwood (Attorney); Daniel W. Shim (Attorney); Hojin Chang (Attorney); Hyucksun Kwon; Indong Kang, Injung Lee (Attorney); James Kwak; Junwon Lee; Julie Han (Attorney) Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney);Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. 1 - Eric Junghoon Cha (Attorney) | | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 3/3/2013<br>2. 3/4/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/1/2013<br>6. 2/28/2013<br>7. 2/28/2013<br>8. 2/27/2013<br>9. 2/25/2013<br>10. 2/25/2013<br>11. 2/24/2013 | 1. Eric Junghoon Cha (Attorney)<br>2. Eric Junghoon Cha (Attorney)<br>3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.)<br>4. Eric Junghoon Cha (Attorney)<br>5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.)<br>6. Eric Junghoon Cha (Attorney)<br>7. Joseph Colaianni (Attorney, Fish & Richardson, P.C.)<br>8. Eric Junghoon Cha (Attorney)<br>9. Eric Junghoon Cha (Attorney) | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.); Ruffin Cordell (Attorney, Fish & Richardson P.C.); F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders; Jay Shim (Attorney), Beyongho Yuu (Attorney); Brian Sungyun Kim (Attorney); Daniel Laurence Girdwood (Attorney); Daniel W. Shim (Attorney); Hojin Chang (Attorney); hyucksun kwon; Indong Kang; Injung Lee (Attorney); James Kwak; Junwon Lee; Julie Han (Attorney), Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney); | | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | 10. Ruffin Cordell (Attorney, Fish & Richardson P.C.)<br>11. Eric Junghoon Cha (Attorney) | WonDeuk Song; Youngjo Lim (Attorney); Anthony Kahng (Attorney); YoungJin Kwon; Hankil Kang (Attorney); JungHyeob Lee; Youngmo Koo; Ari S. Zymelman (Attorney, Williams & Connolly LLP)n (Attorney, Williams & Connolly LLP); Genderson Bruce<br>2. Joseph Colaianni (Attorney, Fish & Richardson, P.C.)<br>3. Eric Junghoon Cha (Attorney)<br>4. 1 + Junghyeob Lee and minus Genderson Bruce<br>5. Eric Junghoon Cha (Attorney)<br>6. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); Ruffin Cordell (Attorney, Fish & Richardson P.C.); F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders; Jay Shim (Attorney); Beyongho Yuu (Attorney); Brian Sungyun Kim (Attorney); Daniel Laurence Girdwood (Attorney); Daniel W. Shim (Attorney); Hojin Chang (Attorney); hyucksun kwon; Indong Kang; Injung Lee (Attorney); James Kwak; Junwon Lee; Julie Han (Attorney), Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney); WonDeuk Song; Youngjo Lim (Attorney); Anthony Kahng (Attorney); YoungJin Kwon; Hankil Kang (Attorney); JungHyeob Lee; Youngmo Koo;<br>7. Eric Junghoon Cha (Attorney)<br>8. 6 + Eric Junghoon Cha (Attorney), minus Joseph Colaianni (Attorney, Fish & Richardson, P.C.)<br>10. Eric Junghoon Cha (Attorney)<br>11. F&R Samsung-Ericsson Leaders; KE-Samsung- | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Ericsson-Leaders; Jay Shim (Attorney); Beyongho Yuu (Attorney); Brian Sungyun Kim (Attorney); Daniel Laurence Girdwood (Attorney); Daniel W. Shim (Attorney); Hojin Chang (Attorney); hyucksun kwon; Indong Kang; Injung Lee (Attorney); James Kwak; Junwon Lee; Julie Han (Attorney), Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney); WonDeuk Song; Youngjo Lim (Attorney); Anthony Kahng (Attorney); YoungJin Kwon; Hankil Kang (Attorney); JungHyeob Lee; Youngmo Koo | | | |
| 1. 3/25/2013 2. 3/21/2013 3. 3/21/2013 4. 3/20/2013 5. 3/21/2013 6. 3/20/2013 7. 3/20/2013 8. 3/19/2013 9. 3/20/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney); 9. Sean D. Trainor (Attorney, Kirkland & Ellis LLP) | 1. Eric Junghoon Cha (Attorney); Jay Shim (Attorney); Beyongho Yuu (Attorney); Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney); Daniel W. Shim (Attorney); Hojin Chang (Attorney); Hyucksun Kwon; Indong Kang, Injung Lee (Attorney); James Kwak; Junwon Lee; Julie Han (Attorney) Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney); WonDeuk Song; Youngjo Lim (Attorney); Anthony Kahng (Attorney); YoungJin Kwon; Hankil Kang (Attorney); JungHyeob Lee; Youngmo Koo; Jong K Choi; F&R Samsung-Ericsson Leaders; 2. 1 - Eric Junghoon Cha (Attorney); 3. Eric Junghoon Cha (Attorney); 4. 1 - Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 6. 1 - Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8. Sean D. Trainor (Attorney, Kirkland & | | Email with outside counsel reflecting and seeking legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Ellis LLP); Anthony Kahng (Attorney); Beyongho Yuu (Attorney); Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney); Daniel W. Shim (Attorney); Hojin Chang (Attorney); Hyucksun Kwon; Indong Kang, Injung Lee (Attorney); James Kwak; Junwon Lee; Jay Shim (Attorney); Julie Han (Attorney), Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney); WonDeuk Song; Youngjo Lim (Attorney); 9. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 2/27/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney); Eric Junghoon Cha (Attorney); Beyongho Yuu (Attorney); Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney); Daniel W. Shim (Attorney); Hojin Chang (Attorney); Hyucksun Kwon; Indong Kang, Injung Lee (Attorney); James Kwak; Junwon Lee; Julie Han (Attorney), Kijoong Kang (Attorney); Michael Kang (Attorney); Everette Rett Snotherly (Attorney); Richard An (Attorney); Taehyung Kim (Attorney); WonDeuk Song; Youngjo Lim (Attorney); Anthony Kahng (Attorney); YoungJin Kwon; Hankil Kang (Attorney); JungHyeob Lee; Youngmo Koo; Seungho Ahn (Attorney); Jaewan Chi (Attorney); MinHyung Chung | | Document prepared by counsel reflecting legal advice regarding litigation strategy, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney)<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); YoungSoon Lee; Beyongho Yuu (Attorney); Brian Sungyun Kim (Attorney); Byung-Gun Min; Seong-woo Kim; Cindi Moreland | 1. Samsung NEW | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney); Cheolwoo Ahn; Daniel Ko (Attorney); Daniel W. Shim (Attorney); Eunha Kim; Hankil Kang (Attorney); Heungju Kwon; Hojin Chang (Attorney); Injung Lee (Attorney); Johnda Crites (Attorney); Jaehawk Lee; Jaeil Park (Attorney); James Shin (Attorney); Jaewan Chi (Attorney); Jeff Myung; Jeff Myung-SISA; JaeHyoung Kim; James Kwak; Julie Han (Attorney) - SISA; Kenneth Korea (Attorney); Kenneth Korea (Attorney) - SISA; KyuHyuk Lee; Kijoong Kang (Attorney); YoungJin Kwon; lconkwri@sta.samsung.com; Hoshin Lee (Attorney); Michelle Yang (Attorney); Michelle Yang (Attorney) - SISA; Megan Drahos (Attorney); MinHyung Chung; Michelangelo Troisi (Attorney); Wonsuk Park; Richard Rosalez (Attorney); Richard An (Attorney); Rosa Woosun Kim (Attorney); Seungho Ahn (Attorney); Suyeul Lee; HyunGwon Chung; Wonsun Kim; Yeowan Youn; Youngho Kim; Fredrick Jin; Youngjo Lim (Attorney); 2. Richard An (Attorney) and Eric Junghoon Cha (Attorney) | | | |
| 1. 2/17/2013<br>2. 2/11/2013 | 1. Eric Junghoon Cha (Attorney)<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); YoungSoon Lee; Beyongho Yuu (Attorney); Brian Sungyun Kim (Attorney); Byung-Gun Min; Seong-woo Kim; Cindi Moreland (Attorney); Cheolwoo Ahn; Daniel Ko (Attorney); Daniel W. Shim (Attorney); Eunha Kim; Hankil Kang (Attorney); Heungju Kwon; Hojin Chang (Attorney); Injung Lee (Attorney); Johnda Crites (Attorney); Jaehawk Lee; Jaeil Park (Attorney); James Shin (Attorney); Jaewan Chi (Attorney); Jeff Myung; Jeff | 1. Samsung NEW | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Myung-SISA; JaeHyoung Kim; James Kwak; Julie Han (Attorney) - SISA; Kenneth Korea (Attorney); Kenneth Korea (Attorney) - SISA; KyuHyuk Lee; Kijoong Kang (Attorney); YoungJin Kwon; lconkwri@sta.samsung.com; Hoshin Lee (Attorney); Michelle Yang (Attorney); Michelle Yang (Attorney) - SISA; Megan Drahos (Attorney); MinHyung Chung; Michelangelo Troisi (Attorney); Wonsuk Park; Richard Rosalez (Attorney); Richard An (Attorney); Rosa Woosun Kim (Attorney); Seungho Ahn (Attorney); Suyeul Lee; HyunGwon Chung; Wonsun Kim; Yeowan Youn; Youngho Kim; Fredrick Jin; Youngjo Lim (Attorney); 2. Richard An (Attorney) and Eric Junghoon Cha (Attorney) | | | |
