# EXHIBIT A

## UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001042 | Stephen Lemay | Marco Iacono;  Freddy Anzures | Donald Pitschel; Dan Keen; Stacey Lysik; Henry Mason | n/a | 3/8/2012 | AC | Redacted portion of email seeking and providing information for purposes of rendering legal advice regarding iOS development. |
| APL630-P0000001043 | Richard Lutton | Greg Christie | n/a | n/a | 4/4/2010 | AC; WP | E-mail from R. Lutton requesting information in order to provide legal analysis and advice regarding iPhone features and discussing patent infringement litigation strategy. |
| APL630-P0000001044 | Richard Lutton | Greg Christie | n/a | n/a | 4/4/2010 | AC; WP | Attachment to APL630-P0000001043.  Memorandum memorializing legal advice and patent infringement analysis regarding iPhone features prepared in anticipation of litigation. |
| APL630-P0000001045 | 1. Cyndi Wheeler  2. Cyndi Wheeler | 1. Greg Christie  2. Robert beyers (Morgan Lewis) | 2. Gary Williams (Morgan Lewis) | n/a | 1. 9/30/2008  2. 9/29/2008 | AC | Emil from Apple attorney C. Wheeler conveying legal analysis of patent prosecution process. |
| APL630-P0000001046 | 1. Gregory Joswiak  2. Philip Schiller | 1. Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 1. 12/28/2009  2. 1/25/2009 | AC; WP | Email providing analysis of competitor's product to Apple attorney R. Lutton in anticipation of litigation. |
| APL630-P0000001047 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001048 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001049 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001050 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001051 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001052 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001053 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001054 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001055 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001056 | Gregory Joswiak | Richard Lutton; Philip Schiller; Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001057 | Stephen Lemay | humaninterface@group.apple.com;  Cyndi Wheeler | n/a | n/a | 11/29/2009 | AC; WP | Email demonstrating competitors possible infringement of Apple's iPhone related patents sent to Apple attorney C. Wheeler to discuss potential  litigation. |
| APL630-P0000001058 | Cyndi Wheeler | Greg Christie | n/a | n/a | 2/2/2010 | AC | Attorney-client communication conveying legal advice regarding patent prosecution issues. |
| APL630-P0000001059 | Stephen Lemay | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 12/26/2008 | AC | Email providing information to C. Wheeler for purposes of obtaining legal advice regarding potential patent infringement claims. |
| APL630-P0000001060 | n/a | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 12/26/2008 | AC | Attachment to APL630-P0000001059. Document provided to Apple attorney C. Wheeler for purposes of rendering legal advice regarding potential patent infringement claims. |
| APL630-P0000001061 | n/a | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 12/26/2008 | AC | Attachment to APL630-P0000001059. Document provided to Apple attorney C. Wheeler for purposes of rendering legal advice regarding potential patent infringement claims. |
| APL630-P0000001062 | Patrick Coffman | Cyndi Wheeler | Greg Christie | n/a | 12/16/2009 | AC | Email to C. Wheeler providing information regarding potential patent infringement litigation. |
| APL630-P0000001063 | 1. Cyndi Wheeler 2. Patrick Coffman | 1. Patrick Coffman 2. Cyndi Wheeler | 1. Greg Christie | n/a | 1. 12/16/2009 2. 12/15/2009 | AC; WP | Email from C. Wheeler requesting information regarding legal analysis of potential patent infringement litigation. |
| APLNDC630-0000378113 | Patrick Coffman | Alessandro Sabatelli; Raymond Sepulveda; Aram Kudurshian; Erin Rosenthal;  Caroline Furches;  Donald Pitschel; Marcel Van Os; Inose Mikio;  Patrick Coffman;  Stephen Lemay;  Wagner Ollie;  Greg Christie;  Pat Coleman;  Imran Chaudhri;  Laurent Baumann;  Ording Bas; Angela Guzman;  Freddy Anzures;  Lyle Seplowitz | Scott Forstall | n/a | 12/16/2009 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APL630-P0000001064 | 1. Patrick Coffman 2. Cyndi Wheeler 3. Patrick Coffman | 1. Cyndi Wheeler 2. Patrick Coffman 3. Cyndi Wheeler | 1. Greg Christie | n/a | 1. 12/16/2009 2. 12/15/2009 3. 12/15/2009 | AC | Email to C. Wheeler providing information regarding potential patent infringement litigation. |
| APLNDC630-0000378231 | Kevin Pipal | Maggie Sweet; Venkat Memula; Venkat Memula | henri-managers@group.apple.com, Josh Williams;  Eric Albert;  Greg Christie;  Stephen Lemay;  Donald Pitschel;  Patrick Coffman; Meriko Borogove;  Shashi Hegde | n/a | 1/21/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378204 | Kevin Pipal | Maggie Sweet | Venkat Memula; Venkat Memula; henri-managers@group.apple.com, Josh Williams; Eric Albert;  Greg Christie;  Stephen Lemay;  Donald Pitschel;  Patrick Coffman;  Meriko Borogove;  Shashi Hegde;  Katherine Kojima; Albert Ho | n/a | 1/22/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APLNDC630-0000378177 | Maggie Sweet | Kevin Pipal | Venkat Memula; Venkat Memula; henri-managers@group.apple.com, Josh Williams; Eric Albert;  Greg Christie;  Stephen Lemay; Donald Pitschel;  Patrick Coffman;  Meriko Borogove;  Shashi Hegde;  Katherine Kojima; Albert Ho | n/a | 1/22/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378347 | Henri Lamiraux | henri-managers@group.apple.com | Albert Ho;  Donald Pitschel;  Patrick Coffman; Greg Christie;  Stephen Lemay;  Kevin Pipal | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378327 | Kevin Pipal | henri-managers@group.apple.com | Albert Ho;  Donald Pitschel;  Patrick Coffman; Greg Christie;  Stephen Lemay;  Maggie Sweet | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378293 | Kevin Pipal | Kevin Pipal | henri-managers@group.apple.com, Albert Ho; Donald Pitschel;  Patrick Coffman;  Greg Christie;  Stephen Lemay;  Maggie Sweet | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378276 | Donald Pitschel | Kevin Pipal | henri-managers@group.apple.com, Albert Ho; Patrick Coffman;  Greg Christie;  Stephen Lemay | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378261 | Donald Pitschel | Patrick Coffman;  Stephen Lemay | Greg Christie | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378240 | Kevin Pipal | Maggie Sweet; Venkat Memula; Venkat Memula | henri-managers@group.apple.com, Greg Christie;  Stephen Lemay;  Donald Pitschel; Patrick Coffman;  Eric Albert;  Albert Ho;  Meriko Borogove;  Katherine Kojima | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378406 | Maggie Sweet | Kevin Pipal | Venkat Memula; Venkat Memula; henri-managers@group.apple.com, Greg Christie; Stephen Lemay;  Donald Pitschel;  Patrick Coffman;  Eric Albert;  Albert Ho;  Meriko Borogove;  Katherine Kojima | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378529 | Kevin Pipal | henri-managers@group.apple.com, Albert Ho; Greg Christie;  Stephen Lemay;  Patrick Coffman; Donald Pitschel;  Katherine Kojima | n/a | n/a | 2/2/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378512 | Kevin Pipal | henri-managers@group.apple.com | Albert Ho;  Kevin Pipal;  Greg Christie;  Stephen Lemay;  Patrick Coffman;  Donald Pitschel; Katherine Kojima | n/a | 2/3/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APL630-P0000001065 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001066 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001067 | 1. Jonathan Barbero<br><br>2. Joyce Chow | 1. Douglas Davidson<br><br>2. Douglas Davidson | 1. Joyce Chow;  Bud Tribble;  Tom McNeil; messagetracer-review@group.apple.com; Jia Pu | n/a | 1. 7/28/2010<br><br>2. 7/6/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys Joyce Chow and Tom McNeil regarding Apple OS X technology. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001068 | Douglas Davidson | Jonathan Barbero; Joyce Chow | n/a | n/a | 7/28/2010 | AC | Attachment to APL630-P0000001067. Document provided to attorneys in connection with obtaining legal advice regarding Apple OS X technology. |
| APL630-P0000001069 | 1. Douglas Davidson<br><br>2. Joyce Chow | 1. Joyce Chow<br><br>2. Douglas Davidson | 1. Bud Tribble;  Jonathan Barbero;  Tom McNeil; messagetracer-review@group.apple.com, Jia Pu | n/a | 1. 7/23/2010<br><br>2. 7/6/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys Joyce Chow and Tom McNeil regarding Apple OS X technology. |
| APL630-P0000001070 | Douglas Davidson | Joyce Chow | n/a | n/a | 7/23/2010 | AC | Attachment to APL630-P0000001070. Document provided to attorneys in connection with obtaining legal advice relating to Apple OS X technology. |
| APL630-P0000001071 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001072 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001073 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001074 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001075 | Richard Lutton | Daniel Cooperman; Scott Forstall | Richard Lutton | n/a | 1/4/2008 | AC | Email from Apple in-house counsel R. Lutton to Apple employees providing legal advice regarding Apple's touch based technology and iOS. |
| APL630-P0000001076 | Richard Lutton | n/a | n/a | n/a | 1/4/2008 | AC; WP | Attachment to APL630-P0000001075.  Memorandum written by R. Lutton memorializing legal analysis and advice regarding touch based technology from Apple and competitors. |
