# EXHIBIT D

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001042 | Stephen Lemay | Marco Iacono;  Freddy Anzures | Donald Pitschel; Dan Keen; Stacey Lysik; Henry Mason | n/a | 3/8/2012 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iOS development. |
| APL630-P0000001043 | Richard Lutton | Greg Christie | n/a | n/a | 4/4/2010 | AC; WP | E-mail from R. Lutton requesting information in order to provide legal analysis and advice regarding iPhone features and discussing patent infringement litigation strategy. |
| APL630-P0000001044 | Richard Lutton | Greg Christie | n/a | n/a | 4/4/2010 | AC; WP | Attachment to APL630-P0000001043.  Memorandum memorializing legal advice and patent infringement analysis regarding iPhone features prepared in anticipation of litigation. |
| APL630-P0000001045 | 1. Cyndi Wheeler  2. Cyndi Wheeler | 1. Greg Christie  2. Robert beyers (Morgan Lewis) | 2. Gary Williams (Morgan Lewis) | n/a | 1. 9/30/2008  2. 9/29/2008 | AC | Emil from Apple attorney C. Wheeler conveying legal analysis of patent prosecution process. |
| APL630-P0000001046 | 1. Gregory Joswiak  2. Philip Schiller | 1. Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 1. 12/28/2009  2. 1/25/2009 | AC; WP | Email providing analysis of competitor's product to Apple attorney R. Lutton in anticipation of litigation. |
| APL630-P0000001047 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001048 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001049 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001050 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001051 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001052 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001053 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001054 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001055 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001056 | Gregory Joswiak | Richard Lutton; Philip Schiller;  Greg Christie | n/a | n/a | 12/28/2009 | AC; WP | Attachment to APL630-P0000001046.  Document provided to Apple attorney R. Lutton for purposes of rendering legal advice regarding potential litigation. |
| APL630-P0000001057 | Stephen Lemay | humaninterface@group.apple.com;  Cyndi Wheeler | n/a | n/a | 11/29/2009 | AC; WP | Email demonstrating competitors possible infringement of Apple's iPhone related patents sent to Apple attorney C. Wheeler to discuss potential  litigation. |
| APL630-P0000001058 | Cyndi Wheeler | Greg Christie | n/a | n/a | 2/2/2010 | AC | Attorney-client communication conveying legal advice regarding patent prosecution issues. |
| APL630-P0000001059 | Stephen Lemay | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 12/26/2008 | AC | Email providing information to C. Wheeler for purposes of obtaining legal advice regarding potential patent infringement claims. |
| APL630-P0000001060 | n/a | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 12/26/2008 | AC | Attachment to APL630-P0000001059. Document provided to Apple attorney C. Wheeler for purposes of rendering legal advice regarding potential patent infringement claims. |
| APL630-P0000001061 | n/a | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 12/26/2008 | AC | Attachment to APL630-P0000001059. Document provided to Apple attorney C. Wheeler for purposes of rendering legal advice regarding potential patent infringement claims. |
| APL630-P0000001062 | Patrick Coffman | Cyndi Wheeler | Greg Christie | n/a | 12/16/2009 | AC | Email to C. Wheeler providing information regarding potential patent infringement litigation. |
| APL630-P0000001063 | 1. Cyndi Wheeler

2. Patrick Coffman | 1. Patrick Coffman

2. Cyndi Wheeler | 1. Greg Christie | n/a | 1. 12/16/2009

2. 12/15/2009 | AC; WP | Email from C. Wheeler requesting information regarding legal analysis of potential patent infringement litigation. |
| APLNDC630-0000378113 | Patrick Coffman | Alessandro Sabatelli;  Raymond Sepulveda;  Aram Kudurshian;  Erin Rosenthal;  Caroline Furches;  Donald Pitschel;  Marcel Van Os;  Inose Mikio;  Patrick Coffman;  Stephen Lemay;  Wagner Ollie;  Greg Christie;  Pat Coleman;  Imran Chaudhri;  Laurent Baumann;  Ording Bas;  Angela Guzman;  Freddy Anzures;  Lyle Seplowitz | Scott Forstall | n/a | 12/16/2009 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APL630-P0000001064 | 1. Patrick Coffman

2. Cyndi Wheeler

3. Patrick Coffman | 1. Cyndi Wheeler

2. Patrick Coffman

3. Cyndi Wheeler | 1. Greg Christie | n/a | 1. 12/16/2009

2. 12/15/2009

3. 12/15/2009 | AC | Email to C. Wheeler providing information regarding potential patent infringement litigation. |
| APLNDC630-0000378231 | Kevin Pipal | Maggie Sweet; Venkat Memula; Venkat Memula | henri-managers@group.apple.com, Josh Williams;  Eric Albert;  Greg Christie;  Stephen Lemay;  Donald Pitschel;  Patrick Coffman;  Meriko Borogove;  Shashi Hegde | n/a | 1/21/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378204 | Kevin Pipal | Maggie Sweet | Venkat Memula; Venkat Memula; henri-managers@group.apple.com, Josh Williams;  Eric Albert;  Greg Christie;  Stephen Lemay;  Donald Pitschel;  Patrick Coffman;  Meriko Borogove;  Shashi Hegde;  Katherine Kojima;  Albert Ho | n/a | 1/22/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APLNDC630-0000378177 | Maggie Sweet | Kevin Pipal | Venkat Memula; Venkat Memula; henri-managers@group.apple.com, Josh Williams; Eric Albert;  Greg Christie;  Stephen Lemay;  Donald Pitschel;  Patrick Coffman;  Meriko Borogove;  Shashi Hegde;  Katherine Kojima;  Albert Ho | n/a | 1/22/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378347 | Henri Lamiraux | henri-managers@group.apple.com | Albert Ho;  Donald Pitschel;  Patrick Coffman;  Greg Christie;  Stephen Lemay;  Kevin Pipal | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378327 | Kevin Pipal | henri-managers@group.apple.com | Albert Ho;  Donald Pitschel;  Patrick Coffman;  Greg Christie;  Stephen Lemay;  Maggie Sweet | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378293 | Kevin Pipal | Kevin Pipal | henri-managers@group.apple.com, Albert Ho;  Donald Pitschel;  Patrick Coffman;  Greg Christie;  Stephen Lemay;  Maggie Sweet | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378276 | Donald Pitschel | Kevin Pipal | henri-managers@group.apple.com, Albert Ho;  Patrick Coffman;  Greg Christie;  Stephen Lemay | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378261 | Donald Pitschel | Patrick Coffman;  Stephen Lemay | Greg Christie | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378240 | Kevin Pipal | Maggie Sweet; Venkat Memula; Venkat Memula | henri-managers@group.apple.com, Greg Christie;  Stephen Lemay;  Donald Pitschel;  Patrick Coffman;  Eric Albert;  Albert Ho;  Meriko Borogove;  Katherine Kojima | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378406 | Maggie Sweet | Kevin Pipal | Venkat Memula; Venkat Memula; henri-managers@group.apple.com, Greg Christie;  Stephen Lemay;  Donald Pitschel;  Patrick Coffman;  Eric Albert;  Albert Ho;  Meriko Borogove;  Katherine Kojima | n/a | 1/28/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378529 | Kevin Pipal | henri-managers@group.apple.com, Albert Ho;  Greg Christie;  Stephen Lemay;  Patrick Coffman;  Donald Pitschel;  Katherine Kojima | n/a | n/a | 2/2/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APLNDC630-0000378512 | Kevin Pipal | henri-managers@group.apple.com | Albert Ho;  Kevin Pipal;  Greg Christie;  Stephen Lemay;  Patrick Coffman;  Donald Pitschel;  Katherine Kojima | n/a | 2/3/2010 | AC | Redacted portion of email is seeking and providing information for purposes of rendering legal advice regarding iPhone development. |
| APL630-P0000001065 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001066 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001067 | 1. Jonathan Barbero  2. Joyce Chow | 1. Douglas Davidson  2. Douglas Davidson | 1. Joyce Chow;  Bud Tribble;  Tom McNeil; messagetracer-review@group.apple.com; Jia Pu | n/a | 1. 7/28/2010  2. 7/6/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys Joyce Chow and Tom McNeil regarding Apple OS X technology. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001068 | Douglas Davidson | Jonathan Barbero; Joyce Chow | n/a | n/a | 7/28/2010 | AC | Attachment to APL630-P0000001067. Document provided to attorneys in connection with obtaining legal advice regarding Apple OS X technology. |
| APL630-P0000001069 | 1. Douglas Davidson  2. Joyce Chow | 1. Joyce Chow  2. Douglas Davidson | 1. Bud Tribble;  Jonathan Barbero;  Tom McNeil; messagetracer-review@group.apple.com, Jia Pu | n/a | 1. 7/23/2010  2. 7/6/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys Joyce Chow and Tom McNeil regarding Apple OS X technology. |
| APL630-P0000001070 | Douglas Davidson | Joyce Chow | n/a | n/a | 7/23/2010 | AC | Attachment to APL630-P0000001070. Document provided to attorneys in connection with obtaining legal advice relating to Apple OS X technology. |
| APL630-P0000001071 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001072 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001073 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001074 | Douglas Davidson | Ali Ozer | n/a | n/a | 2/21/2001 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney regarding potential licensing of spell checking software. |
| APL630-P0000001075 | Richard Lutton | Daniel Cooperman; Scott Forstall | Richard Lutton | n/a | 1/4/2008 | AC | Email from Apple in-house counsel R. Lutton to Apple employees providing legal advice regarding Apple's touch based technology and iOS. |
| APL630-P0000001076 | Richard Lutton | n/a | n/a | n/a | 1/4/2008 | AC; WP | Attachment to APL630-P0000001075. Memorandum written by R. Lutton memorializing legal analysis and advice regarding touch based technology from Apple and competitors. |
| APL630-P0000001077 | Daniel Cooperman | Steve Jobs | Scott Forstall | n/a | 10/23/2008 | AC | Analysis of Apple's patent applications related to iPhone technology drafted by Apple attorney D. Cooperman. |
| APLNDC630-00002521129 | Scott Forstall | Venkat Memula | n/a | n/a | 11/15/2010 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000251428 | Venkat Memula | Scott Forstall | Venkat Memula; Maggie Sweet; Venkat Memula | n/a | 10/1/2010 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252605 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 2/4/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252379 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 12/3/2010 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252474 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 1/21/2007 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APLNDC630-0000252701 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 2/11/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000253192 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 3/18/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252805 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 2/18/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000252901 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 2/5/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000253011 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 3/11/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APLNDC630-0000253420 | Venkat Memula | Scott Forstall | Venkat Memula; Venkat Memula; Maggie Sweet | n/a | 3/25/2011 | AC | Redacted communication reflecting or conveying the requests for legal advice communicated to Apple's attorneys regarding product development of the iPhone. |
| APL630-P0000001078 | 1. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP) 2. Gordie Freedman 3. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP) 4. Gordie Freedman 5. Anand Sethuraman 6. Dallas De Atley 7. Kevin Pipal | 1. Gordie Freedman 2. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP) 3. Gordie Freedman; Anand Sethuraman; Dallas DeAtley; Kevin Pipal 4. Ken Bridges; Anand Sethuraman; Dallas DeAtley; Kevin Pipal 5. Anand Sethuraman; Dallas DeAtley; Kevin Pipal; Ken Bridges; Gordie Freedman 6. Anand Sethuraman; Kevin Pipal; Gordie Freedman; Ken Bridges 7. Anand Sethuraman; Dallas DeAtley; Gordie Freedman; Ken Bridges | 1. Jeff Risher; Katie Prescott; Ann Marie Wahls 2. Anand Sethuraman; De Atley; Gordie Freedman 3. n/a 4. n/a 5. n/a 6. n/a 7. n/a | n/a | 1. 4/19/2010 2. 10/30/2009 3. 10/30/2009 4. 10/30/2009 5. 10/30/2009 6. 10/29/2009 7. 10/29/2009 | AC | Email discussion with outside counsel K. Bridges at Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP seeking information for purposes of obtaining legal advice relating to '414 patent technology. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001079 | 1. Gordie Freedman<br><br>2. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP)<br><br>3. Gordie Freedman<br><br>4. Anand Sethuraman<br><br>5. Dallas De Atley<br><br>6. Kevin Pipal | 1. Ken Bridges (Wong, Cabello, Lutsch, Rutherford & Brucculeri LLP)<br><br>2. Gordie Freedman; Anand Sethuraman; Dallas DeAtley; Kevin Pipal<br><br>3. Ken Bridges; Anand Sethuraman; Dallas DeAtley; Kevin Pipal<br><br>4. Anand Sethuraman; Dallas DeAtley; Kevin Pipal; Ken Bridges; Gordie Freedman<br><br>5. Anand Sethuraman;  Kevin Pipal; Gordie Freedman; Ken Bridges<br><br>6. Anand Sethuraman; Dallas DeAtley; Gordie Freedman; Ken Bridges | 1. Anand Sethuraman; De  Atley; Gordie Freedman<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a<br><br>5. n/a<br><br>6. n/a | n/a | 1. 10/30/2009<br><br>2. 10/30/2009<br><br>3. 10/30/2009<br><br>4. 10/30/2009<br><br>5. 10/29/2009<br><br>6. 10/29/2009 | AC | Email from Apple's outside counsel K. Bridges seeking and providing information for purposes of obtaining legal advice from Apple attorney A. Sethuraman regarding iPhone syncing technology. |
| APLNDC630-0000195014 | Alexandre Moha | Michael Bell;  Kwok Lau;  Jean-Marie Hullot;  Rob Schoeben;  Tom LaFollette;  Tamaddon Sina | Cerveau Laurent; Katherine Kojima;  Mickey Zalusky;  William Kakes; Sandy Tompkins; Stephanie  Koester;  Eddy Cue; Alexandre Moha;  Scott Ryder; Mina  Norona;  William Coderre; Jeff Hussey;  Sue Kuo; Mark Wilhelm; Michele Gill; Joe Hayashi; Yuri Tsuchitani;  Ann Walker; Cheryl Thomas;  William Stein;  Rob Johnson; Jack Matthew; Philip Schiller; Jay Hanson; Guiheneuf Bertrand;  Mark Donnelly; Masaaki Numata; Scott Schlieman;  Erin Abramson;  Scott Forstall;  Peter Lowe;  Tim Schaaff; Yoichi Yamamura; Jeff Robbin; David Conway; John Kennedy;  Cornelia Bohle; Josh Meth;  Bertrand Serlet; Melonie Gifford; Gordie Freedman; Joe Zukowski; Gerhard Lengeling; Max (Greg) Paley; Henri Lamiraux;  Laurel Frishman;  Saied Mostofi Toby Paterson;  David Austin | n/a | 2/4/2004 | AC | Redacted portion of email providing information requested by counsel in connection with providing legal advice relating to Apple's iPhone technology. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APLNDC630-0000195731 | Alexandre Moha | Jean-Marie Hullot;  Michael Bell;  Tom LaFollette;  Sina Tamaddon;  Rob Schoeben;  Kwok Lau | Calin Pacurariu; Stephanie  Koester;  Dave Carvalho;  Scott Ryder; Mina  Norona;  William Coderre;  Sue Kuo;  William Kakes;  Katherine Kojima;  Michele Gill;  Julien Jalon;  Scott Forstall; Tim Schaaff;  John Kennedy;  Peter Lowe;  Gerhard Lengeling;  Barbara Napier;  William Heilman;  Scott Schlieman;  Ann Walker; William Stein;  Jack Matthew;  Christine OSullivan; Gina Ramsey;  David Murphy;  Daniel Carr;  Jay Hanson;  Brian Cassidy;  Guiheneuf Bertrand;  Mark Donnelly;  Shoukry Hala;  Josh Meth;  Jennifer Cavaliere;  Stephen Chick;  Cheryl Thomas;  Danielle Rubin;  Jeff Robbin;  Henri Lamiraux;  Masaaki Numata;  Neil Murphy;  Gordie Freedman;  Philip Schiller;  Max (Greg) Paley;  Jerilynne Marx;  Laurel Frishman;  Bertrand Serlet;  Toby Paterson;  David Austin;  Amy Rapport;  Shelia Annis;  Quintell Melonie | n/a | 6/28/2005 | AC | Redacted portion of email providing information requested by counsel in connection with providing legal advice relating to Apple's iPhone technology. |
| APL630-P0000001080 | Dan Rose | n/a | n/a | n/a | 2/3/1992 | AC | Notes prepared for Apple counsel regarding possible patent application related to certain information retrieval techniques. |
| APL630-P0000001081 | David Casseres | Dan Rose | n/a | n/a | 7/27/1992 | AC | Email discussing possible patent application to discuss with Apple in-house counsel related to certain information retrieval techniques. |
| APL630-P0000001082 | David Casseres | n/a | n/a | n/a | 1992 | AC | Notes prepared for Apple counsel regarding possible patent application related to certain information retrieval techniques. |
| APL630-P0000001083 | Dan Rose | Elizabeth Greer | n/a | n/a | 11/28/1995 | AC | Email to Apple in-house counsel E. Greer regarding potential patent application related to certain information retrieval techniques. |
| APL630-P0000001084 | Dan Rose | n/a | n/a | n/a | 4/30/1992 | AC | Notes reflecting legal advice regarding draft of patent application related to information retrieval techniques. |
| APL630-P0000001085 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | 4/20/1992 | AC | Draft of patent application related to information retrieval techniques reflecting legal advice. |
| APL630-P0000001086 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft figures reflecting legal advice regarding patent application related to information retrieval techniques. |
| APL630-P0000001087 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft figures reflecting legal advice regarding patent application related to information retrieval techniques. |
| APL630-P0000001088 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft of patent application related to information retrieval techniques containing handwritten notes reflecting legal advice. |
| APL630-P0000001089 | Dan Rose | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | 4/22/1992 | AC | Facsimile regarding potential patent application related to certain information retrieval techniques requesting legal advice. |
| APL630-P0000001090 | Dan Rose | n/a | n/a | n/a | 4/21/1992 | AC | Draft figures reflecting legal advice regarding patent application related to information retrieval techniques. |
| APL630-P0000001091 | Dan Rose | n/a | n/a | n/a | 4/21/1992 | AC | Communication from D. Rose providing informaiton to facilitate legal advice regarding draft patent application related to certain information retrieval techniques. |
| APL630-P0000001092 | Blakely, Sokoloff, Taylor & Zafman LLP | n/a | n/a | n/a | n/a | AC | Draft of patent application related to information retrieval techniques containing handwritten notes reflecting legal advice. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001093 | Dan Rose | n/a | n/a | n/a | n/a | AC | Draft figures containing handwritten edits provided to facilitate legal advice regarding draft patent application related to information retrieval techniques. |
| APL630-P0000001094 | Richard Mander, Yin Yin Wong, Gitta Salomon | n/a | n/a | n/a | 7/21/1991 | AC | Invention disclosure form relating to methods of information retrieval. |
| APL630-P0000001095 | Carr, DeFilippo & Ferrell LLP | Dan Rose | n/a | n/a | 12/4/1996 | AC | Letter regarding patent application relating to information retrieval methods containing legal advice. |
| APL630-P0000001096 | Carr, DeFilippo & Ferrell LLP | Dan Rose | n/a | n/a | 3/5/1997 | AC | Letter regarding patent amendment relating to information retrieval methods containing legal advice. |
| APL630-P0000001097 | n/a | Dan Rose | n/a | n/a | n/a | AC | Attachment toAPL630-P0000001096.  Document provided to facilitate legal advice. |
| APL630-P0000001098 | Arnold M. de Guzman (Carr, DeFilippo & Ferrell LLP) | Dan Rose | n/a | n/a | 2/27/1997 | AC | Email discussing possible amendment to patent application. |
| APL630-P0000001099 | Arnold M. de Guzman (Carr, DeFilippo & Ferrell LLP) | Dan Rose | n/a | n/a | 2/14/1997 | AC | Facsimile discussing amendment to patent application. |
| APL630-P0000001100 | Doug Cutting | Dan Rose | n/a | n/a | 2/2/1996 | AC | Email reflecting legal advice related to draft patent application related to information retrieval techniques. |
| APL630-P0000001101 | Dan Rose | Franklin Rimalovski | Ly-Huong Pham, Kevien Tiene, Doug Cutting | n/a | 2/14/1996 | AC | Email reflecting legal advice from Apple's in-house counsel E. Greer and B. Horowitz regarding product development. |
| APL630-P0000001102 | Dan Rose | n/a | n/a | n/a | 2/3/1992 | AC | Notes prepared for use with in-house counsel regarding possible patent application related to certain information retrieval techniques. |
| APL630-P0000001103 | Noreen Krall | Gregory Joswiak | n/a | n/a | 12/17/2010 | AC | Email from Apple in-house counsel N. Krall discussing status of patent infringement litigation. |
| APL630-P0000001104 | 1. Richard Lutton<br><br>2. Gregory Joswiak<br><br>3. John Richey | 1. Gregory Joswiak<br><br>2. Richard Lutton<br><br>3. Eric Jue; Steve Sinclair; Gregory Joswiak | n/a | n/a | 1. 3/23/2010<br><br>2. 3/23/2010<br><br>3. 3/23/2010 | AC | Email from Apple attorney R. Lutton providing legal advice regarding potential patent infringement claims. |
| APL630-P0000001105 | 1. Richard Lutton<br><br>2. Gregory Joswiak<br><br>3. Richard Lutton<br><br>4. Gregory Joswiak<br><br>5. John Richey | 1. Gregory Joswiak<br><br>2. Richard Lutton<br><br>3. Gregory Joswiak<br><br>4. Richard Lutton<br><br>5. Eric Jue; Steve Sinclair; Gregory Joswiak | n/a | n/a | 1. 3/23/2010<br><br>2. 3/23/2010<br><br>3. 3/23/2010<br><br>4. 3/23/2010<br><br>5. 3/23/2010 | AC | Email from Apple attorney R. Lutton providing legal advice regarding potential infringement of Apple's iPhone related patents. |
| APL630-P0000001106 | Eric Jue | Gregory Joswiak | Tom McNeil | n/a | 5/25/2010 | AC | Email to Apple attorney T. McNeil requesting legal advice relating to content of marketing materials for Apple's iPhone. |
| APL630-P0000001107 | 1. Mark Papermaster<br><br>2. Ruben Caballero<br><br>3. Aon Mujtaba | 1. Ruben Caballero<br><br>2. Ruben Caballero<br><br>3. Ruben Caballero | 1. S. Aon Mujtaba;  Ruben Caballero;  Gregory Joswiak; David Tom<br><br>2. n/a<br><br>3. n/a | n/a | 1. 7/13/2010<br><br>2. 7/13/2010<br><br>3. 7/13/2010 | AC | Email providing information for purposes of obtaining legal advice from Apple attorney D. Tom regarding competitive products. |
| APL630-P0000001108 | Iain Cunningham | undisclosed-recipients@apple.com | Noreen Krall;  Jayna Whitt | n/a | 11/17/2010 | AC; WP | Email from Apple legal counsel I. Cunningham to Apple engineers and marketing personnel concerning analysis of competitors' mobile phones related to litigation. |
| APL630-P0000001109 | Kristin Huguet | Bruce Sewell, Noreen Krall, Philip Schiller; Greg Joswiak | Katie Cotton; Steve Dowling; Natalie Kerris | n/a | 12/17/2010 | AC | Email providing information to Apple in-house counsel N. Krall and B. Sewell to facilitate legal analysis regarding ongoing patent litigation. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001110 | Noreen Krall | Gregory Joswiak | n/a | n/a | 12/17/2010 | AC | Email from Apple in-house counsel N. Krall discussing status of patent infringement litigation. |
| APL630-P0000001111 | Stephen Lemay | Cyndi Wheeler; humaninterface@group.apple.com | n/a | n/a | 6/28/2005 | AC | Correspondence between S. Lemay and C. Wheeler providing information regarding potential patent infringement litigation. |
| APL630-P0000001112 | n/a | n/a | n/a | n/a | n/a | AC | Attachment to APL630-P0000001111. Provided to facilitate advice regarding possible patent infringement litigation. |
| APL630-P0000001113 | n/a | n/a | n/a | n/a | n/a | AC | Attachment to APL630-P0000001111. Provided to facilitate advice regarding possible patent infringement litigation. |
| APL630-P0000001114 | 1. Michael Matas<br><br>2. hig@seo.apple.com | 1. Cyndi Wheeler<br><br>2. Steve Lemay | 1. hig@sw-eng.apple.com, Stephen Lemay<br><br>2. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008 | AC | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001115 | Michael Matas | humaninterface@group.apple.com | n/a | n/a | 2/13/2008 | AC | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001116 | n/a | n/a | n/a | n/a | 2/13/2008 | AC | Attachment to APL630-P0000001115. Attachment provided to facilitate discussion of potential patent infringement litigation. |
| APL630-P0000001117 | Stephen Lemay | Cyndi Wheeler | hig@sw-eng.apple.com | n/a | 5/28/2008 | AC; WP | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001118 | 1. Freddy Anzures<br><br>2. Stephen Lemay | 1. Stephen Lemay; hig@sw-eng.apple.com<br><br>2. hig@seo.apple.com | 1. n/a<br><br>2. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008 | AC; WP | Correspondence discussing potential patent infringement litigation. |
| APL630-P0000001119 | 1. Cyndi Wheeler<br><br>2. Michael Matas<br><br>3. hig@seo.apple.com | 1. Michael Matas<br><br>2. Cyndi Wheeler<br><br>3. Stephen Lemay | 1. Anand Sethuraman<br><br>2. hig@seo.apple.com<br><br>3. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008<br><br>3. 5/28/2008 | AC; WP | Correspondence discussing potential patent infringement litigation. |
| APLNDC630-0000192817 | Brad Moore | KB Team pep-keyboards@group.apple.com | n/a | n/a | 7/22/2010 | AC | Redacted portion of email is seeking and providing information for purposes of obtaining legal advice from Apple attorney C. Wheeler regarding potential patent infringement claims. |
| APL630-P0000001120 | Steve Jobs | Daniel Cooperman; Scott Forstall; Philip Schiller | Steve Jobs | n/a | 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001121 | 1. Scott Forstall<br><br>2. Steve Jobs | 1. Steve Jobs<br><br>2. Scott Forstall; Daniel Cooperman; Philip Schiller | 1. Daniel Cooperman; Philip Schiller<br><br>2. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001122 | 1. Steve Jobs<br><br>2. Philip Schiller<br><br>3. Steve Jobs | 1. Philip Schiller<br><br>2. Steve Jobs; Daniel Cooperman; Scott Forstall<br><br>3. Philip Schiller; Daniel Cooperman; Scott Forstall | 1. Daniel Cooperman; Scott Forstall<br><br>2. n/a<br><br>3. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008<br><br>3. 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001123 | 1. Daniel Cooperman<br><br>2. Steve Jobs<br><br>3. Philip Schiller<br><br>4. Steve Jobs | 1. Steve Jobs<br><br>2. Daniel Cooperman; Philip Schiller; Scott Forstall<br><br>3. Steve Jobs; Daniel Cooperman; Scott Forstall<br><br>4. Philip Schiller; Daniel Cooperman; Scott Forstall | 1. Philip Schiller;  Scott Forstall<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a | n/a | 1. 5/28/2008<br><br>2. 5/28/2008<br><br>3. 5/28/2008<br><br>4. 5/28/2008 | AC | Email from Apple attorney D. Cooperman providing legal advice regarding infringement of Apple's patents. |

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001124 | 1. Scott Forstall<br><br>2. Philip Schiller | 1. Philip Schiller<br><br>2. Scott Forstall | 1. Steve Jobs;  Daniel Cooperman<br><br>2. n/a | n/a | 1. 5/29/2008<br><br>2. 5/28/2008 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney D. Cooperman regarding infringement of Apple's patents. |
| APL630-P0000001125 | Kevin Saul | Philip Schiller;  Eddy Cue | Kevin Saul;  Gregory Joswiak | n/a | 6/12/2009 | AC | Email from Apple attorney K. Saul providing legal advice regarding draft article. |
| APL630-P0000001126 | 1. Eddy Cue<br><br>2. Kevin Saul | 1. Kevin Saul<br><br>2. Eddy Cue; Philip Schiller; Gregory Joswiak | 1. Philip Schiller;  Gregory Joswiak<br><br>2. n/a | n/a | 1. 6/13/2009<br><br>2. 6/12/2009 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney K. Saul regarding draft article. |
| APL630-P0000001127 | Natalie Harrison | Tim Cook;  Philip Schiller;  Gregory Joswiak; Kim Cooper; Kevin Saul | Katie Cotton; Natalie Kerris;  Steve Dowling | n/a | 10/22/2009 | AC | Redacted portion of email is seeking and providing information for purposes of obtaining legal advice from Apple attorney K. Saul regarding lawsuit with Nokia. |
| APL630-P0000001128 | 1. Scott Forstall<br><br>2. Philip Schiller | 1. Philip Schiller<br><br>2. Scott Forstall | 1. Steve Jobs;  Leslie Fithian; Brian Croll<br><br>2. n/a | n/a | 1. 3/23/2010<br><br>2. 3/22/2010 | AC | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney L. Fithian regarding negotiations relating to applications running on iOS. |
| APL630-P0000001129 | Steve Jobs | Tim Cook;  Bruce Sewell;  Philip Schiller | n/a | n/a | 6/3/2010 | AC; WP | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential lawsuit. |
| APL630-P0000001130 | Bruce Sewell | Steve Jobs | Tim Cook;  Philip Schiller | n/a | 6/3/2010 | AC; WP | Email from Apple attorney Bruce Sewell providing legal advice regarding potential lawsuit. |
| APL630-P0000001131 | Tim Cook | Steve Jobs | Bruce Sewell;  Philip Schiller | n/a | 6/3/2010 | AC; WP | Email seeking and providing information for purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential lawsuit. |
| APL630-P0000001132 | Steve Jobs | Tim Cook;  Philip Schiller;  Bruce Sewell | n/a | n/a | 6/15/2010 | AC; WP | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential patent litigation. |
| APL630-P0000001133 | Tim Cook | Steve Jobs | Philip Schiller;  Bruce Sewell | n/a | 6/15/2010 | AC; WP | Email seeking and providing information for the purpose of obtaining legal advice from Apple attorney B. Sewell regarding potential patent litigation. |
| APL630-P0000001134 | Bruce Sewell | Tim Cook;  Steve Jobs;  Philip Schiller | n/a | n/a | 6/18/2010 | AC; WP | Email containing legal advice provided by Apple attorney B. Sewell regarding potential patent litigation. |
| APL630-P0000001135 | Peter Oppenheimer | Steve Jobs | Tim Cook;  Philip Schiller;  Bruce Sewell | n/a | 6/27/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorney B. Sewell regarding draft press release regarding sales data. |
| APL630-P0000001136 | Bruce Sewell | Peter Oppenheimer | Steve Jobs;  Tim Cook;  Philip Schiller | n/a | 6/28/2010 | AC | Email from Apple attorney B. Sewell providing legal advice regarding draft press release regarding sales data. |
| APL630-P0000001137 | Ron Johnson | Steve Jobs;  Tim Cook;  Peter Oppenheimer;  Philip Schiller;  Scott Forstall; Robert Mansfield;  Bruce Sewell;  Bertrand Serlet;  Eddy Cue;  Jeff Williams | n/a | n/a | 8/8/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding sales analysis. |
| APL630-P0000001138 | Ron Johnson | Tim Cook;  Steve Jobs;  Peter Oppenheimer;  Bertrand Serlet;  Bruce Sewell;  Philip Schiller;  Scott Forstall; Tony Ive;  Robert Mansfield; Jeff Williams | Ron Johnson | n/a | 12/26/2010 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding sales analysis. |
| APL630-P0000001139 | Ron Johnson | Ron Johnson;  Steve Jobs;  Tim Cook;  Bruce Sewell;  Bertrand Serlet;  Scott Forstall; Philip Schiller; Jeff Williams;  Robert Mansfield; Peter Oppenheimer | n/a | n/a | 2/6/2011 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding sales analysis. |
| APL630-P0000001140 | Ron Johnson | Tim Cook;  Steve Jobs;  Peter Oppenheimer;  Bertrand Serlet;  Philip Schiller;  Robert Mansfield;  Scott Forstall;  Jeff  Williams;  Bruce Sewell | n/a | n/a | 3/20/2011 | AC | Email seeking and providing information for purposes of obtaining legal advice from Apple attorneys B. Sewell and J. Williams regarding Apple's sales strategy. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001141 | 1. Bruce Sewell<br><br>2. Philip Schiller | 1. Philip Schiller<br><br>2. Brice Sewell | n/a | n/a | 1. 3/30/2011<br><br>2. 3/29/2011 | AC | Email from Apple attorney B. Sewell providing legal advice regarding potential litigation. |
| APL630-P0000001142 | 1. Stefan Smith<br><br>2. Ann Walker<br><br>3. Maxine Vernon | 1. Steve Sinclair<br><br>2. Maxine Vernon<br><br>3. Ann Walker | 1. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Christi Wilkerson<br><br>2. n/a<br><br>3. n/a | n/a | 1. 7/21/2008<br><br>2. 7/16/2008<br><br>3. 7/16/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001143 | 1. Ann Walker<br><br>2. Steve  Sinclair<br><br>3. Stefan Smith | 1. Steve Sinclair<br><br>2. Stefan Smith<br><br>3. Steve Sinclair | 1. Stefan Smith;  Nathan Melsted; Jill Hays;  Eric Jue; Christi Wilkerson<br><br>2. Ann Walker; Nathan Melsted; Jill Hays; Eric Jue; Christi Wilkerson<br><br>3. Ann Walker; Nathan Melsted; Jill Hays; Eric Jue; Christi Wilkerson | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/21/2008 | AC | Email from Apple attorney A. Walker providing legal advice regarding Apple iPhone technology. |
| APL630-P0000001144 | 1. Stefan Smith<br><br>2.  Steve Sinclair<br><br>3. Stefan Smith | 1. Steve Sinclair<br><br>2. Stefan Smith<br><br>3. Steve Sinclair | 1. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue; Christi Wilkerson; Gary Miller<br><br>2. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue; Christi Wilkerson; Gary Miller<br><br>3. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue; Christi Wilkerson; Gary Miller | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/21/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001145 | 1. Christi Wilkerson<br><br>2. Stefan Smith<br><br>3. Steve Sinclair<br><br>4. Stefan Smith | 1. Stefan Smith<br><br>2. Steve Sinclair<br><br>3. Stefan Smith<br><br>4. Steve Sinclair | 1. Steve Sinclair;  Nathan Melsted; Jill Hays; Ann Walker; Eric Jue; Gary Miller | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/22/2008<br><br>4. 7/21/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001146 | Stefan Smith | Michael Miramontes;  Julie Matsumoto | David Tom;  Steve Sinclair;  Eric Jue; Christi Wilkerson;  Jill Hays; Ann Walker | n/a | 7/22/2008 | AC | Email to Apple attorneys M. Miramontes and J. Matsumoto to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001147 | 1. Stefan Smith<br><br>2. Stefan Smith | 1. Stefan Smith<br><br>2. Michael Miramontes; Julie Masumoto | 1. Michael Miramontes;  Julie Matsumoto; David Tom;  Steve Sinclair;  Eric Jue; Christi Wilkerson;  Jill Hays; Ann Walker<br><br>2. n/a | n/a | 1. 7/29/2008<br><br>2. 7/22/2008 | AC | Email providing information requested by Apple attorney M. Miramontes in connection with providing legal advice relating to Apple iPhone technology. |
| APL630-P0000001148 | 1. Steve Sinclair<br><br>2. Stefan Smith | 1. Stefan Smith<br><br>2. Steve Sinclair | 1. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue; Christi Wilkerson | n/a | 1. 7/22/2008<br><br>2. 7/21/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |
| APL630-P0000001149 | 1. Steve Sinclair<br><br>2. Stefan Smith<br><br>3. Steve Sinclair<br><br>4. Stefan Smith<br><br>5. Ann Walker<br><br>6. Maxine Vernon | 1. Christi Wilkerson;  Stefan Smith<br><br>2. Steve Sinclair<br><br>3. Stefan Smith<br><br>4. Steve Sinclair<br><br>5. Maxine Vernon<br><br>6. Ann Walker | 1. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Gary Miller<br><br>2. n/a<br><br>3. n/a<br><br>4. Nathan Melsted; Jill Hays;  Ann Walker; Eric Jue;  Gary Miller<br><br>5. n/a<br><br>6. n/a | n/a | 1. 7/22/2008<br><br>2. 7/22/2008<br><br>3. 7/22/2008<br><br>4. 7/21/2008<br><br>5. 7/16/2008<br><br>6. 7/16/2008 | AC | Email to Apple attorney A. Walker to obtain legal advice regarding Apple iPhone technology. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001150 | Susan Heminger | Cyndi Wheeler | n/a | n/a | 10/20/2009 | AC; WP | Spreadsheet prepared by Apple patent agent S. Heminger analyzing patents related to touch technology provided to Apple in-house counsel C. Wheeler to facilitate legal advice. |
| APL630-P0000001151 | Susan Heminger | Cyndi Wheeler | n/a | n/a | 10/2/2009 | AC; WP | Spreadsheet prepared by Apple patent agent S. Heminger analyzing patents related to touch technology provided to Apple in-house counsel C. Wheeler to facilitate legal advice. |
| APL630-P0000001152 | Michael Lynch (Schwegman, Lundberg & Woessner) | Cyndi Wheeler | n/a | n/a | 5/18/2010 | AC | Memorandum from Apple's outside counsel M. Lynch regarding meeting with patent examiner regarding '721 patent application. |
| APL630-P0000001153 | Michael Lynch (Schwegman, Lundberg & Woessner) | Cyndi Wheeler | n/a | n/a | 5/19/2010 | AC | Memorandum from Apple's outside counsel M. Lynch regarding meeting with patent examiner regarding '721 patent application. |
| APL630-P0000001154 | Michael Lynch (Schwegman, Lundberg & Woessner) | Cyndi Wheeler | n/a | n/a | 5/19/2010 | AC | Memorandum from Apple's outside counsel M. Lynch regarding meeting with patent examiner regarding '721 patent application. |
| APL630-P0000001155 | Cyndi Wheeler | n/a | n/a | n/a | 1/20/2011 | AC | Notes prepared by Apple in-house counsel C. Wheeler reflecting patent prosecution status and strategy relating to iPhone technology. |
| APL630-P0000001156 | Cyndi Wheeler | n/a | n/a | n/a | 1/24/2011 | AC | Notes prepared by Apple in-house counsel C. Wheeler reflecting patent prosecution status and strategy relating to iPhone technology. |
| APL630-P0000001157 | Cyndi Wheeler | n/a | n/a | n/a | 1/25/2011 | AC | Notes prepared by Apple in-house counsel C. Wheeler reflecting patent prosecution status and strategy relating to iPhone technology. |
| APL630-P0000001158 | Cyndi Wheeler | n/a | n/a | n/a | 10/31/2007 | AC; WP | Notes prepared by Apple in-house counsel C. Wheeler analyzing potential patent infringement claims relating to iPhone technology. |
| APL630-P0000001159 | Gary Williams (Morgan Lewis) | Cyndi Wheeler | n/a | n/a | 4/27/2008 | AC | Spreadsheet prepared by Apple outside counsel G. Williams (Morgan Lewis) analyzing status of pending patent applications and developing legal strategy regarding pending patent applications related to iPhone technology. |
| APL630-P0000001160 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001161 | Cyndi Wheeler | n/a | n/a | n/a | 1/19/2010 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001162 | Cyndi Wheeler | n/a | n/a | n/a | 4/19/2008 | AC | Notes drafted by Apple in-house counsel C. Wheeler analyzing legal status of pending patent applications relating to iPhone technology. |
| APL630-P0000001163 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001164 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001165 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001166 | Cyndi Wheeler | n/a | n/a | n/a | 4/22/2008 | AC; WP | Spreadsheet drafted by Apple in-house counsel C. Wheeler analyzing status of patent infringement litigation related to iPhone technology and summarizing litigation strategy. |
| APL630-P0000001167 | Damon Carella | Christopher Wysocki; Michael Shebanek; Jay Mandal | Gina Ramsey; Brad Brack; Amy Rapport; D. Carella; Joe Hines | n/a | 9/21/2006 | AC | Email to Apple attorney J. Mandal seeking and providing information for the purpose of obtaining legal advice regarding iTunes technology documentation. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001168 | n/a | n/a | n/a | n/a | 9/21/2006 | AC | Attachment to APL630-P0000001167. Document sent to Apple attorney Jay Mandal for the purpose of obtaining legal advice regarding iTunes technology documentation. |
| APLNDC630-0000725441 | Jeff Robbin | Jennifer Cavaliere | Sina Tamaddon;  Eddy Bell;  Tom LaFollette;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman;  Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725445 | Kwok Lau | Jennifer Cavaliere | Sina Tamaddon;  Eddy Cue;  Jeff Robbin;  Tom LaFollette;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman;  Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725453 | Sina Tamaddon | Jennifer Cavaliere | Eddy Cue;  Jeff Robbin;  Tom LaFollette;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman;  Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725449 | Michael Bell | Jennifer Cavaliere | Sina Tamaddon;  Eddy Cue;  Jeff Robbin;  Tom LaFollette;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman;  Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/21/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APLNDC630-0000725437 | Tom LaFollette | Jennifer Cavaliere | Sina Tamaddon;  Eddy Cue;  Jeff Robbin;  Michael Bell;  Peter Graffagnino;  Kwok Lau;  Mark Donnelly;  Barbara Poyer;  Jay Hanson;  Philip Schiller;  Cheryl Thomas;  Scott Schlieman;  Max (Greg)  Paley;  Bertrand Serlet;  Yuri Tsuchitani);  Elizabeth d'Errico;  itunesxf | n/a | 9/22/2006 | AC | Redacted portion of email reflects provision of legal advice from Apple attorneys regarding whether to seek protection of intellectual property related to Apple software. |
| APL630-P0000001169 | Doug Thomas (Technology & Innovation Law Group, PC) | Dave Heller;  Christopher Wysocki | Edward Scott | n/a | 2/3/2007 | AC | Email from Apple outside counsel Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001170 | n/a | n/a | n/a | n/a | 2/3/2007 | AC | Attachment to APL630-P0000001169.  Correspondence from Apple outside counsel Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001171 | 1. Doug Thomas (Technology & Innovation Law Group, PC)  2. Doug Thomas (Technology & Innovation Law Group, PC) | 1. Doug Thomas (Technology & Innovation Law Group, PC); Dave Heller;  Christopher Wysocki  2. Dave Heller;  Christopher Wysocki | 1. Edward Scott  2. n/a | n/a | 2/8/2007 | AC | Email from Apple outside counsel Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630-P0000001172 | David Heller | Doug Thomas (Technology & Innovation Law Group, PC) | Christopher Wysocki;  Edward Scott | n/a | 2/23/2007 | AC | Email conveying legal advice provided by Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001173 | 1. Doug Thomas (Technology & Innovation Law Group, PC)<br><br>2. Doug Thomas (Technology & Innovation Law Group, PC)<br><br>3. Doug Thomas (Technology & Innovation Law Group, PC) | Doug Thomas (Technology & Innovation Law Group, PC); Dave Heller;  Christopher Wysocki<br><br>2. Dave Heller;  Christopher Wysocki<br><br>3. Dave Heller;  Christopher Wysocki | 1. Edward Scott<br><br>2. n/a<br><br>3. n/a | n/a | 2/22/2007 | AC | Email from Apple outside counsel Doug Thomas of Technology & Innovation Law Group, PC providing legal advice in connection with draft patent application. |
| APL630-P0000001174 | n/a | n/a | n/a | n/a | 3/2/1994 | AC | Draft software development and distribution agreement between Apple and Miramar relating to AppleSearch containing notes from attorneys reflecting legal advice. |
| APL630WH-000142 | 1. Joseph Benson (Fish & Richardson)<br><br><br>2. Thomas Alsina<br><br><br><br>3. Joseph Benson (Fish & Richardson)<br>4. Thomas Alsina<br><br><br><br>5. Joseph Benson (Fish & Richardson)<br>6. Joseph Benson (Fish & Richardson) | 1. Thomas Alsina, Dan Preston, Nick King<br><br><br>2. Joseph Benson (Fish & Richardson)<br><br><br>3. Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall<br>4. Joseph Benson (Fish & Richardson)<br><br><br>5. Thomas Alsina, Alan Cannistraro<br>6. Thomas Alsina, Alan Cannistraro | 1. Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>2. Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>3. n/a<br><br>4. Alan Cannistraro, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>5. n/a<br><br>6. Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson) | 1. n/a<br><br><br><br><br><br><br>2. n/a<br><br><br><br><br><br>3. n/a<br><br><br>4. n/a<br><br><br>5. n/a<br><br>6. n/a | 1. 8/30/2010<br><br><br><br><br><br><br>2. 8/30/2010<br><br><br><br><br><br>3. 8/30/2010<br><br><br>4. 8/29/2010<br><br><br>5. 8/27/2010<br><br>6. 8/25/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 2012/0050012 A1. |
| APL630WH-000143 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft application for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |
| APL630WH-000144 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft figure for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000145 | 1. Joseph Benson (Fish & Richardson)<br><br>2. Thomas Alsina<br><br>3. Joseph Benson (Fish & Richardson)<br>4. Joseph Benson (Fish & Richardson) | 1. Thomas Alsina, Alan Cannistraro, Bob Bradley, Lucas Newman, Deep Jawa, Scott Forstall<br><br>2. Joseph Benson (Fish & Richardson)<br><br><br>3. Thomas Alsina, Alan Cannistraro<br>4. Thomas Alsina, Alan Cannistraro | 1. Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>2. Alan Cannistraro, Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson)<br>3. n/a<br><br>4. Sanjay Gadkari (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson), Lisa Becker (Fish & Richardson), Judythe Roberts (Fish & Richardson), Angelica Zepeda (Fish & Richardson) | 1. n/a<br><br><br><br>2. n/a<br><br><br><br>3. n/a<br><br>4. n/a | 1. 8/30/2010<br><br><br><br>2. 8/29/2010<br><br><br><br>3. 8/27/2010<br><br>4. 8/25/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 2012/0050012 A1. |
| APL630WH-000146 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft application for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |
| APL630WH-000147 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/30/2010 | AC | Draft figure for United States Application Number 2012/0050012 A1 reflecting legal advice from counsel. |
| APL630WH-000148 | Andrew Leung (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal), Mark Kirkland (Fish & Richardson), Letty Hernandez (Fish & Richardson) | n/a | 2/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000149 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/27/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000150 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000151 | Andrew Leung (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal), Mark Kirkland (Fish & Richardson), Letty Hernandez (Fish & Richardson) | n/a | 2/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000152 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/27/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000153 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000154 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/4/2008 | AC | Draft figure for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000155 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000156 | 1. Andrew Leung (Fish & Richardson)<br><br>2. Yasuo Kida<br><br>3. Andrew Leung (Fish & Richardson) | 1. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda<br>2. Andrew Leung (Fish & Roichardson), Kirk Gottlieb (Fish & Richardson)<br>3. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | 1. Cyndi Wheeler (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson)<br><br>2. Deborah Goldsmith, Lee Collins, Ken Kocienda, Cyndi Wheeler (Attorney, Apple Legal)<br><br>3. n/a | 1. n/a<br><br><br>2. n/a<br><br><br>3. n/a | 1. 3/14/2008<br><br><br>2. 2/29/2008<br><br><br>3. 2/28/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000157 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000158 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000159 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000160 | 1. Andrew Leung (Fish & Richardson) 2. Yasuo Kida 3. Andrew Leung (Fish & Richardson) | 1. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda 2. Andrew Leung (Fish & Roichardson), Kirk Gottlieb (Fish & Richardson) 3. Yasuo Kida, Deborah Goldsmith, Lee Collins, Ken Kocienda | 1. Cyndi Wheeler (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson) 2. Deborah Goldsmith, Lee Collins, Ken Kocienda, Cyndi Wheeler (Attorney, Apple Legal) 3. n/a | 1. n/a 2. n/a 3. n/a | 1. 3/14/2008 2. 2/29/2008 3. 2/28/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000161 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000162 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000163 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/14/2008 | AC | Attachment to **[email above]** containing legal advice from outside counsel in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000164 | 1. Deborah Goldsmith 2. Caroline Furches 3. Lee Collins 4. Andrew Leung (Fish & Richardson) 5. Lee Collins 6. Andrew Leung (Fish & Richardson) | 1. Caroline Furches 2. n/a 3. n/a 4. n/a 5. Andrew Leung (Fish & Richardson) 6. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Lee Collins, Andrew Leung (Fish & Richardson), Caroline Furches, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) 2. n/a 3. n/a 4. n/a 5. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) 6. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a 2. n/a 3. n/a 4. n/a 5. n/a 6. n/a | 1. 3/4/2008 2. 3/4/2008 3. 3/4/2008 4. 3/4/2008 5. 3/4/2008 6. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000165 | 1. Caroline Furches<br><br>2. Lee Collins<br>3. Andrew Leung (Fish & Richardson)<br>4. Lee Collins<br><br><br>5. Andrew Leung (Fish & Richardson) | 1. Lee Collins<br><br><br><br>2. n/a<br>3. n/a<br><br>4. Andrew Leung (Fish & Richardson)<br><br>5. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Andrew Leung (Fish & Richardson), Deborah Goldsmith, Caroline Furches, Ken Kocienda>, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. n/a<br>3. n/a<br><br>4. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>5. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br><br><br>2. n/a<br>3. n/a<br><br>4. n/a<br><br><br><br>5. n/a | 1. 3/4/2008<br><br><br><br><br>2. 3/4/2008<br>3. 3/4/2008<br><br>4. 3/4/2008<br><br><br><br>5. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000166 | 1. Caroline Furches<br><br>2. Lee Collins<br>3. Andrew Leung (Fish & Richardson)<br>4. Lee Collins<br><br>5. Andrew Leung (Fish & Richardson) | 1. Lee Collins<br><br><br><br>2. n/a<br>3. n/a<br><br>4. Andrew Leung (Fish & Richardson)<br><br>5. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Andrew Leung (Fish & Richardson), Deborah Goldsmith, Caroline Furches, Ken Kocienda>, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. n/a<br>3. n/a<br><br>4. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>5. n/a | 1. n/a<br><br><br><br><br>2. n/a<br>3. n/a<br><br>4. n/a<br><br><br><br>5. n/a | 1. 3/4/2008<br><br><br><br><br>2. 3/4/2008<br>3. 3/4/2008<br><br>4. 3/4/2008<br><br><br><br>5. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000167 | 1. Lee Collins<br><br><br>2. Andrew Leung (Fish & Richardson)<br>3. Lee Collins<br><br><br>4. Andrew Leung (Fish & Richardson) | 1. Andrew Leung (Fish & Richardson)<br><br><br>2. n/a<br><br>3. Andrew Leung (Fish & Richardson)<br><br><br>4. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. n/a<br><br>3. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>4. n/a | 1. n/a<br><br><br><br>2. n/a<br><br>3. n/a<br><br><br><br>4. n/a | 1. 3/4/2008<br><br><br><br>2. 3/4/2008<br><br>3. 3/4/2008<br><br><br><br>4. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000168 | 1. Lee Collins<br><br>2. Andrew Leung (Fish & Richardson)<br>3. Lee Collins<br><br>4. Andrew Leung (Fish & Richardson) | 1. Andrew Leung (Fish & Richardson)<br><br>2. n/a<br>3. Andrew Leung (Fish & Richardson)<br><br>4. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. n/a<br><br>3. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>4. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br>2. n/a<br>3. n/a<br><br><br><br>4. n/a | 1. 3/4/2008<br><br><br>2. 3/4/2008<br>3. 3/4/2008<br><br><br><br>4. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000169 | 1. Andrew Leung (Fish & Richardson)<br><br>2. Lee Collins<br><br>3. Andrew Leung (Fish & Richardson) | 1. Lee Collins<br><br>2. Andrew Leung (Fish & Richardson)<br><br>3. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda,  Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>3. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br>2. n/a<br><br><br><br>3. n/a | 1. 3/4/2008<br><br><br>2. 3/4/2008<br><br><br><br>3. 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000170 | 1. Andrew Leung (Fish & Richardson)<br><br>2. Lee Collins<br><br>3. Andrew Leung (Fish & Richardson) | 1. Lee Collins<br><br>2. Andrew Leung (Fish & Richardson)<br><br>3. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Ken Kocienda,  Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>3. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br>2. n/a<br><br><br><br>3. n/a | 1. 3/4/2008<br><br><br>2. 3/4/2008<br><br><br><br>3. 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000171 | 1. Lee Collins<br><br>2. Andrew Leung (Fish & Richardson) | 1. Andrew Leung (Fish & Richardson)<br><br>2. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br><br>2. n/a | 1. 3/4/2008<br><br><br>2. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000172 | 1. Lee Collins<br><br>2. Andrew Leung (Fish & Richardson) | 1. Andrew Leung (Fish & Richardson)<br><br>2. Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | 1. Deborah Goldsmith, Caroline Furches, Bas Ording, Ken Kocienda, Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal)<br>2. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br><br>2. n/a | 1. 3/4/2008<br><br>2. 3/4/2008 | AC | Correspondence to outside counsel seeking legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000173 | Andrew Leung (Fish & Richardson) | Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | n/a | 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000174 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/4/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000175 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000176 | Andrew Leung (Fish & Richardson) | Deborah Goldsmith, Lee Collins, Caroline Furches, Bas Ording, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Yasuo Kida, Cyndi Wheeler (Attorney, Apple Legal) | n/a | 3/4/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/042,296. |
| APL630WH-000177 | Fish & Richardson P.C. | n/a | n/a | n/a | 3/4/2008 | AC | Draft figure for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000178 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/042,296 reflecting legal advice from counsel. |
| APL630WH-000179 | 1. Beverly Gemello (Morgan Lewis)<br><br>2. Beverly Gemello (Morgan Lewis)<br><br>3. Beverly Gemello (Morgan Lewis) | 1. Takumi Takano<br><br>2. Yasuo Kida, Shin Nishibori, Takumi Takano<br><br>3. Yasuo Kida, Shin Nishibori, Takumi Takano | 1. Yasuo Kida, shin@apple.com, Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis)<br>2. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Beverly Gemello (Morgan Lewis)<br>3. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 8/27/2008<br><br>2. 8/27/2008<br><br>3. 8/26/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000180 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/5/2008 | AC | Draft figure for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000181 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000182 | 1. Beverly Gemello (Morgan Lewis)<br><br>2. Beverly Gemello (Morgan Lewis) | 1. Yasuo Kida, Shin Nishibori, Takumi Takano<br><br>2. Yasuo Kida, Shin Nishibori, Takumi Takano | 1. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Beverly Gemello (Morgan Lewis)<br>2. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | 1. n/a<br><br>2. n/a | 1. 8/26/2008<br><br>2. 8/26/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/268,306. |
| APL630WH-000183 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/5/2008 | AC | Draft figure for United States Application Number 12/268,306 reflecting legal advice from counsel. |
| APL630WH-000184 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 8/26/2008 | AC | Draft application for United States Application Number 12/268,306 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000185 | 1. Takumi Takano<br>2. Andrew Leung (Fish & Richardson) | 1. Yosuke Kurita<br>2. Deborah Goldsmith, Lee Collins, Ken Kocienda, Yasuo Kida, Bas Ording, Caroline Furches, Takumi Takano, Toshiyuki Masui, Shin Nishibori | 1. n/a<br>2. Kirk Gottlieb (Fish & Richardson), Mark Kirkland (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal) | 1. n/a<br>2. n/a | 1. 4/16/2008<br>2. 4/16/2008 | AC | Email forwarding correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000186 | Fish & Richardson P.C. | n/a | n/a | n/a | 4/16/2008 | AC | Draft figure for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000187 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000188 | Andrew Leung (Fish & Richardson) | Caroline Furches, Deborah Goldsmith, Yasuo Kida, Lee Collins, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal) | n/a | 4/22/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000189 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000190 | Fish & Richardson P.C. | n/a | n/a | n/a | 4/22/2008 | AC | Draft figure for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000191 | Andrew Leung (Fish & Richardson) | Caroline Furches, Deborah Goldsmith, Yasuo Kida, Lee Collins, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Cyndi Wheeler (Attorney, Apple Legal) | n/a | 4/22/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000192 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000193 | Fish & Richardson P.C. | n/a | n/a | n/a | 4/22/2008 | AC | Draft figure for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000194 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000195 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000196 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000197 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000198 | Regie Catiis (Fish & Richardson) | Cyndi Wheeler (Attorney, Apple Legal), Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson), Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Andrew Leung (Fish & Richardson) | n/a | 4/23/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000199 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000200 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000201 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000202 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000203 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000204 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000205 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000206 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000207 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000208 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, kurita@apple.com, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson), Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000209 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000210 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000211 | Regie Catiis (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas Ording, Toshiyuki Masui, Yosuke Kurita, Shin Nishibori, Takumi Takano, Haitao Guo, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Letty Hernandez (Fish & Richardson),  Andrew Leung (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/19/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000212 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft declaration for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000213 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/19/2008 | AC | Draft assignment for United States Application Number 12/107,711 reflecting legal advice from counsel. |
| APL630WH-000214 | Mymy Henderson (Fish & Richardson) | Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000215 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000216 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000217 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000218 | Mymy Henderson (Fish & Richardson) | Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000219 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000220 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000221 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000222 | Mymy Henderson (Fish & Richardson) | Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000223 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000224 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000225 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000226 | 1. Sarah Hoke (Fish & Richardson)

2. Mymy Henderson (Fish & Richardson)

3. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda

2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda

3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)

2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)

3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a

2. n/a

3. n/a | 1. 8/27/2008

2. 8/12/2008

3. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000227 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000228 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000229 | 1. Sarah Hoke (Fish & Richardson)

2. Mymy Henderson (Fish & Richardson)

3. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda

2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda

3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)

2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)

3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a

2. n/a

3. n/a | 1. 8/27/2008

2. 8/12/2008

3. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000230 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000231 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000232 | 1. Sarah Hoke (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a | 1. 8/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| | 2. Mymy Henderson (Fish & Richardson) | 2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson) | 2. n/a | 2. 8/12/2008 | | |
| | 3. Mymy Henderson (Fish & Richardson) | 3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 3. n/a | 3. 6/27/2008 | | |
| APL630WH-000233 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000234 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000235 | 1. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson) | 1. n/a | 1. 8/12/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| | 2. Mymy Henderson (Fish & Richardson) | 2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 2. n/a | 2. 6/27/2008 | | |
| APL630WH-000236 | | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000237 | | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000238 | | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000239 | 1. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson) | 1. n/a | 1. 8/12/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| | 2. Mymy Henderson (Fish & Richardson) | 2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 2. n/a | 2. 6/27/2008 | | |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000240 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000241 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000242 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000243 | 1. Mymy Henderson (Fish & Richardson)<br><br>2. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br>2. n/a | 1. 8/12/2008<br><br>2. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000244 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/13/2007 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000245 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000246 | Fish & Richardson P.C. | n/a | n/a | n/a | 6/28/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000247 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Sarah Hoke (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson)<br><br>4. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>4. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>4. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a | 1. 8/29/2008<br><br>2. 8/27/2008<br><br>3. 8/12/2008<br><br>4. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000248 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000249 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000250 | Fish & Richardson P.C. | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000251 | 1. Sarah Hoke (Fish & Richardson)<br><br>2. Sarah Hoke (Fish & Richardson)<br><br>3. Mymy Henderson (Fish & Richardson)<br><br>4. Mymy Henderson (Fish & Richardson) | 1. Deborah Goldsmith, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda<br><br>4. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson)<br>3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson)<br>4. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a<br><br>2. n/a<br><br>3. n/a<br><br>4. n/a | 1. 8/29/2008<br><br>2. 8/27/2008<br><br>3. 8/12/2008<br><br>4. 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000252 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000253 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000254 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000255 | 1. Sarah Hoke (Fish & Richardson) | 1. Deborah Goldsmith, Lee Collins, Yasuo Kida, Ken Kocienda | 1. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | 1. n/a | 1. 8/29/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| | 2. Sarah Hoke (Fish & Richardson) | 2. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 2. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Mymy Henderson (Fish & Richardson), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | 2. n/a | 2. 8/27/2008 | | |
| | 3. Mymy Henderson (Fish & Richardson) | 3. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 3. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson) | 3. n/a | 3. 8/12/2008 | | |
| | 4. Mymy Henderson (Fish & Richardson) | 4. Deborah Goldsmith, Takumi Takano, Toshiyuki Masui, Lee Collins, Yasuo Kida, Ken Kocienda | 4. Kirk Gottlieb (Fish & Richardson), Sanjay Gadkari (Attorney, Apple Legal), Kathy Jordan (Fish & Richardson), Letty Hernandez (Fish & Richardson), Sarah Hoke (Fish & Richardson), APS Outgoing (Fish & Richardson) | 4. n/a | 4. 6/27/2008 | | |
| APL630WH-000256 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft declaration for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000257 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000258 | | n/a | n/a | n/a | 8/27/2008 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000259 | Sarah Hoke (Fish & Richardson) | Sanjay Gadkari (Attorney, Apple Legal), Deborah Goldsmith, Takumi Takano, Lee Collins, Yasuo Kida, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Mymy Henderson (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 9/16/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000260 | Sarah Hoke (Fish & Richardson) | Sanjay Gadkari (Attorney, Apple Legal), Deborah Goldsmith, Takumi Takano, Lee Collins, Yasuo Kida, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Mymy Henderson (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 9/16/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000261 | Sarah Hoke (Fish & Richardson) | Sanjay Gadkari (Attorney, Apple Legal), Deborah Goldsmith, Takumi Takano, Lee Collins, Yasuo Kida, Ken Kocienda | Mark Kirkland (Fish & Richardson), Kirk Gottlieb (Fish & Richardson), Mymy Henderson (Fish & Richardson), Letty Hernandez (Fish & Richardson), APS Outgoing (Fish & Richardson) | n/a | 9/16/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/207,429. |
| APL630WH-000262 | Sanjay Gadkari (Attorney, Apple Legal) | Yasuo Kida | Sharon Duncan (Attorney, Apple Legal), Celia Vigil, Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal) | n/a | 7/7/2010 | AC | Confidential communication reflecting or seeking legal advice from Apple Legal Department regarding intellectual property issues. |

Apple v. Samsung No. 12-cv-00630 LHK

Apple Privilege Log

06/05/2013

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000263 | 1. Yasuo Kida<br><br>2. Sharon Duncan (Attorney, Apple Legal)<br><br><br>3. Celia Vigil<br>4. Yasuo Kida<br><br>5. Takumi Takano<br><br><br>6. Yasuo Kida<br>7. Sharon Duncan (Attorney, Apple Legal)<br>8. Celia Vigil<br>9. Yasuo Kida | 1. Sharon Duncan (Attorney, Apple Legal), Sanjay Gadkari (Attorney, Apple Legal)<br>2. Celia Vigil<br><br>3. n/a<br>4. iphone_i18n@group.apple.com<br>5. os_engineering_tokyo@group.apple.com<br>6. Lee Collins, Helen Workman<br>7. Celia Vigil<br>8. n/a<br>9. iphone_i18n@group.apple.com<br>10. os_engineering_tokyo@group.apple.com | 1. Celia Vigil, Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal)<br>2. Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal), Sanjay Gadkari (Attorney, Apple Legal), Yasuo Kida<br>3. n/a<br>4. n/a<br><br>5. n/a<br><br><br>6. Yosuke Kurita, Steve Swales<br>7. n/a<br>8. n/a<br>9. n/a<br><br>10. n/a | 1. Yasuo Kida<br><br>2. n/a<br><br><br><br>3. n/a<br>4. n/a<br><br>5. n/a<br><br><br>6. n/a<br>7. n/a<br>8. n/a<br>9. n/a<br><br>10. n/a | 1. 5/29/2010<br><br>2. 5/28/2010<br><br><br><br>3. 5/28/2010<br>4. 5/28/2010<br><br>5. 5/28/2010<br><br><br>6. 5/28/2010<br>7. 5/28/2010<br>8. 5/28/2010<br>9. 5/28/2010<br><br>10. 5/28/2010 | AC; 2-WP | Confidential communication reflecting or seeking legal advice from Apple Legal Department regarding intellectual property issues. |
| APL630WH-000264 | 1. Sharon Duncan (Attorney, Apple Legal)<br><br>2. Celia Vigil<br>3. Yasuo Kida<br><br>4. Takumi Takano<br><br><br>5. Yasuo Kida<br>6. Sharon Duncan (Attorney, Apple Legal)<br>7. Celia Vigil<br>8. Yasuo Kida<br><br>9. Takumi Takano | 1. Celia Vigil<br><br><br>2. n/a<br>3. iphone_i18n@group.apple.com<br>4. os_engineering_tokyo@group.apple.com<br>5. Lee Collins, Helen Workman<br>6. Celia Vigil<br>7. n/a<br>8. iphone_i18n@group.apple.com<br>9. os_engineering_tokyo@group.apple.com | 1. Sue Carroll (Attorney, Apple Legal), Joyce Chow (Attorney, Apple Legal), Sanjay Gadkari (Attorney, Apple Legal), Yasuo Kida<br>2. n/a<br>3. n/a<br><br>4. n/a<br><br><br>5. Yosuke Kurita, Steve Swales<br>6. n/a<br>7. n/a<br>8. n/a<br><br>9. n/a | 1. n/a<br><br><br>2. n/a<br>3. n/a<br><br>4. n/a<br><br><br>5. n/a<br>6. n/a<br>7. n/a<br>8. n/a | 1. 5/28/2010<br><br><br>2. 5/28/2010<br>3. 5/28/2010<br><br>4. 5/28/2010<br><br><br>5. 5/28/2010<br>6. 5/28/2010<br>7. 5/28/2010<br>8. 5/28/2010<br><br>9. 5/28/2010 | AC | Confidential communication reflecting or seeking legal advice from Apple Legal Department regarding intellectual property issues. |
| APL630WH-000265 | Xin Ma (Fish & Richardson) | Yasuo Kida, Deborah Goldsmith, Caroline Furches, Lee Collins, Ken Kocienda, Bas ording,  Yosuke Kurita, Shin Nishibori, Takumi Takano, <Haitao Guo>, Celia Vigil | Cyndi Wheeler (Attorney, Apple Legal), Kirk Gottlieb (Fish & Richardson),  Tiffany Turner (Fish & Richardson), Lisa Becker (Fish & Richardson) | n/a | 2/10/2011 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/107,711. |
| APL630WH-000266 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/9/2011 | AC | Draft figure for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000267 | Fish & Richardson P.C. | n/a | n/a | n/a | 2/15/2008 | AC | Draft application for United States Application Number 12/207,429 reflecting legal advice from counsel. |
| APL630WH-000268 | Cyndi Wheeler (Attorney, Apple Legal) | Robert Beyers (Morgan Lewis), Gary Gex (Morgan Lewis) | Ken Kocienda, Bas Ording, Brad Moore | n/a | 2/25/2009 | AC | Email from Apple Legal Department reflecting legal advice regarding intellectual property issues. |
| APL630WH-000269 | 1. Ken Kocienda<br>2. Cyndi Wheeler (Attorney, Apple Legal) | 1. Cyndi Wheeler (Attorney, Apple Legal)<br>2. Ken Kocienda, Wayne Westerman | 1. Wayne Westerman<br>2. n/a | 1. n/a<br>2. n/a | 1. 5/21/2008<br>2. 5/21/2008 | AC | Email from Apple Legal Department reflecting legal advice regarding intellectual property issues. |
| APL630WH-000270 | Cyndi Wheeler (Attorney, Apple Legal) | Ken Kocienda, Wayne Westerman | n/a | n/a | 5/21/2008 | AC | Email from Apple Legal Department reflecting legal advice regarding intellectual property issues. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000271 | 1. Kirk Gottlieb (Fish & Richardson) 2. Kirk Gottlieb (Fish & Richardson) 3. Kirk Gottlieb (Fish & Richardson) | 1. Ken Kocienda 2. Ken Kocienda 3. Ken Kocienda | 1. n/a 2. Helen Workman, Sanjay Gadkari (Attorney, Apple Legal) 3. n/a | 1. n/a 2. n/a 3. n/a | 1. 12/4/2007 2. 10/30/2007 3. n/a | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/028,960. |
| APL630WH-000272 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft figure for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000273 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/1/2007 | AC | Draft application for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000274 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft declaration for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000275 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft assignment for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000276 | 1. Kirk Gottlieb (Fish & Richardson) 2. Kirk Gottlieb (Fish & Richardson) | 1. Ken Kocienda 2. Ken Kocienda | 1. Helen Workman, Sanjay Gadkari (Attorney, Apple Legal) 2. n/a | 1. n/a 2. n/a | 1. 10/30/2007 2. n/a | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/028,960. |
| APL630WH-000277 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft figure for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000278 | Fish & Richardson P.C. | n/a | n/a | n/a | 9/1/2007 | AC | Draft application for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000279 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft declaration for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000280 | Fish & Richardson P.C. | n/a | n/a | n/a | 10/30/2007 | AC | Draft assignment for United States Application Number 12/028,960 reflecting legal advice from counsel. |
| APL630WH-000281 | 1. Kathy Jordan (Fish & Richardson) 2. docket@apple.com 3. Kathy Jordan (Fish & Richardson) | 1. docket@apple.com 2. Kathy Jordan (Fish & Richardson) 3. n/a | 1. Ken Kocienda 2. n/a 3. n/a | 1. n/a 2. n/a 3. n/a | 1. 11/7/2007 2. 11/7/2007 3. 11/7/2007 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/028,960. |
| APL630WH-000282 | Beverly Gemello (Morgan Lewis) | Ken Kocienda, Scott Forstall, Greg Novick, Bas Ording | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 12/18/2007 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 11/960,675. |
| APL630WH-000283 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft declaration for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000284 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000285 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft figure for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000286 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000287 | 1. Vanessa Bang<br><br>2. Beverly Gemello (Morgan Lewis)<br><br>3. Beverly Gemello (Morgan Lewis) | 1. Ken Kocienda, Greg Novick, Bas Ording<br>2. Ken Kocienda, Scott Forstall, Greg Novick, Bas Ording<br><br>3. Ken Kocienda, Scott Forstall, Greg Novick, Bas Ording | 1. Cyndi Wheeler (Attorney, Apple Legal)<br><br>2. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis)<br>3. Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | 1. n/a<br><br>2. n/a<br><br>3. n/a | 1. 1/2/2008<br><br>2. 12/18/2007<br><br>3. 12/18/2007 | AC | Email forwarding correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 11/960,675. |
| APL630WH-000288 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft declaration for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000289 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000290 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/18/2007 | AC | Draft figure for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000291 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 12/19/2007 | AC | Draft application for United States Application Number 11/960,675 reflecting legal advice from counsel. |
| APL630WH-000292 | Beverly Gemello (Morgan Lewis) | Ken Kocienda, Greg Christie, Bas Ording, Richard Williamson, Jerome Bellagarda | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 6/27/2008 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/165,554. |
| APL630WH-000293 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/28/2008 | AC | Draft application for United States Application Number 12/165,554 reflecting legal advice from counsel. |
| APL630WH-000294 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/28/2008 | AC | Draft application for United States Application Number 12/165,554 reflecting legal advice from counsel. |
| APL630WH-000295 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/28/2008 | AC | Draft figure for United States Application Number 12/165,554 reflecting legal advice from counsel. |
| APL630WH-000296 | Beverly Gemello (Morgan Lewis) | Wayne Westerman, Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 3/27/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000297 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/28/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000298 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/16/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000299 | Beverly Gemello (Morgan Lewis) | Bas Ording, Ken Kocienda, Brad Moore, Freddy Anzures, Marcel van Os | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 3/27/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/565,759. |
| APL630WH-000300 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/17/2009 | AC | Draft figure for United States Application Number 12/565,759 reflecting legal advice from counsel. |
| APL630WH-000301 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/28/2009 | AC | Draft application for United States Application Number 12/565,759 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000302 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/17/2009 | AC | Draft figure for United States Application Number 12/565,759 reflecting legal advice from counsel. |
| APL630WH-000303 | Gary Williams (Morgan Lewis) | Wayne Westerman | Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins, Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis) | n/a | 5/16/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000304 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000305 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/14/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000306 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000307 | Gary Williams (Morgan Lewis) | Wayne Westerman | Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins, Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis) | n/a | 5/16/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000308 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000309 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/14/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000310 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 4/18/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000311 | Beverly Gemello (Morgan Lewis) | Wayne Westerman, Ken Kocienda, Drew Wilson, Deborah Goldsmith, Lee Collins | Cyndi Wheeler (Attorney, Apple Legal), Robert Beyers (Morgan Lewis), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis) | n/a | 6/19/2009 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number 12/505,382. |
| APL630WH-000312 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/20/2009 | AC | Draft declaration for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000313 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/19/2009 | AC | Draft figure for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000314 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/20/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000315 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 6/20/2009 | AC | Draft application for United States Application Number 12/505,382 reflecting legal advice from counsel. |
| APL630WH-000316 | Beverly Gemello (Morgan Lewis) | Bas Ording, Ken Kocienda | Robert Beyers (Morgan Lewis), Cyndi Wheeler (Attorney, Apple Legal), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis), Gary Williams (Morgan Lewis), Andrew Leung (Morgan Lewis) | n/a | 2/10/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number EP2521958 A1. |
| APL630WH-000317 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 1/6/2010 | AC | Draft figure for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000318 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 1/6/2010 | AC | Draft application for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |

| Identification Number | Author | Recipient | CC | BCC | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|
| APL630WH-000319 | Beverly Gemello (Morgan Lewis) | Bas Ording, Ken Kocienda | Robert Beyers (Morgan Lewis), Cyndi Wheeler (Attorney, Apple Legal), Gary Williams (Morgan Lewis), Beverly Gemello (Morgan Lewis), Gary Williams (Morgan Lewis), Shayna Poor | n/a | 5/24/2010 | AC | Correspondence from outside counsel reflecting legal advice in connection with preparation of United States Application Number EP2521958 A1. |
| APL630WH-000320 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft declaration for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000321 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft figure for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000322 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft application for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000323 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 5/25/2010 | AC | Draft application for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |
| APL630WH-000324 | Morgan, Lewis & Bockius LLP | n/a | n/a | n/a | 3/27/2011 | AC | Draft figure for United States Application Number EP2521958 A1 reflecting legal advice from counsel. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY