# Redacted Version Of Document Sought To Be Sealed

# Exhibit B

Apple Inc. v. Samsung Electronics Co., LTD., et al.

# Apple's Damages Per Samsung Product

## (Apple's Lost Profits, Samsung's Profits [Revenue], and Reasonable Royalty)

See Damages Period Below 1/

| Product | Apple's Lost Profits 2/, 4/ | Samsung's Profits 3/ | Reasonable Royalty 3/ | Total |
|---|---|---|---|---|
| Fascinate | | | $2,504,979 | |
| Galaxy S 4G | | | $848,125 | |
| Galaxy S Showcase (i500) | | | $0 | |
| Mesmerize | | | $626,412 | |
| Vibrant | | | $1,345,534 | |
| **Total** | | | **$5,325,049** | |

**Sources/Notes:**

1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and June 16, 2011 for the '163 patent and D'305 and D'087 design patents.
2/ EXHIBIT 17.2-R1.
3/ EXHIBIT 17.3-R1.
4/ Design around period starting before actual notice.

Submitted Under Seal; Highly Confidential; Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                    EXHIBIT 17.1-R1

# Apple's Damages Per Samsung Product

## (Apple's Lost Profits, Samsung's Profits [Gross Profit], and Reasonable Royalty)

See Damages Period Below 1/

| Product | Apple's Lost Profits 2/, 4/ | Samsung's Profits 3/ | Reasonable Royalty 3/ | Total |
|---|---|---|---|---|
| Fascinate | | | $2,504,979 | |
| Galaxy S 4G | | | $848,125 | |
| Galaxy S Showcase (i500) | | | $0 | |
| Mesmerize | | | $626,412 | |
| Vibrant | | | $1,345,534 | |
| **Total** | | | **$5,325,049** | |

**Sources/Notes:**

1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and June 16, 2011 for the '163 patent and D'305 and D'087 design patents.

2/ EXHIBIT 17.2-R1.

3/ EXHIBIT 17.4-R1.

4/ Design around period starting before actual notice.

Submitted Under Seal; Highly Confidential; Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

EXHIBIT 17.2-R1

## Apple's Lost Profits Summary
See Damages Period Below 1/, 5/

| | | 2010 | | | | | | | | 2011 | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | Total |
| Total Units Sold - Smartphones 2/ | 0 | 6,230 | 331,890 | 157,696 | 685,720 | 579,639 | 263,554 | 126,773 | 200,450 | 272,190 | 270,070 | 378,930 | 155,326 | 208,547 | 158,937 | 200,079 | 119,870 | 104,367 | 159,496 | 142,492 | 127,961 | 58,085 | 80,653 | 195,331 | 59,772 | 63,056 | 5,107,114 |

Fascinate
Galaxy S 4G
Galaxy S Showcase (i500)
Mesmerize
Vibrant
**Total Units Eligible for LP**

**Beginning Capacity**
**Add'l Excess Capacity 3**
**Total Capacity**

**Actual Units Eligible for LP**

**Ending Capacity**

**Apple Increm. Margin/Unit**

**Apple's Lost Profits ($)**

**Units Avail. for Other Reme**

**Apple's Total Lost Profits (**

### Sources/Notes:
1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and June 16, 2011 for the '163 patent and D'305 and D'087 design patents.
2/ Smartphones - Exhibit 37.1-R.
3/ Smartphones - Exhibit 26-S.
4/ Smartphones - Exhibit 32-S2.
5/ Design around period starting before actual notice.

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

EXHIBIT 17.3-R1

**Samsung's Profits [Revenue] and Reasonable Royalty Summary - for Units not Eligible for Lost Profits 1/**

In USD



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

EXHIBIT 17.4-R1

**Samsung's Profits [Gross Profit] and Reasonable Royalty Summary - for Units not Eligible for Lost Profits 1/**
In USD

Prepared by Stout Risius Ross

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                    EXHIBIT 17.5-R1

**Apple's Damages Per Patent Per Samsung Product**
**(Apple's Lost Profits, Samsung's Profits [Revenue], and Reasonable Royalty)**



| Patent: |
|---|
| Notice Date: |
| Fascinate |
| Galaxy S4G |
| Galaxy S Showcase |
| Mesmerize |
| Vibrant |
| **Total** |

Sources:
1/ EXHIBIT 17-R1.
2/ EXHIBIT 17.3-R1.

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                                    EXHIBIT 17.6-R1

**Apple's Damages Per Patent Per Samsung Product**
**(Apple's Lost Profits, Samsung's Profits [Gross Profit], and Reasonable Royalty)**



| Patent: |
| --- |
| Notice Date: |
| Fascinate |
| Galaxy S4G |
| Galaxy S Showcase |
| Mesmerize |
| Vibrant |
| **Total** |

Sources:
1/ EXHIBIT 17.1-R1.
2/ EXHIBIT 17.4-R1.

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                              EXHIBIT 19-R1

# Apple's Damages Per Samsung Product
# (Apple's Lost Profits and Reasonable Royalty)

See Damages Period Below 1/

| Product | Lost Profits 2/, 4/ | Reasonable Royalty 3/ | Total |
|---|---|---|---|
| Fascinate | | $7,018,193 | |
| Galaxy S 4G | | $32,346,983 | |
| Galaxy S Showcase (i500) | | $8,063,928 | |
| Mesmerize | | $14,995,767 | |
| Vibrant | | $1,516,400 | |
| **Total** | | **$63,941,271** | |

**Sources/Notes:**

1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and June 16, 2011 for the '163 patent and D'305 and D'087 design patents.

2/ EXHIBIT 17.2-R1.

3/ EXHIBIT 19.1-R1.

4/ Design around period starting before actual notice.

Apple Inc. v. Samsung Electronics Co., LTD., et al.

EXHIBIT 19.1-R1

**Reasonable Royalty Summary - for Units not Eligible for Lost Profits 1/, 2/**



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                    EXHIBIT 19.2-R1

## Apple's Damages Per Patent Per Samsung Product
### (Apple's Lost Profits and Reasonable Royalty)



| Patent: |
| --- |
| Notice Date: |
| Fascinate |
| Galaxy S4G |
| Galaxy S Showcase |
| Mesmerize |
| Vibrant |
| **Total** |

Sources:
1/ EXHIBIT 19-R1.
2/ EXHIBIT 19.1-R1.
3/ '915 amounts are the sum of Lost Profits per EXHIBIT 19-R1 and '915 royalties per EXHIBIT 19.1-R1.

Apple Inc. v. Samsung Electronics Co., LTD., et al.                    EXHIBIT 17-R1-A

# Apple's Damages Per Samsung Product

## (Apple's Lost Profits, Samsung's Profits [Revenue], and Reasonable Royalty)

See Damages Period Below 1/

| Product | Apple's Lost Profits 2/ 4/ | Samsung's Profits | Reasonable Royalty 3/ | Total |
|---|---|---|---|---|
| Fascinate | | | $2,504,979 | |
| Galaxy S 4G | | | $848,125 | |
| Galaxy S Showcase (i500) | | | $0 | |
| Mesmerize | | | $626,412 | |
| Vibrant | | | $1,345,534 | |
| **Total** | | | **$5,325,049** | |

**Sources/Notes:**

1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and June 16, 2011 for the '163 patent and D'305 and D'087 design patents.

2/ EXHIBIT 17.2-R1-A.

3/ EXHIBIT 17.3-R1-A.

4/ Design around period starting before actual notice. Lost profits calculated applying an alternative Mor-Flo market share that does not include the Replenish and Galaxy Ace (see EXHIBITS 29-R-A and 31.3-R-A).

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                           EXHIBIT 17.1-R1-A

# Apple's Damages Per Samsung Product

## (Apple's Lost Profits, Samsung's Profits [Gross Profit], and Reasonable Royalty)

See Damages Period Below 1/

| Product | Apple's Lost | Samsung's Profits | Reasonable Royalty 3/ | Total |
|---|---|---|---|---|
| Fascinate | | | $2,504,979 | |
| Galaxy S 4G | | | $848,125 | |
| Galaxy S Showcase (i500 | | | $0 | |
| Mesmerize | | | $626,412 | |
| Vibrant | | | $1,345,534 | |
| **Total** | | | **$5,325,049** | |

**Sources/Notes:**

1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and June 16, 2011 for the '163 patent and D'305 and D'087 design patents.

2/ EXHIBIT 17.2-R1-A.

3/ EXHIBIT 17.4-R1-A.

4/ Design around period starting before actual notice. Lost profits calculated applying an alternative Mor-Flo market share that does not include the Replenish and Galaxy Ace (see EXHIBITS 29-R-A and 31.3-R-A).

Prepared by Stout Risius Ross                    Submitted Under Seal; Highly Confidential;
                                                  Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

EXHIBIT 17.2-R1-A

## Apple's Lost Profits Summary
See Damages Period Below 1/, 5/



|  | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |
| **Total Units Sold - Smartphones** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fascinate | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Galaxy S 4G | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Galaxy S Showcase (i500) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mesmerize | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vibrant | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Units Eligible for LP** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Capacity | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Add'l Excess Capacity 3** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Capacity | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Actual Units Eligible for LP** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ending Capacity | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Apple Increm. Margin/Unit ($) 4/** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Apple's Lost Profits ($)** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Units Avail. for Other Remedies** | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Apple's Total Lost Profits ($)**

**Sources/Notes:**

1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and June 16, 2011 for the '163 patent and D'305 and D'087 design patents.
2/ Smartphones - Exhibit 37.1-R.
3/ Smartphones - Exhibit 26-S.
4/ Smartphones - Exhibit 32-S2.
5/ Design around period starting before actual notice. Lost profits calculated applying an alternative Mor-Flo market share that does not include the Replenish and Galaxy Ace (see EXHIBITS 29-R-A and 31.3-R-A).

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

EXHIBIT 17.3-R1-A

**Samsung's Profits [Revenue] and Reasonable Royalty Summary - for Units not Eligible for Lost Profits 1/**

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

EXHIBIT 17.4-R1-A

**Samsung's Profits [Gross Profit] and Reasonable Royalty Summary - for Units not Eligible for Lost Profits 1/**



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                    EXHIBIT 17.5-R1-A

## Apple's Damages Per Patent Per Samsung Product
### (Apple's Lost Profits, Samsung's Profits [Revenue], and Reasonable Royalty)



| Patent: |
|---|
| **Notice Date:** |
| Fascinate |
| Galaxy S4G |
| Galaxy S Showcase |
| Mesmerize |
| Vibrant |
| **Total** |

<u>Sources:</u>
1/ EXHIBIT 17-R1-A.
2/ EXHIBIT 17.3-R1-A.
3/ Lost profits calculated applying an alternative Mor-Flo market share that does not include the Replenish and Galaxy Ace (see EXHIBITS 29-R-A and 31.3-R-A).

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                                    EXHIBIT 17.6-R1-A

**Apple's Damages Per Patent Per Samsung Product**
**(Apple's Lost Profits, Samsung's Profits [Gross Profit], and Reasonable Royalty)**

| Patent: |
| --- |
| Notice Date: |
| Fascinate |
| Galaxy S4G |
| Galaxy S Showcase |
| Mesmerize |
| Vibrant |
| **Total** |

Sources:
1/ EXHIBIT 17.1-R1-A.
2/ EXHIBIT 17.4-R1-A.
3/ Lost profits calculated applying an alternative Mor-Flo market share that does not include the Replenish and Galaxy Ace (see EXHIBITS 29-R-A
and 31.3-R-A).

Prepared by Stout Risius Ross                         Submitted Under Seal; Highly Confidential;
                                                      Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                           EXHIBIT 19-R1-A

# Apple's Damages Per Samsung Product
# (Apple's Lost Profits and Reasonable Royalty)
See Damages Period Below 1/

| Product | Lost Profits 2/, 4/ | Reasonable Royalty 3/ | Total |
|---|---|---|---|
| Fascinate | | $7,018,193 | |
| Galaxy S 4G | | $32,347,595 | |
| Galaxy S Showcase (i500) | | $8,063,928 | |
| Mesmerize | | $14,996,466 | |
| Vibrant | | $1,516,429 | |
| **Total** | | **$63,942,610** | |

**Sources/Notes:**
1/ Damages calculated from August 4, 2010 for the '381 patent; April 15, 2011 for '915 patent and D'677 design patent; and
June 16, 2011 for the '163 patent and D'305 and D'087 design patents.
2/ EXHIBIT 17.2-R1-A.
3/ EXHIBIT 19.1-R1-A.
4/ Design around period starting before actual notice. Lost profits calculated applying an alternative Mor-Flo market share that
does not include the Replenish and Galaxy Ace (see EXHIBITS 29-R-A and 31.3-R-A).

EXHIBIT 19.1-R1-A

**Reasonable Royalty Summary - for Units not Eligible for Lost Profits 1/, 2/**



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                    EXHIBIT 19.2-R-A

**Apple's Damages Per Patent Per Samsung Product**
**(Apple's Lost Profits and Reasonable Royalty)**



| Patent: |
|---|
| **Notice Date:** |
| Fascinate |
| Galaxy S4G |
| Galaxy S Showcase |
| Mesmerize |
| Vibrant |
| **Total** |

Sources:
1/ EXHIBIT 19-R1-A.
2/ EXHIBIT 19.1-R1-A.
3/ '915 amounts are the sum of Lost Profits per EXHIBIT 19-R1-A and '915 royalties per EXHIBIT 19.1-R1-A.
4/ Lost profits calculated applying an alternative Mor-Flo market share that does not include the Replenish and Galaxy Ace (see EXHIBITS 29-R-A and 31.3-R-A).

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Fascinate**
In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Galaxy S 4G**

In Units and USD

| 2010 | 2011 | 2012 |
|------|------|------|

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Galaxy S Showcase (i500)**

In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Mesmerize**

In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Vibrant**
In Units and USD

| | 2010 | 2011 | 2012 |
|---|---|---|---|

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

# Lost Profits Details - Fascinate

Carrier: Verizon (iPhone available as of: 2/3/2011)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|--------------|--------------------|-----------------------|--------------|-------------|----------|

## '163

Issue Date: 1/4/2011, Notice Date: 6/16/2011

Redesign Start Date: 1/4/2011, Redesign: 1 month(s)

| Period |
|--------|
| 5/10 |
| 6/10 |
| 7/10 |
| 8/10 |
| 9/10 |
| 10/1 |
| 11/1 |
| 12/1 |
| 1/11 |
| 2/11 |
| 3/11 |
| 4/11 |
| 5/11 |
| 6/11 |
| 7/11 |
| 8/11 |
| 9/11 |
| 10/1 |
| 11/1 |
| 12/1 |
| 1/12 |
| 2/12 |
| 3/12 |
| 4/12 |
| 5/12 |
| 6/12 |

1/11 Market 31.9%
2/11 Mixed 31.9%, 39.0%

## '381

Issue Date: 12/23/2008, Notice Date: 8/4/2010

Redesign Start Date: 6/1/2010, Redesign: 1 month(s)

| Period |
|--------|
| 5/1 |
| 6/1 |
| 7/1 |
| 8/1 |
| 9/1 |
| 10/1 |
| 11/ |
| 12/ |
| 1/1 |
| 2/1 |
| 3/1 |
| 4/1 |
| 5/1 |
| 6/1 |
| 7/1 |
| 8/1 |
| 9/1 |
| 10/1 |
| 11/ |
| 12/ |
| 1/1 |
| 2/1 |
| 3/1 |
| 4/1 |
| 5/1 |
| 6/1 |

6/1 Market 19.3%

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 29 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1

# Lost Profits Details - Fascinate

Carrier: Verizon (iPhone available as of: 2/3/2011)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

## '915

Issue Date: 11/30/2010, Notice Date: 4/15/2011

Redesi



| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | | |
| 7/10 | | |
| 8/10 | | |
| 9/10 | | |
| 10/10 | | |
| 11/10 | Market | 18.9% |
| 12/10 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | Mixed | 31.9%, 39.0% |
| 3/11 | Carrier | 39.0% |
| 4/11 | Carrier | 35.4% |
| 5/11 | Carrier | 35.4% |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/11 | | |
| 11/11 | | |
| 12/11 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

## D'305

Issue Date: 11/17/2009, Notice Date: 6/16/2011

Redesign Start Date: N/A, Redesign: N/A

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

# Lost Profits Details - Fascinate

Carrier: Verizon (iPhone available as of: 2/3/2011)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units | | Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**D'677**

Issue Date: 6/29/2010, Notice Date: 4/15/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | | | | | | Mor-Flo Type | Final Adj %s | |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/1 | | | | | | Market | 18.9% | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1

# Lost Profits Details - Galaxy S 4G

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **'163** | | | | | | | | |

Issue Date: 1/4/2011, Notice Date: 6/16/2011

Redesign Start Date: 1/4/2011, Redesign: 1 month(s)

| Period | | | | | | Mor-Flo Type | Final Adj %s | |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | | | |
| 7/10 | | | | | | | | |
| 8/10 | | | | | | | | |
| 9/10 | | | | | | | | |
| 10/10 | | | | | | | | |
| 11/10 | | | | | | | | |
| 12/10 | | | | | | | | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | Market | 31.9% | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |



| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **'381** | | | | | | | | |

Issue Date: 12/23/2008, Notice Date: 8/4/2010

Redesign Start Date: 6/1/2010, Redesign: 1 month(s)

| Period | | | | | | Mor-Flo Type | Final Adj %s | |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | | | |
| 8/10 | | | | | | | | |
| 9/10 | | | | | | | | |
| 10/10 | | | | | | | | |
| 11/10 | | | | | | | | |
| 12/10 | | | | | | | | |
| 1/11 | | | | | | | | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

# Lost Profits Details - Galaxy S 4G

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **'915** | | | | | | | | |

Issue Date: 11/30/2010, Notice Date: 4/15/2011

Redesign Start Date: 11/30/2010, Redesign: 6 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | | |
| 7/10 | | |
| 8/10 | | |
| 9/10 | | |
| 10/1 | | |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | Market | 31.9% |
| 3/11 | Market | 31.9% |
| 4/11 | Market | 29.0% |
| 5/11 | Market | 29.0% |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |



| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'087** | | | | | | | | |

Issue Date: 5/26/2009, Notice Date: 6/16/2011

Redes

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

# Lost Profits Details - Galaxy S 4G

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'305** | | | | | | | | |
| Issue Date: 11/17/2009, Notice Date: 6/16/2011 | | | | | | | | |
| Redesign Start Date: N/A, Redesign: N/A | | | | | | | | |
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/1 | | | | | | Market | 18.9% | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'677** | | | | | | | | |
| Issue Date: 6/29/2010, Notice Date: 4/15/2011 | | | | | | | | |
| Redesign Start Date: 6/1/2010, Redesign: 8 month(s) | | | | | | | | |
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/10 | | | | | | Market | 18.9% | |
| 11/10 | | | | | | Market | 18.9% | |
| 12/10 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1

# Lost Profits Details - Galaxy S Showcase (i500)

Carrier: Generic (iPhone available as of: N/A)



| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'305** | | | | | | | | |
| Issue Date: 11/17/2009, Notice Date: 6/16/2011 | | | | | | | | |
| Redesign Start Date: N/A, Redesign: N/A | | | | | | | | |
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/1 | | | | | | Market | 18.9% | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'677** | | | | | | | | |
| Issue Date: 6/29/2010, Notice Date: 4/15/2011 | | | | | | | | |
| Redesign Start Date: 6/1/2010, Redesign: 8 month(s) | | | | | | | | |
| 5/1 | | | | | | | | |
| 6/1 | | | | | | Market | 19.3% | |
| 7/1 | | | | | | Market | 26.3% | |
| 8/1 | | | | | | Market | 26.3% | |
| 9/1 | | | | | | Market | 26.3% | |
| 10/1 | | | | | | Market | 18.9% | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/1 | | | | | | Market | 31.9% | |
| 2/1 | | | | | | | | |
| 3/1 | | | | | | | | |
| 4/1 | | | | | | | | |
| 5/1 | | | | | | | | |
| 6/1 | | | | | | | | |
| 7/1 | | | | | | | | |
| 8/1 | | | | | | | | |
| 9/1 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/1 | | | | | | | | |
| 2/1 | | | | | | | | |
| 3/1 | | | | | | | | |
| 4/1 | | | | | | | | |
| 5/1 | | | | | | | | |
| 6/1 | | | | | | | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

# Lost Profits Details - Mesmerize

Carrier: US Cellular (iPhone available as of: N/A)



| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|---------------|--------------------|------------------------|--------------|-------------|----------|

## '163

Issue Date: 1/4/2011, Notice Date: 6/16/2011

Redesign Start Date: 1/4/2011, Redesign: 1 month(s)

| Period |
|--------|
| 5/10 |
| 6/10 |
| 7/10 |
| 8/10 |
| 9/10 |
| 10/1 |
| 11/1 |
| 12/1 |
| 1/11 |
| 2/11 |
| 3/11 |
| 4/11 |
| 5/11 |
| 6/11 |
| 7/11 |
| 8/11 |
| 9/11 |
| 10/1 |
| 11/1 |
| 1/12 |
| 2/12 |
| 3/12 |
| 4/12 |
| 5/12 |
| 6/12 |

Mor-Flo Type / Final Adj %s:
- 1/11: Market 31.9%
- 2/11: Market 31.9%

## '381

Issue Date: 12/23/2008, Notice Date: 8/4/2010

Redesign Start Date: 6/1/2010, Redesign: 1 month(s)



| Period |
|--------|
| 5/1 |
| 6/1 |
| 7/1 |
| 8/1 |
| 9/1 |
| 10/1 |
| 11/1 |
| 12/ |
| 1/1 |
| 2/1 |
| 3/1 |
| 4/1 |
| 5/1 |
| 6/1 |
| 7/1 |
| 8/1 |
| 9/1 |
| 10/1 |
| 11/ |
| 12/ |
| 1/1 |
| 2/1 |
| 3/1 |
| 4/1 |
| 5/1 |
| 6/1 |

Mor-Flo Type / Final Adj %s:
- 6/1: Market 19.3%

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

# Lost Profits Details - Mesmerize

Carrier: US Cellular (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

## '915

Issue Date: 11/30/2010, Notice Date: 4/15/2011

Redesign Start Date: 11/30/2010, Redesign: 6 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | | |
| 7/10 | | |
| 8/10 | | |
| 9/10 | | |
| 10/10 | | |
| 11/10 | Market | 18.9% |
| 12/10 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | Market | 31.9% |
| 3/11 | Market | 31.9% |
| 4/11 | Market | 29.0% |
| 5/11 | Market | 29.0% |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/11 | | |
| 11/11 | | |
| 12/11 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

## D'305

Issue Date: 11/17/2009, Notice Date: 6/16/2011

Redes…

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 37 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1

# Lost Profits Details - Mesmerize

Carrier: US Cellular (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|--------------|--------------------|-----------------------|--------------|--------------|----------|

**D'677**

Issue Date: 6/29/2010, Notice Date: 4/15/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)



| Period | Mor-Flo Type | Final Adj %s |
|--------|--------------|--------------|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/10 | Market | 18.9% |
| 11/10 | Market | 18.9% |
| 12/10 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/11 | | |
| 11/11 | | |
| 12/11 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

# Lost Profits Details - Vibrant

Carrier: T-Mobile (iPhone available as of: N/A)



| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|---------------|--------------------|------------------------|--------------|-------------|----------|
| **'381** | | | | | | | | |
| Issue Date: 12/23/2008, Notice Date: 8/4/2010 | | | | | | | | |
| Redesign Start Date: 6/1/2010, Redesign: 1 month(s) | | | | | | | | |
| 5/ | | | | | | | | |
| 6/ | | | | | | Market | 19.3% | |
| 7/ | | | | | | | | |
| 8/ | | | | | | | | |
| 9/ | | | | | | | | |
| 10/ | | | | | | | | |
| 11/ | | | | | | | | |
| 12/ | | | | | | | | |
| 1/ | | | | | | | | |
| 2/ | | | | | | | | |
| 3/ | | | | | | | | |
| 4/ | | | | | | | | |
| 5/ | | | | | | | | |
| 6/ | | | | | | | | |
| 7/ | | | | | | | | |
| 8/ | | | | | | | | |
| 9/ | | | | | | | | |
| 10/ | | | | | | | | |
| 11/ | | | | | | | | |
| 12/ | | | | | | | | |
| 1/ | | | | | | | | |
| 2/ | | | | | | | | |
| 3/ | | | | | | | | |
| 4/ | | | | | | | | |
| 5/ | | | | | | | | |
| 6/ | | | | | | | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|---------------|--------------------|------------------------|--------------|-------------|----------|
| **'915** | | | | | | | | |
| Issue Date: 11/30/2010, Notice Date: 4/15/2011 | | | | | | | | |
| Redesign Start Date: 11/30/2010, Redesign: 6 month(s) | | | | | | | | |
| 5/10 | | | | | | | | |
| 6/10 | | | | | | | | |
| 7/10 | | | | | | | | |
| 8/10 | | | | | | | | |
| 9/10 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | Market | 31.9% | |
| 3/11 | | | | | | Market | 31.9% | |
| 4/11 | | | | | | Market | 29.0% | |
| 5/11 | | | | | | Market | 29.0% | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., Ltd., et al.

# Lost Profits Details - Vibrant

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

### D'087

Issue Date: 5/26/2009, Notice Date: 6/16/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/10 | Market | 18.9% |
| 11/10 | Market | 18.9% |
| 12/10 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/11 | | |
| 11/11 | | |
| 12/11 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

### D'305

Issue Date: 11/17/2009, Notice Date: 6/16/2011

Redesign Start Date: N/A, Redesign: N/A

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/10 | Market | 18.9% |
| 11/10 | Market | 18.9% |
| 12/10 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/11 | | |
| 11/11 | | |
| 12/11 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1

# Lost Profits Details - Vibrant

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units | Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## D'677

Issue Date: 6/29/2010, Notice Date: 4/15/2011

Redesi

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/10 | Market | 18.9% |
| 11/10 | Market | 18.9% |
| 12/10 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/11 | | |
| 11/11 | | |
| 12/11 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|---|---|---|---|---|---|---|---|---|---|



Fascinate (Mini

5/10
6/10
7/10
8/10
9/10
10/10
11/10
12/10
1/11
2/11
3/11
4/11
5/11
6/11
7/11
8/11
9/11
10/11
11/11
12/11
1/12
2/12
3/12
4/12
5/12
6/12

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|--------|-------------|---------|--------------|------------|----------|-------------------|---------|--------------|------------|
| **Galaxy S 4G (M** | | | | | | | | | |
| 5/10 | | | | | | | | | |
| 6/10 | | | | | | | | | |
| 7/10 | | | | | | | | | |
| 8/10 | | | | | | | | | |
| 9/10 | | | | | | | | | |
| 10/10 | | | | | | | | | |
| 11/10 | | | | | | | | | |
| 12/10 | | | | | | | | | |
| 1/11 | | | | | | | | | |
| 2/11 | | | | | | | | | |
| 3/11 | | | | | | | | | |
| 4/11 | | | | | | | | | |
| 5/11 | | | | | | | | | |
| 6/11 | | | | | | | | | |
| 7/11 | | | | | | | | | |
| 8/11 | | | | | | | | | |
| 9/11 | | | | | | | | | |
| 10/11 | | | | | | | | | |
| 11/11 | | | | | | | | | |
| 12/11 | | | | | | | | | |
| 1/12 | | | | | | | | | |
| 2/12 | | | | | | | | | |
| 3/12 | | | | | | | | | |
| 4/12 | | | | | | | | | |
| 5/12 | | | | | | | | | |
| 6/12 | | | | | | | | | |



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|--------|-------------|---------|--------------|------------|----------|--------------------|---------|--------------|------------|

**Galaxy S Show**



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|--------|-------------|---------|--------------|------------|----------|--------------------|---------|--------------|------------|
| **Mesmerize (Minimum Accused Date: 4/15/2011)** | | | | | | | | | |
| 5/10 | | | | | | | | | |
| 6/10 | | | | | | | | | |
| 7/10 | | | | | | | | | |
| 8/10 | | | | | | | | | |
| 9/10 | | | | | | | | | |
| 10/1 | | | | | | | | | |
| 11/1 | | | | | | | | | |
| 12/1 | | | | | | | | | |
| 1/11 | | | | | | | | | |
| 2/11 | | | | | | | | | |
| 3/11 | | | | | | | | | |
| 4/11 | | | | | | | | | |
| 5/11 | | | | | | | | | |
| 6/11 | | | | | | | | | |
| 7/11 | | | | | | | | | |
| 8/11 | | | | | | | | | |
| 9/11 | | | | | | | | | |
| 10/1 | | | | | | | | | |
| 11/1 | | | | | | | | | |
| 12/1 | | | | | | | | | |
| 1/12 | | | | | | | | | |
| 2/12 | | | | | | | | | |
| 3/12 | | | | | | | | | |
| 4/12 | | | | | | | | | |
| 5/12 | | | | | | | | | |
| 6/12 | | | | | | | | | |



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.7-R1

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|--------|-------------|---------|--------------|------------|----------|--------------------|---------|--------------|------------|

**Vibrant (Minimum Accused Date: 4/15/2011)**



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | | |
| 6/10 | | | | | | | | | |
| 7/10 | | | | | | | | | |
| 8/10 | | | | | | | | | |
| 9/10 | | | | | | | | | |
| 10/10 | | | | | | | | | |
| 11/10 | | | | | | | | | |
| 12/10 | | | | | | | | | |
| 1/11 | | | | | | | | | |
| 2/11 | | | | | | | | | |
| 3/11 | | | | | | | | | |
| 4/11 | | | | | | | | | |
| 5/11 | | | | | | | | | |
| 6/11 | | | | | | | | | |
| 7/11 | | | | | | | | | |
| 8/11 | | | | | | | | | |
| 9/11 | | | | | | | | | |
| 10/11 | | | | | | | | | |
| 11/11 | | | | | | | | | |
| 12/11 | | | | | | | | | |
| 1/12 | | | | | | | | | |
| 2/12 | | | | | | | | | |
| 3/12 | | | | | | | | | |
| 4/12 | | | | | | | | | |
| 5/12 | | | | | | | | | |
| 6/12 | | | | | | | | | |
| **Total** | | | | | | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Fascinate**

In Units and USD

| | | | 2010 | | | | | | | | | 2011 | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

| **Units Eligible for Lost Profits** |
| **Units Remaining** |

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '163 | 6/16/11 | $2.02 |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| **Design Patent** | | |
| D'305 | 6/16/11 | $24.00 |
| D'677 | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Galaxy S 4G**

In Units and USD

| | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|

| **Units Eligible for Lost Profits** | | | | |
| **Units Remaining** | | | | |

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate | | | | |
|---|---|---|---|---|---|---|
| **Utility Patent** | | | | | | |
| '163 | 6/16/11 | $2.0 | | | | |
| '381 | 8/4/10 | $2.0 | | | | |
| '915 | 4/15/11 | $3.1 | | | | |
| **Design Patent** | | | | | | |
| D'087 | 6/16/11 | $24.0 | | | | |
| D'305 | 6/16/11 | $24.0 | | | | |
| D'677 | 4/15/11 | $24.0 | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Galaxy S Showcase (i500)**

In Units and USD

| | | | 2010 | | | | | | | | | 2011 | | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

 **Units Eligible for Lost Profits**

 **Units Remaining**

**Reasonable Royalty by form of Asse**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Design Patent** | | |
| **D'305** | 6/16/11 | $24.00 |
| **D'677** | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1

## Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Mesmerize

In Units and USD

| | | | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|---|---|
| **Units Eligible for Lost Profits** | | | | | | |
| **Units Remaining** | | | | | | |

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate | | | | |
|---|---|---|---|---|---|---|
| **Utility Patent** | | | | | | |
| '163 | 6/16/11 | $2.02 | | | | |
| '381 | 8/4/10 | $2.02 | | | | |
| '915 | 4/15/11 | $3.10 | | | | |
| **Design Patent** | | | | | | |
| D'305 | 6/16/11 | $24.00 | | | | |
| D'677 | 4/15/11 | $24.00 | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.                                    Workpaper 17.8-R1

## Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Vibrant

In Units and USD

| | | | 2010 | | | | | | | | | 2011 | | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

**Units Eligible for Lost Profits**

**Units Remaining**

### Reasonable Royalty by form of Asserted IP ($)

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| **Design Patent** | | |
| D'087 | 6/16/11 | $24.00 |
| D'305 | 6/16/11 | $24.00 |
| D'677 | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 51 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1

## Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Fascinate
In Units and USD

| | | | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '163 | 6/16/11 | $2.02 |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| | | |
| **Design Patent** | | |
| | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 52 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1

**Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Galaxy S 4G**

In Units and USD

| | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate | | | | |
|---|---|---|---|---|---|---|
| **Utility Patent** | | | | | | |
| '163 | 6/16/11 | $2.02 | | | | |
| '381 | 8/4/10 | $2.02 | | | | |
| '915 | 4/15/11 | $3.10 | | | | |
| | | | | | | |
| **Design Patent** | | | | | | |
| | 4/15/11 | $24.00 | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 53 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1

**Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Galaxy S Showcase (i500)**

In Units and USD

| | | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Units Eligible for Lost Profits** | | | | |
| **Units Remaining** | | | | |

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate | | | |
|---|---|---|---|---|---|
| **Design Patent** | | | | | |
| | 4/15/11 | $24.00 | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 54 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1

## Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Mesmerize

In Units and USD

| | | | 2010 | | | | | | | | 2011 | | | | | | | | | | | | | 2012 | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '163 | 6/16/11 | $2.02 |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| | | |
| **Design Patent** | | |
| | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 55 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1

## Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Vibrant

In Units and USD

| | | | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|---|---|

**Units Eligible for Lost Profits**

**Units Remaining**

### Reasonable Royalty by form of Asserted IP ($)

| | Notice Date | Royalty Rate | | | | |
|---|---|---|---|---|---|---|
| **Utility Patent** | | | | | | |
| '381 | 8/4/10 | $2.02 | | | | |
| '915 | 4/15/11 | $3.10 | | | | |
| | | | | | | |
| **Design Patent** | | | | | | |
| | 4/15/11 | $24.00 | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Fascinate**
In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Galaxy S 4G**

In Units and USD

| | 2010 | 2011 | 2012 |
|---|---|---|---|

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Galaxy S Showcase (i500)**

In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Mesmerize**

In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

**Lost Profits Summary - Vibrant**

In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | Total |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1-A

# Lost Profits Details - Fascinate

Carrier: Verizon (iPhone available as of: 2/3/2011)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

### '163

Issue Date: 1/4/2011, Notice Date: 6/16/2011

Redesign Start Date: 1/4/2011, Redesign: 1 month(s)



| Period |
|---|
| 5/1 |
| 6/1 |
| 7/1 |
| 8/1 |
| 9/1 |
| 10/ |
| 11/ |
| 12/ |
| 1/1 |
| 2/1 |
| 3/1 |
| 4/1 |
| 5/1 |
| 6/1 |
| 7/1 |
| 8/1 |
| 9/1 |
| 10/ |
| 11/ |
| 12/ |
| 1/1 |
| 2/1 |
| 3/1 |
| 4/1 |
| 5/1 |
| 6/1 |

Mor-Flo Type / Final Adj %s:
- 1/1: Market 31.9%
- 2/1: Mixed 31.9%, 39.0%

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

### '381

Issue Date: 12/23/2008, Notice Date: 8/4/2010

Redesign Start Date: 6/1/2010, Redesign: 1 month(s)



| Period |
|---|
| 5/10 |
| 6/10 |
| 7/10 |
| 8/10 |
| 9/10 |
| 10/10 |
| 11/10 |
| 12/10 |
| 1/11 |
| 2/11 |
| 3/11 |
| 4/11 |
| 5/11 |
| 6/11 |
| 7/11 |
| 8/11 |
| 9/11 |
| 10/11 |
| 11/11 |
| 12/11 |
| 1/12 |
| 2/12 |
| 3/12 |
| 4/12 |
| 5/12 |
| 6/12 |

Mor-Flo Type / Final Adj %s:
- 6/10: Market 19.3%

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 62 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.
Workpaper 17.6-R1-A

# Lost Profits Details - Fascinate

Carrier: Verizon (iPhone available as of: 2/3/2011)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **'915** | | | | | | | | |

Issue Date: 11/30/2010, Notice Date: 4/15/2011

Redesign Start Date: 11/30/2010, Redesign: 6 month(s)

| Period | | | | | | Mor-Flo Type | Final Adj %s | |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | | | |
| 7/10 | | | | | | | | |
| 8/10 | | | | | | | | |
| 9/10 | | | | | | | | |
| 10/10 | | | | | | | | |
| 11/10 | | | | | | Market | 18.9% | |
| 12/10 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | Mixed | 31.9%, 39.0% | |
| 3/11 | | | | | | Carrier | 39.0% | |
| 4/11 | | | | | | Carrier | 35.4% | |
| 5/11 | | | | | | Carrier | 35.4% | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'305** | | | | | | | | |

Issue Date: 11/17/2009, Notice Date: 6/16/2011

Redesign Start Date: N/A, Redesign: N/A

| Period | | | | | | Mor-Flo Type | Final Adj %s | |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/10 | | | | | | Market | 18.9% | |
| 11/10 | | | | | | Market | 18.9% | |
| 12/10 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

# Lost Profits Details - Fascinate

Carrier: Verizon (iPhone available as of: 2/3/2011)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units | Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## D'677

Issue Date: 6/29/2010, Notice Date: 4/15/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

# Lost Profits Details - Galaxy S 4G

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|---------------|--------------------|------------------------|--------------|--------------|----------|

## '163

Issue Date: 1/4/2011, Notice Date: 6/16/2011

Redesign Start Date: 1/4/2011, Redesign: 1 month(s)



| | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 1/1 | Market | 31.9% |
| 2/1 | Market | 31.9% |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|---------------|--------------------|------------------------|--------------|--------------|----------|

## '381

Issue Date: 12/23/2008, Notice Date: 8/4/2010

Redesign Start Date: 6/1/2010, Redesign: 1 month(s)



| | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 6/10 | Market | 19.3% |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

# Lost Profits Details - Galaxy S 4G

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|------------|--------------------|--------------|--------------------|------------------------|--------------|--------------|----------|

## '915

Issue Date: 11/30/2010, Notice Date: 4/15/2011

Redesign Start Date: 11/30/2010, Redesign: 6 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|--------|--------------|--------------|
| 5/10 | | |
| 6/10 | | |
| 7/10 | | |
| 8/10 | | |
| 9/10 | | |
| 10/1 | | |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | Market | 31.9% |
| 3/11 | Market | 31.9% |
| 4/11 | Market | 28.9% |
| 5/11 | Market | 28.9% |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |



| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|------------|--------------------|--------------|--------------------|------------------------|--------------|--------------|----------|

## D'087

Issue Date: 5/26/2009, Notice Date: 6/16/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|--------|--------------|--------------|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., Ltd., et al.

Workpaper 17.6-R1-A

## Lost Profits Details - Galaxy S 4G

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|---------------|--------------------|------------------------|--------------|--------------|----------|
| **D'305** | | | | | | | | |
| Issue Date: 11/17/2009, Notice Date: 6/16/2011 | | | | | | | | |
| Redes | | | | | | | | |
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/1 | | | | | | Market | 18.9% | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|---------------|--------------------|------------------------|--------------|--------------|----------|
| **D'677** | | | | | | | | |
| Issue Date: 6/29/2010, Notice Date: 4/15/2011 | | | | | | | | |
| Redesign Start Date: 6/1/2010, Redesign: 8 month(s) | | | | | | | | |
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/10 | | | | | | Market | 18.9% | |
| 11/10 | | | | | | Market | 18.9% | |
| 12/10 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1-A

# Lost Profits Details - Galaxy S Showcase (i500)

Carrier: Generic (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|

### D'305

Issue Date: 11/17/2009, Notice Date: 6/16/2011

Redesign Start Date: N/A, Redesign: N/A

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

### D'677

Issue Date: 6/29/2010, Notice Date: 4/15/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/1 | | |
| 6/1 | Market | 19.3% |
| 7/1 | Market | 26.3% |
| 8/1 | Market | 26.3% |
| 9/1 | Market | 26.3% |
| 10/ | Market | 18.9% |
| 11/ | Market | 18.9% |
| 12/ | Market | 18.9% |
| 1/1 | Market | 31.9% |
| 2/1 | | |
| 3/1 | | |
| 4/1 | | |
| 5/1 | | |
| 6/1 | | |
| 7/1 | | |
| 8/1 | | |
| 9/1 | | |
| 10/ | | |
| 11/ | | |
| 12/ | | |
| 1/1 | | |
| 2/1 | | |
| 3/1 | | |
| 4/1 | | |
| 5/1 | | |
| 6/1 | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

# Lost Profits Details - Mesmerize

Carrier: US Cellular (iPhone available as of: N/A)



| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|--------------|---------------------|------------------------|--------------|--------------|----------|

## '163

Issue Date: 1/4/2011, Notice Date: 6/16/2011

Redesign Start Date: 1/4/2011, Redesign: 1 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|--------|--------------|--------------|
| 5/10 | | |
| 6/10 | | |
| 7/10 | | |
| 8/10 | | |
| 9/10 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/11 | Market | 31.9% |
| 2/11 | Market | 31.9% |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |





| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|--------|-------------|--------------------|--------------|---------------------|------------------------|--------------|--------------|----------|

## '381

Issue Date: 12/23/2008, Notice Date: 8/4/2010

Rede

| Period | Mor-Flo Type | Final Adj %s |
|--------|--------------|--------------|
| 5/1 | | |
| 6/1 | Market | 19.3% |
| 7/1 | | |
| 8/1 | | |
| 9/1 | | |
| 10/1 | | |
| 11/1 | | |
| 12/ | | |
| 1/1 | | |
| 2/1 | | |
| 3/1 | | |
| 4/1 | | |
| 5/1 | | |
| 6/1 | | |
| 7/1 | | |
| 8/1 | | |
| 9/1 | | |
| 10/1 | | |
| 11/ | | |
| 12/ | | |
| 1/1 | | |
| 2/1 | | |
| 3/1 | | |
| 4/1 | | |
| 5/1 | | |
| 6/1 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

# Lost Profits Details - Mesmerize

Carrier: US Cellular (iPhone available as of: N/A)

## '915

Issue Date: 11/30/2010, Notice Date: 4/15/2011

Redesi

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | | | |
| 7/10 | | | | | | | | |
| 8/10 | | | | | | | | |
| 9/10 | | | | | | | | |
| 10/10 | | | | | | | | |
| 11/10 | | | | | | Market | 18.9% | |
| 12/10 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | Market | 31.9% | |
| 3/11 | | | | | | Market | 31.9% | |
| 4/11 | | | | | | Market | 28.9% | |
| 5/11 | | | | | | Market | 28.9% | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

## D'305

Issue Date: 11/17/2009, Notice Date: 6/16/2011

Redesign Start Date: N/A, Redesign: N/A

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/1 | | | | | | Market | 18.9% | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Lost Profits Details - Mesmerize

Carrier: US Cellular (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units | | Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**D'677**

Issue Date: 6/29/2010, Notice Date: 4/15/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 71 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1-A

# Lost Profits Details - Vibrant

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **'381** | | | | | | | | |

Issue Date: 12/23/2008, Notice Date: 8/4/2010

Redesign Start Date: 6/1/2010, Redesign: 1 month(s)

| Period | ... |
|---|---|
| 5/10 | |
| 6/10 | Market 19.3% |
| 7/10 | |
| 8/10 | |
| 9/10 | |
| 10/1 | |
| 11/1 | |
| 12/1 | |
| 1/11 | |
| 2/11 | |
| 3/11 | |
| 4/11 | |
| 5/11 | |
| 6/11 | |
| 7/11 | |
| 8/11 | |
| 9/11 | |
| 10/1 | |
| 11/1 | |
| 12/1 | |
| 1/12 | |
| 2/12 | |
| 3/12 | |
| 4/12 | |
| 5/12 | |
| 6/12 | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **'915** | | | | | | | | |

Issue Date: 11/30/2010, Notice Date: 4/15/2011

Redesign Start Date: 11/30/2010, Redesign: 6 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | | |
| 7/10 | | |
| 8/10 | | |
| 9/10 | | |
| 10/10 | | |
| 11/10 | Market | 18.9% |
| 12/10 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | Market | 31.9% |
| 3/11 | Market | 31.9% |
| 4/11 | Market | 28.9% |
| 5/11 | Market | 28.9% |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/11 | | |
| 11/11 | | |
| 12/11 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |



Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

# Lost Profits Details - Vibrant

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'087** | | | | | | | | |

Issue Date: 5/26/2009, Notice Date: 6/16/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/1 | | | | | | Market | 18.9% | |
| 11/1 | | | | | | Market | 18.9% | |
| 12/1 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/1 | | | | | | | | |
| 11/1 | | | | | | | | |
| 12/1 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| **D'305** | | | | | | | | |

Issue Date: 11/17/2009, Notice Date: 6/16/2011

Redesign Start Date: N/A, Redesign: N/A

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | |
| 6/10 | | | | | | Market | 19.3% | |
| 7/10 | | | | | | Market | 26.3% | |
| 8/10 | | | | | | Market | 26.3% | |
| 9/10 | | | | | | Market | 26.3% | |
| 10/10 | | | | | | Market | 18.9% | |
| 11/10 | | | | | | Market | 18.9% | |
| 12/10 | | | | | | Market | 18.9% | |
| 1/11 | | | | | | Market | 31.9% | |
| 2/11 | | | | | | | | |
| 3/11 | | | | | | | | |
| 4/11 | | | | | | | | |
| 5/11 | | | | | | | | |
| 6/11 | | | | | | | | |
| 7/11 | | | | | | | | |
| 8/11 | | | | | | | | |
| 9/11 | | | | | | | | |
| 10/11 | | | | | | | | |
| 11/11 | | | | | | | | |
| 12/11 | | | | | | | | |
| 1/12 | | | | | | | | |
| 2/12 | | | | | | | | |
| 3/12 | | | | | | | | |
| 4/12 | | | | | | | | |
| 5/12 | | | | | | | | |
| 6/12 | | | | | | | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.6-R1-A

## Lost Profits Details - Vibrant

Carrier: T-Mobile (iPhone available as of: N/A)

| Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units | Period | Total Units | IP Eligible for LP | Various Adj's | 26% Switch Carrier | Apple Device @ Carrier | Mor-Flo Type | Final Adj %s | LP Units |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### D'677

Issue Date: 6/29/2010, Notice Date: 4/15/2011

Redesign Start Date: 6/1/2010, Redesign: 8 month(s)

| Period | Mor-Flo Type | Final Adj %s |
|---|---|---|
| 5/10 | | |
| 6/10 | Market | 19.3% |
| 7/10 | Market | 26.3% |
| 8/10 | Market | 26.3% |
| 9/10 | Market | 26.3% |
| 10/1 | Market | 18.9% |
| 11/1 | Market | 18.9% |
| 12/1 | Market | 18.9% |
| 1/11 | Market | 31.9% |
| 2/11 | | |
| 3/11 | | |
| 4/11 | | |
| 5/11 | | |
| 6/11 | | |
| 7/11 | | |
| 8/11 | | |
| 9/11 | | |
| 10/1 | | |
| 11/1 | | |
| 12/1 | | |
| 1/12 | | |
| 2/12 | | |
| 3/12 | | |
| 4/12 | | |
| 5/12 | | |
| 6/12 | | |

Submitted Under Seal; Highly Confidential;

Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|--------|-------------|---------|--------------|------------|----------|--------------------|---------|--------------|------------|



**Fascinate (M**
5/10
6/10
7/10
8/10
9/10
10/10
11/10
12/10
1/11
2/11
3/11
4/11
5/11
6/11
7/11
8/11
9/11
10/11
11/11
12/11
1/12
2/12
3/12
4/12
5/12
6/12

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|--------|-------------|---------|--------------|------------|----------|--------------------|---------|--------------|------------|

**Galaxy S 4G**



| Period |
|--------|
| 5/10 |
| 6/10 |
| 7/10 |
| 8/10 |
| 9/10 |
| 10/1 |
| 11/1 |
| 12/1 |
| 1/11 |
| 2/11 |
| 3/11 |
| 4/11 |
| 5/11 |
| 6/11 |
| 7/11 |
| 8/11 |
| 9/11 |
| 10/1 |
| 11/1 |
| 12/1 |
| 1/12 |
| 2/12 |
| 3/12 |
| 4/12 |
| 5/12 |
| 6/12 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|--------|-------------|---------|--------------|------------|----------|--------------------|---------|--------------|------------|

**Galaxy S Sho**



| Period |
|--------|
| 5/10 |
| 6/10 |
| 7/10 |
| 8/10 |
| 9/10 |
| 10/10 |
| 11/10 |
| 12/10 |
| 1/11 |
| 2/11 |
| 3/11 |
| 4/11 |
| 5/11 |
| 6/11 |
| 7/11 |
| 8/11 |
| 9/11 |
| 10/11 |
| 11/11 |
| 12/11 |
| 1/12 |
| 2/12 |
| 3/12 |
| 4/12 |
| 5/12 |
| 6/12 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|---|---|---|---|---|---|---|---|---|---|

**Mesmerize (Minimum Accused Date: 4/15/2011)**



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10 | | | | | | | | | |
| 6/10 | | | | | | | | | |
| 7/10 | | | | | | | | | |
| 8/10 | | | | | | | | | |
| 9/10 | | | | | | | | | |
| 10/10 | | | | | | | | | |
| 11/10 | | | | | | | | | |
| 12/10 | | | | | | | | | |
| 1/11 | | | | | | | | | |
| 2/11 | | | | | | | | | |
| 3/11 | | | | | | | | | |
| 4/11 | | | | | | | | | |
| 5/11 | | | | | | | | | |
| 6/11 | | | | | | | | | |
| 7/11 | | | | | | | | | |
| 8/11 | | | | | | | | | |
| 9/11 | | | | | | | | | |
| 10/11 | | | | | | | | | |
| 11/11 | | | | | | | | | |
| 12/11 | | | | | | | | | |
| 1/12 | | | | | | | | | |
| 2/12 | | | | | | | | | |
| 3/12 | | | | | | | | | |
| 4/12 | | | | | | | | | |
| 5/12 | | | | | | | | | |
| 6/12 | | | | | | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

## Samsung's Profits (Design Patent) - for Units not Eligible for Lost Profits

| Period | Total Units | Revenue | Gross Profit | Inc Profit | LP Units | SS's Profits Units | Revenue | Gross Profit | Inc Profit |
|---|---|---|---|---|---|---|---|---|---|



**Vibrant (Mi**
5/10
6/10
7/10
8/10
9/10
10/10
11/10
12/10
1/11
2/11
3/11
4/11
5/11
6/11
7/11
8/11
9/11
10/11
11/11
12/11
1/12
2/12
3/12
4/12
5/12
6/12

**Total**

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1-A

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Fascinate**

In Units and USD

| | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|
| | | | | |

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '163 | 6/16/11 | $2.02 |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| **Design Patent** | | |
| D'305 | 6/16/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1-A

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Galaxy S 4G**

In Units and USD

| | | | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|---|---|

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of As**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '163 | 6/16/11 | $2.02 |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| **Design Patent** | | |
| D'087 | 6/16/11 | $24.00 |
| D'305 | 6/16/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1-A

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Galaxy S Showcase (i500)**

In Units and USD

| | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|
| **Units Eligible for Lost Profits** | | | | |
| **Units Remaining** | | | | |

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate | | | |
|---|---|---|---|---|---|
| **Design Patent** | | | | | |
| **D'305** | 6/16/11 | $24.00 | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1-A

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Mesmerize**

In Units and USD

| | | | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|---|---|

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate | | | | |
|---|---|---|---|---|---|---|
| **Utility Patent** | | | | | | |
| '163 | 6/16/11 | $2.02 | | | | |
| '381 | 8/4/10 | $2.02 | | | | |
| '915 | 4/15/11 | $3.10 | | | | |
| **Design Patent** | | | | | | |
| D'305 | 6/16/11 | $24.00 | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 17.8-R1-A

**Reasonable Royalty Summary - for Units neither Eligible for Lost Profits nor Samsung's Profits - Vibrant**

In Units and USD

| | | | 2010 | | | | | | | | 2011 | | | | | | | | | | 2012 | | | | | | Total |
| | | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
| --- | --- | --- |
| **Utility Patent** | | |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| **Design Patent** | | |
| D'087 | 6/16/11 | $24.00 |
| D'305 | 6/16/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 84 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1-A

**Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Fascinate**

In Units and USD

| | | | 2010 | 2011 | 2012 | Total |
|---|---|---|---|---|---|---|

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of As**

| | Notice Date | Royalty Rate | | | | |
|---|---|---|---|---|---|---|
| **Utility Patent** | | | | | | |
| '163 | 6/16/11 | $2.02 | | | | |
| '381 | 8/4/10 | $2.02 | | | | |
| '915 | 4/15/11 | $3.10 | | | | |
| | | | | | | |
| **Design Patent** | | | | | | |
| | 4/15/11 | $24.00 | | | | |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 85 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1-A

## Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Galaxy S 4G

In Units and USD

| | | | 2010 | | | | | | | | | 2011 | | | | | | | | | | | | | 2012 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

**Units Eligible for Lost Profits**

**Units Remaining**

### Reasonable Royalty by form of Asserted IP ($)

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '163 | 6/16/11 | $2.02 |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| | | |
| **Design Patent** | | |
| | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 86 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1-A

**Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Galaxy S Showcase (i500)**

In Units and USD

| | | | 2010 | | | | | | | | 2011 | | | | | | | | | | | 2012 | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Design Patent** | | |
| | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 87 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1-A

## Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Mesmerize

In Units and USD

| | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June |

**Units Eligible for Lost Profits**

**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| '163 | 6/16/11 | $2.02 |
| '381 | 8/4/10 | $2.02 |
| '915 | 4/15/11 | $3.10 |
| | | |
| **Design Patent** | | |
| | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only

Case 5:11-cv-01846-LHK   Document 3342-2   Filed 12/29/15   Page 88 of 88
Apple Inc. v. Samsung Electronics Co., LTD., et al.

Workpaper 19.2-R1-A

**Reasonable Royalty Summary - for Units not Eligible for Lost Profits - Vibrant**
In Units and USD

| | | | 2010 | | | | | | | | 2011 | | | | | | | | | | | | 2012 | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | |

**Units Eligible for Lost Profits**
**Units Remaining**

**Reasonable Royalty by form of Asserted IP ($)**

| | Notice Date | Royalty Rate |
|---|---|---|
| **Utility Patent** | | |
| **'381** | 8/4/10 | $2.02 |
| **'915** | 4/15/11 | $3.10 |
| | | |
| **Design Patent** | | |
| | 4/15/11 | $24.00 |

Submitted Under Seal; Highly Confidential;
Outside Counsel Eyes' Only