# EXHIBIT A

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 8:15-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:9-11 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:13-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:21-25 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 37:24-38:2 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 38:4-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 44:25-45:12 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 46:7-16 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:4-5 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:24-57:4 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 57:7-9 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 59:10-14 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:1-61:4 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:13-16 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:24-25 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 62:2-4 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:11-13 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:2-3 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:11-15 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:6-8 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:23-66:1 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 71:1-6 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 73:20-74:2 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 102:13-117:10 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 127:14-128:1 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 128:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 142:22-23 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 144:8-146:1 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 8:15-16 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 11:3-13:14 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 40:21-41:7 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 46:14-104:9 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 104:17-139:9 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 147:6-165:22 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Chang, Dong Hoon | 3/7/2012 | 167:3-177:5 | | | |
| Chang, Dong Hoon | 3/7/2012 | 177:9-179:3 | | | |
| Chang, Dong Hoon | 3/7/2012 | 179:5-181:8 | | | |
| Chang, Dong Hoon | 3/7/2012 | 184:8-188:4 | | | |
| Chang, Dong Hoon | 3/7/2012 | 191:6-193:4 | | | |
| Choi, Gee-Sung | 4/17/2012 | 8:5-18:24 | | | |
| Choi, Gee-Sung | 4/17/2012 | 20:7-8 | | | |
| Choi, Gee-Sung | 4/17/2012 | 23:18-21 | | | |
| Choi, Gee-Sung | 4/17/2012 | 24:21-26:20 | | | |
| Choi, Gee-Sung | 4/17/2012 | 33:8-42:14 | | | |
| Choi, Gee-Sung | 4/17/2012 | 43:3-23 | | | |
| Choi, Gee-Sung | 4/17/2012 | 45:17-46:11 | | | |
| Choi, Gee-Sung | 4/17/2012 | 48:8-55:9 | | | |
| Choi, Gee-Sung | 4/17/2012 | 55:19-56:23 | | | |
| Choi, Gee-Sung | 4/17/2012 | 58:7-65:8 | | | |
| Choi, Gee-Sung | 4/17/2012 | 65:21-67:2 | | | |
| Choi, Gee-Sung | 4/17/2012 | 67:16-68:12 | | | |
| Choi, Gee-Sung | 4/17/2012 | 68:23-79:20 | | | |
| Choi, Gee-Sung | 4/17/2012 | 89:8-90:16 | | | |
| Choi, Gee-Sung | 4/17/2012 | 91:8-99:21 | | | |
| Choi, Gee-Sung | 4/17/2012 | 100:25-101:11 | | | |
| Choi, Gee-Sung | 4/17/2012 | 101:25-107:1 | | | |
| Choi, Gee-Sung | 4/17/2012 | 107:23-110:24 | | | |
| Choi, Gee-Sung | 4/17/2012 | 115:9-117:9 | | | |
| Choi, Gee-Sung | 4/17/2012 | 120:20-121:13 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 8:5-12:19 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:1-9 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:16-14:14 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 21:3-26:11 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 28:15-31:11 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 32:23-38:3 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 38:13-41:5 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 41:14-43:15 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 44:1-49:7 | | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 50:3-52:19 | | | |
| Denison, Justin | 9/21/2011 | 6:10-18 | | | |
| Denison, Justin | 9/21/2011 | 13:5-34:23 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 38:5-39:10 | | | |
| Denison, Justin | 9/21/2011 | 39:21-40:7 | | | |
| Denison, Justin | 9/21/2011 | 42:4-46:10 | | | |
| Denison, Justin | 9/21/2011 | 46:22-47:1 | | | |
| Denison, Justin | 9/21/2011 | 46:15-20 | | | |
| Denison, Justin | 9/21/2011 | 46:12-13 | | | |
| Denison, Justin | 9/21/2011 | 47:4-10 | | | |
| Denison, Justin | 9/21/2011 | 47:13-14 | | | |
| Denison, Justin | 9/21/2011 | 49:13-51:17 | | | |
| Denison, Justin | 9/21/2011 | 51:20-25 | | | |
| Denison, Justin | 9/21/2011 | 52:22-53:3 | | | |
| Denison, Justin | 9/21/2011 | 56:22-24 | | | |
| Denison, Justin | 9/21/2011 | 57:2-7 | | | |
| Denison, Justin | 9/21/2011 | 62:25-63:3 | | | |
| Denison, Justin | 9/21/2011 | 62:20-22 | | | |
| Denison, Justin | 9/21/2011 | 71:2-73:2 | | | |
| Denison, Justin | 9/21/2011 | 75:24-76:22 | | | |
| Denison, Justin | 9/21/2011 | 77:1-3 | | | |
| Denison, Justin | 9/21/2011 | 77:8-10 | | | |
| Denison, Justin | 9/21/2011 | 77:13-15 | | | |
| Denison, Justin | 9/21/2011 | 77:5-6 | | | |
| Denison, Justin | 9/21/2011 | 78:2-12 | | | |
| Denison, Justin | 9/21/2011 | 80:19-86:17 | | | |
| Denison, Justin | 9/21/2011 | 88:12-90:6 | | | |
| Denison, Justin | 9/21/2011 | 91:3-8 | | | |
| Denison, Justin | 9/21/2011 | 92:1-16 | | | |
| Denison, Justin | 9/21/2011 | 93:1-9 | | | |
| Denison, Justin | 9/21/2011 | 96:8-106:24 | | | |
| Denison, Justin | 9/21/2011 | 110:22-111:1 | | | |
| Denison, Justin | 9/21/2011 | 110:7-19 | | | |
| Denison, Justin | 9/21/2011 | 115:20-24 | | | |
| Denison, Justin | 9/21/2011 | 115:10-13 | | | |
| Denison, Justin | 9/21/2011 | 115:16-17 | | | |
| Denison, Justin | 9/21/2011 | 120:9-25 | | | |
| Denison, Justin | 9/21/2011 | 120:4-7 | | | |
| Denison, Justin | 9/21/2011 | 120:1-2 | | | |
| Denison, Justin | 9/21/2011 | 121:2-8 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 122:2-19 | | | |
| Denison, Justin | 9/21/2011 | 128:22-129:13 | | | |
| Denison, Justin | 9/21/2011 | 129:16-130:7 | | | |
| Denison, Justin | 9/21/2011 | 130:9-14 | | | |
| Denison, Justin | 9/21/2011 | 135:2-137:19 | | | |
| Denison, Justin | 9/21/2011 | 137:24-25 | | | |
| Denison, Justin | 9/21/2011 | 139:19-143:3 | | | |
| Denison, Justin | 9/21/2011 | 146:24-149:19 | | | |
| Denison, Justin | 9/21/2011 | 187:5-191:14 | | | |
| Denison, Justin | 9/21/2011 | 195:4-198:13 | | | |
| Denison, Justin | 9/21/2011 | 198:22-199:1 | | | |
| Denison, Justin | 9/21/2011 | 199:10-19 | | | |
| Denison, Justin | 9/21/2011 | 199:3-6 | | | |
| Denison, Justin | 9/21/2011 | 199:22-24 | | | |
| Denison, Justin | 9/21/2011 | 200:14-202:16 | | | |
| Denison, Justin | 9/21/2011 | 204:21-205:2 | | | |
| Denison, Justin | 9/21/2011 | 205:25-206:7 | | | |
| Denison, Justin | 9/21/2011 | 205:5-15 | | | |
| Denison, Justin | 9/21/2011 | 205:17-22 | | | |
| Denison, Justin | 9/21/2011 | 206:9-207:7 | | | |
| Denison, Justin | 9/21/2011 | 208:24-209:1 | | | |
| Denison, Justin | 9/21/2011 | 208:12-22 | | | |
| Denison, Justin | 9/21/2011 | 208:6-10 | | | |
| Denison, Justin | 9/21/2011 | 209:3-16 | | | |
| Denison, Justin | 9/21/2011 | 218:24-219:4 | | | |
| Denison, Justin | 9/21/2011 | 221:8-14 | | | |
| Denison, Justin | 9/21/2011 | 221:3-5 | | | |
| Denison, Justin | 9/21/2011 | 221:17-19 | | | |
| Denison, Justin | 9/21/2011 | 224:19-225:8 | | | |
| Denison, Justin | 9/21/2011 | 224:13-16 | | | |
| Denison, Justin | 9/21/2011 | 225:11-15 | | | |
| Denison, Justin | 9/21/2011 | 225:21-23 | | | |
| Denison, Justin | 9/21/2011 | 238:11-24 | | | |
| Denison, Justin | 9/21/2011 | 239:3-10 | | | |
| Denison, Justin | 9/21/2011 | 239:14-19 | | | |
| Denison, Justin | 9/21/2011 | 239:23-25 | | | |
| Denison, Justin | 9/21/2011 | 240:24-241:2 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 240:19-21 | | | |
| Denison, Justin | 9/21/2011 | 248:12-15 | | | |
| Denison, Justin | 9/21/2011 | 248:18-20 | | | |
| Denison, Justin | 9/21/2011 | 255:12-24 | | | |
| Denison, Justin | 9/21/2011 | 256:10-257:13 | | | |
| Denison, Justin | 9/21/2011 | 284:25-285:2 | | | |
| Denison, Justin | 9/21/2011 | 284:20-23 | | | |
| Denison, Justin | 9/21/2011 | 284:17-18 | | | |
| Denison, Justin | 9/21/2011 | 285:4-10 | | | |
| Denison, Justin | 9/21/2011 | 285:13-16 | | | |
| Denison, Justin | 9/21/2011 | 285:19-22 | | | |
| Denison, Justin | 9/21/2011 | 286:25-287:5 | | | |
| Denison, Justin | 9/21/2011 | 286:10-14 | | | |
| Denison, Justin | 9/21/2011 | 286:18-21 | | | |
| Denison, Justin | 9/21/2011 | 287:20-25 | | | |
| Denison, Justin | 9/21/2011 | 287:15-17 | | | |
| Denison, Justin | 9/21/2011 | 288:25-289:17 | | | |
| Denison, Justin | 9/21/2011 | 288:2-3 | | | |
| Denison, Justin | 9/21/2011 | 303:23-304:1 | | | |
| Denison, Justin | 9/21/2011 | 303:19-21 | | | |
| Denison, Justin | 9/21/2011 | 304:11-306:5 | | | |
| Denison, Justin | 9/21/2011 | 307:12-308:6 | | | |
| Denison, Justin | 9/21/2011 | 310:24-311:14 | | | |
| Denison, Justin | 9/21/2011 | 310:3-17 | | | |
| Denison, Justin | 9/21/2011 | 310:20-22 | | | |
| Denison, Justin | 9/21/2011 | 311:17-21 | | | |
| Denison, Justin | 9/21/2011 | 317:17-24 | | | |
| Denison, Justin | 9/21/2011 | 318:2-6 | | | |
| Denison, Justin | 9/21/2011 | 321:13-17 | | | |
| Denison, Justin | 9/21/2011 | 321:20-24 | | | |
| Denison, Justin | 9/21/2011 | 331:14-18 | | | |
| Denison, Justin | 9/21/2011 | 331:21-25 | | | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| Denison, Justin | 1/25/2012 | 11:3-13 | | | |
| Denison, Justin | 1/25/2012 | 12:16-23 | | | |
| Denison, Justin | 1/25/2012 | 13:7-10 | | | |
| Denison, Justin | 1/25/2012 | 13:24-14:7 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 14:13-15:10 | | | |
| Denison, Justin | 1/25/2012 | 15:16-22 | | | |
| Denison, Justin | 1/25/2012 | 17:10-20 | | | |
| Denison, Justin | 1/25/2012 | 18:8-19:17 | | | |
| Denison, Justin | 1/25/2012 | 22:5-22 | | | |
| Denison, Justin | 1/25/2012 | 23:10-24:9 | | | |
| Denison, Justin | 1/25/2012 | 24:24-25:3 | | | |
| Denison, Justin | 1/25/2012 | 25:14-21 | | | |
| Denison, Justin | 1/25/2012 | 28:15-29:1 | | | |
| Denison, Justin | 1/25/2012 | 29:8-13 | | | |
| Denison, Justin | 1/25/2012 | 40:23-41:1 | | | |
| Denison, Justin | 1/25/2012 | 40:3-6 | | | |
| Denison, Justin | 1/25/2012 | 40:12-15 | | | |
| Denison, Justin | 1/25/2012 | 45:9-46:8 | | | |
| Denison, Justin | 1/25/2012 | 52:5-54:9 | | | |
| Denison, Justin | 1/25/2012 | 54:12-16 | | | |
| Denison, Justin | 1/25/2012 | 55:10-24 | | | |
| Denison, Justin | 1/25/2012 | 57:6-58:5 | | | |
| Denison, Justin | 1/25/2012 | 58:25-59:23 | | | |
| Denison, Justin | 1/25/2012 | 63:15-24 | | | |
| Denison, Justin | 1/25/2012 | 68:7-14 | | | |
| Denison, Justin | 1/25/2012 | 72:17-21 | | | |
| Denison, Justin | 1/25/2012 | 73:1-10 | | | |
| Denison, Justin | 1/25/2012 | 74:9-11 | | | |
| Denison, Justin | 1/25/2012 | 78:3-9 | | | |
| Denison, Justin | 1/25/2012 | 83:1-7 | | | |
| Denison, Justin | 1/25/2012 | 83:10-13 | | | |
| Denison, Justin | 1/25/2012 | 95:1-4 | | | |
| Denison, Justin | 1/25/2012 | 96:15-23 | | | |
| Denison, Justin | 1/25/2012 | 96:8-11 | | | |
| Denison, Justin | 1/25/2012 | 98:18-99:24 | | | |
| Denison, Justin | 1/25/2012 | 102:2-103:12 | | | |
| Denison, Justin | 1/25/2012 | 103:24-105:8 | | | |
| Denison, Justin | 1/25/2012 | 108:19-109:1 | | | |
| Denison, Justin | 1/25/2012 | 108:7-14 | | | |
| Denison, Justin | 1/25/2012 | 113:4-13 | | | |
| Denison, Justin | 1/25/2012 | 114:9-115:1 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 119:18-120:2 | | | |
| Denison, Justin | 1/25/2012 | 120:23-121:2 | | | |
| Denison, Justin | 1/25/2012 | 120:4-15 | | | |
| Denison, Justin | 1/25/2012 | 121:24-122:12 | | | |
| Denison, Justin | 1/25/2012 | 137:13-18 | | | |
| Denison, Justin | 1/25/2012 | 140:22-141:21 | | | |
| Denison, Justin | 1/25/2012 | 142:25-143:20 | | | |
| Denison, Justin | 1/25/2012 | 142:4-22 | | | |
| Denison, Justin | 1/25/2012 | 146:18-19 | | | |
| Denison, Justin | 1/25/2012 | 147:1-4 | | | |
| Denison, Justin | 1/25/2012 | 148:22-150:24 | | | |
| Denison, Justin | 1/25/2012 | 151:18-152:16 | | | |
| Denison, Justin | 1/25/2012 | 155:22-156:5 | | | |
| Denison, Justin | 1/25/2012 | 157:11-18 | | | |
| Denison, Justin | 1/25/2012 | 157:1-6 | | | |
| Denison, Justin | 1/25/2012 | 159:23-177:12 | | | |
| Denison, Justin | 1/25/2012 | 177:20-24 | | | |
| Denison, Justin | 1/25/2012 | 178:8-22 | | | |
| Denison, Justin | 1/25/2012 | 179:9-18 | | | |
| Denison, Justin | 1/25/2012 | 182:3-24 | | | |
| Denison, Justin | 1/25/2012 | 184:22-185:3 | | | |
| Denison, Justin | 1/25/2012 | 187:2-6 | | | |
| Denison, Justin | 1/25/2012 | 187:8-12 | | | |
| Denison, Justin | 1/25/2012 | 202:3-25 | | | |
| Denison, Justin | 1/25/2012 | 203:8-17 | | | |
| Denison, Justin | 1/25/2012 | 210:8-16 | | | |
| Denison, Justin | 1/25/2012 | 213:17-214:3 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 5:12-15 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 8:21-10:10 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 13:7-15:19 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 16:13-19:2 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 19:24-20:13 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 20:21-23 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 25:12-18 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 62:4-13 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 63:16-64:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 65:10-66:21 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (ITC) | 12/16/2011 | 74:19-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 80:16-81:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 80:7-11 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 81:17-82:6 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 83:14-20 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 84:4-9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 86:4-18 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 91:16-21 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 105:4-15 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 106:14-107:7 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 115:9-16 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 135:22-136:5 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 135:16-20 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 157:22-158:12 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 177:16-24 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 178:22-179:17 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 180:8-181:6 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 182:2-6 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 183:15-184:24 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 185:19-186:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 187:11-188:8 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 190:8-13 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 204:18-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 205:6-16 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 790:5-8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 790:15-795:12 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 805:15-806:22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 807:3-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 808:5-810:5 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 810:6-816:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 816:9-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 818:4-819:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 820:1-18 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 825:21-826:9 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 826:10-831:12 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 831:19-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 832:10-833:11 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Trial) | 8/3/2012 | 832:3-9 | | | |
| Denison, Justin (Trial) | 8/6/2012 | 978:2-979:8 | | | |
| Denison, Justin (Trial) | 8/6/2012 | 979:9-981:12 | | | |
| Denison, Justin (Trial) | 8/6/2012 | 991:25-993:13 | | | |
| Denison, Justin (Trial) | 8/6/2012 | 994:13-997:12 | | | |
| Hong, Won-Pyo | 4/19/2012 | 8:16-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 10:14-20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 12:23-13:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 13:16-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:12-15 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:24-16:22 | | | |
| Hong, Won-Pyo | 4/19/2012 | 24:5-25:5 | | | |
| Hong, Won-Pyo | 4/19/2012 | 30:3-45:5 | | | |
| Hong, Won-Pyo | 4/19/2012 | 45:13-62:12 | | | |
| Hong, Won-Pyo | 4/19/2012 | 71:7-74:8 | | | |
| Hong, Won-Pyo | 4/19/2012 | 76:12-80:4 | | | |
| Hong, Won-Pyo | 4/19/2012 | 80:14-96:6 | | | |
| Hong, Won-Pyo | 4/19/2012 | 99:6-112:17 | | | |
| Kho, Wookyun | 1/12/2012 | 5:20-6:7 | | | |
| Kho, Wookyun | 1/12/2012 | 10:4-16:22 | | | |
| Kho, Wookyun | 1/12/2012 | 38:22-39:1 | | | |
| Kho, Wookyun | 1/12/2012 | 38:2-11 | | | |
| Kho, Wookyun | 1/12/2012 | 39:15-41:3 | | | |
| Kho, Wookyun | 1/12/2012 | 41:13-25 | | | |
| Kho, Wookyun | 1/12/2012 | 42:4-11 | | | |
| Kho, Wookyun | 1/12/2012 | 43:20-44:15 | | | |
| Kho, Wookyun | 1/12/2012 | 45:17-46:7 | | | |
| Kho, Wookyun | 1/12/2012 | 48:9-51:21 | | | |
| Kho, Wookyun | 1/12/2012 | 57:13-58:1 | | | |
| Kho, Wookyun | 1/12/2012 | 59:3-8 | | | |
| Kho, Wookyun | 1/12/2012 | 67:12-69:1 | | | |
| Kho, Wookyun | 1/12/2012 | 69:24-70:14 | | | |
| Kho, Wookyun | 1/12/2012 | 71:4-7 | | | |
| Kho, Wookyun | 1/12/2012 | 75:15-76:4 | | | |
| Kho, Wookyun | 1/12/2012 | 77:23-79:22 | | | |
| Kho, Wookyun | 1/12/2012 | 80:16-19 | | | |
| Kho, Wookyun | 1/12/2012 | 81:12-83:2 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 1/12/2012 | 84:21-96:18 | | | |
| Kho, Wookyun | 1/12/2012 | 103:12-104:14 | | | |
| Kho, Wookyun | 1/12/2012 | 105:12-108:6 | | | |
| Kho, Wookyun | 1/12/2012 | 111:10-16 | | | |
| Kho, Wookyun | 1/12/2012 | 124:16-125:8 | | | |
| Kho, Wookyun | 1/12/2012 | 124:11-14 | | | |
| Kho, Wookyun | 1/12/2012 | 126:3-19 | | | |
| Kho, Wookyun | 1/12/2012 | 127:4-21 | | | |
| Kho, Wookyun | 1/12/2012 | 128:8-20 | | | |
| Kho, Wookyun | 1/12/2012 | 129:3-130:7 | | | |
| Kho, Wookyun | 3/4/2012 | 142:11-12 | | | |
| Kho, Wookyun | 3/4/2012 | 143:5-12 | | | |
| Kho, Wookyun | 3/4/2012 | 151:20-23 | | | |
| Kho, Wookyun | 3/4/2012 | 157:15-19 | | | |
| Kho, Wookyun | 3/4/2012 | 157:22-25 | | | |
| Kho, Wookyun | 3/4/2012 | 158:4-20 | | | |
| Kho, Wookyun | 3/4/2012 | 159:4-8 | | | |
| Kho, Wookyun | 3/4/2012 | 161:5-11 | | | |
| Kho, Wookyun | 3/4/2012 | 162:21-163:8 | | | |
| Kho, Wookyun | 3/4/2012 | 162:2-13 | | | |
| Kho, Wookyun | 3/4/2012 | 163:21-164:4 | | | |
| Kho, Wookyun | 3/4/2012 | 168:4-20 | | | |
| Kho, Wookyun | 3/4/2012 | 206:20-207:17 | | | |
| Kho, Wookyun | 3/4/2012 | 211:20-212:14 | | | |
| Kolhatkar, Shoneel | 10/23/2013 | 6:8-118:16 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 5:11-14 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:1-15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:22-24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 52:24-53:24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 54:18-55:22 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 90:22-91:15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 118:11-119:15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 130:5-131:16 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:5-8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:12-13 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 7:17-20 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 8:12-19 | | | |

*Apple v. Samsung*, No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi 30(b)(6) | 3/8/2012 | 14:9-25 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:2-8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:21-18:6 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 18:15-19:12 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 23:8-24:16 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 27:12-21 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 28:7-29:15 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 33:20-34:4 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 37:3-18 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 42:6-23 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 43:6-44:2 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 49:8-14 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 50:13-51:6 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 53:22-54:8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 55:1-56:4 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 69:13-25 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:23-72:24 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:16-20 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 73:11-76:4 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 76:15-23 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 101:22-103:16 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 104:12-108:24 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 109:12-110:16 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:20-25 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:11-15 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 114:13-115:1 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 123:14-124:18 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 125:9-23 | | | |
| Lee, Jun Won | 3/5/2012 | 6:6-11 | | | |
| Lee, Jun Won | 3/5/2012 | 7:25 | | | |
| Lee, Jun Won | 3/5/2012 | 9:1-19 | | | |
| Lee, Jun Won | 3/5/2012 | 43:20-23 | | | |
| Lee, Jun Won | 3/5/2012 | 43:25-44:1 | | | |
| Lee, Jun Won | 3/5/2012 | 105:17-107:22 | | | |
| Lee, Jun Won | 3/5/2012 | 108:6-23 | | | |
| Lee, Jun Won | 3/5/2012 | 108:25 | | | |
| Lee, Jun Won | 3/5/2012 | 109:2-4 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 109:6 | | | |
| Lee, Jun Won | 3/5/2012 | 109:8-9 | | | |
| Lee, Jun Won | 3/5/2012 | 109:11-15 | | | |
| Lee, Jun Won | 3/5/2012 | 112:19-113:4 | | | |
| Lee, Jun Won | 3/5/2012 | 113:6-8 | | | |
| Lee, Jun Won | 3/5/2012 | 113:10-22 | | | |
| Lee, Jun Won | 3/5/2012 | 113:24-25 | | | |
| Lee, Jun Won | 3/5/2012 | 114:2-10 | | | |
| Lee, Jun Won | 3/5/2012 | 114:14-23 | | | |
| Lee, Jun Won | 3/5/2012 | 115:1-2 | | | |
| Lee, Jun Won | 3/5/2012 | 115:4-7 | | | |
| Lee, Jun Won | 3/5/2012 | 115:10 | | | |
| Lee, Jun Won | 3/5/2012 | 115:12-15 | | | |
| Lee, Jun Won | 3/5/2012 | 115:17-117:3 | | | |
| Lee, Jun Won | 3/5/2012 | 117:7-15 | | | |
| Lee, Jun Won | 3/5/2012 | 117:17-18 | | | |
| Lee, Jun Won | 3/5/2012 | 122:4-7 | | | |
| Lee, Jun Won | 3/5/2012 | 122:11-12 | | | |
| Lee, Jun Won | 3/5/2012 | 133:21-134:12 | | | |
| Lee, Jun Won | 3/5/2012 | 134:15-24 | | | |
| Lee, Jun Won | 3/5/2012 | 135:1-4 | | | |
| Lee, Jun Won | 3/5/2012 | 142:11-13 | | | |
| Lee, Jun Won | 3/5/2012 | 142:16-22 | | | |
| Lee, Jun Won | 3/5/2012 | 142:24-143:2 | | | |
| Lee, Jun Won | 3/5/2012 | 143:5-7 | | | |
| Lee, Jun Won | 3/5/2012 | 143:9-11 | | | |
| Lee, Jun Won | 3/5/2012 | 143:14-16 | | | |
| Lee, Jun Won | 3/5/2012 | 146:21-24 | | | |
| Lee, Jun Won | 3/5/2012 | 147:1 | | | |
| Lee, Jun Won | 3/5/2012 | 151:3-5 | | | |
| Lee, Jun Won | 3/5/2012 | 151:8 | | | |
| Lee, Jun Won | 3/5/2012 | 8:16-10:2 | | | |
| Lee, Jun Won | 3/5/2012 | 16:14-15 | | | |
| Lee, Jun Won | 3/5/2012 | 16:17-17:7 | | | |
| Lee, Jun Won | 3/5/2012 | 17:9-18:4 | | | |
| Lee, Jun Won | 3/5/2012 | 18:7-19 | | | |
| Lee, Jun Won | 3/5/2012 | 18:21-20:25 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 21:18-22:3 | | | |
| Lee, Jun Won | 3/5/2012 | 22:10-14 | | | |
| Lee, Jun Won | 3/5/2012 | 22:5-8 | | | |
| Lee, Jun Won | 3/5/2012 | 24:8-11 | | | |
| Lee, Jun Won | 3/5/2012 | 24:13-15 | | | |
| Lee, Jun Won | 3/5/2012 | 27:21-23 | | | |
| Lee, Jun Won | 3/5/2012 | 27:18-19 | | | |
| Lee, Jun Won | 3/5/2012 | 27:25 | | | |
| Lee, Jun Won | 3/5/2012 | 30:10-13 | | | |
| Lee, Jun Won | 3/5/2012 | 31:18-23 | | | |
| Lee, Jun Won | 3/5/2012 | 31:15-16 | | | |
| Lee, Jun Won | 3/5/2012 | 33:21-24 | | | |
| Lee, Jun Won | 3/5/2012 | 37:21-25 | | | |
| Lee, Jun Won | 3/5/2012 | 37:8-9 | | | |
| Lee, Jun Won | 3/5/2012 | 38:2-5 | | | |
| Lee, Jun Won | 3/5/2012 | 53:24-54:11 | | | |
| Lee, Jun Won | 3/5/2012 | 53:11-15 | | | |
| Lee, Jun Won | 3/5/2012 | 53:17-21 | | | |
| Lee, Jun Won | 3/5/2012 | 56:21-24 | | | |
| Lee, Jun Won | 3/5/2012 | 56:16-18 | | | |
| Lee, Jun Won | 3/5/2012 | 58:16-59:3 | | | |
| Lee, Jun Won | 3/5/2012 | 58:12-14 | | | |
| Lee, Jun Won | 3/5/2012 | 59:5-15 | | | |
| Lee, Jun Won | 3/5/2012 | 59:18-21 | | | |
| Lee, Jun Won | 3/5/2012 | 149:17-150:10 | | | |
| Lee, Jun Won | 3/5/2012 | 150:13 | | | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | | | |
| Lee, Jun Won | 3/26/2012 | 7:11-22 | | | |
| Lee, Jun Won | 3/26/2012 | 8:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 8:14-16 | | | |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 | | | |
| Lee, Jun Won | 3/26/2012 | 11:7-:12:11 | | | |
| Lee, Jun Won | 3/26/2012 | 12:13-16 | | | |
| Lee, Jun Won | 3/26/2012 | 13:6-7 | | | |
| Lee, Jun Won | 3/26/2012 | 13:9-12 | | | |
| Lee, Jun Won | 3/26/2012 | 22:3-5 | | | |
| Lee, Jun Won | 3/26/2012 | 22:8-11 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 23:1-5 | | | |
| Lee, Jun Won | 3/26/2012 | 23:7 | | | |
| Lee, Jun Won | 3/26/2012 | 23:9-12 | | | |
| Lee, Jun Won | 3/26/2012 | 23:14 | | | |
| Lee, Jun Won | 3/26/2012 | 23:16-20 | | | |
| Lee, Jun Won | 3/26/2012 | 23:24 | | | |
| Lee, Jun Won | 3/26/2012 | 24:20-22 | | | |
| Lee, Jun Won | 3/26/2012 | 25:1 | | | |
| Lee, Jun Won | 3/26/2012 | 28:4-6 | | | |
| Lee, Jun Won | 3/26/2012 | 28:9-10 | | | |
| Lee, Jun Won | 3/26/2012 | 28:12-14 | | | |
| Lee, Jun Won | 3/26/2012 | 28:17 | | | |
| Lee, Jun Won | 3/26/2012 | 28:19-21 | | | |
| Lee, Jun Won | 3/26/2012 | 28:25-29:4 | | | |
| Lee, Jun Won | 3/26/2012 | 29:6-10 | | | |
| Lee, Jun Won | 3/26/2012 | 29:23-30:1 | | | |
| Lee, Jun Won | 3/26/2012 | 30:3-8 | | | |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 | | | |
| Lee, Jun Won | 3/26/2012 | 35:12-13 | | | |
| Lee, Jun Won | 3/26/2012 | 36:4-8 | | | |
| Lee, Jun Won | 3/26/2012 | 36:12-14 | | | |
| Lee, Jun Won | 3/26/2012 | 36:16-20 | | | |
| Lee, Jun Won | 3/26/2012 | 36:22-37:7 | | | |
| Lee, Jun Won | 3/26/2012 | 37:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 37:22-23 | | | |
| Lee, Jun Won | 3/26/2012 | 38:2-7 | | | |
| Lee, Jun Won | 3/26/2012 | 38:9-10 | | | |
| Lee, Jun Won | 3/26/2012 | 38:13-20 | | | |
| Lee, Jun Won | 3/26/2012 | 39:6-7 | | | |
| Lee, Jun Won | 3/26/2012 | 39:11-12 | | | |
| Lee, Jun Won | 3/26/2012 | 39:14-16 | | | |
| Lee, Jun Won | 3/26/2012 | 39:18-21 | | | |
| Lee, Jun Won | 3/26/2012 | 41:21-24 | | | |
| Lee, Jun Won | 3/26/2012 | 42:2-6 | | | |
| Lee, Jun Won | 3/26/2012 | 43:10-12 | | | |
| Lee, Jun Won | 3/26/2012 | 43:15-16 | | | |
| Lee, Jun Won | 3/26/2012 | 46:12-14 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 46:19-22 | | | |
| Lee, Jun Won | 3/26/2012 | 46:24 | | | |
| Lee, Jun Won | 3/26/2012 | 47:1-4 | | | |
| Lee, Jun Won | 3/26/2012 | 51:25-52:2 | | | |
| Lee, Jun Won | 3/26/2012 | 52:4 | | | |
| Lee, Jun Won | 3/26/2012 | 52:6-8 | | | |
| Lee, Jun Won | 3/26/2012 | 52:11 | | | |
| Lee, Jun Won | 3/26/2012 | 52:13-15 | | | |
| Lee, Jun Won | 3/26/2012 | 52:17-20 | | | |
| Lee, Jun Won | 3/26/2012 | 52:22 | | | |
| Lee, Jun Won | 3/26/2012 | 53:1 | | | |
| Lee, Jun Won | 3/26/2012 | 53:3-6 | | | |
| Lee, Jun Won | 3/26/2012 | 53:8 | | | |
| Lee, Jun Won | 3/26/2012 | 57:8-10 | | | |
| Lee, Jun Won | 3/26/2012 | 57:14-20 | | | |
| Lee, Jun Won | 3/26/2012 | 62:13-18 | | | |
| Lee, Jun Won | 3/26/2012 | 62:23-63:2 | | | |
| Lee, Jun Won | 3/26/2012 | 63:4-6 | | | |
| Lee, Jun Won | 3/26/2012 | 63:10-15 | | | |
| Lee, Jun Won | 3/26/2012 | 71:5-7 | | | |
| Lee, Jun Won | 3/26/2012 | 71:9-14 | | | |
| Lee, Jun Won | 3/26/2012 | 71:17-18 | | | |
| Lee, Jun Won | 3/26/2012 | 72:5-7 | | | |
| Lee, Jun Won | 3/26/2012 | 72:10-11 | | | |
| Lee, Jun Won | 3/26/2012 | 72:21-23 | | | |
| Lee, Jun Won | 3/26/2012 | 73:1-2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 6:24-25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 7:10-8:10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 10:3-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 11:14-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 11:20-12:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:3-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:15-19 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:21-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 14:25-15:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:4-6 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Lee, Jun Won (ITC) | 3/6/2012 | 15:9-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:17-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:23-16:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:4-8 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:10-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:16-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:24-17:17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 19:12-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:4-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:10-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:19 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 22:2-4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 22:7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:1-3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:6-10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 43:21-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:2-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:14-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:24-45:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:9-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:14-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 51:22-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 52:2-4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:4-5 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:8-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:13-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:24-60:7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:2-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:10-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:15-17 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 61:19 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:4-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:9 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:11-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:16-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 63:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:9-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:13-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:16-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:21-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:25-65:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:4-10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:6-7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:11-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:23-70:3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:5-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:15-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:22-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 71:1-2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:2-5 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:8-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:15-16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:23-109:4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 109:6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:5-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:8-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:17-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:1-4 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:6-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:14 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 111:16-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:24-112:3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:5-8 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:11-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:17-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:24-25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:2-3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:5-7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:9-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:17:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:20-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:9-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:13-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:17-20 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:22-24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:3-5 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 123:25-124:9 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:12-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:19-25 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 125:3-13 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 125:15-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:8-11 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:13-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:16 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:3-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:9 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:13-15 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:17-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:20-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:25-132:2 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:5-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:8-9 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 132:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:16-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:6-7 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:20-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:3-6 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:9-10 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:3-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:19-23 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:16-21 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:3-12 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:15-17 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:19-22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:24-142:1 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:12-14 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:17-18 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:20-22 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:24 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 143:1-3 | | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 143:5 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:24-175:11 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:3-7 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:21-176:4 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:14-19 | | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 176:9-13 | | | |
| Lee, Minhyouk | 3/2/2012 | 6:17-13:21 | | | |
| Lee, Minhyouk | 3/2/2012 | 20:16-22:25 | | | |
| Lee, Minhyouk | 3/2/2012 | 26:10-29:11 | | | |
| Lee, Minhyouk | 3/2/2012 | 34:21-40:19 | | | |
| Lee, Minhyouk | 3/2/2012 | 41:11-42:19 | | | |
| Lee, Minhyouk | 3/2/2012 | 52:21-53:18 | | | |
| Lee, Minhyouk | 3/2/2012 | 67:1-74:1 | | | |
| Lee, Minhyouk | 3/2/2012 | 81:2-23 | | | |
| Lee, Minhyouk | 3/2/2012 | 82:19-85:2 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 20:20-22:13 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Minhyouk (ITC) | 3/3/2012 | 35:6-14 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 54:10-25 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 56:10-61:2 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 118:3-7 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 121:14-125:8 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 136:6-17 | | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 157:21-167:8 | | | |
| Ling, Qi | 2/1/2012 | 5:16-20 | | | |
| Ling, Qi | 2/1/2012 | 6:1-3 | | | |
| Ling, Qi | 2/1/2012 | 9:16-23 | | | |
| Ling, Qi | 2/1/2012 | 12:20-21 | | | |
| Ling, Qi | 2/1/2012 | 24:11-20 | | | |
| Ling, Qi | 2/1/2012 | 37:19-38:5 | | | |
| Ling, Qi | 2/1/2012 | 41:6-42:4 | | | |
| Ling, Qi | 2/1/2012 | 45:19-46:6 | | | |
| Ling, Qi | 2/1/2012 | 45:9-11 | | | |
| Ling, Qi | 2/1/2012 | 48:14-50:14 | | | |
| Ling, Qi | 2/1/2012 | 52:7-58:22 | | | |
| Nam, Ki Hyung | 2/10/2012 | 5:16-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 6:14-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 39:2-40:8 | | | |
| Nam, Ki Hyung | 2/10/2012 | 52:4-21 | | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 19:8-20:23 | | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 21:8-22:11 | | | |
| Park, Hyoung Shin | 2/29/2012 | 7:16-20 | | | |
| Park, Hyoung Shin | 2/29/2012 | 7:9 | | | |
| Park, Hyoung Shin | 2/29/2012 | 10:11-13 | | | |
| Park, Hyoung Shin | 2/29/2012 | 48:19-49:10 | | | |
| Park, Hyoung Shin | 2/29/2012 | 48:10-14 | | | |
| Park, Hyoung Shin | 2/29/2012 | 50:25-51:3 | | | |
| Park, Hyoung Shin | 2/29/2012 | 50:7-16 | | | |
| Park, Hyoung Shin | 2/29/2012 | 55:3-57:16 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 5:22-23 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 6:1-21 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 13:8-14 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 28:10-29:13 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 30:2-5 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Hyoung Shin (ITC) | 3/1/2012 | 34:5-6 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 61:19-62:5 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 81:24-25 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 82:3-6 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 86:18-21 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 87:3-13 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:8-15 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:17-90:5 | | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 115:2-11 | | | |
| Park, Junho | 3/30/2012 | 101:10-14 | | | |
| Park, Junho | 3/30/2012 | 103:22-104:5 | | | |
| Park, Junho | 3/30/2012 | 111:14-21 | | | |
| Park, Junho | 3/30/2012 | 117:18-118:3 | | | |
| Park, Junho | 3/30/2012 | 118:23-119:4 | | | |
| Park, Junho | 3/30/2012 | 118:8-18 | | | |
| Park, Junho | 3/30/2012 | 119:9-12 | | | |
| Park, Junho | 3/30/2012 | 120:3-7 | | | |
| Park, Junho | 3/30/2012 | 128:10-129:7 | | | |
| Park, Junho | 3/30/2012 | 128:2-6 | | | |
| Park, Junho | 3/30/2012 | 131:20-133:1 | | | |
| Park, Junho | 3/30/2012 | 135:15-136:18 | | | |
| Park, Junho | 3/30/2012 | 135:6-8 | | | |
| Park, Junho | 3/30/2012 | 137:2-12 | | | |
| Park, Junho | 3/30/2012 | 137:24-25 | | | |
| Park, Junho | 3/30/2012 | 138:18-139:5 | | | |
| Park, Junho | 3/30/2012 | 138:6-14 | | | |
| Park, Junho | 3/30/2012 | 138:1 | | | |
| Park, Junho | 3/30/2012 | 139:17-20 | | | |
| Park, Junho | 3/30/2012 | 140:14-141:2 | | | |
| Park, Junho | 3/30/2012 | 140:4-10 | | | |
| Park, Junho | 3/30/2012 | 142:15-143:2 | | | |
| Park, Junho | 3/30/2012 | 143:20-144:8 | | | |
| Park, Junho | 3/30/2012 | 143:8-10 | | | |
| Park, Junho | 3/30/2012 | 144:15-23 | | | |
| Park, Junho | 3/30/2012 | 145:3-7 | | | |
| Park, Junho | 3/30/2012 | 146:11-16 | | | |
| Park, Junho | 3/30/2012 | 148:3-16 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Park, Junho | 3/30/2012 | 148:22-25 | | | |
| Park, Junho | 3/30/2012 | 149:8-19 | | | |
| Park, Junho | 3/30/2012 | 164:25-165:25 | | | |
| Park, Junho | 3/30/2012 | 166:17-167:5 | | | |
| Park, Junho | 3/30/2012 | 167:15-168:8 | | | |
| Park, Junho | 3/30/2012 | 168:11-25 | | | |
| Park, Junho | 3/30/2012 | 169:3-10 | | | |
| Park, Junho | 3/30/2012 | 169:17 | | | |
| Park, Junho | 3/30/2012 | 169:20 | | | |
| Park, Junho | 3/30/2012 | 170:2-171:5 | | | |
| Park, Junho | 3/30/2012 | 171:22-172:24 | | | |
| Park, Junho | 3/30/2012 | 171:15-18 | | | |
| Park, Junho | 3/30/2012 | 173:19-174:5 | | | |
| Park, Junho | 3/30/2012 | 173:4-16 | | | |
| Park, Junho | 3/30/2012 | 174:22-175:19 | | | |
| Park, Junho | 3/30/2012 | 175:22-176:14 | | | |
| Park, Junho | 3/30/2012 | 176:21-177:17 | | | |
| Park, Junho | 3/30/2012 | 184:7-24 | | | |
| Park, Junho | 3/30/2012 | 186:12-16 | | | |
| Park, Junho | 3/30/2012 | 186:19-23 | | | |
| Park, Junho | 3/30/2012 | 187:2-15 | | | |
| Park, Junho | 3/30/2012 | 188:19-190:5 | | | |
| Park, Junho | 3/30/2012 | 190:11-192:14 | | | |
| Park, Junho | 3/30/2012 | 193:7-19 | | | |
| Park, Junho | 3/30/2012 | 194:16-195:9 | | | |
| Park, Junho | 3/30/2012 | 196:11-197:18 | | | |
| Park, Junho | 3/30/2012 | 198:14-199:6 | | | |
| Park, Junho | 3/30/2012 | 199:24-200:5 | | | |
| Park, Junho | 3/30/2012 | 199:12-17 | | | |
| Park, Junho | 3/30/2012 | 199:20-22 | | | |
| Park, Junho | 3/30/2012 | 200:9-17 | | | |
| Park, Junho | 3/30/2012 | 201:4-14 | | | |
| Park, Junho | 3/30/2012 | 202:22-203:6 | | | |
| Park, Junho | 3/30/2012 | 202:3-10 | | | |
| Park, Junho | 3/30/2012 | 203:19-204:9 | | | |
| Park, Junho | 3/30/2012 | 203:9-17 | | | |
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 | | | |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 | | | |
| Pendleton, Todd | 3/21/2012 | 9:15-10:1 | | | |
| Pendleton, Todd | 3/21/2012 | 10:14-19 | | | |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 | | | |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 | | | |
| Pendleton, Todd | 3/21/2012 | 15:22-23 | | | |
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 | | | |
| Pendleton, Todd | 3/21/2012 | 20:19-23 | | | |
| Pendleton, Todd | 3/21/2012 | 20:14-16 | | | |
| Pendleton, Todd | 3/21/2012 | 20:25-21:6 | | | |
| Pendleton, Todd | 3/21/2012 | 21:11-16 | | | |
| Pendleton, Todd | 3/21/2012 | 23:14-24:5 | | | |
| Pendleton, Todd | 3/21/2012 | 31:18-24 | | | |
| Pendleton, Todd | 3/21/2012 | 33:1-22 | | | |
| Pendleton, Todd | 3/21/2012 | 34:4-36:3 | | | |
| Pendleton, Todd | 3/21/2012 | 36:24-37:8 | | | |
| Pendleton, Todd | 3/21/2012 | 36:18-22 | | | |
| Pendleton, Todd | 3/21/2012 | 37:10-16 | | | |
| Pendleton, Todd | 3/21/2012 | 38:6-39:19 | | | |
| Pendleton, Todd | 3/21/2012 | 38:1-3 | | | |
| Pendleton, Todd | 3/21/2012 | 40:10-21 | | | |
| Pendleton, Todd | 3/21/2012 | 40:24-41:11 | | | |
| Pendleton, Todd | 3/21/2012 | 40:2-6 | | | |
| Pendleton, Todd | 3/21/2012 | 41:13-23 | | | |
| Pendleton, Todd | 3/21/2012 | 41:25 | | | |
| Pendleton, Todd | 3/21/2012 | 42:20-23 | | | |
| Pendleton, Todd | 3/21/2012 | 43:19-44:6 | | | |
| Pendleton, Todd | 3/21/2012 | 43:16-17 | | | |
| Pendleton, Todd | 3/21/2012 | 44:10-46:19 | | | |
| Pendleton, Todd | 3/21/2012 | 46:21-47:9 | | | |
| Pendleton, Todd | 3/21/2012 | 47:11-48:2 | | | |
| Pendleton, Todd | 3/21/2012 | 48:17-23 | | | |
| Pendleton, Todd | 3/21/2012 | 48:25-49:21 | | | |
| Pendleton, Todd | 3/21/2012 | 51:9-52:3 | | | |
| Pendleton, Todd | 3/21/2012 | 54:12-14 | | | |
| Pendleton, Todd | 3/21/2012 | 55:3-24 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 56:10-13 | | | |
| Pendleton, Todd | 3/21/2012 | 60:20-25 | | | |
| Pendleton, Todd | 3/21/2012 | 60:5-7 | | | |
| Pendleton, Todd | 3/21/2012 | 60:9-11 | | | |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 | | | |
| Pendleton, Todd | 3/21/2012 | 115:18-23 | | | |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 | | | |
| Pendleton, Todd | 3/21/2012 | 116:12-16 | | | |
| Pendleton, Todd | 3/21/2012 | 116:19-21 | | | |
| Pendleton, Todd | 3/21/2012 | 151:8-12 | | | |
| Pendleton, Todd | 3/21/2012 | 151:15-18 | | | |
| Pendleton, Todd | 3/21/2012 | 151:21-152:1 | | | |
| Pendleton, Todd | 3/21/2012 | 152:4-152:8 | | | |
| Pendleton, Todd | 3/21/2012 | 152:17-22 | | | |
| Pendleton, Todd | 3/21/2012 | 153:1-5 | | | |
| Pendleton, Todd | 3/21/2012 | 153:8-15 | | | |
| Pendleton, Todd | 3/21/2012 | 153:18-22 | | | |
| Pendleton, Todd | 3/21/2012 | 154:1-6 | | | |
| Pendleton, Todd | 3/21/2012 | 167:17-22 | | | |
| Pendleton, Todd | 3/21/2012 | 167:13-15 | | | |
| Pendleton, Todd | 3/21/2012 | 173:4-11 | | | |
| Pendleton, Todd | 3/21/2012 | 173:21-174:6 | | | |
| Pendleton, Todd | 3/21/2012 | 188:17-19 | | | |
| Pendleton, Todd | 3/21/2012 | 190:13-17 | | | |
| Pendleton, Todd | 3/21/2012 | 190:20-21 | | | |
| Pendleton, Todd | 3/21/2012 | 191:18-22 | | | |
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 | | | |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 | | | |
| Pendleton, Todd | 3/21/2012 | 195:9-22 | | | |
| Rosenberg, Brian | 1/27/2012 | 8:7-9:23 | | | |
| Rosenberg, Brian | 1/27/2012 | 11:3-11 | | | |
| Rosenberg, Brian | 1/27/2012 | 12:10-14:9 | | | |
| Rosenberg, Brian | 1/27/2012 | 15:3-16 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:4-6 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:16-17:17 | | | |
| Rosenberg, Brian | 1/27/2012 | 17:21-18:21 | | | |
| Rosenberg, Brian | 1/27/2012 | 22:17-23:6 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenberg, Brian | 1/27/2012 | 24:6-9 | | | |
| Rosenberg, Brian | 1/27/2012 | 25:9-27:9 | | | |
| Rosenberg, Brian | 1/27/2012 | 29:3-16 | | | |
| Rosenberg, Brian | 1/27/2012 | 29:20-24 | | | |
| Rosenberg, Brian | 1/27/2012 | 30:16-24 | | | |
| Rosenberg, Brian | 1/27/2012 | 40:12-41:1 | | | |
| Rosenberg, Brian | 1/27/2012 | 42:21-43:13 | | | |
| Rosenberg, Brian | 1/27/2012 | 43:19-44:9 | | | |
| Rosenberg, Brian | 1/27/2012 | 44:11-18 | | | |
| Rosenberg, Brian | 1/27/2012 | 46:22-47:24 | | | |
| Rosenberg, Brian | 1/27/2012 | 49:9-24 | | | |
| Rosenberg, Brian | 1/27/2012 | 51:18-52:1 | | | |
| Rosenberg, Brian | 1/27/2012 | 52:4-12 | | | |
| Rosenberg, Brian | 1/27/2012 | 54:20-55:3 | | | |
| Rosenberg, Brian | 1/27/2012 | 55:14-56:8 | | | |
| Rosenberg, Brian | 1/27/2012 | 55:10-12 | | | |
| Rosenberg, Brian | 1/27/2012 | 72:22-75:1 | | | |
| Rosenberg, Brian | 1/27/2012 | 72:12-20 | | | |
| Rosenberg, Brian | 1/27/2012 | 75:11-77:23 | | | |
| Rosenberg, Brian | 1/27/2012 | 87:9-18 | | | |
| Rosenberg, Brian | 1/27/2012 | 89:21-90:8 | | | |
| Rosenberg, Brian | 1/27/2012 | 90:23-92:15 | | | |
| Rosenberg, Brian | 1/27/2012 | 92:17-18 | | | |
| Rosenberg, Brian | 1/27/2012 | 101:22-104:3 | | | |
| Rosenberg, Brian | 1/27/2012 | 105:14-106:7 | | | |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-10:19 | | | |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:14 | | | |
| Ryu, Dongseok | 2/29/2012 | 14:2-17 | | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-17:25 | | | |
| Ryu, Dongseok | 2/29/2012 | 19:6-20:20 | | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-18 | | | |
| Ryu, Dongseok | 2/29/2012 | 27:20-33:6 | | | |
| Ryu, Dongseok | 2/29/2012 | 33:21-34:9 | | | |
| Ryu, Dongseok | 2/29/2012 | 35:23-42:14 | | | |
| Ryu, Dongseok | 2/29/2012 | 43:9-44:21 | | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:17 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 53:13-54:20 | | | |
| Ryu, Dongseok | 2/29/2012 | 55:15-21 | | | |
| Ryu, Dongseok | 2/29/2012 | 56:4-10 | | | |
| Ryu, Dongseok | 2/29/2012 | 57:16-23 | | | |
| Ryu, Dongseok | 2/29/2012 | 59:5-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 60:18-61:13 | | | |
| Ryu, Dongseok | 2/29/2012 | 63:12-66:7 | | | |
| Ryu, Dongseok | 2/29/2012 | 72:25-75:6 | | | |
| Ryu, Dongseok | 2/29/2012 | 77:6-16 | | | |
| Ryu, Dongseok | 2/29/2012 | 79:9-81:16 | | | |
| Ryu, Dongseok | 2/29/2012 | 83:9-20 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 6:12-14 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 11:5-11 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 19:23-20:4 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 24:14-19 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 25:2-4 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 64:2-65:14 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 187:22-188:2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:23-189:18 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:15-19 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:9-10 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:12-13 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:21 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 190:11-22 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 190:25-2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 191:4-5 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:11-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:1-3 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:20-22 | | | |
| Sheppard, Timothy | 1/24/2012 | 8:4-7 | | | |
| Sheppard, Timothy | 1/24/2012 | 8:15-9:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 9:20-10:9 | | | |
| Sheppard, Timothy | 1/24/2012 | 21:14-22:1 | | | |
| Sheppard, Timothy | 1/24/2012 | 27:14-28:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 51:11-24 | | | |
| Sheppard, Timothy | 1/24/2012 | 55:12-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 56:12-17 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Timothy | 1/24/2012 | 61:17-63:18 | | | |
| Sheppard, Timothy | 1/24/2012 | 67:9-14 | | | |
| Sheppard, Timothy | 1/24/2012 | 69:20-70:2 | | | |
| Sheppard, Timothy | 1/24/2012 | 115:11-20 | | | |
| Sheppard, Timothy | 1/24/2012 | 116:9-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:7-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:5 | | | |
| Sheppard, Timothy | 3/30/2012 | 26:9-25 | | | |
| Sheppard, Timothy | 3/30/2012 | 27:3-12 | | | |
| Sheppard, Timothy | 3/30/2012 | 27:14-18 | | | |
| Sheppard, Timothy | 3/30/2012 | 28:16-29:13 | | | |
| Sheppard, Timothy | 3/30/2012 | 29:15-17 | | | |
| Sheppard, Timothy | 3/30/2012 | 39:14-40:1 | | | |
| Sheppard, Timothy | 3/30/2012 | 39:8-10 | | | |
| Sheppard, Timothy | 3/30/2012 | 40:4 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 7:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 8:20-9:6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 13:5-9 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:4-8 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 60:5-12 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:9-124:17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:5-6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:20-126:13 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:12-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 129:6-10 | | | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | | | |
| Shin, Jaegwan | 1/27/2012 | 7:7-11 | | | |
| Shin, Jaegwan | 1/27/2012 | 7:14-18 | | | |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 | | | |
| Shin, Jaegwan | 1/27/2012 | 10:23-24 | | | |
| Shin, Jaegwan | 1/27/2012 | 11:1-8 | | | |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 | | | |
| Shin, Jaegwan | 1/27/2012 | 16:11-14 | | | |
| Shin, Jaegwan | 1/27/2012 | 17:10-18 | | | |
| Shin, Jaegwan | 1/27/2012 | 18:15-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 19:1-19 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 20:5-22:11 | | | |
| Shin, Jaegwan | 1/27/2012 | 23:10-25:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 26:2-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 27:5-9 | | | |
| Shin, Jaegwan | 1/27/2012 | 27:16-19 | | | |
| Shin, Jaegwan | 1/27/2012 | 38:13-49:18 | | | |
| Shin, Jaegwan | 1/27/2012 | 65:18-66:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 68:12-71:23 | | | |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 | | | |
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 | | | |
| Shin, Jaegwan | 1/27/2012 | 76:1-14 | | | |
| Shin, Jaegwan | 1/27/2012 | 78:11-80:1 | | | |
| Shin, Jaegwan | 1/27/2012 | 81:4-82:8 | | | |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 | | | |
| Shin, Jaegwan | 1/27/2012 | 85:22-86:10 | | | |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 89:11-22 | | | |
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 | | | |
| Shin, Jaegwan | 1/27/2012 | 95:18-25 | | | |
| Shin, Jaegwan | 1/27/2012 | 96:1-4 | | | |
| Shin, Jaegwan | 1/27/2012 | 97:24-98:18 | | | |
| Shin, Jaegwan | 1/27/2012 | 102:24-104:4 | | | |
| Shin, Jaegwan | 1/27/2012 | 106:21-22 | | | |
| Shin, Jaegwan | 1/27/2012 | 108:7-109:17 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 7:21-8:13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 8:23-25 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 14:8-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 16:18-17:3 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 18:19-21 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 30:23-31:9 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:1-9 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:16:19 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:14-34:6 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 44:8-50:19 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 51:3-52:1 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 71:7-22 | | | |

*Apple v. Samsung* , No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 72:8-13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 74:17-75:5 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 75:6-78:8 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:22-87:5 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 95:4-19 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 104:1-16 | | | |
| Yeo, Jungmin | 2/2/2012 | 6:5 | | | |
| Yeo, Jungmin | 2/2/2012 | 12:9-13:17 | | | |
| Yeo, Jungmin | 2/2/2012 | 28:1-21 | | | |
| Yeo, Jungmin | 2/2/2012 | 29:18-21 | | | |
| Yeo, Jungmin | 2/2/2012 | 30:21-24 | | | |
| Yeo, Jungmin | 2/2/2012 | 34:13-21 | | | |
| Yeo, Jungmin | 2/2/2012 | 34:24-38:20 | | | |
| Yeo, Jungmin | 2/2/2012 | 66:21-68:21 | | | |
| Yeo, Jungmin | 2/2/2012 | 71:23-72:5 | | | |
| Yeo, Jungmin | 2/2/2012 | 73:20-23 | | | |
| Yeo, Jungmin | 2/2/2012 | 77:24-78:17 | | | |
| Yeo, Jungmin | 2/2/2012 | 82:2-21 | | | |