| 1. 2/18/2013<br>2. 2/17/2013<br>3. 2/11/2013 | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP)<br>2. Eric Junghoon Cha (Attorney)<br>3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Eric Junghoon Cha (Attorney), YoungSoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-Gun Min, Seong-Woo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel W. Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, JaeHyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), KyuHyuk Lee, Kijoong Kang (Attorney), YoungJin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), MinHyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, | 1. Samsung NEW | Email with outside counsel reflecting and seeking legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, HyunGwon Chung, Wonsun Kim, Yeowan Youn, Youngho Kim, Fredrick Jin, Youngo Lim; 2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); YoungSoon Lee; Beyongho Yuu (Attorney); Brian Sungyun Kim (Attorney); Byung-Gun Min; Seong-woo Kim; Cindi Moreland (Attorney); Cheolwoo Ahn; Daniel Ko (Attorney); Daniel W. Shim (Attorney); Eunha Kim; Hankil Kang (Attorney); Heungju Kwon; Hojin Chang (Attorney); Injung Lee (Attorney); Johnda Crites (Attorney); Jaehawk Lee; Jaeil Park (Attorney); James Shin (Attorney); Jaewan Chi (Attorney); Jeff Myung; Jeff Myung-SISA; JaeHyoung Kim; James Kwak; Julie Han (Attorney) - SISA; Kenneth Korea (Attorney); Kenneth Korea (Attorney) - SISA; KyuHyuk Lee; Kijoong Kang (Attorney); YoungJin Kwon; lconkwri@sta.samsung.com; Hoshin Lee (Attorney); Michelle Yang (Attorney); Michelle Yang (Attorney) - SISA; Megan Drahos (Attorney); MinHyung Chung; Michelangelo Troisi (Attorney); Wonsuk Park; Richard Rosalez (Attorney); Richard An (Attorney); Rosa Woosun Kim (Attorney); Seungho Ahn (Attorney); Suyeul Lee; HyunGwon Chung; Wonsun Kim; Yeowan Youn; Youngho Kim; Fredrick Jin; Youngjo Lim (Attorney); 3. Richard An (Attorney) and Eric Junghoon Cha (Attorney) | | | |
| 8/1/2013 | Quinn Emanuel Urquhart & Sullivan, LLP | Samsung | | Document preservation notice | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3/12/2013 | Daniel W. Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 4/10/2013 | Greg Arovas (Attorney, Kirkland & Ellis LLP) | Richard An (Attorney), F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders, Brian Sungyun Kim (attorney), Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Everette Rett Snotherly (Attorney), Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim (Attorney), Hojin Chang (Attorney), Daniel Laurence Girdwood (Attorney), Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel W. Shim (Attorney); Beyongho Yuu (Attorney), Jaehawk Lee, Kyuhyuck Lee, Taesuk Kim, Hyunsun Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Junhong Park, Seunggyoon Oh, Sungho Lee (attorney), Sooyul Lee, Yangsun Kim, Youngsoon Lee, Youngho Kim, TaeEun Kim, Hoshin Lee (Attorney), Minjae Shin, Julie Han (Attorney), Wondeuk Song, Ilman Bae, Minkyoon Kim, Kenneth Korea (Attorney), Jong K Choi, Ilsung Tak, Young Ok Hyung, Karin Norton (Attorney), Youngjin Kwon, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung, Jaeil Park (Attorney), Youngkyu Jang; Seung Gun Park, Paul Zeineddin (Attorney) | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/22/2013 | Daniel W. Shim (Attorney) | Pat Treacy (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP), Sophie Lawrance, Thomas Pease (Attorney, Quinn Emanuel Urquhart & | | Document prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Sullivan, LLP), Victorial Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | | |
| 12/20/2012 | Pat Treacy (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP), | Taehyung Kim (Attorney) | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1/25/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Injung Lee (Attorney). Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Youngjo Lim (Attorney), Anthony Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Document prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |
| 2/27/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyong Ho Yuu, Brian Sung Yun Kim, Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), WonDeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, JungHyeob Lee, Young Mo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung | | Document prepared by counsel reflecting legal advice regarding litigation strategy, prepared in anticipation of litigation | ACP/AWP |
| 2/26/2013 | Fish & Richardson, P.C. | Samsung Electronics, Co. | | Document prepared by outside counsel | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | | reflecting legal advice regarding litigation strategy, prepared in anticipation of arbitration | |
| 2/26/2013 | Fish & Richardson, P.C. | Samsung Electronics, Co. | | Document prepared by outside counsel reflecting legal advice regarding litigation strategy, prepared in anticipation of litigation | ACP/AWP |
| 1. 3/26/2013<br>2. 3/26/2013<br>3. 3/26/2013<br>4. 3/25/2013<br>5. 3/26/2013<br>6. 3/21/2013<br>7. 3/21/2013<br>8. 3/20/2013<br>9. 3/21/2013<br>10. 3/20/2013<br>11. 3/20/2013<br>12. 3/20/2013<br>13. 3/20/2013 | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP)<br>2. Daniel W. Shim (Attorney)<br>3. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP)<br>4. Daniel W. Shim (Attorney)<br>5. Ruffin Cordell (Attorney, Fish & Richardson P.C.)<br>6. Eric Junghoon Cha (Attorney)<br>7. Ruffin Cordell (Attorney, Fish & Richardson P.C.)<br>8. Eric Junghoon Cha (Attorney)<br>9. Ruffin Cordell (Attorney, Fish & Richardson P.C.)<br>10. Eric Junghoon Cha (Attorney)<br>11. Ruffin Cordell (Attorney, Fish & Richardson P.C.)<br>12. Eric Junghoon Cha (Attorney)<br>13. Sean D. Trainor (Attorney, Kirkland & Ellis LLP) | 1. Daniel W. Shim (Attorney)<br>2. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP)<br>3. Daniel W. Shim (Attorney)<br>4. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP)<br>5. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brians Sungyun Kim, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Injung Lee (Attorney), Julie Han (Attorney), Jinhwan Kwak, Junwon Lee, Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samung-Ericsson Leaders<br>6. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyongho Yuu (Attorney), Brians Sungyun Kim, Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Injung Lee (Attorney), Julie Han (Attorney), Jinhwan Kwak, | | Email sent by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junwon Lee, Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K Choi, F&R Samung-Ericsson Leaders<br>7. Eric Junghoon Cha (Attorney)<br>8. 6<br>9. Eric Junghoon Cha (Attorney)<br>10. 6 + Eric Junghoon Cha (Attorney)<br>11. Eric Junghoon Cha (Attorney)<br>12.6 + Sean D. Trainor (Attorney, Kirkland & Ellis LLP), minus Ruffin Cordell (Attorney, Fish & Richardson P.C.)<br>13. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 2/22/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyong Ho Yu, Brian Sung Yun Kim, Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyuncksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), WonDeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung | | Document prepared by counsel reflecting legal advice regarding arbitration strategy, prepared in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2/20/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyong Ho Yu, Brian Sung Yun Kim, Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyuncksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), WonDeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), JungHyeob Lee, Young Mo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), MinHyung Chung | | Document prepared by counsel reflecting legal advice regarding trial strategy, prepared in connection with litigation | ACP/AWP |
| 1. 2/18/2013<br>2. 2/17/2013<br>3. 2/11/2013 | 1. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>2. Eric Junghoon Cha (Attorney);<br>3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Eric Junghoon Cha (Attorney), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-gun Kim, Seong-woo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung; 2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-gun Kim, Seong-woo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko (Attorney), Daniel Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites | 1. Samsung NEW; 2. Samsung NEW | Email sent by outside counsel reflecting legal advice regarding discovery, prepared in connection with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jaehyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, lconkwri@sta.samsung.com, Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), Minhyung Chung, Michelangelo Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyungwon Chung, Wonsun Kim, Yeowan Youn, Youngho Kim, Fredrick Jin, Youngjo Lim (Attorney) | | | |
| 1. 12/19/2012 2. 12/14/2012 3. 12/15/2012; | 1. Edward C. Donovan (Attorney, Kirkland & Ellis LLP); 2. Daniel Shim (Attorney); 3. Jennifer Selendy (Attorney, Kirkland & Ellis LLP); | 1. Daniel Shim (Attorney), Jennifer Selendy (Attorney, Kirkland & Ellis LLP); 2. Jennifer Selendy (Attorney, Kirkland & Ellis LLP) | 1. Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), Youngjo Lim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Clayton Kim, Sean Trainor, Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Greg Arovas (Attorney, Kirkland & Ellis LLP); 2. Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), Youngjo Lim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Clayton Kim, Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Sean Trainor, Thomas Pease (Attorney, | Email sent by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Quinn Emanuel Urquhart & Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP) | | |
| 1. 2/18/2013<br>2. 2/19/2013<br>3. 2/17/2013<br>4. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>3. Eric Junghoon Cha (Attorney);<br>4. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; 2. Eric Junghoon Cha (Attorney);<br>3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Byung-gun Min, Seong-woo Kim, Cindi Moreland (Attorney), Chelwoo Ahn, Daniel Ko (Attorney), Daniel Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehawk Lee, Jaeil Park (Attorney), James Shin (Attorney), Jaewan Chi (Attorney), Jeff Myung, Jae-hyoung Kim, James Jinhwan Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), Minhyung Chung, Michelangelo | 3. Samsung NEW | Email with outside counsel reflecting and seeking legal advice regarding discovery, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | Troisi (Attorney), Wonsuk Park, Richard Rosalez (Attorney), Richard An (Attorney), Rosa Woosun Kim (Attorney), Seungho Ahn (Attorney), Suyeul Lee, Hyungwon Chung, Wonsun Kim, Yeowan Youn, Youngho Kim, Fredrick Jin, Youngjo Lim (Attorney) | | | |
| 1. 2/26/2013<br>2. 2/26/2013 | 1. Taehyung Kim (Attorney);<br>2. Taehyung Kim (Attorney) | 1. Hojin Chang (Attorney), Daniel Shim(Attorney), Hankil Kang (Attorney) | | Email from counsel, prepared in anticipation of litigation, reflecting legal advice regarding litigation strategy and status | ACP/AWP |
| 2/26/2013 | Taehyung Kim (Attorney) | Hojin Chang (Attorney), Daniel Shim (Attorney), Hankil Kang (Attorney) | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 12/20/2013 | Bristows (author), Daniel Shim (Attorney) (sender) | Injung Lee (Attorney) | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1/11/2013 | Peter Camesasca (Attorney) (author), Daniel Shim (Attorney) (sender) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | | Document prepared by outside counsel reflecting legal advice regarding trial strategy, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/27/2013<br>2. 2/27/2013 | 1. Daniel Wooseob Shim; 2. Thomas Melsheimer | 1. Pat Treacy (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP); 2. Eric Junghoon Cha (Attorney), David Higher | 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, | Email from outside counsel, prepared in anticipation of litigation, reflecting legal advice regarding litigation strategy and status | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Archit Shah, S Fisher (Attorney, William & Connolly), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.) ( Attorney, Fish & Richardson, P.C.) (Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/27/2013 | Fish & Richardson PC (author)/ Daniel Shim (Attorney) (sender) | Pat Treacy (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP) | | Document prepared by outside counselreflecting legal advice regarding licensing issues in conjunction with arbitration | ACP/AWP |
| 2/27/2013 | Fish & Richardson PC (author)/ Daniel Shim (Attorney) (sender) | Pat Treacy (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP) | | Document prepared by outside counsel reflecting legal advice regarding trial strategy in conjunction with litigation | ACP/AWP |
| 1. 2/25/2013<br>2. 2/25/2013<br>3. 2/21/2013 | 1. Daniel Shim (Attorney); 2. Eric Junghoon Cha (Attorney); 3. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | P.C.) ( Attorney, Fish & Richardson, P.C.) (Fish & Richardson, P.C.) | Sullivan, LLP), Pat Treacy (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP); 2. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyong Ho Yuu (Attorney), Brian Sung Yun Kim, Daniel Girwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everrette Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Young Mo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyujng Chung; 4. Sharon Lundgren, Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Thomas Melsheimer, Eric Junghoon Cha (Attorney), David Higher, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, Archit Shah, S Fisher (Attorney, William & Connolly), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon | | | |
| 1. 1/11/2013 | 1. Daniel Shim (Attorney); 2. Injung | 1&2&3. Injung Lee (Attorney); 4. Jinho Park; | 1. Hojin Chang (Attorney), Kijoong | Email from outside counsel reflecting legal | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2. 1/11/2013<br>3. 1/11/2013<br>4. 1/11/2013<br>5. 1/11/2013<br>6. 1/11/2013<br>7. 1/11/2013<br>8. 1/7/2013 | Lee (Attorney); 3. Hojin Chang (Attorney); 4. Peter Camesasca (Attorney); 5&6. Christopher (Jinho) Park; 7. Peter Camesasca (Attorney); 8. Christopher Park (Attorney) | 5&6&7&8. Christopher Park (Attorney), Peter Camesasca (Attorney); | Kang (Attorney), Eric Junghoon Cha (Attorney), Jinhwan Kwak, Jay Shim (Attorney), Taehyung Kim (Attorney); 4&5. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Kyesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yunwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Daniel Shim (Attorney), Jinhwan Kwak; 8. Sangjoo Lee (Attorney), Kyesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yunwook Son, Jinho Park | advice regarding licensing issues in conjunction with litigation | |
| 1. 3/27/2013<br>2. 3/27/2013<br>3. 3/26/2013<br>4. 3/21/2013<br>5. 3/21/2013<br>6. 3/20/2013<br>7. 3/21/2013<br>8. 3/20/2013<br>9. 3/20/2013 | 1. Daniel Shim (Attorney); 2. Daniel Shim (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson P.C.); 8. Eric Junghoon Cha (Attorney); 9. D. Sean Trainor (Attorney, Kirkland & Ellis LLP); | 1. Paul Zeineddin (Attorney); 2. Paul Zeineddin (Attorney); 3. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyong Ho Yuu (Attorney), Brian Sungyun Kim (attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly (Attorney), Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Jong K Choi, FR Samsung-Ericsson Leaders; 4&6&8. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Jay Shim (Attorney), Beyong Ho Yuu (Attorney), Brian Sungyun Kim (attorney), David Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), Jinhwan | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Young Mo Koo, Jong K Choi, FR Samsung-Ericsson Leaders; 5. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 9. Eric Junghoon Cha (Attorney), Richard An (Attorney) | | | |
| 1. 2/26/2013<br>2. 2/27/2013 | 1. Daniel Shim (Attorney); 2. David Higher; | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, David Hecht, Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP); 2. Eric Junghoon Cha (Attorney); | 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, S Fisher (Attorney, William & Connolly), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Richardson, P.C.) ( Attorney, Fish & Richardson, P.C.) (Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Karin Norton (Attorney), David Girdwood, Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/27/2013 | 1. Daniel Shim (Attorney); 2. David Higher; | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, David Hecht, Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP); 2. Eric Junghoon Cha (Attorney); | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in conjunction with litigation | ACP/AWP |
| 2/27/2013 | 1. Daniel Shim (Attorney); 2. David Higher; | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon, David Hecht, Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP); 2. Eric Junghoon Cha (Attorney); | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in conjunction with litigation | ACP/AWP |
| 1. 3/16/2013, 2. 3/14/2013 3. 3/14/2013 | 1. Daniel Shim (Attorney); 2. Daniel Shim (Attorney); 3. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 2. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 3. Daniel Shim (Attorney) | 1. Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | Email with outside counsel reflecting legal advice regarding licensing negotiations, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 3/14/2013 | Daniel Shim (Attorney) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in conjunction with litigation | ACP/AWP |
| 1. 2/27/2013 2/27/2013 | 1. Daniel Shim (Attorney); 2. Thomas Melsheimer | 1. Pat Treacy (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP); 2. Eric Junghoon Cha (Attorney), David Higher | 2. Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, S Fisher (Attorney, William & Connolly), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijong Kang (Attorney), Anthony Kahng (Attorney), David Girdwood, Karin Norton (Attorney), Rett Snotherly (Attorney), Joseph | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/27/2013 | Daniel Shim (Attorney) (Sender) | Pat Treacy (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP); 2. Eric Junghoon Cha (Attorney), David Higher | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/27/2013 | Daniel Shim (Attorney) (Sender) | Pat Treacy (Attorney, Bristows LLP), Sophie Lawrence (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP); 2. Eric Junghoon Cha (Attorney), David Higher | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 3/20/2013<br>2. 3/20/2013<br>3. 3/20/2013<br>4. 3/19/2013<br>5. 3/20/2013 | 1. Daniel Shim (Attorney); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | 1. Pat Treacy (Attorney, Bristows LLP), Sohpie Lawrance; 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), WonDeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Young Mo Koo, Jong K Choi, FR Samsung-Ericsson Leaders; 3. Eric Junghoon Cha (Attorney); 4. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony | | Email with outside counsel reflecting legal advice regarding licensing negotiations in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Kahng (Attorney), Beyong Ho Yuu, Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 5. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 2/27/2013<br>2. 2/27/2013 | 1. Daniel W. Shim (Attorney);<br>2. Thomas Melsheimer (Attorney, Fish & Richardson, P.C.) | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon (Attorney, Quinn Emanuel Urquhart, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP);<br>2. Eric Junghoon Cha (Attorney), David Higher (Attorney, Kirkland & Ellis LLP) | 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah (Attorney, Kirkland & Ellis LLP), S Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, LLP), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon (Attorney), Mike | Email with outside counsel reflecting legal advice regarding licensing issues, prepared in connection with arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Hojin Kahng (Attorney), Daniel Girdwood, Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/26/2013 | Fish & Richardson PC (author)/ Thomas Melsheimer (Attorney, Fish & Richardson, P.C.) (sender) | Samsung Electronics, Co. | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |
| 2/26/2013 | Fish & Richardson PC (author)/ Thomas Melsheimer (Attorney, Fish & Richardson, P.C.) (sender) | Samsung Electronics, Co. | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 1/15/2013<br>2. 1/16/2013<br>3. 1/11/2013<br>4. 1/11/2013<br>5. 1/11/2013<br>6. 1/11/2013<br>7. 1/11/2013 | 1. Daniel Shim (Attorney); 2. Peter Camesasca (Attorney); 3. Peter Camesasca (Attorney); 4. Daniel Shim (Attorney); 5. Daniel Shim (Attorney); 6. Peter Camesasca (Attorney); 7. Christopher Park (Attorney) | 1. Peter Camesasca (Attorney); 2. Daniel Shim (Attorney); 3. Daniel Shim (Attorney); 4., 5. Peter Camesasca (Attorney); 6. Christopher Park (Attorney); 7. Peter Camesasca (Attorney) | 3., 4. Jinho Park (Attorney), Yunwook Son, Sanghoon Park, Kyesung Lee, Sangjoo Lee (Attorney), Hojin Chang (Attorney), Jiwan Chi, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Ilsuk | Email with outside counsel reflecting legal advice regarding licensing negotiations in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Chang, Jinhwan Kwak, Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney); 7. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Kyesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yunwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Daniel Shim (Attorney), Jinhwan Kwak | | |
| 1/17/2013 | Peter Camesasca (Attorney) | Samsung | | Memorandum prepared by outside counsel in anticipation of litigation reflecting legal advice regarding intellectual property rights and licensing issues | ACP/AWP |
| 1. 2/6/2013<br>2. 2/6/2013<br>3. 2/6/2013<br>4. 2/5/2013<br>5. 2/4/2013 | 1. Daniel W. Shim (Attorney); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 4. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.); 5. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson P.C.) | 1. Linda Kordziel (Attorney, Fish & Richardson P.C.); 2. Hyucksun Kwon; 4. Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Richard An (Attorney); 5. Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Richard An (Attorney) | 1. Brian Sungyun Kim (Attorney); 4., 5. F&R Samsung-Ericsson Leader, KE-Samsung-Ericsson-Leaders | Email with outside counsel reflecting legal advice regarding licensing negotiations, prepared in anticipation of litigation | ACP/AWP |
| 2/5/2013 | Fish & Richardson P.C. (author); Ruffin Cordell (Attorney, Fish & Richardson, P.C.) (sender) | Samsung Electronics, Co. | | Memorandum prepared by outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 2/28/2013<br>2. 2/27/2013 | 1. Daniel W. Shim (Attorney); 2. Eric Junghoon Cha (Attorney) | 1. Eunha Kim; 2. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Junghyeob Lee, Youngmo Koo; Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung | | Email with counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 2/27/2013 | Eric Junghoon Cha (Attorney) | Eunha Kim | | Memorandum prepared by counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/25/2013<br>2. 2/26/2013<br>3. 2/26/2013 | 1. Daniel W. Shim (Attorney);<br>2. Taehyung Kim (Attorney);<br>3. Taehyung Kim (Attorney) | 1. Taehyung Kim (Attorney) | | Email with counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/26/2013<br>2/26/2013<br>2/26/2013 | 1. Daniel W. Shim (Attorney);<br>2. Taehyung Kim (Attorney);<br>3. Taehyung Kim (Attorney) | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Pat Treacy (Attorney, Bristows LLP) (Attorney, Bristows LLP); 2. Hojin Chang (Attorney), Daniel W. Shim (Attorney), Hankil Kang (Attorney) | | Email with counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 2/26/2013 | Taehyung Kim | Thomas Peace (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Pat Treacy (Attorney, Bristows LLP) | | Memorandum prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 2/25/2013<br>2. 2/25/2013 | 1. Daniel W. Shim (Attorney); 2. Eric Junghoon Cha (Attorney) | 1. Pat Treacy (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP), Sophie Lawrance (Attorney, Bristows LLP), Thomas Peace (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 2. Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Email with outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 2/22/2013 | Eric Junghoon Cha (Attorney) | Pat Treacy (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP), Sophie Lawrance (Attorney, Bristows LLP), Thomas Peace (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | | Memorandum prepared by counsel reflecting legal advice regarding arbitration strategies, prepared in anticipation of arbitration | ACP/AWP |
| 2/20/2013 | Eric Junghoon Cha (Attorney) | Pat Treacy (Attorney, Bristows LLP), Helen Hopson (Attorney, Bristows LLP), Sophie Lawrance (Attorney, Bristows LLP), Thomas Peace (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | | Memorandum prepared by counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 1/16/2013<br>2. 1/16/2013<br>3. 1/15/2013<br>4. 1/16/2013<br>5. 1/11/2013<br>6. 1/11/2013<br>7. 1/11/2013<br>8. 1/11/2013<br>9. 1/11/2013<br>10. 1/11/2013<br>11. 1/11/2013<br>12. 1/7/2013 | 1. Daniel W. Shim (Attorney); 2. Peter Camesasca (Attorney); 3. Daniel W. Shim (Attorney); 4. Peter Camesasca (Attorney); 5. Peter Camesasca (Attorney); 6. Daniel W. Shim (Attorney); 7. Daniel W. Shim (Attorney); 8. Peter Camesasca (Attorney); 9. Christopher Park (Attorney); 10. Christopher Park (Attorney); 11. Peter Camesasca (Attorney); 12. Christopher Park (Attorney) | 1. Peter Camesasca (Attorney); 2. Daniel W. Shim (Attorney); 3. Peter Camesasca (Attorney); 4. Daniel W. Shim (Attorney); 5. Daniel W. Shim (Attorney); 6. Peter Camesasca (Attorney); 7. Peter Camesasca (Attorney); 8. Christopher Park (Attorney); 9. Christopher Park (Attorney), Peter Camesasca (Attorney); 10. Peter Camesasca (Attorney); 11. Christopher Park (Attorney); 12. Peter Camesasca (Attorney) | 5., 6. Jinho Park (Attorney), Yeonwook Son, Gyesung Lee, Sangjoo Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney), Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP) (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Taehyung Kim (Attorney), Jay Shim (Attorney), Indong Kang, Junwon Lee, Ilseok Chang, James Jinhwan Kwak, Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney); 9. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gyesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP) (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Daniel W. Shim (Attorney), James Jinhwan Kwak; 12. Sangjoo Lee (Attorney), Gyesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Jinho Park | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 1. 3/20/2013<br>2. 3/20/2013<br>3. 3/20/2013 | 1. Daniel W. Shim (Attorney); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, | 1. Peter Camesasca (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim (Attorney), Eric Junghoon Cha (Attorney), | | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 4. 3/19/2013<br>5. 3/20/2013 | P.C.); 4. Eric Junghoon Cha (Attorney); 5. D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Hojin Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Jong K. Choi, F&R Samsung-Ericsson Leaders; 3. Eric Junghoon Cha (Attorney); 4. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney); Julie Han (Attorney), Karin Norton (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 5. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | negotiations | |
| 1. 6/11/2013<br>2. 6/11/2013<br>3. 6/11/2013<br>4. 6/11/2013 | 1. Wen-Ts'ai Lim (Attorney, Ashurst LLP); 2. Daniel Shim (Attorney); 3. Wen-Ts'ai Lim (Attorney, Ashurst LLP); 4. Daniel Shim (Attorney); | 1. Daniel Shim (Attorney); 2. Wen-Ts'ai Lim (Attorney, Ashurst LLP); 3. Daniel Shim (Attorney); 4. Wen-Ts'ai Lim (Attorney, Ashurst LLP); 5. Daniel Shim (Attorney); 6. Wen-Ts'ai Lim (Attorney, | 1, 2, 4. Jaehwan Kim (Attorney), Angela Lin (Attorney, Ashurst LLP), Nathan Bellgrove (Attorney, Ashurst), Ross Zaurrini (Attorney, Ashurst); | Email with outside counsel reflecting legal advice regarding -licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 5. 6/11/2013<br>6. 5/29/2013<br>7. 5/27/2013<br>8. 5/25/2913<br>9. 5/24/2013<br>10. 5/23/2013<br>11. 5/23/2013 | 5. Wen-Ts'ai Lim (Attorney, Ashurst LLP); 6. Daniel Shim (Attorney); 7. Hyucksun Kwon; 8. Daniel Shim (Attorney); 9. Heungju Kwon; 10. Hyucksum Kwon; 11. Seungho Ahn (Attorney) | Ashurst LLP), Angela Lin (Attorney, Ashurst LLP), Nathan Bellgrove (Attorney, Ashurst), Ross Zaurrini (Attorney, Ashurst); 7. Daniel Shim (Attorney) | 6. Jaehwan Kim (Attorney); 7. Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney) | | |
| 2/25/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Youngjo Lim (Attorney), Anthony Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Email with counsel reflecting legal advice regarding -trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 2/22/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Youngjo Lim (Attorney), Anthony Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Memorandum prepared by counsel reflecting legal advice regarding trial strategies, prepared in anticipation of arbitration | ACP/AWP |
| 2/20/2013 | Eric Junghoon Cha (Attorney) | Daniel Laurence Girdwood (Attorney), Daniel Shim (Attorney), Injung Lee (Attorney), Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Youngjo Lim (Attorney), Anthony Kahng (Attorney), Hankil Kang (Attorney), James Shin (Attorney), Karin Norton (Attorney) | | Memorandum prepared by counsel reflecting legal advice regarding trial strategies, prepared in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| 1. 1/11/2013<br>2. 1/11/2013<br>3. 1/11/2013<br>4. 1/11/2013<br>5. 1/7/2013 | 1. Peter Camesasca (Attorney);<br>2. Christopher Park (Attorney);<br>3. Christopher Park (Attorney);<br>4. Peter Camesasca (Attorney);<br>5. Christopher Park (Attorney) | 1. Christopher Park (Attorney); 2. Christopher Park (Attorney), Peter Camesasca (Attorney); 5. Peter Camesasca (Attorney) | 1, 2. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Jay Shim (Attorney), James Jinhwan Kwak; 5. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son | Email with outside counsel, prepared in anticipation of litigation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 1/11/2013 | Peter Camesasca (Attorney) | Christopher Park (Attorney) | Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Jay Shim (Attorney), James Jinhwan Kwak | Presentation prepared by counsel, prepared in anticipation of litigation, reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 1/11/2013 | Peter Camesasca (Attorney) | Christopher Park (Attorney) | Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Jay Shim (Attorney), | Presentation prepared by counsel, prepared in anticipation of litigation, reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | James Jinhwan Kwak | | |
| 1. 1/16/2013 2. 1/15/2013 3. 1/16/2013 4. 1/11/2013 5. 1/11/2013 6. 1/11/2013 7. 1/11/2013 8. 1/11/2013 9. 1/11/2013 10. 1/11/2013 11. 1/7/2013 | 1. Peter Camesasca (Attorney); 2. Daniel Shim (Attorney); 3. Peter Camesasca (Attorney); 4. Peter Camesasca (Attorney); 5. Daniel Shim (Attorney); 6. Daniel Shim (Attorney); 7. Peter Camesasca (Attorney); 8. Christopher Park (Attorney); 9. Christopher Park (Attorney); 10. Peter Camesasca (Attorney); 11. Christopher Park (Attorney) | 1. Daniel Shim (Attorney); 2. Peter Camesasca (Attorney); 4. Daniel Shim (Attorney); 5. Peter Camesasca (Attorney); 8. Christopher Park (Attorney), Peter Camesasca (Attorney); 11. Peter Camesasca (Attorney) | 4, 5, 8. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Jay Shim (Attorney), James Jinhwan Kwak; 11. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son | Email with outside counsel, prepared in anticipation of ligitation, seeking and reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 2/26/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, Shah Archit, Stanley Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, P.C.), Mike Jones | Email with outside counsel reflecting legal advice regarding arbitration, prepared in conjunction with litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer (Attorney, Fish & Richardson, P.C.), Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.) | | |
| 2/26/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, Shah Archit, Stanley Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer (Attorney, Fish & Richardson, P.C.), Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.) | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues prepared in anticipation of arbitration | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| 2/26/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward, Shah Archit, Stanley Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer (Attorney, Fish & Richardson, P.C.), Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.) | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 3/8/2013<br>2. 3/7/2013<br>3. 3/4/2013<br>4. 3/3/2013<br>5. 3/4/2013<br>6. 3/3/2013<br>7. 3/1/2013 | 1. Linda Kordziel; 2. Eric Junghoon Cha (Attorney); 3. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Joseph Colianni | 1. Eric Junghoon Cha (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun | | Email with outside counsel reflecting legal advice regarding discovery, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 8. 2/28/2013<br>9. 2/28/2013<br>10. 2/27/2013<br>11. 2/25/2013<br>12. 2/25/2013<br>13. 2/24/2013 | (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. Joseph Colaianni (Attorney, Fish & Richardson, P.C.); 10. Eric Junghoon Cha (Attorney); 11. Eric Junghoon Cha (Attorney); 12. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 13. Eric Junghoon Cha (Attorney) | Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeok Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junhyuk Lee, Youngmo Koo, Ari Zymelman, Bruce Genderson (Attorney, Williams & Connolly LLP); 2, 4. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeok Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junhyuk Lee, Youngmo Koo, Ari Zymelman, Bruce Genderson (Attorney, Williams & Connolly LLP); 3., 5., 7., 9., 12. Eric Junghoon Cha (Attorney); 6, 8. Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeok Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junhyuk Lee, Youngmo Koo; 10. Eric Junghoon Cha (Attorney), Ruffin Cordell (Attorney, Fish & Richardson, P.C.), F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeok Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junhyuk Lee, Youngmo Koo; 13. F&R Samsung-Ericsson Leaders, KE-Samsung-Ericsson-Leaders, Jay Shim (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeok Song, Youngjo Lim | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junhyuk Lee, Youngmo Koo | | | |
| 1. 2/26/2013 2. 2/26/2013 3. 2/27/2013; | 1. Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); 2. Daniel Shim (Attorney); 3. David W. Higer (Attorney, Kirkland & Ellis LLP) | 1. Daniel Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP); 2. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP); 3. Eric Junghoon Cha (Attorney) | 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray, LLP), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, LLP), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Girdwood, Karin Norton (Attorney), | Email with outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Rett Snotherly, Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/26/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Daniel Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | | Memorandum prepared by outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 2/26/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Daniel Shim (Attorney), Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Guy Eddon (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), David Hecht (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Victoria Maroulis (Attorney, Quinn Emanuel Urquhart & Sullivan LLP) | | Memorandum prepared by outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 1. 1/11/2013<br>2. 1/11/2013<br>3. 1/11/2013<br>4. 1/11/2013<br>5. 1/11/2013<br>6. 1/11/2013<br>7. 1//11/2013<br>8. 1/7/2013 | 1. Peter Camesasca (Attorney); 2. Daniel Shim (Attorney); 3. Daniel Shim (Attorney); 4. Peter Camesasca (Attorney); 5. Christopher Park (Attorney); 6. Christopher Park (Attorney); 7. Peter Camesasca (Attorney); 8. Christopher Park (Attorney) | 1. Daniel Shim (Attorney); 2. Peter Camesasca (Attorney); 3. Peter Camesasca (Attorney); 5. Christopher Park (Attorney), Peter Camesasca (Attorney); 8. Peter Camesasca (Attorney) | 1, 2. Christopher Park (Attorney), Yeonwook Son, Sanghoon Park, Gaesung Lee, Sangjoo Lee (Attorney), Hojin Chang (Attorney), Jaewan Chi (Attorney), Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Taehyung Kim (Attorney), Jay Shim (Attorney), | Email with outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Indong Kang, Junwon Lee, Ilseok Jang, James Jinhwan Kwak, Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney); 5. Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche; 8. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son | | |
| 1. 5/6/2013<br>2. 4/4/2013<br>3. 4/4/2013<br>4. 3/28/2013 | 1. Jaehwan Kim (Attorney); 2. Ross Zaurrini (Attorney, Ashurst);<br>3. Jaehwan Kim (Attorney); 4. Ross Zaurrini (Attorney, Ashurst) | 1. Daniel Shim (Attorney), Jaehwan Kim (Attorney);<br>3. Ross Zaurrini (Attorney, Ashurst) (Attorney, Ashurst LLP), Jaehwan Kim (Attorney) | 2, 3. Jaehyoung Kim (Attorney), Wen-Ts'ai Lim (Attorney, Ashurst LLP) | Email with outside counsel reflecting legal advice regarding expert reports and transmitting draft expert report prepared at the direction of counsel in connection with pending litigation | ACP/AWP |
| 2/27/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indeong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngkin Kwon, Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung | | Email with counsel reflecting legal advice regarding trial strategy, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2/27/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) (author), Eric Junghoon Cha (Attorney) (sender) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indeong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngkin Kwon, Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 1. 1/11/2013<br>2. 1/11/2013<br>3. 1/11/2013<br>4. 1/11/2013<br>5. 1/11/2013<br>6. 1/07/2013 | 1. Hojin Chang (Attorney); 2. Peter Camesasca (Attorney); 3. Christopher Park (Attorney); 4. Christopher Park (Attorney); 5. Peter Camesasca (Attorney); 6. Christopher Park (Attorney) | 1. Daniel Shim (Attorney); 2. Christopher Park (Attorney); 3. Christopher Park (Attorney), Peter Camesasca (Attorney); 6. Peter Camesasca (Attorney) | 1. Kijoong Kang (Attorney), Injung Lee (Attorney), Clayton Kim, Eric Junghoon Cha (Attorney), James Jinhwan Kwak, Jay Shim (Attorney), Taehyung Kim (Attorney); 2,<br>3. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Daniel Shim (Attorney), James Jinhwan Kwak;<br>6. Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yeonwook Son, Christopher Park (Attorney) | Email with counsel reflecting legal advice regarding trial strategy, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2/27/2013 | Thomas Melsheimer (Attorney, Fish & Richardson, P.C.) | Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis LLP, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward (Attorney, Kirkland & Ellis LLP), Shah Archit, Stanley Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Hojin Kahng (Attorney), Daniel Girdwood, Karin Norton (Attorney), Rette Snotherly, Joseph Colainanni, Daniel Shim, D. Sean Trainor (Attorney, Kirkland & Ellis, LLP) | Email with counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |
| 2/26/2013 | Fish & Richardson (author), Thomas | Eric Junghoon Cha (Attorney), David W. Higer | Ruffin Cordell (Attorney, Fish & | Memorandum prepared by outside counsel | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Melsheimer (Attorney, Fish & Richardson, P.C.) (sender) | (Attorney, Kirkland & Ellis LLP) | Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis LLP, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward (Attorney, Kirkland & Ellis LLP), Shah Archit, Stanley Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Hojin Kahng (Attorney), Daniel Girdwood, Karin Norton (Attorney), Rette Snotherly, Joseph Colainanni, Daniel Shim, D. Sean Trainor (Attorney, Kirkland & Ellis, LLP) | reflecting legal advice regarding liensing issues, prepared in anticipation of arbitration | |
| 2/26/2013 | Fish & Richardson (author), Thomas Melsheimer (Attorney, Fish & | Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP) | Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo | Memorandum prepared by outside counsel reflecting legal advice regarding licensing | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | Richardson, P.C.) (sender) | | (Attorney, Kirkland & Ellis LLP, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Donovan Edward (Attorney, Kirkland & Ellis LLP), Shah Archit, Stanley Fisher (Attorney, Williams & Connolly, LLP), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson, P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Mike McKeon (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Anthony Hojin Kahng (Attorney), Daniel Girdwood, Karin Norton (Attorney), Rette Snotherly, Joseph Colainanni, Daniel Shim, D. Sean Trainor (Attorney, Kirkland & Ellis, LLP) | issues, prepared in anticipation of litigation | |
| 1. 2/25/2013<br>2. 2/25/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. David W. Higer (Attorney, Kirkland & Ellis LLP) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel | | Email with outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung; 2. Eric Junghoon Cha (Attorney) | | | |
| 2/22/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chun | | Memorandum prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |
| 2/20/2013 | Eric Junghoon Cha (Attorney) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James | | Memorandum prepared by counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chun | | | |
| 1. 2/24/2013<br>2. 2/22/2013<br>3. 2/21/2013 | 1. Eric Junghoon Cha (Attorney); 2. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.); 3. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung; 3. Sharon Lundgren, Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis, LLP), Thomas Melsheimer (Attorney, Fish & Richardson, P.C.), Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP) (Attorney Kirkland & Ellis, LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), | | Email with outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit Shah, Stanley Fish (Attorney, Williams & Connolly, LLP0, Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel, Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon | | | |
| 1. 3/12/2013<br>2. 3/12/2013 | 1. Injung Lee (Attorney); 2. Greg Arovas (Attorney, Kirkland & Ellis LLP); | 1. Junwon Lee, Hyucksun Kwon, Daniel W. Shim (Attorney), Richard An, Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Taehyung Kim (Attorney), Hojin Chang (Attorney), Jinhwan Kwak; 2. Injung Lee (Attorney) | | Email with outside counsel, prepared in anticipation of litigation, reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 3/12/2013 | Injung Lee (Attorney) | Junwon Lee, Hyucksun Kwon, Daniel W. Shim (Attorney), Richard An, Eric Junghoon Cha (Attorney), Brian Sungyun Kim (attorney), Taehyung Kim (Attorney), Hojin Chang (Attorney), Jinhwan Kwak | | Memorandum prepared by counsel reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 1. 1/11/2013<br>2. 1/10/2013<br>3. 1/11/2013 | 1. Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>2. Daniel W. Shim (Attorney);<br>3. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Daniel W. Shim (Attorney); 2. Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); | 1. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>2. Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP); | Email with outside counsel, prepared in anticipation of litigation, reflecting legal advice regarding licensing negotiations | ACP/AWP |
| 1/9/2013 | Peter Camesasca (Attorney) | Daniel W. Shim (Attorney), Alex Baxter (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Thomas Pease (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in conjunction with litigation | ACP/AWP |
| 1. 1/11/2013 | 1. Injung Lee (Attorney); 2. Hojin | 1. Hojin Chang (Attorney), Daniel W. Shim | 1. Kijoong Kang (Attorney), Brian | Email with outside counsel, prepared in | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 2. 1/11/2013<br>3. 1/11/2013<br>4. 1/11/2013<br>5. 1/11/2013<br>6. 1/11/2013<br>7. 1/7/2013 | Chang (Attorney); 3. Peter Camesasca (Attorney); 4. Christopher Jinho Park (Attorney); 5. Christopher Jinho Park (Attorney); 6. Peter Camesasca (Attorney); 7. Christopher Jinho Park (Attorney); | (Attorney); 2. Daniel W. Shim (Attorney); 3. Christopher Jinho Park (Attorney); 4. Christopher Jinho Park (Attorney), Peter Camesasca (Attorney); 5. Peter Camesasca (Attorney); 6. Christopher Jinho Park (Attorney); 7. Peter Camesasca (Attorney) | Sungyun Kim (attorney), Eric Junghoon Cha (Attorney), Jinhwan Kwak, Jay Shim (Attorney), Taehyung Kim (Attorney); 3., 4. Jaewan Chi (Attorney), Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yunwook Son, Trevor Soames, Miguel Rato, Thomas Vinje, Pat Treacy (Attorney, Bristows LLP), Damien Neven, Cristina Caffarra, Julie Vandenbussche, Daniel W. Shim (Attorney), Jinhwan Kwak; 7. Sangjoo Lee (Attorney), Gaesung Lee, Sanghoon Park, Hojin Chang (Attorney), Yunwook Son, Christopher Jinho Park (Attorney) | anticipation of litigation, reflecting legal advice regarding licensing negotiations | |
| 1. 3/26/2013<br>2. 3/21/2013<br>3. 3/21/2013<br>4. 3/20/2013<br>5. 3/21/2013<br>6. 3/20/2013<br>7. 3/20/2013<br>8. 3/19/2013<br>9. 3/20/2013 | 1. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 2. Eric Junghoon Cha (Attorney); 3. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 4. Eric Junghoon Cha (Attorney); 5. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 6. Eric Junghoon Cha (Attorney); 7. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 8. Eric Junghoon Cha (Attorney); 9. D. Sean Trainor (Attorney, Kirkland & Ellis, LLP); | 1. Eric Junghoon Cha (Attorney), Jay Shim (Attorney), Beyong Yuu, Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Lee, Injung Lee (Attorney), Jaehwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Jong K Choi, F&R Sasung-Ericsson Leaders; 2., 4., 6 Ruffin Cordell (Attorney, Fish & Richardson, P.C.), Jay Shim | 8. KE-Samsung-Ericsson-Leaders, F7R Samsung-Ericsson Leaders | Email with outside counsel, prepared in anticipation of litigation, reflecting legal advice regarding licensing negotiations | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Beyong Yuu, Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Lee, Injung Lee (Attorney), Jaehwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo; Jong K Choi, F&R Sasung-Ericsson Leaders; 3. Eric Junghoon Cha (Attorney); 5. Eric Junghoon Cha (Attorney); 7. Eric Junghoon Cha (Attorney); 8. D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Hojin Kahng (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Jay Shim (Attorney), Julie Han (Attorney), Karin Norton (Attorney), Kijoon Kang, Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney); 9. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 4/9/2013<br>2. 4/4/2013 | 1. Greg Arovas (Attorney, Kirkland & Ellis, LLP); 2. Richard An (Attorney) | 1. Richard An (Attorney), F&R Samsung-EricssonLeaders, KE-Samsung-Ericsson-Leaders, Brian Sungyun Kim (attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang | | Email with outside counsel reflecting legal advice regarding depositions, prepared in conjunction with pending litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | (Attorney), Rett Snotherly, Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim, Hojin Chang (Attorney), Daniel Girdwood, Eric Junghoon Cha (Attorney), Jay Shim (attorney), Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel Shim, Beyongho Yuu (attorney), Jaehawk Lee, Kyuhyuck Lee, kts71@samsung.com, Hyeonseon Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Junhong Park, Seung-gyun Oh, Sung-ho Lee, Sooyeol Lee, kimys98@samsung.com, Youngsoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Shin, Julie Han (Attorney), Wondeuk Song, Ilman Bae, Minkyoon Kim, Kenneth Korea (Attorney), Jong Choi, Ilsun Tak, Youngok Hyung, Karin Norton (Attorney), Youngjin Kwon, Seungho Ahn (Attorney). Minhyung Chung, Jaewan Chi (Attorney), Youngkyoo Jang, Jaeil Park (Attorney), Seunggun Park, Paul Zeineddin (Attorney); 2. Greg Arovas (Attorney, Kirkland & Ellis, LLP), F&Rsamsung-EricssonLeaders, KE-Samsung-Ericsson-Leaders, Brian Sungyun Kim (attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Rett Snotherly, Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim, Richard An, Hojin Chang (Attorney), Daniel Girdwood, Eric Junghoon Cha (Attorney), Jay Shim (attorney), Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel Shim (Attorney), Beyongho Yuu (attorney), Jaehawk Lee, Kyuhyuck Lee, kts71@samsung.com, Hyeonseon Kwak, Jaehyun Park, Jonghee Kim, Joosang Kim, | | | |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Junhong Park, Seung-gyun Oh, Sung-ho Lee, Sooyeol Lee, kimys98@samsung.com, Youngsoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Shin, Julie Han (Attorney), Wondeuk Song, Ilman Bae, Minkyoon Kim, Kenneth Korea (Attorney), Jong Choi, Ilsun Tak, Youngok Hyung, Karin Norton (Attorney), Youngjin Kwon, Seungho Ahn (Attorney). Minhyung Chung, Jaewan Chi (Attorney), Youngkyoo Jang, Jaeil Park (Attorney), Seunggun Park, Paul Zeineddin (Attorney) | | | |
| 4/9/2013 | Greg Arovas (Attorney, Kirkland & Ellis, LLP) | Richard An (Attorney), F&R Samsung-EricssonLeaders, KE-Samsung-Ericsson-Leaders, Brian Sungyun Kim (attorney), James Jinhwan Kwak, Injung Lee (Attorney), Kijoong Kang (Attorney), Rett Snotherly, Hyucksun Kwon, Youngmo Koo, Indong Kang, Junwon Lee, Taehyung Kim, Hojin Chang (Attorney), Daniel Girdwood, Eric Junghoon Cha (Attorney), Jay Shim (attorney), Youngjo Lim (Attorney), Michael Kang (Attorney), Daniel Shim, Beyongho Yuu (attorney), Jaehawk Lee, Kyuhyuck Lee, kts71@samsung.com, Hyeonseon Kwack, Jaehyun Park, Jonghee Kim, Joosang Kim, Junhong Park, Seung-gyun Oh, Sung-ho Lee, Sooyeol Lee, kimys98@samsung.com, Youngsoon Lee, Youngho Kim, Taeeun Kim, Hoshin Lee (Attorney), James Shin, Julie Han (Attorney), Wondeuk Song, Ilman Bae, Minkyoon Kim, Kenneth Korea (Attorney), Jong Choi, Ilsun Tak, Youngok Hyung, Karin Norton (Attorney), Youngjin Kwon, | | Document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in conjunction with pending litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Seungho Ahn (Attorney), Minhyung Chung, Jaewan Chi (Attorney), Youngkyoo Jang, Jaeil Park (Attorney), Seunggun Park, Paul Zeineddin (Attorney) | | | |
| 1. 2/5/2013<br>2. 2/6/2013<br>3. 2/5/2013<br>4. 2/4/2013 | 1. Eric Junghoon Cha (Attorney); 2. Ruffin Cordell (Attorney, Fish & Richardson, P.C.); 3. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.); 4. Mike McKeon (Attorney, Fish & Richardson P.C.) (Attorney, Fish & Richardson, P.C.) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee; 3, 4. Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Richard An (Attorney) | 3, 4. F&R Samsung-Ericsson Leaders; KE-Samsung-Ericsson-Leaders | Email with outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 2/5/2013 | Ruffin Cordell (Attorney, Fish & Richardson, P.C.) (author), Eric Junghoon Cha (Attorney) (sender) | Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An, Taehyung Kim, Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee | | Document prepared by outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 1. 12/19/2012<br>2. 12/19/2012<br>3. 12/15/2012 | 1. Edward C. Donovan (Attorney, Kirkland & Ellis LLP); 2. Daniel Shim (Attorney); 3. Jennifer Selendy (Attorney, Kirkland & Ellis LLP); | 1. Daniel Shim (Attorney), Jennifer Selendy (Attorney, Kirkland & Ellis LLP); 2. Jennifer Selendy (Attorney, Kirkland & Ellis LLP) | 1. Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), Youngjo Lim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Clayton Kim, Sean Trainor (Attorney, Kirkland & Ellis LLP), Thomas Pease, Pat Treacy, Greg Arovas; 2. Brian Sungyun Kim (attorney), Kijoong Kang (Attorney), Injung Lee (Attorney), Youngjo Lim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Clayton Kim, Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Sean Trainor, Thomas Pease, Pat Treacy | Email with outside counsel reflecting legal advice regarding depositions, prepared in conjunction with litigation | ACP/AWP |
| 1. 2/18/2013<br>2. 2/19/2013<br>3. 2/17/2013<br>4. 2/11/2013 | 1. Eric Junghoon Cha (Attorney);<br>2. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP);<br>3. Eric Junghoon Cha (Attorney);<br>4. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP) | 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Girdwood, Daniel Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Rett Snotherly, Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), Youngjin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung; 3. Amar Thakur (Attorney, Quinn Emanuel Urquhart & Sullivan, LLP), Youngsoon Lee, Beyongho Yuu (attorney), | | Email with outside counsel reflecting legal advice regarding discovery, prepared in conjunction with pending litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Brian Sungyun Kim (attorney), Byung-gun Min, Seong-woo Kim, Cindi Moreland (Attorney), Cheolwoo Ahn, Daniel Ko, Daniel Shim (Attorney), Eunha Kim, Hankil Kang (Attorney), Heungju Kwon, Hojin Chang (Attorney), Injung Lee (Attorney), Johnda Crites (Attorney), Jaehyoung Kim, James Kwak, Julie Han (Attorney), Kenneth Korea (Attorney), Kyuhyuk Lee, Kijoong Kang (Attorney), Youngjin Kwon, Lisa Conkwright (Attorney), Hoshin Lee (Attorney), Michelle Yang (Attorney), Megan Drahos (Attorney), Minhyung Chung, Michelangelo Troisi (Attorney), Wonsuk park, Richard Rosalez (Attorney), Richard An, Rosa Kim, Seungho Ahn (Attorney), Suyeul Lee, Hyungwon Chung, Wonsun Kim, Yeowan Youn, Youngho Kim, Fredrick Jin, Youngjo Lim (Attorney); 4. Richard An (Attorney), Eric Junghoon Cha (Attorney) | | | |
| 1. 2/26/2013<br>2. 2/26/2013 | 1. Taehyung Kim (Attorney);<br>2. Taehyung Kim (Attorney) | 1. Hojin Chang (Attorney), Daniel W. Shim (Attorney), Hankil Kang (Attorney) | | Email with counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 2/26/2013 | Taehyung Kim (Attorney) | Hojin Chang (Attorney), Daniel W. Shim (Attorney), Hankil Kang (Attorney) | | Document prepared by counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |
| 1. 2/25/2013<br>2. 2/22/2013<br>3. 2/21/2013 | 1. Eric Junghoon Cha (Attorney);<br>2., 3. Mike McKeon (Attorney, Fish & Richardson P.C.) | 1. 1. Jay Shim (Attorney), Eric Junghoon Cha (Attorney), Beyongho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung | | Email with outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney), Anthony Kahng (Attorney), YoungJin Kwon, Hankil Kang (Attorney), Junghyeob Lee, Youngmo Koo, Seungho Ahn (Attorney), Jaewan Chi (Attorney), Minhyung Chung; 3. Sharon Lundgren, Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth R. Adamo, Thomas Melsheimer, Eric Junghoon Cha (Attorney), David W. Higer (Attorney, Kirkland & Ellis LLP), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit P. Shah, Stanley Fisher (Attorney, Williams & Connolly), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon | | | |
| 2/27/2013 | David W. Higer (Attorney, Kirkland & Ellis LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth R. Adamo, Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), Paul Zeineddin (Attorney), Michael | Email with outside counsel reflecting legal advice regarding trial strategies, prepared in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis LLP), Archit P. Shah, Stanley Fisher (Attorney, Williams & Connolly), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), Mike Jones (Attorney, Kirkland & Ellis LLP), Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer, Mike McKeon (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Sungyun Kim (attorney), Injung Lee (Attorney), Kijoong Kang (Attorney), Anthony Kahng (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Everette Rett Snotherly (Attorney), Joseph Colaianni (Attorney, Fish & Richardson, P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 2/26/2013 | Kirkland & Ellis LLP | Samsung Electonics Co. | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |
| 2/26/2013 | Kirkland & Ellis LLP | Samsung Electonics Co. | | Memorandum prepared by outside counsel | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | | | reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | |
| 2/26/2013 | Fish & Richardson, P.C. | Samsung Electonics Co. | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of arbitration | ACP/AWP |
| 2/26/2013 | Fish & Richardson, P.C. | Samsung Electonics Co. | | Memorandum prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 2/19/2013 | Edward C. Donovan (Attorney, Kirkland & Ellis LLP) | D. Sean Trainor (Attorney, Kirkland & Ellis LLP), Anthony Kahng (Attorney), Beyoungho Yuu (Attorney), Brian Sungyun Kim (attorney), Daniel Laurence Girdwood (Attorney), Daniel W. Shim (Attorney), Eric Junghoon Cha (Attorney), Hojin Chang (Attorney), Hyucksun Kwon, Indong Kang, Injung Lee (Attorney), James Jinhwan Kwak, Junwon Lee, Julie Han (Attorney), Kijoong Kang (Attorney), Michael Kang (Attorney), Everette Rett Snotherly (Attorney), Richard An (Attorney), Taehyung Kim (Attorney), Wondeuk Song, Youngjo Lim (Attorney) | | Draft document prepared by outside counsel reflecting legal advice regarding licensing issues, prepared in anticipation of litigation | ACP/AWP |
| 8/2/2013 | Samsung In-house Attorney | Samsung Employees | | Document preservation notice | ACP/AWP |
| 8/1/2013 | Quinn Emanuel | Samsung Employees | | Document preservation notice | ACP/AWP |
| 9/13/2013 | Quinn Emanuel | Samsung Employees | | Document preservation notice | ACP/AWP |
| 9/13/2013 | Quinn Emanuel | Samsung Employees | | Document preservation notice | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| 9/28/2013 | Quinn Emanuel | Samsung Employees | | Document preservation notice | ACP/AWP |
| 4/12/2013 | Ari Zymelman (Attorney, Williams & Connolly LLP) | Injung Lee (Attorney), Jaehun Han, Seugnho Ahn (Attorney) | Bruce Genderson (Attorney, Williams & Connolly LLP), Kevin Hardy (Attorney, Williams & Connolly LLP) | Communication prepared by counsel reflecting and seeking legal advice regarding licensing, in anticipation fo litigation | ACP/AWP |
| 12/21/2012 | Kijoong Kang (Attorney) | Kijoong Kang (Attorney) | | Communication prepared by counsel reflecting and seeking legal advice regarding licensing, in anticipation fo litigation | ACP/AWP |
| 2/14/2013 | Eugene Shim | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), MinHyung Chung, Seunggun Park, Injung Lee (Attorney), Jay Shim (Attorney), Hosik Jang (Attorney), Dong-Geun Lee, WonDeuk Song, Beyongho Yuu (Attorney), James Kwak, Brian Sungyun Kim (Attorney), Yooseok Kim , Jongpil Hong, Andrew Hong, Hojin Chang (Attorney), Taehyung Kim (Attorney), James Shin (Attorney), Richard An (Attorney), Jaehwan Kim (Attorney), Eric Junghoon Cha (Attorney), HK Park, Jay Jaehwang Sim, Joonkyo Cheong, Chulhee Lee, Sungjae Chang, Giho Ro, Junghyeob Lee, Seungbeom Choi, Jack Kyonghwa Chong, Joe Hur, Sunghwan Youn, Hyungtaek Lim, Kiwoong Song, Jongwoon Kim, Junghoon Park, Hyungwon Chung, Sungmin Jo | Byungsung Cho, Caroline Shin, Esther Park, Eugene Shim, Eunha Kim, Kenneth Korea (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| 2/14/2013 | IP Center | Seungho Ahn (Attorney), Jaewan Chi (Attorney), Kijoong Kang (Attorney), MinHyung Chung, Seunggun Park, Injung Lee (Attorney), Jay Shim (Attorney), Hosik Jang (Attorney), Dong-Geun Lee, | Byungsung Cho, Caroline Shin, Esther Park, Eugene Shim, Eunha Kim, Kenneth Korea (Attorney) | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
|---|---|---|---|---|---|
| | | WonDeuk Song, Beyongho Yuu (Attorney), James Kwak, Brian Sungyun Kim (Attorney), Yooseok Kim , Jongpil Hong, Andrew Hong, Hojin Chang (Attorney), Taehyung Kim (Attorney), James Shin (Attorney), Richard An (Attorney), Jaehwan Kim (Attorney), Eric Junghoon Cha (Attorney), HK Park, Jay Jaehwang Sim, Joonkyo Cheong, Chulhee Lee, Sungjae Chang, Giho Ro, Junghyeob Lee, Seungbeom Choi, Jack Kyonghwa Chong, Joe Hur, Sunghwan Youn, Hyungtaek Lim, Kiwoong Song, Jongwoon Kim, Junghoon Park, Hyungwon Chung, Sungmin Jo | | | |
| 2/25/2013 | David Higer (Attorney, Kickland & Ellis, LLP) | Eric Junghoon Cha (Attorney) | Ruffin Cordell (Attorney, Fish & Richardson P.C.), Kenneth Adamo (Attorney, Kirkland & Ellis), Robert Earle (Attorney, Fish & Richardson P.C.), Thomas H. Reger II (Attorney, Fish & Richardson P.C.), R. Paul Zeineddin (Attorney, Zeineddin), Michael Tyler (Attorney, Fish & Richardson P.C.), Renee Skinner (Attorney, Fish & Richardson P.C.), Edward C. Donovan (Attorney, Kirkland & Ellis), Archit P. Shah (Attorney, Kirkland & Ellis), Stanley Fisher (Attorney, Williams & Connolly), Samuel Brenner (Attorney, Ropes & Gray), Jay Shim (Attorney), Injung Lee (Attorney), Linda Kordziel (Attorney, Fish & Richardson P.C.), | Document prepared by counsel reflecting legal advice written in anticipation of litigation | ACP/AWP |

| Date | From/Author | To/Recipient | CC | Description | Privilege Claimed |
| --- | --- | --- | --- | --- | --- |
| | | | Mike Jones (Attorney, Kirkland & Ellis LLP),Taehyung Kim (Attorney), Youngjin Kwon, Thomas Melsheimer (Attorney, Fish & Richardson P.C.), Michael McKeon (Attorney, Fish & Richardson P.C.), Greg Arovas (Attorney, Kirkland & Ellis LLP), Brian Kim (Attorney), Kijoong Kang (Attorney), Anthony Hojin Kang (Attorney), Daniel Laurence Girdwood (Attorney), Karin Norton (Attorney), Rett Snotherly, Joseph Colaianni (Attorney, Fish & Richardson P.C.), Daniel Shim (Attorney), D. Sean Trainor (Attorney, Kirkland & Ellis LLP) | | |
| 5/2/2012 | Heungju Kwon | Hojin Chang (Attorney), Jongsun Park, Daniel Ko (Attorney), Jaehyoung Kim, Wonsun Kim, Heungju Kwon, Wonsuk Park, Kyuhyuk Lee | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| 12/11/2011 | Heather Belville (Attorney, Quinn Emanuel Urquhart & Sullivan) | Heungju Kwon | | Email with outside counsel reflecting and seeking legal advice regarding licensing, in anticipation of litigation | ACP/AWP |
| 4/4/2013 | Ross Zaurrini (Attorney, Ashurst) | Jaehwan Kim (Attorney) | Jaehyoung Kim, Wen-Ts'ai Lim (Attorney, Ashurst) | Email with outside counsel reflecting legal advice regarding expert reports and transmitting draft expert report prepared at the direction of counsel in connection with pending litigation | ACP/AWP |