| APL630-P0000001077 | Daniel Cooperman | Steve Jobs | Scott Forstall | n/a | 10/23/2008 | AC | Analysis of Apple's patent applications related to iPhone technology drafted by Apple attorney D. Cooperman. |
| APLNDC630-00002521129 | Scott Forstall | Venkat Memula | n/a | n/a | 11/15/2010 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000251428 | Venkat Memula | Scott Forstall | Venkat Memula; Maggie Sweet; Venkat Memula | n/a | 10/1/2010 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252605 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 2/4/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252379 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 12/3/2010 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252474 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 1/21/2007 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APLNDC630-0000252701 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 2/11/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000253192 | Venkat Memula | Scott Forstall | Venkat Memula;  Venkat Memula;  Maggie Sweet | n/a | 3/18/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252805 | Venkat Memula | Scott Forstall | Venkat Memula;  Venkat Memula;  Maggie Sweet | n/a | 2/18/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252901 | Venkat Memula | Scott Forstall | Venkat Memula;  Venkat Memula;  Maggie Sweet | n/a | 2/5/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000253011 | Venkat Memula | Scott Forstall | Venkat Memula;  Venkat Memula;  Maggie Sweet | n/a | 3/11/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000253420 | Venkat Memula | Scott Forstall | Venkat Memula;  Venkat Memula;  Maggie Sweet | n/a | 3/25/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APL630-P0000001078 | 1. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP)<br><br>2. Gordie Freedman<br><br>3. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP)<br><br>4. Gordie Freedman<br><br>5. Anand Sethuraman<br><br>6. Dallas De Atley<br><br>7. Kevin Pipal | 1. Gordie Freedman<br><br>2. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP)<br><br>3. Gordie Freedman; Anand Sethuraman; Dallas DeAtley; Kevin Pipal<br><br>4. Ken Bridges; Anand Sethuraman; Dallas DeAtley; Kevin Pipal<br><br>5. Anand Sethuraman; Dallas DeAtley; Kevin Pipal; Ken Bridges; Gordie Freedman<br><br>6. Anand Sethuraman;  Kevin Pipal; Gordie Freedman; Ken Bridges<br><br>7. Anand Sethuraman; Dallas DeAtley; Gordie Freedman; Ken Bridges | 1. Jeff Risher;  Katie Prescott;  Ann Marie Wahls<br><br>2. Anand Sethuraman; De Atley;  Gordie Freedman<br><br>3. n/a<br><br>4. n/a<br><br>5. n/a<br><br>6. n/a<br><br>7. n/a | n/a | 1. 4/19/2010<br><br>2. 10/30/2009<br><br>3. 10/30/2009<br><br>4. 10/30/2009<br><br>5. 10/30/2009<br><br>6. 10/29/2009<br><br>7. 10/29/2009 | AC | Email discussion with outside counsel K. Bridges at Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP seeking information for purposes of obtaining legal advice relating to '414 patent technology. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001079 | 1. Gordie Freedman<br><br>2. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP)<br><br>3. Gordie Freedman<br><br>4. Anand Sethuraman<br><br>5. Dallas De Atley<br><br>6. Kevin Pipal | 1. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP)<br><br>2. Gordie Freedman; Anand Sethuraman; Dallas DeAtley; Kevin Pipal<br><br>3. Ken Bridges; Anand Sethuraman; Dallas DeAtley; Kevin Pipal<br><br>4. Anand Sethuraman; Dallas DeAtley; Kevin Pipal; Ken Bridges; Gordie Freedman<br><br>5. Anand Sethuraman;  Kevin Pipal; Gordie Freedman; Ken Bridges<br><br>6. Anand Sethuraman; Dallas DeAtley; Gordie Freedman; Ken Bridges | 1. Anand Sethuraman; De  Atley; Gordie Freedman<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a<br><br>5. n/a<br><br>6. n/a | n/a | 1. 10/30/2009<br><br>2. 10/30/2009<br><br>3. 10/30/2009<br><br>4. 10/30/2009<br><br>5. 10/29/2009<br><br>6. 10/29/2009 | AC | Email from Apple's outside counsel K. Bridges seeking and providing information for purposes of obtaining legal advice from Apple attorney A. Sethuraman regarding iPhone syncing technology. |
| APLNDC630-0000195014 | Alexandre Moha | Michael Bell;  Kwok Lau;  Jean-Marie Hullot;  Rob Schoeben;  Tom LaFollette;  Tamaddon Sina | Cerveau Laurent; Katherine Kojima;  Mickey Zalusky;  William Kakes; Sandy Tompkins; Stephanie  Koester;  Eddy Cue; Alexandre Moha;  Scott Ryder; Mina  Norona;  William Coderre; Jeff Hussey;  Sue Kuo; Mark Wilhelm; Michele Gill; Joe Hayashi; Yuri Tsuchitani;  Ann Walker; Cheryl Thomas;  William Stein;  Rob Johnson; Jack Matthew; Philip Schiller; Jay Hanson; Guiheneuf Bertrand;  Mark Donnelly; Masaaki Numata; Scott Schlieman;  Erin Abramson;  Scott Forstall;  Peter Lowe;  Tim Schaaff; Yoichi Yamamura; Jeff Robbin; David Conway; John Kennedy;  Cornelia Bohle; Josh Meth;  Bertrand Serlet; Melonie Gifford; Gordie Freedman; Joe Zukowski; Gerhard Lengeling; Max (Greg) Paley; Henri Lamiraux;  Laurel Frishman;  Saied Mostofi Toby Paterson;  David Austin | n/a | 2/4/2004 | AC | Redacted portion of email providing information requested by counsel in connection with providing legal advice relating to Apple's iPhone technology. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APLNDC630-0000195731 | Alexandre Moha | Jean-Marie Hullot;  Michael Bell;  Tom LaFollette;  Sina Tamaddon;  Rob Schoeben;  Kwok Lau | Calin Pacurariu; Stephanie  Koester;  Dave Carvalho;  Scott Ryder; Mina  Norona;  William Coderre;  Sue Kuo;  William Kakes;  Katherine Kojima;  Michele Gill;  Julien Jalon;  Scott Forstall; Tim Schaaff;  John Kennedy;  Peter Lowe;  Gerhard Lengeling;  Barbara Napier;  William Heilman;  Scott Schlieman;  Ann Walker; William Stein;  Jack Matthew;  Christine OSullivan;  Gina Ramsey;  David Murphy; Daniel Carr;  Jay Hanson;  Brian Cassidy; Guiheneuf Bertrand;  Mark Donnelly;  Shoukry Hala;  Josh Meth;  Jennifer Cavaliere;  Stephen Chick;  Cheryl Thomas;  Danielle Rubin;  Jeff Robbin;  Henri Lamiraux;  Masaaki Numata; Neil Murphy;  Gordie Freedman;  Philip Schiller; Max (Greg) Paley;  Jerilynne Marx;  Laurel Frishman;  Bertrand Serlet;  Toby Paterson; David Austin;  Amy Rapport;  Shelia Annis; Quintell Melonie | n/a | 6/28/2005 | AC | Redacted portion of email providing information requested by counsel in connection with providing legal advice relating to Apple's iPhone technology. |
| APL630-P0000001080 | Dan Rose | n/a | n/a | n/a | 2/3/1992 | AC | Notes prepared for Apple counsel regarding possible patent application related to certain information retrieval techniques. |
| APL630-P0000001081 | David Casseres | Dan Rose | n/a | n/a | 7/27/1992 | AC | Email discussing possible patent application to discuss with Apple in-house counsel related to certain information retrieval techniques. |
| APL630-P0000001082 | David Casseres | n/a | n/a | n/a | 1992 | AC | Notes prepared for Apple counsel regarding possible patent application related to certain information retrieval techniques. |
| APL630-P0000001083 | Dan Rose | Elizabeth Greer | n/a | n/a | 11/28/1995 | AC | Email to Apple in-house counsel E. Greer regarding potential patent application related to certain information retrieval techniques. |
| APL630-P0000001084 | Dan Rose | n/a | n/a | n/a | 4/30/1992 | AC | Notes reflecting legal advice regarding draft of patent application related to information retrieval techniques. |
| APL630-P0000001085 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | 4/20/1992 | AC | Draft of patent application related to information retrieval techniques reflecting legal advice. |
| APL630-P0000001086 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft figures reflecting legal advice regarding patent application related to information retrieval techniques. |
| APL630-P0000001087 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft figures reflecting legal advice regarding patent application related to information retrieval techniques. |
| APL630-P0000001088 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft of patent application related to information retrieval techniques containing handwritten notes reflecting legal advice. |
| APL630-P0000001089 | Dan Rose | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | 4/22/1992 | AC | Facsimile regarding potential patent application related to certain information retrieval techniques requesting legal advice. |
| APL630-P0000001090 | Dan Rose | n/a | n/a | n/a | 4/21/1992 | AC | Draft figures reflecting legal advice regarding patent application related to information retrieval techniques. |
| APL630-P0000001091 | Dan Rose | n/a | n/a | n/a | 4/21/1992 | AC | Communication from D. Rose providing informaiton to facilitate legal advice regarding draft patent application related to certain information retrieval techniques. |
| APL630-P0000001092 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft of patent application related to information retrieval techniques containing handwritten notes reflecting legal advice. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001093 | Dan Rose | n/a | n/a | n/a | n/a | AC | Draft figures containing handwritten edits provided to facilitate legal advice regarding draft patent application related to information retrieval techniques. |
| APL630-P0000001094 | Richard Mander, Yin Yin Wong, Gitta Salomon | n/a | n/a | n/a | 7/21/1991 | AC | Invention disclosure form relating to methods of information retrieval. |
| APL630-P0000001095 | Carr, DeFilippo & Ferrell LLP | Dan Rose | n/a | n/a | 12/4/1996 | AC | Letter regarding patent application relating to information retrieval methods containing legal advice. |
| APL630-P0000001096 | Carr, DeFilippo & Ferrell LLP | Dan Rose | n/a | n/a | 3/5/1997 | AC | Letter regarding patent amendment relating to information retrieval methods containing legal advice. |
| APL630-P0000001097 | n/a | n/a | n/a | n/a | n/a | AC | Attachment to APL630-P0000001096.  Document provided to facilitate legal advice. |
| APL630-P0000001098 | Arnold M. de Guzman (Carr, DeFilippo & Ferrell LLP) | Dan Rose | n/a | n/a | 2/27/1997 | AC | Email discussing possible amendment to patent application. |
| APL630-P0000001099 | Arnold M. de Guzman (Carr, DeFilippo & Ferrell LLP) | Dan Rose | n/a | n/a | 2/14/1997 | AC | Facsimile discussing amendment to patent application. |
| APL630-P0000001100 | Doug Cutting | Dan Rose | n/a | n/a | 2/2/1996 | AC | Email reflecting legal advice related to draft patent application related to information retrieval techniques. |
| APL630-P0000001101 | Dan Rose | Franklin Rimalovski | Ly-Huong Pham, Kevien Tiene, Doug Cutting | n/a | 2/14/1996 | AC | Email reflecting legal advice from Apple's in-house counsel E. Greer and B. Horowitz regarding product development. |
| APL630-P0000001102 | Dan Rose | n/a | n/a | n/a | 2/3/1992 | AC | Notes prepared for use with in-house counsel regarding possible patent application related to certain information retrieval techniques. |
| APL630-P0000001103 | Noreen Krall | Gregory Joswiak | n/a | n/a | 12/17/2010 | AC | Email from Apple in-house counsel N. Krall discussing status of patent infringement litigation. |
| APL630-P0000001104 | 1. Richard Lutton<br><br>2. Gregory Joswiak<br><br>3. John Richey | 1. Gregory Joswiak<br><br>2. Richard Lutton<br><br>3. Eric Jue; Steve Sinclair; Gregory Joswiak | n/a | n/a | 1. 3/23/2010<br><br>2. 3/23/2010<br><br>3. 3/23/2010 | AC | Email from Apple attorney R. Lutton providing legal advice regarding potential patent infringement claims. |
| APL630-P0000001105 | 1. Richard Lutton<br><br>2. Gregory Joswiak<br><br>3. Richard Lutton<br><br>4. Gregory Joswiak<br><br>5. John Richey | 1. Gregory Joswiak<br><br>2. Richard Lutton<br><br>3. Gregory Joswiak<br><br>4. Richard Lutton<br><br>5. Eric Jue; Steve Sinclair; Gregory Joswiak | n/a | n/a | 1. 3/23/2010<br><br>2. 3/23/2010<br><br>3. 3/23/2010<br><br>4. 3/23/2010<br><br>5. 3/23/2010 | AC | Email from Apple attorney R. Lutton providing legal advice regarding potential infringement of Apple's iPhone related patents. |
| APL630-P0000001106 | Eric Jue | Gregory Joswiak | Tom McNeil | n/a | 5/25/2010 | AC | Email to Apple attorney T. McNeil requesting legal advice relating to content of marketing materials for Apple's iPhone. |
| APL630-P0000001107 | 1. Mark Papermaster<br><br>2. Ruben Caballero<br><br>3. Aon Mujtaba | 1. Ruben Caballero<br><br>2. Aon Mujtaba<br><br>3. Ruben Caballero | 1. S. Aon Mujtaba;  Ruben Caballero;  Gregory Joswiak; David Tom<br><br>2. n/a<br><br>3. n/a | n/a | 1. 7/13/2010<br><br>2. 7/13/2010<br><br>3. 7/13/2010 | AC | Email providing information for purposes of obtaining legal advice from Apple attorney D. Tom regarding competitive products. |
| APL630-P0000001108 | Iain Cunningham | undisclosed-recipients@apple.com | Noreen Krall;  Jayna Whitt | n/a | 11/17/2010 | AC; WP | Email from Apple legal counsel I. Cunningham to Apple engineers and marketing personnel concerning analysis of competitors' mobile phones related to litigation. |
| APL630-P0000001109 | Kristin Huguet | Bruce Sewell, Noreen Krall, Philip Schiller; Greg Joswiak | Katie Cotton; Steve Dowling; Natalie Kerris | n/a | 12/17/2010 | AC | Email providing information to Apple in-house counsel N. Krall and B. Sewell to facilitate legal analysis regarding ongoing patent litigation. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001110 | Noreen Krall | Gregory Joswiak | n/a | n/a | 12/17/2010 | AC | Email from Apple in-house counsel N. Krall discussing status of patent infringement litigation. |
| APL630-P0000001111 | Stephen Lemay | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 6/28/2005 | AC | Correspondence between S. Lemay and C. Wheeler providing information regarding potential patent infringement litigation. |
| APL630-P0000001112 | n/a | n/a | n/a | n/a | n/a | AC | Attachment to APL630-P0000001111. Provided to facilitate advice regarding possible patent infringement litigation. |
| APL630-P0000001113 | n/a | n/a | n/a | n/a | n/a | AC | Attachment to APL630-P0000001111. Provided to facilitate advice regarding possible patent infringement litigation. |
| APL630-P0000001114 | 1. Michael Matas<br><br>2. hig@seo.apple.com | 1. Cyndi Wheeler<br><br>2. Steve Lemay | 1. hig@sw-eng.apple.com, Stephen Lemay<br><br>2. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008 | AC | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001115 | Michael Matas | humaninterface@group.apple.com | n/a | n/a | 2/13/2008 | AC | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001116 | n/a | n/a | n/a | n/a | 2/13/2008 | AC | Attachment to APL630-P0000001115. Attachment provided to facilitate discussion of potential patent infringement litigation. |
| APL630-P0000001117 | Stephen Lemay | Cyndi Wheeler | hig@sw-eng.apple.com | n/a | 5/28/2008 | AC; WP | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001118 | 1. Freddy Anzures<br><br>2. Stephen Lemay | 1. Stephen Lemay; hig@sw-eng.apple.com<br><br>2. hig@seo.apple.com | 1. n/a<br><br>2. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008 | AC; WP | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001119 | 1. Cyndi Wheeler<br><br>2. Michael Matas<br><br>3. hig@seo.apple.com | 1. Michael Matas<br><br>2. Cyndi Wheeler<br><br>3. Stephen Lemay | 1. Anand Sethuraman<br><br>2. hig@seo.apple.com<br><br>3. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008<br><br>3. 5/28/2008 | AC; WP | Correspondence discussing potential patent infringement litigation. |
| APLNDC630-0000192817 | Brad Moore | KB Team pep-keyboards@group.apple.com | n/a | n/a | 7/22/2010 | AC | Redacted portion of email is seeking and providing information for purposes of obtaining legal advice from Apple attorney C. Wheeler regarding potential patent infringement claims. |
| APL630-P0000001120 | Steve Jobs | Daniel Cooperman; Scott Forstall; Philip Schiller | Steve Jobs | n/a | 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001121 | 1. Scott Forstall<br><br>2. Steve Jobs | 1. Steve Jobs<br><br>2. Scott Forstall; Daniel Cooperman; Philip Schiller | 1. Daniel Cooperman; Philip Schiller<br><br>2. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001122 | 1. Steve Jobs<br><br>2. Philip Schiller<br><br>3. Steve Jobs | 1. Philip Schiller<br><br>2. Steve Jobs; Daniel Cooperman; Scott Forstall<br><br>3. Philip Schiller; Daniel Cooperman; Scott Forstall | 1. Daniel Cooperman; Scott Forstall<br><br>2. n/a<br><br>3. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008<br><br>3. 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001123 | 1. Daniel Cooperman<br><br>2. Steve Jobs<br><br>3. Philip Schiller<br><br>4. Steve Jobs | 1. Steve Jobs<br><br>2. Daniel Cooperman; Philip Schiller; Scott Forstall<br><br>3. Steve Jobs; Daniel Cooperman; Scott Forstall<br><br>4. Philip Schiller; Daniel Cooperman; Scott Forstall | 1. Philip Schiller;  Scott Forstall<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008<br><br>3. 5/28/2008<br><br>4. 5/28/2008 | AC | Email from Apple attorney D. Cooperman providing legal advice regarding infringement of Apple's patents. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001124 | 1. Scott Forstall<br><br>2. Philip Schiller | 1. Philip Schiller<br><br>2. Scott Forstall | 1. Steve Jobs;  Daniel Cooperman<br><br>2. n/a | n/a | 1. 5/29/2008<br><br>2. 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001125 | Kevin Saul | Philip Schiller; Eddy Cue | Kevin Saul;  Gregory Joswiak | n/a | 6/12/2009 | AC | Email from Apple attorney K. Saul providing legal advice regarding draft article. |
| APL630-P0000001126 | 1. Eddy Cue<br><br>2. Kevin Saul | 1. Kevin Saul<br><br>2. Eddy Cue; Philip Schiller; Gregory Joswiak | 1. Philip Schiller;  Gregory Joswiak<br><br>2. n/a | n/a | 1. 6/13/2009<br><br>2. 6/12/2009 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney K. Saul regarding draft article. |
| APL630-P0000001127 | Natalie Harrison | Tim Cook;  Philip Schiller;  Gregory Joswiak; Kim Cooper;  Kevin Saul | Katie Cotton; Natalie Kerris;  Steve Dowling | n/a | 10/22/2009 | AC | Redacted portion of email is seeking and providing information for purposes of obtaining legal advice from Apple attorney K. Saul regarding lawsuit with Nokia. |
| APL630-P0000001128 | 1. Scott Forstall<br><br>2. Philip Schiller | 1. Philip Schiller<br><br>2. Scott Forstall | 1. Steve Jobs;  Leslie Fithian; Brian Croll<br><br>2. n/a | n/a | 1. 3/23/2010<br><br>2. 3/22/2010 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney L. Fithian regarding negotiations relating to applications running on iOS. |
| APL630-P0000001129 | Steve Jobs | Tim Cook;  Bruce Sewell;  Philip Schiller | n/a | n/a | 6/3/2010 | AC; WP | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential lawsuit. |
| APL630-P0000001130 | Bruce Sewell | Steve Jobs | Tim Cook;  Philip Schiller | n/a | 6/3/2010 | AC; WP | Email from Apple attorney Bruce Sewell providing legal advice regarding potential lawsuit. |
| APL630-P0000001131 | Tim Cook | Steve Jobs | Bruce Sewell;  Philip Schiller | n/a | 6/3/2010 | AC; WP | Email seeking and providing information for purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential lawsuit. |
| APL630-P0000001132 | Steve Jobs | Tim Cook;  Philip Schiller;  Bruce Sewell | n/a | n/a | 6/15/2010 | AC; WP | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential patent litigation. |
| APL630-P0000001133 | Tim Cook | Steve Jobs | Philip Schiller;  Bruce Sewell | n/a | 6/15/2010 | AC; WP | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential patent litigation. |
| APL630-P0000001134 | Bruce Sewell | Tim Cook;  Steve Jobs;  Philip Schiller | n/a | n/a | 6/18/2010 | AC; WP | Email containing legal advice provided by Apple attorney B. Sewell regarding potential patent litigation. |
| APL630-P0000001135 | Peter Oppenheimer | Steve Jobs | Tim Cook;  Philip Schiller;  Bruce Sewell | n/a | 6/27/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney B. Sewell regarding draft press release regarding sales data. |
| APL630-P0000001136 | Bruce Sewell | Peter Oppenheimer | Steve Jobs;  Tim Cook;  Philip Schiller | n/a | 6/28/2010 | AC | Email from Apple attorney B. Sewell providing legal advice regarding draft press release regarding sales data. |
| APL630-P0000001137 | Ron Johnson | Steve Jobs;  Tim Cook;  Peter Oppenheimer;  Philip Schiller;  Scott Forstall; Robert Mansfield;  Bruce Sewell;  Bertrand Serlet;  Eddy Cue; Jeff Williams | n/a | n/a | 8/8/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding sales analysis. |
| APL630-P0000001138 | Ron Johnson | Tim Cook;  Steve Jobs;  Peter Oppenheimer;  Bertrand Serlet;  Bruce Sewell;  Philip Schiller;  Scott Forstall; Tony Ive;  Robert Mansfield; Jeff Williams | Ron Johnson | n/a | 12/26/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding sales analysis. |
| APL630-P0000001139 | Ron Johnson | Ron Johnson;  Steve Jobs;  Tim Cook;  Bruce Sewell;  Bertrand Serlet;  Scott Forstall;  Philip Schiller;  Jeff  Williams;  Robert Mansfield;  Peter Oppenheimer | n/a | n/a | 2/6/2011 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding sales analysis. |
| APL630-P0000001140 | Ron Johnson | Tim Cook;  Steve Jobs;  Peter Oppenheimer;  Bertrand Serlet;  Philip Schiller;  Robert Mansfield;  Scott Forstall;  Jeff  Williams;  Bruce Sewell | n/a | n/a | 3/20/2011 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding Apple's sales strategy. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001141 | 1. Bruce Sewell<br><br>2. Philip Schiller | 1. Philip Schiller<br><br>2. Brice Sewell | n/a | n/a | 1. 3/30/2011<br><br>2. 3/29/2011 | AC | Email from Apple attorney B. Sewell providing legal advice regarding potential litigation. |
| APL630-P0000001142 | 1. Stefan Smith<br><br>2. Ann Walker<br><br>3. Maxine Vernon | 1. Steve Sinclair<br><br>2. Maxine Vernon<br><br>3. Ann Walker | 1. Nathan Melsted; Jill Hays; Ann Walker; Eric Jue;  Christi Wilkerson<br><br>2. n/a<br><br>3. n/a | n/a | 1. 7/21/2008<br><br>2. 7/16/2008<br><br>3. 7/16/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001143 | 1. Ann Walker<br><br>2. Steve  Sinclair<br><br>3. Stefan Smith | 1. Steve Sinclair<br><br>2. Stefan Smith<br><br>3. Steve Sinclair | 1. Stefan Smith;  Nathan Melsted; Jill Hays;  Eric Jue; Christi Wilkerson<br><br>2. Ann Walker; Nathan Melsted; Jill Hays; Eric Jue; Christi Wilkerson<br><br>3. Ann Walker; Nathan Melsted; Jill Hays;  Eric Jue; Christi Wilkerson | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/21/2008 | AC | Email from Apple attorney A. Walker providing legal advice regarding Apple iPhone technology. |
| APL630-P0000001144 | 1. Stefan Smith<br><br>2.  Steve  Sinclair<br><br>3. Stefan Smith | 1. Steve Sinclair<br><br>2. Stefan Smith<br><br>3. Steve Sinclair | 1. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Christi Wilkerson; Gary Miller<br><br>2. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Christi Wilkerson; Gary Miller<br><br>3. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Christi Wilkerson; Gary Miller | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/21/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001145 | 1. Christi Wilkerson<br><br>2. Stefan Smith<br><br>3. Steve Sinclair<br><br>4. Stefan Smith | 1. Stefan Smith<br><br>2. Steve Sinclair<br><br>3. Stefan Smith<br><br>4. Steve Sinclair | 1. Steve Sinclair;  Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue; Gary Miller | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/22/2008<br><br>4. 7/21/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001146 | Stefan Smith | Michael Miramontes;  Julie Matsumoto | David Tom;  Steve Sinclair;  Eric Jue; Christi Wilkerson;  Jill Hays; Ann Walker | n/a | 7/22/2008 | AC | Email to Apple attorneys M. Miramontes and J. Matsumoto to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001147 | 1. Stefan Smith<br><br>2. Stefan Smith | 1. Stefan Smith<br><br>2. Michael Miramontes; Julie Masumoto | 1. Michael Miramontes;  Julie Matsumoto; David Tom;  Steve Sinclair;  Eric Jue; Christi Wilkerson;  Jill Hays; Ann Walker<br><br>2. n/a | n/a | 1. 7/29/2008<br><br>2. 7/22/2008 | AC | Email providing information requested by Apple attorney M. Miramontes in connection with providing legal advice relating to Apple iPhone technology. |
| APL630-P0000001148 | 1. Steve Sinclair<br><br>2. Stefan Smith | 1. Stefan Smith<br><br>2. Steve Sinclair | 1. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Christi Wilkerson | n/a | 1. 7/22/2008<br><br>2. 7/21/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001149 | 1. Steve Sinclair<br><br>2. Stefan Smith<br><br>3. Steve Sinclair<br><br>4. Stefan Smith<br><br>5. Ann Walker<br><br>6. Maxine Vernon | 1. Christi Wilkerson;  Stefan Smith<br><br>2. Steve Sinclair<br><br>3. Stefan Smith<br><br>4. Steve Sinclair<br><br>5. Maxine Vernon<br><br>6. Ann Walker | 1. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Gary Miller<br><br>2. n/a<br><br>3. n/a<br><br>4. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Gary Miller<br><br>5. n/a<br><br>6. n/a | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/22/2008<br><br>4. 7/21/2008<br><br>5. 7/16/2008<br><br>6. 7/16/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001150 | Susan Heminger | Cyndi Wheeler | n/a | n/a | 10/20/2009 | AC; WP | Spreadsheet prepared by Apple patent agent S. Heminger analyzing patents related to touch technology provided to Apple in-house counsel C. Wheeler to facilitate legal advice. |
| APL630-P0000001151 | Susan Heminger | Cyndi Wheeler | n/a | n/a | 10/2/2009 | AC; WP | Spreadsheet prepared by Apple patent agent S. Heminger analyzing patents related to touch technology provided to Apple in-house counsel C. Wheeler to facilitate legal advice. |
| APL630-P0000001152 | Michael Lynch (Schwegman, Lundberg & Woessner) | Cyndi Wheeler | n/a | n/a | 5/18/2010 | AC | Memorandum from Apple's outside counsel M. Lynch regarding meeting with patent examiner regarding '721 patent application. |
| APL630-P0000001153 | Michael Lynch (Schwegman, Lundberg & Woessner) | Cyndi Wheeler | n/a | n/a | 5/19/2010 | AC | Memorandum from Apple's outside counsel M. Lynch regarding meeting with patent examiner regarding '721 patent application. |
| APL630-P0000001154 | Michael Lynch (Schwegman, Lundberg & Woessner) | Cyndi Wheeler | n/a | n/a | 5/19/2010 | AC | Memorandum from Apple's outside counsel M. Lynch regarding meeting with patent examiner regarding '721 patent application. |
| APL630-P0000001155 | Cyndi Wheeler | n/a | n/a | n/a | 1/20/2011 | AC | Notes prepared by Apple in-house counsel C. Wheeler reflecting patent prosecution status and strategy relating to iPhone technology. |
| APL630-P0000001156 | Cyndi Wheeler | n/a | n/a | n/a | 1/24/2011 | AC | Notes prepared by Apple in-house counsel C. Wheeler reflecting patent prosecution status and strategy relating to iPhone technology. |
| APL630-P0000001157 | Cyndi Wheeler | n/a | n/a | n/a | 1/25/2011 | AC | Notes prepared by Apple in-house counsel C. Wheeler reflecting patent prosecution status and strategy relating to iPhone technology. |
| APL630-P0000001158 | Cyndi Wheeler | n/a | n/a | n/a | 10/31/2007 | AC; WP | Notes prepared by Apple in-house counsel C. Wheeler analyzing potential patent infringement claims relating to iPhone technology. |
| APL630-P0000001159 | Gary Williams (Morgan Lewis) | Cyndi Wheeler | n/a | n/a | 4/27/2008 | AC | Spreadsheet prepared by Apple outside counsel G. Williams (Morgan Lewis) analyzing status of pending patent applications and developing legal strategy regarding pending patent applications related to iPhone technology. |
| APL630-P0000001160 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001161 | Cyndi Wheeler | n/a | n/a | n/a | 1/19/2010 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001162 | Cyndi Wheeler | n/a | n/a | n/a | 4/19/2008 | AC | Notes drafted by Apple in-house counsel C. Wheeler analyzing legal status of pending patent applications relating to iPhone technology. |
| APL630-P0000001163 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001164 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001165 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001166 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001167 | Damon Carella | Christopher Wysocki; Michael Shebanek; Jay Mandal | Gina Ramsey; Brad Brack; Amy Rapport; D. Carella; Joe Hines | n/a | 9/21/2006 | AC | Email to Apple attorney J. Mandal seeking and providing information for the purpose of obtaining legal advice regarding iTunes technology documentation. |

Apple v. Samsung No. 12-cv-00630 LHK
Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001168 | n/a | n/a | n/a | n/a | 9/21/2006 | AC | Attachment to APL630-P0000001167.  Document sent to Apple attorney Jay Mandal for the purpose of obtaining legal advice regarding iTunes technology documentation. |
| APLNDC630-0000725441 | Jeff Robbin | Jennifer Cavaliere | Sina Tamaddon;  Eddy Cue;  Tom LaFollette;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman; Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725445 | Kwok Lau | Jennifer Cavaliere | Sina Tamaddon;  Eddy Cue;  Jeff Robbin;  Tom LaFollette;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman; Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725453 | Sina Tamaddon | Jennifer Cavaliere | Eddy Cue;  Jeff Robbin;  Tom LaFollette;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman; Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725449 | Michael Bell | Jennifer Cavaliere | Sina Tamaddon;  Eddy Cue;  Jeff Robbin;  Tom LaFollette;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman; Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725437 | Tom LaFollette | Jennifer Cavaliere | Sina Tamaddon;  Eddy Cue;  Jeff Robbin;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman; Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/22/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APL630-P0000001169 | Doug Thomas (Technology & Innovation Law Group, PC) | Dave Heller;  Christopher Wysocki | Edward Scott | n/a | 2/3/2007 | AC | Email from Apple outside counsel Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001170 | n/a | n/a | n/a | n/a | 2/3/2007 | AC | Attachment to APL630-P0000001169.  Correspondence from Apple outside counsel Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001171 | 1. Doug Thomas (Technology & Innovation Law Group, PC)  2. Doug Thomas (Technology & Innovation Law Group, PC) | 1. Doug Thomas (Technology & Innovation Law Group, PC); Dave Heller;  Christopher Wysocki  2. Dave Heller;  Christopher Wysocki | 1. Edward Scott  2. n/a | n/a | 2/8/2007 | AC | Email from Apple outside counsel Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001172 | David Heller | Doug Thomas (Technology & Innovation Law Group, PC) | Christopher Wysocki;  Edward Scott | n/a | 2/23/2007 | AC | Email conveying legal advice provided by Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001173 | 1. Doug Thomas (Technology & Innovation Law Group, PC)<br><br>2. Doug Thomas (Technology & Innovation Law Group, PC)<br><br>3. Doug Thomas (Technology & Innovation Law Group, PC) | Doug Thomas (Technology & Innovation Law Group, PC); Dave Heller;  Christopher Wysocki<br><br>2. Dave Heller;  Christopher Wysocki<br><br>3. Dave Heller;  Christopher Wysocki | 1. Edward Scott<br><br>2. n/a<br><br>3. n/a | n/a | 2/22/2007 | AC | Email from Apple outside counsel Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001174 | n/a | n/a | n/a | n/a | 3/2/1994 | AC | Draft software development and distribution agreement between Apple and Miramar relating to AppleSearch containing notes from attorneys reflecting legal advice. |
| APL630WH-000142 | 1. Joseph Benson (Fish & Richardson)<br><br>2. Thomas Alsina<br><br>3. Joseph Benson (Fish & Richardson)<br>4. Thomas Alsina<br><br>5. Joseph Benson (Fish & Richardson)<br>6. Joseph Benson (Fish & Richardson) | 1. Thomas Alsina, Dan Preston, Nick King<br><br>2. Joseph Benson (Fish & Richardson)<br><br>3. Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall<br>4. Joseph Benson (Fish & Richardson)<br><br>5. Thomas Alsina, Alan Cannistraro<br>6. Thomas Alsina, Alan Cannistraro | 1. Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>2. Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>3. n/a<br>4. Alan Cannistraro, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>5. n/a<br>6. Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson) | 1. n/a<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a<br><br>5. n/a<br><br>6. n/a | 1. 8/30/2010<br><br>2. 8/30/2010<br><br>3. 8/30/2010<br><br>4. 8/29/2010<br><br>5. 8/27/2010<br><br>6. 8/25/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 2012/0050012 A1. |
| APL630WH-000143 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft application for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |
| APL630WH-000144 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft figure for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000145 | 1. Joseph Benson (Fish & Richardson)<br><br>2. Thomas Alsina<br><br><br>3. Joseph Benson (Fish & Richardson)<br>4. Joseph Benson (Fish & Richardson) | 1. Thomas Alsina, Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall<br><br>2. Joseph Benson (Fish & Richardson)<br><br><br>3. Thomas Alsina, Alan Cannistraro<br>4. Thomas Alsina, Alan Cannistraro | 1. Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>2. Alan Cannistraro, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>3. n/a<br><br>4. Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson) | 1. n/a<br><br><br>2. n/a<br><br><br><br>3. n/a<br><br>4. n/a | 1. 8/30/2010<br><br><br>2. 8/29/2010<br><br><br><br>3. 8/27/2010<br><br>4. 8/25/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 2012/0050012 A1. |
| APL630WH-000146 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft application for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |
| APL630WH-000147 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft figure for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |
| APL630WH-000148 | Andrew Leung (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal), Mark Kirkland (Fish & Richardson), Letty Hernandez (Fish & Richardson) | n/a | 2/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000149 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/27/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000150 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000151 | Andrew Leung (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal), Mark Kirkland (Fish & Richardson), Letty Hernandez (Fish & Richardson) | n/a | 2/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000152 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/27/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000153 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000154 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/4/2008 | AC | Draft figure for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000155 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000156 | 1. Andrew Leung (Fish & Richardson)<br><br>2. Yasuo Kida<br><br><br>3. Andrew Leung (Fish & Richardson) | 1. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda<br>2. Andrew Leung (Fish & Roichardson), Kirk Gottlieb (Fish & Richardson)<br>3. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | 1. Cyndi Wheeler (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson)<br><br>2. Deborah Goldsmith, Lee Collins, Ken Kocienda, Cyndi Wheeler (Attorney, Apple Legal)<br><br>3. n/a | 1. n/a<br><br><br>2. n/a<br><br><br>3. n/a | 1. 3/14/2008<br><br><br>2. 2/29/2008<br><br><br>3. 2/28/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000157 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000158 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000159 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000160 | 1. Andrew Leung (Fish & Richardson)<br><br>2. Yasuo Kida<br><br>3. Andrew Leung (Fish & Richardson) | 1. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda<br>2. Andrew Leung (Fish & Roichardson), Kirk Gottlieb (Fish & Richardson)<br>3. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | 1. Cyndi Wheeler (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson)<br><br>2. Deborah Goldsmith, Lee Collins, Ken Kocienda, Cyndi Wheeler (Attorney, Apple Legal)<br><br>3. n/a | 1. n/a<br><br><br>2. n/a<br><br><br>3. n/a | 1. 3/14/2008<br><br><br>2. 2/29/2008<br><br><br>3. 2/28/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000161 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000162 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000163 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000164 | 1. Deborah Goldsmith<br><br><br><br>2. Caroline Furches<br>3. Lee Collins<br>4. Andrew Leung (Fish & Richardson)<br>5. Lee Collins<br><br><br><br>6. Andrew Leung (Fish & Richardson) | 1. Caroline Furches<br><br><br>2. n/a<br>3. n/a<br>4. n/a<br><br>5. Andrew Leung (Fish & Richardson)<br><br>6. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Lee Collins, Andrew Leung (Fish & Richardson), Caroline Furches, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. n/a<br>3. n/a<br>4. n/a<br><br>5. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>6. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br><br><br>2. n/a<br>3. n/a<br>4. n/a<br><br>5. n/a<br><br><br>6. n/a | 1. 3/4/2008<br><br><br><br><br>2. 3/4/2008<br>3. 3/4/2008<br>4. 3/4/2008<br><br>5. 3/4/2008<br><br><br>6. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000165 | 1. Caroline Furches | 1. Lee Collins | 1. Andrew Leung (Fish & Richardson), Deborah Goldsmith, Caroline Furches, Ken Kocienda>, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) 2. n/a | 1. n/a | 1. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| | 2. Lee Collins 3. Andrew Leung (Fish & Richardson) 4. Lee Collins | 2. n/a 3. n/a 4. Andrew Leung (Fish & Richardson) | 3. n/a 4. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) 5. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 2. n/a 3. n/a 4. n/a | 2. 3/4/2008 3. 3/4/2008 4. 3/4/2008 | | |
| | 5. Andrew Leung (Fish & Richardson) | 5. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | | 5. n/a | 5. 3/4/2008 | | |
| APL630WH-000166 | 1. Caroline Furches | 1. Lee Collins | 1. Andrew Leung (Fish & Richardson), Deborah Goldsmith, Caroline Furches, Ken Kocienda>, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) 2. n/a | 1. n/a | 1. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| | 2. Lee Collins 3. Andrew Leung (Fish & Richardson) 4. Lee Collins | 2. n/a 3. n/a 4. Andrew Leung (Fish & Richardson) | 3. n/a 4. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) 5. n/a | 2. n/a 3. n/a 4. n/a | 2. 3/4/2008 3. 3/4/2008 4. 3/4/2008 | | |
| | 5. Andrew Leung (Fish & Richardson) | 5. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | | 5. n/a | 5. 3/4/2008 | | |
| APL630WH-000167 | 1. Lee Collins | 1. Andrew Leung (Fish & Richardson) | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) 2. n/a | 1. n/a | 1. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| | 2. Andrew Leung (Fish & Richardson) 3. Lee Collins | 2. n/a 3. Andrew Leung (Fish & Richardson) | 3. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 2. n/a 3. n/a | 2. 3/4/2008 3. 3/4/2008 | | |
| | 4. Andrew Leung (Fish & Richardson) | 4. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 4. n/a | 4. n/a | 4. 3/4/2008 | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000168 | 1. Lee Collins<br><br><br>2. Andrew Leung (Fish & Richardson)<br>3. Lee Collins<br><br><br>4. Andrew Leung (Fish & Richardson) | 1. Andrew Leung (Fish & Richardson)<br><br><br>2. n/a<br>3. Andrew Leung (Fish & Richardson)<br><br><br>4. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. n/a<br><br>3. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>4. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br>2. n/a<br><br>3. n/a<br><br><br><br>4. n/a | 1. 3/4/2008<br><br><br>2. 3/4/2008<br><br>3. 3/4/2008<br><br><br><br>4. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000169 | 1. Andrew Leung (Fish & Richardson)<br><br><br>2. Lee Collins<br><br><br><br>3. Andrew Leung (Fish & Richardson) | 1. Lee Collins<br><br><br><br>2. Andrew Leung (Fish & Richardson)<br><br><br>3. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda,  Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>3. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br><br>2. n/a<br><br><br><br>3. n/a | 1. 3/4/2008<br><br><br><br>2. 3/4/2008<br><br><br><br>3. 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000170 | 1. Andrew Leung (Fish & Richardson)<br><br><br>2. Lee Collins<br><br><br><br>3. Andrew Leung (Fish & Richardson) | 1. Lee Collins<br><br><br><br>2. Andrew Leung (Fish & Richardson)<br><br><br>3. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda,  Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>3. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br><br>2. n/a<br><br><br><br>3. n/a | 1. 3/4/2008<br><br><br><br>2. 3/4/2008<br><br><br><br>3. 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000171 | 1. Lee Collins<br><br><br><br>2. Andrew Leung (Fish & Richardson) | 1. Andrew Leung (Fish & Richardson)<br><br><br><br>2. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br><br>2. n/a | 1. 3/4/2008<br><br><br><br>2. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000172 | 1. Lee Collins<br><br>2. Andrew Leung (Fish & Richardson) | 1. Andrew Leung (Fish & Richardson)<br><br>2. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br><br>2. n/a | 1. 3/4/2008<br><br><br><br>2. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000173 | Andrew Leung (Fish & Richardson) | Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | n/a | 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000174 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/4/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000175 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000176 | Andrew Leung (Fish & Richardson) | Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | n/a | 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000177 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/4/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000178 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000179 | 1. Beverly Gemello (Morgan Lewis)<br><br>2. Beverly Gemello (Morgan Lewis)<br><br>3. Beverly Gemello (Morgan Lewis) | 1. Takumi Takano<br><br><br>2. Yasuo Kida, Shin Nishibori, Takumi Takano<br><br>3. Yasuo Kida, Shin Nishibori, Takumi Takano | 1. Yasuo Kida, shin@apple.com, Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis)<br>2. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Beverly Gemello (Morgan Lewis)<br>3. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 8/27/2008<br><br>2. 8/27/2008<br><br>3. 8/26/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000180 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/5/2008 | AC | Draft figure for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000181 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000182 | 1. Beverly Gemello (Morgan Lewis)<br><br>2. Beverly Gemello (Morgan Lewis) | 1. Yasuo Kida, Shin Nishibori, Takumi Takano<br><br>2. Yasuo Kida, Shin Nishibori, Takumi Takano | 1. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Beverly Gemello (Morgan Lewis)<br>2. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | 1. n/a<br><br>2. n/a | 1. 8/26/2008<br><br>2. 8/26/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000183 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/5/2008 | AC | Draft figure for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000184 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 8/26/2008 | AC | Draft application for United States Application Number 12/268,306 reflecting legal advice from counsel. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000185 | 1. Takumi Takano<br>2. Andrew Leung (Fish & Richardson) | 1. Yosuke Kurita<br>2. Deborah Goldsmith, Lee Collins, Ken Kocienda, Yasuo Kida, Bas Ording, Caroline Furches, Takumi Takano, Toshiyuki Masui, Shin Nishibori | 1. n/a<br>2. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br>2. n/a | 1. 4/16/2008<br>2. 4/16/2008 | AC | Email forwarding correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000186 | Fish & Richardson P.C. | n/a | n/a | n/a | 4/16/2008 | AC | Draft figure for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000187 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000188 | Andrew Leung (Fish & Richardson) | Caroline Furches, Deborah Goldsmith, Yasuo Kida, Lee Collins, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal) | n/a | 4/22/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000189 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000190 | Fish & Richardson P.C. | n/a | n/a | n/a | 4/22/2008 | AC | Draft figure for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000191 | Andrew Leung (Fish & Richardson) | Caroline Furches, Deborah Goldsmith, Yasuo Kida, Lee Collins, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal) | n/a | 4/22/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000192 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000193 | Fish & Richardson P.C. | n/a | n/a | n/a | 4/22/2008 | AC | Draft figure for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000194 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui,  Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000195 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui,  Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000196 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui,  Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000197 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000198 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000199 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000200 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000201 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000202 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000203 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000204 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000205 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000206 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000207 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000208 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, kurita@apple.com, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000209 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000210 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000211 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson),  Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000212 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000213 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000214 | Mymy Henderson (Fish & Richardson) | Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000215 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000216 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000217 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000218 | Mymy Henderson (Fish & Richardson) | Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000219 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000220 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000221 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000222 | Mymy Henderson (Fish & Richardson) | Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000223 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000224 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000225 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000226 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Mymy Henderson (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 8/27/2008<br><br>2. 8/12/2008<br><br>3. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000227 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000228 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000229 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Mymy Henderson (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 8/27/2008<br><br>2. 8/12/2008<br><br>3. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000230 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000231 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000232 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Mymy Henderson (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br><br><br><br>2. n/a<br><br><br><br>3. n/a | 1. 8/27/2008<br><br><br><br><br>2. 8/12/2008<br><br><br><br>3. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000233 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000234 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000235 | 1. Mymy Henderson (Fish & Richardson)<br><br><br><br>2. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br><br><br>2. n/a | 1. 8/12/2008<br><br><br><br>2. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000236 | | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000237 | | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000238 | | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000239 | 1. Mymy Henderson (Fish & Richardson)<br><br><br><br>2. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br><br><br>2. n/a | 1. 8/12/2008<br><br><br><br>2. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000240 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000241 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000242 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000243 | 1. Mymy Henderson (Fish & Richardson)<br><br>2. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br><br><br>2. n/a | 1. 8/12/2008<br><br><br><br>2. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000244 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000245 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000246 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000247 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Sarah Hoke (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson)<br><br>4. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>4. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>4. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br><br><br>2. n/a<br><br><br><br>3. n/a<br><br><br>4. n/a | 1. 8/29/2008<br><br><br><br>2. 8/27/2008<br><br><br><br>3. 8/12/2008<br><br><br>4. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000248 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000249 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000250 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000251 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Sarah Hoke (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson)<br><br>4. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>4. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>4. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br><br><br>2. n/a<br><br><br><br>3. n/a<br><br><br><br>4. n/a | 1. 8/29/2008<br><br><br><br>2. 8/27/2008<br><br><br><br>3. 8/12/2008<br><br><br><br>4. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000252 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000253 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000254 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000255 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Sarah Hoke (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson)<br><br>4. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>4. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>4. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a | 1. 8/29/2008<br><br>2. 8/27/2008<br><br>3. 8/12/2008<br><br>4. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000256 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000257 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000258 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000259 | Sarah Hoke (Fish & Richardson) | Sanjay Gadkari (Attorney, Apple Legal), Deborah Goldsmith, Takumi Takano, Lee Collins, Yasuo Kida, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Mymy Henderson (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 9/16/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000260 | Sarah Hoke (Fish & Richardson) | Sanjay Gadkari (Attorney, Apple Legal), Deborah Goldsmith, Takumi Takano, Lee Collins, Yasuo Kida, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Mymy Henderson (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 9/16/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000261 | Sarah Hoke (Fish & Richardson) | Sanjay Gadkari (Attorney, Apple Legal), Deborah Goldsmith, Takumi Takano, Lee Collins, Yasuo Kida, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Mymy Henderson (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 9/16/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000262 | Sanjay Gadkari (Attorney, Apple Legal) | Yasuo Kida | Sharon Duncan (Attorney, Apple Legal), Celia Vigil, Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal) | n/a | 7/7/2010 | AC | Confidential communication reflecting or seeking legal advice from Apple Legal Department regarding intellectual property issues. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000263 | 1. Yasuo Kida<br><br>2. Sharon Duncan (Attorney, Apple Legal)<br><br><br>3. Celia Vigil<br>4. Yasuo Kida<br><br>5. Takumi Takano<br><br><br>6. Yasuo Kida<br>7. Sharon Duncan (Attorney, Apple Legal)<br>8. Celia Vigil<br>9. Yasuo Kida | 1. Sharon Duncan (Attorney, Apple Legal), Sanjay Gadkari (Attorney, Apple Legal)<br>2. Celia Vigil<br><br>3. n/a<br>4. iphone_i18n@group.apple.com<br>5. os_engineering_tokyo@group.apple.com<br>6. Lee Collins, Helen Workman<br>7. Celia Vigil<br>8. n/a<br>9. iphone_i18n@group.apple.com<br>10. os_engineering_tokyo@group.apple.com | 1. Celia Vigil, Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal)<br>2. Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal), Sanjay Gadkari (Attorney, Apple Legal), Yasuo Kida<br>3. n/a<br>4. n/a<br><br>5. n/a<br><br><br>6. Yosuke Kurita, Steve Swales<br>7. n/a<br>8. n/a<br>9. n/a<br><br>10. n/a | 1. Yasuo Kida<br><br>2. n/a<br><br><br>3. n/a<br>4. n/a<br><br>5. n/a<br><br><br>6. n/a<br>7. n/a<br>8. n/a<br>9. n/a<br><br>10. n/a | 1. 5/29/2010<br><br>2. 5/28/2010<br><br><br>3. 5/28/2010<br>4. 5/28/2010<br><br>5. 5/28/2010<br><br><br>6. 5/28/2010<br>7. 5/28/2010<br>8. 5/28/2010<br>9. 5/28/2010<br><br>10. 5/28/2010 | AC; 2-WP | Confidential communication reflecting or seeking legal advice from Apple Legal Department regarding intellectual property issues. |
| APL630WH-000264 | 1. Sharon Duncan (Attorney, Apple Legal)<br><br>2. Celia Vigil<br>3. Yasuo Kida<br><br>4. Takumi Takano<br><br><br>5. Yasuo Kida<br>6. Sharon Duncan (Attorney, Apple Legal)<br>7. Celia Vigil<br>8. Yasuo Kida<br><br>9. Takumi Takano | 1. Celia Vigil<br><br><br>2. n/a<br>3. iphone_i18n@group.apple.com<br>4. os_engineering_tokyo@group.apple.com<br>5. Lee Collins, Helen Workman<br>6. Celia Vigil<br>7. n/a<br>8. iphone_i18n@group.apple.com<br>9. os_engineering_tokyo@group.apple.com | 1. Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal), Sanjay Gadkari (Attorney, Apple Legal), Yasuo Kida<br>2. n/a<br>3. n/a<br><br>4. n/a<br><br><br>5. Yosuke Kurita, Steve Swales<br>6. n/a<br>7. n/a<br>8. n/a<br><br>9. n/a | 1. n/a<br><br><br>2. n/a<br>3. n/a<br><br>4. n/a<br><br><br>5. n/a<br>6. n/a<br>7. n/a<br>8. n/a<br><br>9. n/a | 1. 5/28/2010<br><br><br>2. 5/28/2010<br>3. 5/28/2010<br><br>4. 5/28/2010<br><br><br>5. 5/28/2010<br>6. 5/28/2010<br>7. 5/28/2010<br>8. 5/28/2010<br><br>9. 5/28/2010 | AC | Confidential communication reflecting or seeking legal advice from Apple Legal Department regarding intellectual property issues. |
| APL630WH-000265 | Xin Ma (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas ording,  Yosuke Kurita, Shin Nishibori, Takumi Takano, <Haitao Guo>, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson),  Tiffany Turner (Fish & Richardson), Lisa Becker (Fish & Richardson) | n/a | 2/10/2011 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000266 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/9/2011 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000267 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000268 | Cyndi Wheeler (Attorney, Apple Legal) | Robert Beyers (Morgan Lewis), Gary Gex (Morgan Lewis) | Ken Kocienda, Bas Ording, Brad Moore | n/a | 2/25/2009 | AC | Email from Apple Legal Department reflecting legal advice regarding intellectual property issues. |
| APL630WH-000269 | 1. Ken Kocienda<br>2. Cyndi Wheeler (Attorney, Apple Legal) | 1. Cyndi Wheeler (Attorney, Apple Legal)<br>2. Ken Kocienda, Wayne Westerman | 1. Wayne Westerman<br>2. n/a | 1. n/a<br>2. n/a | 1. 5/21/2008<br>2. 5/21/2008 | AC | Email from Apple Legal Department reflecting legal advice regarding intellectual property issues. |
| APL630WH-000270 | Cyndi Wheeler (Attorney, Apple Legal) | Ken Kocienda, Wayne Westerman | n/a | n/a | 5/21/2008 | AC | Email from Apple Legal Department reflecting legal advice regarding intellectual property issues. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000271 | 1. Kirk Gottlieb (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson) | 1. Ken Kocienda<br><br>2. Ken Kocienda<br><br>3. Ken Kocienda | 1. n/a<br><br>2. Helen Workman, Sanjay Gadkari (Attorney, Apple Legal)<br>3. n/a | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 12/4/2007<br><br>2. 10/30/2007<br><br>3. n/a | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/028,960. |
| APL630WH-000272 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft figure for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000273 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/1/2007 | AC | Draft application for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000274 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft declaration for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000275 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft assignment for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000276 | 1. Kirk Gottlieb (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson) | 1. Ken Kocienda<br><br>2. Ken Kocienda | 1. Helen Workman, Sanjay Gadkari (Attorney, Apple Legal)<br>2. n/a | 1. n/a<br><br>2. n/a | 1. 10/30/2007<br><br>2. n/a | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/028,960. |
| APL630WH-000277 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft figure for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000278 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/1/2007 | AC | Draft application for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000279 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft declaration for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000280 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft assignment for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000281 | 1. Kathy Jordan (Fish & Richardson)<br>2. docket@apple.com<br>3. Kathy Jordan (Fish & Richardson) | 1. docket@apple.com<br><br>2. Kathy Jordan (Fish & Richardson)<br>3. n/a | 1. Ken Kocienda<br><br>2. n/a<br><br>3. n/a | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 11/7/2007<br><br>2. 11/7/2007<br><br>3. 11/7/2007 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/028,960. |
| APL630WH-000282 | Beverly Gemello (Morgan Lewis) | Ken Kocienda, Scott Forstall, Greg Novick, Bas Ording | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 12/18/2007 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 11/960,675. |
| APL630WH-000283 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft declaration for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000284 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000285 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft figure for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000286 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000287 | 1. Vanessa Bang<br><br>2. Beverly Gemello (Morgan Lewis)<br><br>3. Beverly Gemello (Morgan Lewis) | 1. Ken Kocienda, Greg Novick, Bas Ording<br>2. Ken Kocienda, Scott Forstall, Greg Novick, Bas Ording<br><br>3. Ken Kocienda, Scott Forstall, Greg Novick, Bas Ording | 1. Cyndi Wheeler (Attorney, Apple Legal)<br><br>2. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis)<br>3. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 1/2/2008<br><br>2. 12/18/2007<br><br>3. 12/18/2007 | AC | Email forwarding correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 11/960,675. |
| APL630WH-000288 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft declaration for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000289 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000290 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft figure for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000291 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000292 | Beverly Gemello (Morgan Lewis) | Ken Kocienda, Greg Christie, Bas Ording, Richard Williamson, Jerome Bellagarda | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/165,554. |
| APL630WH-000293 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/28/2008 | AC | Draft application for United States Application Number 12/165,554 reflecting legal advice from counsel. |
| APL630WH-000294 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/28/2008 | AC | Draft application for United States Application Number 12/165,554 reflecting legal advice from counsel. |
| APL630WH-000295 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/165,554 reflecting legal advice from counsel. |
| APL630WH-000296 | Beverly Gemello (Morgan Lewis) | Wayne Westerman, Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 3/27/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000297 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/28/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000298 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/16/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000299 | Beverly Gemello (Morgan Lewis) | Bas Ording, Ken Kocienda, Brad Moore, Freddy Anzures, Marcel van Os | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 3/27/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/565,759. |
| APL630WH-000300 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/17/2009 | AC | Draft figure for United States Application Number 12/565,759 reflecting legal advice from counsel. |
| APL630WH-000301 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/28/2009 | AC | Draft application for United States Application Number 12/565,759 reflecting legal advice from counsel. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000302 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/17/2009 | AC | Draft figure for United States Application Number 12/565,759 reflecting legal advice from counsel. |
| APL630WH-000303 | Gary Williams (Morgan Lewis) | Wayne Westerman | Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins, Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis) | n/a | 5/16/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000304 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000305 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/14/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000306 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000307 | Gary Williams (Morgan Lewis) | Wayne Westerman | Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins, Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis) | n/a | 5/16/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000308 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000309 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/14/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000310 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000311 | Beverly Gemello (Morgan Lewis) | Wayne Westerman, Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 6/19/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000312 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/20/2009 | AC | Draft declaration for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000313 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/19/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000314 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/20/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000315 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/20/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000316 | Beverly Gemello (Morgan Lewis) | Bas Ording, Ken Kocienda | Robert Beyers (Morgan Lewis), Cyndi Wheeler (Attorney, Apple Legal), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis), Gary Williams (Morgan Lewis), Andrew Leung (Morgan Lewis) | n/a | 2/10/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number EP2521958 A1. |
| APL630WH-000317 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 1/6/2010 | AC | Draft figure for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000318 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 1/6/2010 | AC | Draft application for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000319 | Beverly Gemello (Morgan Lewis) | Bas Ording, Ken Kocienda | Robert Beyers (Morgan Lewis), Cyndi Wheeler (Attorney, Apple Legal),  Gary Williams (Morgan Lewis),  Beverly Gemello (Morgan Lewis),  Gary Williams (Morgan Lewis), Shayna Poor | n/a | 5/24/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number EP2521958 A1. |
| APL630WH-000320 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft declaration for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000321 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft figure for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000322 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft application for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000323 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft application for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000324 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/27/2011 | AC | Draft figure for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY