# EXHIBIT A

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 8:15-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:9-11 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:13-17 | Narrative, compound, ambiguous; 402; 403; 2013-MIL 1 | 24:1-15; 36: 16-19; 36:21-37:1; 38:8-11; 38:22-25; 39:2-3; 40:5-7; 40:10-25; 42:20-23; 43:1-11; 43:13-24 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:21-25 | 402; 403; 2013-MIL 1 | See previous; errata 30:24 (should read: "across all consumers because it varies") | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 37:24-38:2 | Ambiguous; 402; 403; 2013-MIL 1 | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 38:4-7 | 402; 403; 2013-MIL 1 | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 44:25-45:12 | 402; 403; document not on exhibit list | 50:18-24; 51:6-15; 52:3-18 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 46:7-16 | 402; 403; document not on exhibit list | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:4-5 | 402; 403; document not on exhibit list | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:10-14 | 402; 403; document not on exhibit list | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:24-57:4 | 402; 403; ambiguous, mischaracterization; document not on exhibit list | 50:18-24; 51:6-15; 52:3-18; 55:2-56:3; 57:10-58:1 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 57:7-9 | 402; 403; document not on exhibit list | See previous; errata 57:7 (should read: "There are no numeric titles") | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 59:10-14 | 402; 403 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:1-61:4 | Ambiguous; 402; 403; 2013-MIL 1 | 60:22-25; 61:13-16; 61:24-62:4 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:13-16 | 402; 403; 2013-MIL 1 | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:24-25 | 402; 403; 2013-MIL 1 | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 62:2-4 | ambiguous | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:6-8 | 402; 403; lack of foundation; document not on exhibit list | 63:9-10; 63:21-64:1 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:11-13 | 402; 403; lack of foundation; document not on exhibit list | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:2-3 | 402; 403; lack of foundation; document not on exhibit list | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:11-15 | 402; 403; 2013-MIL 1; lack of foundation; document not on exhibit list | 64:16-25 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:6-8 | 402; 403; document not on exhibit list | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:23-66:1 | 402; 403; 2013-MIL 1; document not on exhibit list | 68:3-18 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 71:1-6 | 402; 403; 2013-MIL 1; document not on exhibit list | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 73:20-74:2 | 402; 403; 2013-MIL 1; document not on exhibit list; ambiguous; incomplete | 72:16-73:5 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 102:13-117:10 | lacks foundation, legal conclusion, ambiguous, beyond scope of 30(b)(6), narrative, vague as to time, speculation, MIL 2; 402; 403; 2013-MIL 1; document not on exhibit list | errata 104:3-4 (should read: "It is my understanding that this document is a SEC document that included some input from our product planning team at STA"); 111:11 (should read "It does explore options"); errata 113:19 (should read "it's a high level document"). | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 127:14-128:1 | 402; 403 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 128:5-7 | 402; 403 | 128:8; 128-10-11 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 142:22-23 | 402; 403 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 144:8-146:1 | MIL 2; 401; 402; legal conclusion; vague | 147:14-19; 147:23-148:13; 149:7-11; errata 144:18 (should read "Those who saw-- is it a photo array that"); errata 145:12 (should read "What they thought, they said, was that it was") | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Chang, Dong  Hoon | 3/7/2012 | 8:15-16 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 11:3-13:14 | Incomplete | 10:4-13:14 | |
| Chang, Dong  Hoon | 3/7/2012 | 40:21-41:7 | 402; 403; 2013-MIL 1 | | |
| Chang, Dong  Hoon | 3/7/2012 | 46:14-104:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; Overbroad; 402; 602; 403; beyond scope of designations; Narrative; 2013-MIL 1 | | |
| Chang, Dong  Hoon | 3/7/2012 | 104:17-139:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; Overbroad; 402; 602; 403; beyond scope of designations; Narrative; 2013-MIL 1 | | |
| Chang, Dong  Hoon | 3/7/2012 | 147:6-165:22 | Translation; Ambiguous; Asked and answered; Compound; Mischaracterization; Overbroad; Privilege; 402; Lacks foundation; Misleading; Argumentative; 403; 2013-MIL 1 | | |
| Chang, Dong  Hoon | 3/7/2012 | 167:3-177:5 | Ambiguous; Lacks foundation; Overbroad; Incomplete hypothetical; Translation; Mischaracterization; 402; 403; 2013-MIL 1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Chang, Dong Hoon | 3/7/2012 | 177:9-179:3 | Translation; Mischaracterization; Ambiguous; Misleading; Lacks Foundation; 402; 403; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 179:5-181:8 | Lacks foundation; Ambiguous; Translation; 402; 403; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 184:8-188:4 | Translation; 403; 402; Misleading; 401; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 191:6-193:4 | 802; Lacks foundation; Mischaracterization; 402; 403; 401; 2013-MIL 1 | 193:10-194:8 | |
| Choi, Gee Sung | 4/17/2012 | 8:5 18:24 | 401, 402 | | |
| Choi, Gee Sung | 4/17/2012 | 20:78 | 401, 402 | | |
| Choi, Gee Sung | 4/17/2012 | 23:18 21 | 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 24:21 26:20 | 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 33:8 42:14 | lacks foundation, 602, vague and ambiguous, 402, 403, 2013-MIL 1, argumentative | | |
| Choi, Gee Sung | 4/17/2012 | 43:3 23 | lacks foundation, 602 | | |
| Choi, Gee Sung | 4/17/2012 | 45:17 46:11 | lacks foundation, 602 | | |
| Choi, Gee Sung | 4/17/2012 | 48:8 55:9 | lacks foundation, 602, speculation, 402, 403, 2013-MIL 1 | 55:7-11 | |
| Choi, Gee Sung | 4/17/2012 | 55:19 56:23 | lacks foundation, 602 | | |
| Choi, Gee Sung | 4/17/2012 | 58:7 65:8 | 402, 403, 2013-MIL 1, lacks foundation, speculation | | |
| Choi, Gee Sung | 4/17/2012 | 65:21 67:2 | lacks foundation, 602, 401, 402 | | |
| Choi, Gee Sung | 4/17/2012 | 67:16 68:12 | lacks foundation, speculation, 401, 402 | | |
| Choi, Gee Sung | 4/17/2012 | 68:23 79:20 | lacks foundation, speculation, 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 89:8 90:16 | lacks foundation, speculation, | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 401, 402 | | |
| Choi, Gee Sung | 4/17/2012 | 91:8 99:21 | lacks foundation, speculation, 401, 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 100:25 101:11 | lacks foundation, speculation, 401, 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 101:25 107:1 | lacks foundation, speculation, 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 107:23 110:24 | lacks foundation, 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 115:9 117:9 | 402, 403, 2013-MIL 1 | | |
| Choi, Gee Sung | 4/17/2012 | 120:20-121:13 | 402, 403, 2013-MIL 1 | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 8:5-12:19 | 602, ambiguous, speculation, 402, 403, 2013-MIL 1 | 12:24-25 | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:1-9 | ambiguous, 402, 403, 2013-MIL 1 | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:16-14:14 | 602, ambiguous, speculation, 402, 403, 2013-MIL 1 | 12:24-25 | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 21:3-26:11 | 602, ambiguous, speculation, misleading, lacks foundation, 402, 403, 2013-MIL 1 | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 28:15-31:11 | 602, ambiguous, speculation, misleading, 402, 403, 2013-MIL 1 | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 32:23-38:3 | 602, ambiguous, speculation, misleading, lacks foundation, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 38:13-41:5 | 602, ambiguous, speculation, misleading, not testimony, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 41:14-43:15 | 602, ambiguous, speculation, misleading, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 44:1-49:7 | 602, ambiguous, speculation, | 12:24-25, 27:17-28:1, 38:4-12, | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | misleading, 402, 403, 2013-MIL 1 | 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 50:3-52:19 | 602, ambiguous, speculation, misleading, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | |
| Denison, Justin | 9/21/2011 | 6:10-18 | | | |
| Denison, Justin | 9/21/2011 | 13:5-34:23 | Ambiguous; Assumes Facts; Beyond Scope of 30(B)(6); Compound; Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 38:5-39:10 | Assumes facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 39:21-40:7 | 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 42:4-46:10 | Ambiguous; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin | 9/21/2011 | 46:22-47:1 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin | 9/21/2011 | 46:15-20 | Ambiguous; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin | 9/21/2011 | 46:12-13 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin | 9/21/2011 | 47:4-10 | Ambiguous; Asked and Answered; Incomplete; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin | 9/21/2011 | 47:13-14 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | |
| Denison, Justin | 9/21/2011 | 49:13-51:17 | Ambiguous; Misstates Testimony; Asked and Answered; Beyond Scope of | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 51:20-25 | Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 52:22-53:3 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 56:22-24 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 57:2-7 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 62:25-63:3 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; 2013-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | |
| Denison, Justin | 9/21/2011 | 62:20-22 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; 2013-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | |
| Denison, Justin | 9/21/2011 | 71:2-73:2 | Ambiguous; Compound; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 75:24-76:22 | Ambiguous; Compound | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 77:1-3 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 77:8-10 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 77:13-15 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 77:5-6 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 78:2-12 | Ambiguous; Assumes Facts; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13- | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | | 16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 80:19-86:17 | Ambiguous; Asked and Answered; Incomplete; Speculation; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 88:12-90:6 | Ambiguous; Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 91:3-8 | | | |
| Denison, Justin | 9/21/2011 | 92:1-16 | Translation | | |
| Denison, Justin | 9/21/2011 | 93:1-9 | Translation; Speculation; 402; 403; 2013-MIL 1 | 93:10-14; 94:12-96:6 | |
| Denison, Justin | 9/21/2011 | 96:8-106:24 | Translation; Speculation; Ambiguous; beyond Scope of 30(B)(6); Misstates Testimony; Mischaracterization; Assumes Facts; Asked and Answered; 611c; Argumentative; 401; 402; 403; 2013-MIL 1 | 93:10-14; 94:12-96:6; 106:25-107-25 | |
| Denison, Justin | 9/21/2011 | 110:22-111:1 | Misstates Testimony; Misleading; Asked and Answered; 401; 402; 403; 2013-MIL 1 | 106:25-107-25 | |
| Denison, Justin | 9/21/2011 | 110:7-19 | Misstates Testimony; Misleading; Asked and Answered; 402; 403; 2013-MIL 1 | 106:25-107-25 | |
| Denison, Justin | 9/21/2011 | 115:20-24 | Translation; Misleading; 611c; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin | 9/21/2011 | 115:10-13 | Translation; Misleading; 611c; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin | 9/21/2011 | 115:16-17 | Translation; Misleading; 611c; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 120:9-25 | Ambiguous; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin | 9/21/2011 | 120:4-7 | Ambiguous; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin | 9/21/2011 | 120:1-2 | Ambiguous; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin | 9/21/2011 | 121:2-8 | Ambiguous; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | |
| Denison, Justin | 9/21/2011 | 122:2-19 | Asked and Answered | | |
| Denison, Justin | 9/21/2011 | 128:22-129:13 | Ambiguous; Assumes Facts; Mischaracterization; Misleading; 401; 402; 403; 2013-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin | 9/21/2011 | 129:16-130:7 | Ambiguous; Assumes Facts; Misstates Testimony; Mischaracterization; Misleading; 401; 402; 403; 2013-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin | 9/21/2011 | 130:9-14 | Ambiguous; Misstates Testimony; Mischaracterizes; Misleading; 401; 402; 403; 2013-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | |
| Denison, Justin | 9/21/2011 | 135:2-137:19 | Beyond Scope of 30(B)(6); Ambiguous; Asked and Answered; Misstates Testimony; 402; 403; 2013-MIL 1 | 137:20-23; 138:2-12 | |
| Denison, Justin | 9/21/2011 | 137:24-25 | Misstates Testimony; 402; 403; 2013-MIL 1 | 137:20-23; 138:2-12 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 139:19-143:3 | 611c; Misstates Testimony; Beyond Scope of 30(B)(6); Compound; Ambiguous; Incomplete; 401; 402; 403; 2013-MIL 1 | 143:10-144:2 | |
| Denison, Justin | 9/21/2011 | 146:24-149:19 | 611c; Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 187:5-191:14 | Ambiguous; Speculation; Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 195:4-198:13 | Ambiguous; Compound; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | 193:10-194:3; 194:8-22; 198:15-21 | |
| Denison, Justin | 9/21/2011 | 198:22-199:1 | Ambiguous; Incomplete; 402; 403; 2013-MIL 1 | 199:9 | |
| Denison, Justin | 9/21/2011 | 199:10-19 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 199:3-6 | Ambiguous; Incomplete; 402; 403; 2013-MIL 1 | 199:9 | |
| Denison, Justin | 9/21/2011 | 199:22-24 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 200:14-202:16 | Ambiguous; Lacks Foundation; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 204:21-205:2 | Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:25-206:7 | Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:5-15 | Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:17-22 | Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 206:9-207:7 | 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 208:24-209:1 | Ambiguous; 401; 402 | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 208:12-22 | Ambiguous; 401; 402 | 207:8-13; 207:15-208:5 | |
| Denison, Justin | 9/21/2011 | 208:6-10 | Ambiguous | 207:8-13; 207:15-208:5 | |
| Denison, Justin | 9/21/2011 | 209:3-16 | Ambiguous | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | |
| Denison, Justin | 9/21/2011 | 218:24-219:4 | Not Testimony | | |
| Denison, Justin | 9/21/2011 | 221:8-14 | Beyond Scope of 30(B)(6); Ambiguous | | |
| Denison, Justin | 9/21/2011 | 221:3-5 | Beyond Scope of 30(B)(6); Ambiguous; Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 221:17-19 | Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 224:19-225:8 | Beyond Scope of 30(B)(6); 701; Ambiguous | | |
| Denison, Justin | 9/21/2011 | 224:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 225:11-15 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 225:21-23 | Incomplete; Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 238:11-24 | Not Testimony; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 239:3-10 | Not Testimony; Ambiguous; Beyond Scope of 30(B)(6); 701; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 239:14-19 | Ambiguous; Beyond Scope of 30(B)(6); 701; Misleading; 401; 402 | 240:1-18 | |
| Denison, Justin | 9/21/2011 | 239:23-25 | Beyond Scope of 30(B)(6); 701; Misleading; 401; 402 | 240:1-18 | |
| Denison, Justin | 9/21/2011 | 240:24-241:2 | Beyond Scope of 30(B)(6); Ambiguous; 701; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 240:19-21 | Beyond Scope of 30(B)(6); Ambiguous; 701; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 248:12-15 | Beyond Scope of 30(B)(6); 701; 401; 402; 403; 2013-MIL 1 | 248:22-249:5; 249:8-17 | |
| Denison, Justin | 9/21/2011 | 248:18-20 | Beyond Scope of 30(B)(6); 701; 401; 402; 403; 2013-MIL 1 | 248:22-249:5; 249:8-17 | |
| Denison, Justin | 9/21/2011 | 255:12-24 | 402; 403; 2013-MIL 1 | 250:20-251:6; 252:23-253:9; 253:12-17 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 256:10-257:13 | Asked and Answered; 401; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 284:25-285:2 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 284:20-23 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 284:17-18 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 285:4-10 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 285:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 285:19-22 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 286:25-287:5 | Incomplete; Misleading | | |
| Denison, Justin | 9/21/2011 | 286:10-14 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin | 9/21/2011 | 286:18-21 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin | 9/21/2011 | 287:20-25 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 287:15-17 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 288:25-289:17 | | | |
| Denison, Justin | 9/21/2011 | 288:2-3 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 303:23-304:1 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 303:19-21 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 304:11-306:5 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 307:12-308:6 | | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin | 9/21/2011 | 310:24-311:14 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin | 9/21/2011 | 310:3-17 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin | 9/21/2011 | 310:20-22 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin | 9/21/2011 | 311:17-21 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | |
| Denison, Justin | 9/21/2011 | 317:17-24 | Assumes Facts | 318:8-12; 318:14-19 | |
| Denison, Justin | 9/21/2011 | 318:2-6 | Assumes Facts | 318:8-12; 318:14-19 | |
| Denison, Justin | 9/21/2011 | 321:13-17 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | |
| Denison, Justin | 9/21/2011 | 321:20-24 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | | 319:22-19; 320:23-11 | |
| Denison, Justin | 9/21/2011 | 331:14-18 | Asked and Answered | | |
| Denison, Justin | 9/21/2011 | 331:21-25 | Asked and Answered | | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| Denison, Justin | 1/25/2012 | 11:3-13 | | 11:24-12:1 | |
| Denison, Justin | 1/25/2012 | 12:16-23 | 402 | | |
| Denison, Justin | 1/25/2012 | 13:7-10 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 13:24-14:7 | lacks foundation; 402 | 14:8-12 | |
| Denison, Justin | 1/25/2012 | 14:13-15:10 | 402 | | |
| Denison, Justin | 1/25/2012 | 15:16-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 17:10-20 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 18:8-19:17 | lacks foundation | 17:21-24 | |
| Denison, Justin | 1/25/2012 | 22:5-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 23:10-24:9 | lacks foundation; 402 | 24:10-14 | |
| Denison, Justin | 1/25/2012 | 24:24-25:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 25:14-21 | lacks foundation | 25:22-24 | |
| Denison, Justin | 1/25/2012 | 28:15-29:1 | lacks foundation; ambiguous | 29:2 | |
| Denison, Justin | 1/25/2012 | 29:8-13 | | | |
| Denison, Justin | 1/25/2012 | 40:23-41:1 | lacks foundation, 402, 602, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 40:3-6 | | | |
| Denison, Justin | 1/25/2012 | 40:12-15 | lacks foundation, 402, 602, 802, 1002 | 40:16-22 | |
| Denison, Justin | 1/25/2012 | 45:9-46:8 | lacks foundation, 402, 602, 1002, ambiguous, asked and answered | 45:1-6 | |
| Denison, Justin | 1/25/2012 | 52:5-54:9 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 54:12-16 | lacks foundation, 402, 602, 1002, ambiguous | 54:17-21 | |
| Denison, Justin | 1/25/2012 | 55:10-24 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | 55:5-9 55:25-56:10 | |
| Denison, Justin | 1/25/2012 | 57:6-58:5 | lacks foundation, 402, 602, 802, | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 58:25-59:23 | lacks foundation, 402, 602, 802, 1002, ambiguous | 58:19-24 59:25-60:4 | |
| Denison, Justin | 1/25/2012 | 63:15-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 62:8-13 68:17-20 | |
| Denison, Justin | 1/25/2012 | 68:7-14 | lacks foundation, 402, 602 | | |
| Denison, Justin | 1/25/2012 | 72:17-21 | | | |
| Denison, Justin | 1/25/2012 | 73:1-10 | lacks foundation, 402, 602 | 73:14-24 | |
| Denison, Justin | 1/25/2012 | 74:9-11 | lacks foundation, 402, 802 1002 | 74:15-24 | |
| Denison, Justin | 1/25/2012 | 78:3-9 | lacks foundation, 402, 602, 802, 1002, mischaracterization, ambiguous | | |
| Denison, Justin | 1/25/2012 | 83:1-7 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 83:10-13 | lacks foundation, 402, 602, 802, 1002 | 83:20-21 | |
| Denison, Justin | 1/25/2012 | 95:1-4 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 95:25 96:5-7 | |
| Denison, Justin | 1/25/2012 | 96:15-23 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 96:8-11 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 98:18-99:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 100:15-21 | |
| Denison, Justin | 1/25/2012 | 102:2-103:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 103:13-15 103:18-23 | |
| Denison, Justin | 1/25/2012 | 103:24-105:8 | lacks foundation, 402, 602, 802, 1002, ambiguous | 105:9-13 | |
| Denison, Justin | 1/25/2012 | 108:19-109:1 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 108:7-14 | lacks foundation, 402, 602, 802, | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
|  |  |  | 1002, ambiguous, mischaracterization |  |  |
| Denison, Justin | 1/25/2012 | 113:4-13 | lacks foundation, 402, 602, 802, 1002, ambiguous | 113:17-25 |  |
| Denison, Justin | 1/25/2012 | 114:9-115:1 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 114:1-8 |  |
| Denison, Justin | 1/25/2012 | 119:18-120:2 | lacks foundation, 402, 602, 802, 1002, ambiguous |  |  |
| Denison, Justin | 1/25/2012 | 120:23-121:2 | lacks foundation, 402, 602, 802, 1002, ambiguous | 121:7-10 |  |
| Denison, Justin | 1/25/2012 | 120:4-15 | lacks foundation, 402, 602, 802, 1002, ambiguous |  |  |
| Denison, Justin | 1/25/2012 | 121:24-122:12 | lacks foundation, 402, 602, 802, 1002, ambiguous |  |  |
| Denison, Justin | 1/25/2012 | 137:13-18 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 137:11 140:17-21 |  |
| Denison, Justin | 1/25/2012 | 140:22-141:21 | lacks foundation, 402, 602, 802, 1002, ambiguous, misstates testimony |  |  |
| Denison, Justin | 1/25/2012 | 142:25-143:20 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony, asked and answered | 143:24-144:4 |  |
| Denison, Justin | 1/25/2012 | 142:4-22 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony , asked and answered |  |  |
| Denison, Justin | 1/25/2012 | 146:18-19 | lacks foundation, 402, 602, 1002 | 146:21-23 |  |
| Denison, Justin | 1/25/2012 | 147:1-4 | lacks foundation, 402, 602, 1002 |  |  |
| Denison, Justin | 1/25/2012 | 148:22-150:24 | lacks foundation, 402, 602, 802, | 147:13-15 |  |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 1002, ambiguous, compound | 148:6-15 151:8-11 | |
| Denison, Justin | 1/25/2012 | 151:18-152:16 | lacks foundation, 402, 602, 802, 1002, ambiguous | 147:12-17 152:23-153:4 | |
| Denison, Justin | 1/25/2012 | 155:22-156:5 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155: 6-11 | |
| Denison, Justin | 1/25/2012 | 157:11-18 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155:12-19 | |
| Denison, Justin | 1/25/2012 | 157:1-6 | lacks foundation, 402, 602, 802, 1002, ambiguous | 157:7-10 157:24-158:2 | |
| Denison, Justin | 1/25/2012 | 159:23-177:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, assumes facts, compound, asked and answered, mischaracterizes | | |
| Denison, Justin | 1/25/2012 | 177:20-24 | | | |
| Denison, Justin | 1/25/2012 | 178:8-22 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 179:9-18 | lacks foundation, 402, 602, ambiguous | 178:25 - 179:5 | |
| Denison, Justin | 1/25/2012 | 182:3-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 180:11-13 182:25-183:3 | |
| Denison, Justin | 1/25/2012 | 184:22-185:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 187:2-6 | lacks foundation, 402, 802, 1002 | 187:24-188:4 | |
| Denison, Justin | 1/25/2012 | 187:8-12 | | | |
| Denison, Justin | 1/25/2012 | 202:3-25 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 203:8-17 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 210:8-16 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 210:17-19 210:21-23 | |
| Denison, Justin | 1/25/2012 | 213:17-214:3 | lacks foundation, 402, 602, ambiguous, speculation | 211:14-21 | |
| Denison, Justin (ITC) | 12/16/2011 | 5:12-15 | | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (ITC) | 12/16/2011 | 8:21-10:10 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 13:7-15:19 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 16:13-19:2 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin (ITC) | 12/16/2011 | 19:24-20:13 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin (ITC) | 12/16/2011 | 20:21-23 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 25:12-18 | | 25:24-26:7 | |
| Denison, Justin (ITC) | 12/16/2011 | 62:4-13 | | 62:14-16; 63:8-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 63:16-64:9 | | 62:14-16; 63:8-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 65:10-66:21 | | 65:5-9 | |
| Denison, Justin (ITC) | 12/16/2011 | 74:19-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 80:16-81:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 80:7-11 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 81:17-82:6 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 83:14-20 | | 83:8-13 | |
| Denison, Justin (ITC) | 12/16/2011 | 84:4-9 | | 83:21-25; 84:2-3 | |
| Denison, Justin (ITC) | 12/16/2011 | 86:4-18 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 91:16-21 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 105:4-15 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 106:14-107:7 | Legal Conclusion | | |
| Denison, Justin (ITC) | 12/16/2011 | 115:9-16 | | 115:17-23 | |
| Denison, Justin (ITC) | 12/16/2011 | 135:22-136:5 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 135:16-20 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 157:22-158:12 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 177:16-24 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 178:22-179:17 | | 179:18-180:7 | |
| Denison, Justin (ITC) | 12/16/2011 | 180:8-181:6 | 701 | | |
| Denison, Justin (ITC) | 12/16/2011 | 182:2-6 | | 182:7-20 | |
| Denison, Justin (ITC) | 12/16/2011 | 183:15-184:24 | Speculation | 184:25-186:18 | |
| Denison, Justin (ITC) | 12/16/2011 | 185:19-186:9 | | 184:25-186:18 | |
| Denison, Justin (ITC) | 12/16/2011 | 187:11-188:8 | 402; 403; N-MIL 1 | 188:9-190:3 | |
| Denison, Justin (ITC) | 12/16/2011 | 190:8-13 | 611c | 190:6 | |
| Denison, Justin (ITC) | 12/16/2011 | 204:18-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 205:6-16 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 790:5-8 | Improper designation of trial | Apple has simply designated | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Trial) | 8/3/2012 | 790:15-795:12 | testimony; 402; 403; inadmissible hearsay (801; 802; 804); lack of foundation; improper attempt to move exhibits into evidence.  This is also new testimony, not previously disclosed by Apple, and is contrary to the Court's "Groundhog Day" rules and Apple's own argument that the parties should be limited to deposition disclosures made for the 2012 trial, which was granted by the Court.  *See* Dkt. 2486 at 17;  Oct. 10 2013 Hr'g Tr., Dkt. 2525 at 41:8-12; *see also* Dkt. No. 2369 at 2; Apr. 29, 2013 Hr'g Tr. at 41:19; Dkt. 3272 at 2.  Samsung further objects that the Court ruled that trial witnesses must appear live.  Dkt. 2650, Nov 5 2013 Hr'g' Tr. at 47:20-25. | the vast majority of Mr. Denison's cross examination from the 2012 trial, with limited exclusions of tablet related questions.  To avoid unnecessary repetition of counter-designations, and in the event Apple is allowed to introduce any portion of the 2012 trial transcript designated for Justin Denison, Samsung reserves the right to introduce any and all of the following trial testimony for Mr. Denison, including under FRE 106: 795:24-796:13; 817:10-21; 817:25-818:3; 819:12-19; 820:5-18; 825:24-826:2;  832:3-7; 832:13-18; 833:12-14; 834:13-25; 839:11-846:9; 847:1-851:6; 851:22-856:16; 857:3-8; 857:17-858:18; 861:9-862:18;  863:18-865:12; 866:6-888:12; 889:24-899:21; 900:8-903:7; 946:9-950:11; 951:5-952:3; 952:17-965:17; 966:9-13; 968:24-977:7; 977:16-20; 986:3-8;  988:9-989:4; 989:24-990:5; 991:9-19; 994:13-21; 995:4-14;  996:1-6; 997:6-10; 997:18-1001:6 | |
| Denison, Justin (Trial) | 8/3/2012 | 805:15-806:22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 807:3-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 808:5-810:5 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 810:6-816:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 816:9-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 818:4-819:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 820:1-18 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 825:21-826:9 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 826:10-831:12 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 831:19-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 832:10-833:11 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 832:3-9 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 978:2-979:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 979:9-981:12 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 991:25-993:13 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 994:13-997:12 | | | |
| Hong, Won-Pyo | 4/19/2012 | 8:16-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 10:14-20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 12:23-13:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 13:16-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:12-15 | | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 14:24-16:22 | | | |
| Hong, Won-Pyo | 4/19/2012 | 24:5-25:5 | Translation; Lacks foundation; 402 | | |
| Hong, Won-Pyo | 4/19/2012 | 30:3-45:5 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 45:13-62:12 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; Misstates testimony; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 71:7-74:8 | Assumes facts; Ambiguous; Overbroad; Lacks foundation; Compound; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 76:12-80:4 | Translation; Lacks foundation; 402; Ambiguous; Misstates testimony; Overbroad; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 80:14-96:6 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Misstates testimony; Asked and answered; Speculation; Hypothetical; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 99:6-112:17 | Mischaracterization; Lacks foundation; Speculation; Ambiguous; Overbroad; Translation; Misstates testimony; Assumes facts; Hearsay; Argumentative; 403; | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 402; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | | | 115:13-17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 115:19-116:8 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:10-116:10 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:13-18 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:20-22 | |
| Hong, Won-Pyo | 4/19/2012 | | | 116:24-117:3 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:5-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:10-15 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:17-19 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:21-23 | |
| Hong, Won-Pyo | 4/19/2012 | | | 117:25-118:3 | |
| Hong, Won-Pyo | 4/19/2012 | | | 118:5-119:17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 119:19-120:4 | |
| Hong, Won-Pyo | 4/19/2012 | | | 120:6-121:5 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:7-10 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:12-14 | |
| Hong, Won-Pyo | 4/19/2012 | | | 121:16-122:14 | |
| Hong, Won-Pyo | 4/19/2012 | | | 122:16-17 | |
| Hong, Won-Pyo | 4/19/2012 | | | 122:19-123:1 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:4-7 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:9-21 | |
| Hong, Won-Pyo | 4/19/2012 | | | 123:23-24 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:1-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:8-16 | |
| Hong, Won-Pyo | 4/19/2012 | | | 124:18-125:13 | |
| Hong, Won-Pyo | 4/19/2012 | | | 125:15-126:2 | |
| Hong, Won-Pyo | 4/19/2012 | | | 126:4-6 | |
| Hong, Won-Pyo | 4/19/2012 | | | 126:8-127:4 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:6-9 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:11-13 | |
| Hong, Won-Pyo | 4/19/2012 | | | 127:15-25 | |
| Kho, Wookyun | 1/12/2012 | 5:20-6:7 | | | |
| Kho, Wookyun | 1/12/2012 | 10:4-16:22 | 402, 403, N-MIL1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---------|------|---------------------|---|---|---|
| Kho, Wookyun | 1/12/2012 | 38:22-39:1 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 38:2-11 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 39:15-41:3 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 41:13-25 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 42:4-11 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 43:20-44:15 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 45:17-46:7 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 48:9-51:21 | lacks foundation, 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 57:13-58:1 | lacks foundation | | |
| Kho, Wookyun | 1/12/2012 | 59:3-8 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 67:12-69:1 | 402, 403, N-MIL1 | 69:2-69:23 | |
| Kho, Wookyun | 1/12/2012 | 69:24-70:14 | 402, 403, N-MIL1 | 70:15-23 | |
| Kho, Wookyun | 1/12/2012 | 71:4-7 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 75:15-76:4 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 77:23-79:22 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 80:16-19 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 81:12-83:2 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 84:21-96:18 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 103:12-104:14 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 105:12-108:6 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 111:10-16 | lacks foundation; Speculation | 112:15-22 | |
| Kho, Wookyun | 1/12/2012 | 124:16-125:8 | lacks foundation; 1002, 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 124:11-14 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 126:3-19 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 127:4-21 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 128:8-20 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 129:3-130:7 | lacks foundation, 402, 403, N-MIL1 | 130:14-17 | |
| Kho, Wookyun | 3/4/2012 | 142:11-12 | | | |
| Kho, Wookyun | 3/4/2012 | 143:5-12 | | | |
| Kho, Wookyun | 3/4/2012 | 151:20-23 | | | |
| Kho, Wookyun | 3/4/2012 | 157:15-19 | | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 3/4/2012 | 157:22-25 | Ambiguous, beyond scope of designations, asked and answered | | |
| Kho, Wookyun | 3/4/2012 | 158:4-20 | Ambiguous, beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 159:4-8 | Ambiguous, lacks foundation, beyond scope of designations | 159:9-15 | |
| Kho, Wookyun | 3/4/2012 | 161:5-11 | Ambiguous, beyond scope of designations, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 162:21-163:8 | Ambiguous, lacks foundation, beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 162:2-13 | Ambiguous, lacks foundation, beyond scope of designations | 161:13-18 | |
| Kho, Wookyun | 3/4/2012 | 163:21-164:4 | Ambiguous; beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 168:4-20 | Ambiguous, Overbroad, compound, beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 206:20-207:17 | Beyond scope of designations; Ambiguous; assumes facts; hypothetical; lacks foundation; Misleading as to the phrase "bounce effect" | 202:10-24; 204:16-205:9; 207:18-19 | |
| Kho, Wookyun | 3/4/2012 | 211:20-212:14 | Ambiguous, beyond scope of designations; lacks foundation, 402, 403, N-MIL1 | 212:16-213:12 | |
| Kolhatkar, Shoneel | 10/23/2013 | 6:8 -118:16 | Apple has failed to identify the specific portions of the deposition transcript of Shoneel Kolhatkar it may use at trial pursuant to Section D(3) of Judge Koh's Jury Pretrial Standing Order.  Instead, it has designated the entire transcript.  Samsung is thus | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---------|------|---------------------|---|---|---|
| | | | unable to identify specific objections to the portions of the transcript Apple may seek to use at trial. Nonetheless, Samsung objects to any use of the transcript in light of the Court's "Groundhog Day" rule limiting the parties to pre-trial and trial evidence. Samsung also incorporates all objections stated during the deposition and objects on every basis available under the Federal Rules of Evidence and applicable case law, including as beyond scope of Federal Rule of Civil Procedure 30(b)(6), ambiguous, asked and answered, argumentative, compound, irrelevant, incomplete hypothetical, assumes facts not evidence, overbroad, and under Federal Rules of Evidence 402 and 403. Samsung also objects to any questions beyond the scope of the purpose of the deposition. | | |
| Lam, Ioi (ITC) | 3/29/2012 | 5:11-14 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:1-15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:22-24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 52:24-53:24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 54:18-55:22 | Ambiguous; hypothetical, 402, 403, N-MIL1 | 55:23-57:10 | |
| Lam, Ioi (ITC) | 3/29/2012 | 90:22-91:15 | Misleading, 402, 403, N-MIL1 | 93:15-94:9 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi (ITC) | 3/29/2012 | 118:11-119:15 | lacks foundation; Speculation, 402, 403, N-MIL1 | 119:16-25 | |
| Lam, Ioi (ITC) | 3/29/2012 | 130:5-131:16 | hypothetical | 129:20-130:4 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:5-8 | | 6:9-11 | |
| Lam, Ioi | 3/8/2012 | 6:12-13 | | 6:14-19 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 7:17-20 | | 7:21-8:11 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 8:12-19 | | 8:20-23 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 14:9-25 | 402, 403, N-MIL1 | 13:1-14:8 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:2-8 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:21-18:6 | lacks foundation; Speculation, 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 18:15-19:12 | 402, 403, N-MIL1 | 19:13-20:6 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 23:8-24:16 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 27:12-21 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 28:7-29:15 | lacks foundation, 402, 403, N-MIL1 | 29:16-24 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 33:20-34:4 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 37:3-18 | Speculation, 402, 403, N-MIL1 | 37:19-38:1 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 42:6-23 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 43:6-44:2 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 49:8-14 | Ambiguous | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 50:13-51:6 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 53:22-54:8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 55:1-56:4 | Ambiguous, 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 69:13-25 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:23-72:24 | Ambiguous; lacks foundation, 402, 403, N-MIL1 | 71:21-22 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:16-20 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 73:11-76:4 | Ambiguous; lacks foundation; legal conclusion | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 76:15-23 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 101:22-103:16 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 104:12-108:24 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 109:12-110:16 | 402, 403, N-MIL1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:20-25 | lacks foundation, 402, 403, N-MIL1 | 113:16-19 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:11-15 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 114:13-115:1 | 1002, 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 123:14-124:18 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 125:9-23 | 402, 403, N-MIL1 | | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 7:11-22 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:14-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 11:7-:12:11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 12:13-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 13:6-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 13:9-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 22:3-5 | beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 22:8-11 | beyond scope of 30b6, lacks foundation, 402, 403 | 22:13-24 | |
| Lee, Jun Won | 3/26/2012 | 23:1-5 | Compound, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:9-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:16-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 24:20-22 | 402, 403 | 24:1-18 | |
| Lee, Jun Won | 3/26/2012 | 25:1 | 402, 403 | 26:10-14, 27:7-18 | |
| Lee, Jun Won | 3/26/2012 | 28:4-6 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:9-10 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:12-14 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:17 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:19-21 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:25-29:4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 29:6-10 | 402, 403 | 29:12-21 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 29:23-30:1 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 30:3-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 35:12-13 | 402, 403 | 35:15-36:3 | |
| Lee, Jun Won | 3/26/2012 | 36:4-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:12-14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:16-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:22-37:7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 37:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 37:22-23 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:2-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:9-10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:13-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:6-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:11-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:14-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:18-21 | 402, 403 | 40:1-41:19 | |
| Lee, Jun Won | 3/26/2012 | 41:21-24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 42:2-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 43:10-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 43:15-16 | 402, 403 | 43:18-25, 45:12-46:10 | |
| Lee, Jun Won | 3/26/2012 | 46:12-14 | ambiguous, beyond scope of 30b6, legal conclusion, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 46:19-22 | ambiguous, beyond scope of 30b6, legal conclusion, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 46:24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 47:1-4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 51:25-52:2 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:6-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:13-15 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:17-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:22 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 53:1 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 53:3-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 53:8 | 402, 403 | 54:8-20 | |
| Lee, Jun Won | 3/26/2012 | 57:8-10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 57:14-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 62:13-18 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 62:23-63:2 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 63:4-6 | hypothetical, lacks foundation, speculation, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 63:10-15 | hypothetical, lacks foundation, speculation, 402, 403 | 64:13-19 | |
| Lee, Jun Won | 3/26/2012 | 71:5-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 71:9-14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 71:17-18 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:5-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:21-23 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 73:1-2 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 6:6-11 | | | |
| Lee, Jun Won | 3/5/2012 | 7:25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 9:1-19 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 43:20-23 | lacks foundation, beyond scope of 30b6, 402, 403 | 28:2-7 | |
| Lee, Jun Won | 3/5/2012 | 43:25-44:1 | lacks foundation, beyond scope of 30b6, 402, 403 | 44:3-44:9, 45:2-15, 46:3-12, 63:12-19, 64:10-16, 65:21-25, 66:5-9, 67:17-24, 68:18-69:7,81:4-15, 100:9-16, 101:9-11, 101:19-20, 101:23-102:6, 102:9-14 | |
| Lee, Jun Won | 3/5/2012 | 105:17-107:22 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 108:6-23 | ambiguous, speculation, MIL 9, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 108:25 | ambiguous, speculation, MIL 9, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 109:2-4 | Speculation, 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 109:6 | Speculation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 109:8-9 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 109:11-15 | 402, 403 | 110:21-111:16 | |
| Lee, Jun Won | 3/5/2012 | 112:19-113:4 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 113:6-8 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 113:10-22 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 113:24-25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 114:2-10 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 114:14-23 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:1-2 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:4-7 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:10 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:12-15 | beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:17-117:3 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 117:7-15 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 117:17-18 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | 118:12-119:4; 119:20-120:1 | |
| Lee, Jun Won | 3/5/2012 | 122:4-7 | lacks foundation, beyond scope of 30b6, 402, 403 | 123:6-12 | |
| Lee, Jun Won | 3/5/2012 | 122:11-12 | lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 133:21-134:12 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 134:15-24 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 135:1-4 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | 140:9-14 | |
| Lee, Jun Won | 3/5/2012 | 142:11-13 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 142:16-22 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 142:24-143:2 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 143:5-7 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 143:9-11 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 143:14-16 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 146:21-24 | 402, 403 | 146:13-19 | |
| Lee, Jun Won | 3/5/2012 | 147:1 | 402, 403 | 147:3-9 | |
| Lee, Jun Won | 3/5/2012 | 151:3-5 | beyond scope of 30b6, calls for speculation, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 151:8 | beyond scope of 30b6, calls for speculation, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 8:16-10:2 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 16:14-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 16:17-17:7 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 17:9-18:4 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 18:7-19 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 18:21-20:25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 21:18-22:3 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 22:10-14 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 22:5-8 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 24:8-11 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 24:13-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:21-23 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:18-19 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 30:10-13 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 31:18-23 | 402, 403 | 32:8-12 | |
| Lee, Jun Won | 3/5/2012 | 31:15-16 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 33:21-24 | 402, 403 | 34:3-8 | |
| Lee, Jun Won | 3/5/2012 | 37:21-25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 37:8-9 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 38:2-5 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 53:24-54:11 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 53:11-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 53:17-21 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 56:21-24 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 56:16-18 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 58:16-59:3 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 58:12-14 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 59:5-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 59:18-21 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 149:17-150:10 | Incomplete, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 150:13 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:24-175:11 | ambiguous, beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:3-7 | 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:21-176:4 | ambiguous, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:14-19 | ambiguous, beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 176:9-13 | Incomplete, 402, 403 | 184:3-10, 199:3-16 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 6:24-25 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 7:10-8:10 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 10:3-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 11:14-16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 11:20-12:1 | Incomplete, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:3-12 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:15-19 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:21-23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:25 | 402, 403 | 13:2-11; 13:14-18 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 14:25-15:2 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:4-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:9-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:17-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:23-16:2 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:4-8 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:10-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:16-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:24-17:17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 19:12-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:4-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:10-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:13 | 402, 403 | 20:25, 21:8-17 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:19 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:25 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 22:2-4 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 22:7 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:1-3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:6-10 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:12 | legal conclusion, 402, 403 | 24:25-25:11, 25:24-26:10 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 43:21-24 | 402, 403 | 30:16-23; 31:2-14 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:2-12 | 402, 403 | 34:14-23; 35:2-3; 35:5-7; 35:9-13; 35:14-18; 35:20-23 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:14-20 | 402, 403 | 38:4-5; 38:9-18; 38:22-1; 39:16-19; 39:22-40:6 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:24-45:2 | 402, 403 | 45:4-13, 46:24-47:12 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:9-11 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:14-15 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 51:22-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 52:2-4 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 59:4-5 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:8-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:13-16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:24-60:7 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:2-6 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:10-13 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:15-17 | 402, 403 | 61:21-25 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:19 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:4-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:9 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:11-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:16-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 63:2 | 402, 403 | 63:4-23 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:9-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:13-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:16-17 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:21-23 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:25-65:1 | Speculation, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:4-10 | Speculation, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:12-14 | 402, 403 | 65:16-23 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:6-7 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:11-16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:23-70:3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:5-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:15-20 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:22-23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 71:1-2 | 402, 403 | 85:13-19, 99:21-100:10 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:2-5 | 402, 403 | 105:19-23, 106:10-19, 107:20- | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | | 25 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:8-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:15-16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:23-109:4 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 109:6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:5-6 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:8-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:17-20 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:22 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:1-4 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:6-12 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:16-18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:24-112:3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:5-8 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:11-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:17-20 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:22 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:24-25 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:2-3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:5-7 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:9-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:17:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:20-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:9-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:13-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:17-20 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 114:22-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:1 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:3-5 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 123:25-124:9 | ambiguous, speculation, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:12-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:19-25 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 125:3-13 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 125:15-18 | 402, 403 | 128:5-11 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:8-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:13-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:18 | 402, 403 | 129:20-130:8 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:3-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:9 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:13-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:17-18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:25-132:2 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:5-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:8-9 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:12-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:16-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:3 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:6-7 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:20-23 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:1 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:3-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:9-10 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:3-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:19-23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:12-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:16-21 | 402, 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 141:3-12 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:15-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:19-22 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:24-142:1 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:12-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:17-18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:20-22 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 143:1-3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 143:5 | 402, 403 | 143:15-144:9, 146:5-9, 146:11-16 | |
| Lee, Minhyouk | 3/2/2012 | 6:17-13:21 | 402 | | |
| Lee, Minhyouk | 3/2/2012 | 20:16-22:25 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 23:1-3 | |
| Lee, Minhyouk | 3/2/2012 | 26:10-29:11 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 34:21-40:19 | 402; 403; 2013-MIL 1 | 40:20-41:9 | |
| Lee, Minhyouk | 3/2/2012 | 41:11-42:19 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 52:21-53:18 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 67:1-74:1 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 81:2-23 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 82:19-85:2 | lacks foundation; calls for speculation; assumes facts; misleading; 602; 402; 403; 2013-MIL 1 | 61:3-6 | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 20:20-22:13 | ambiguous; calls for speculation; lacks foundation; 602; incomplete hypothetical; 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 35:6-14 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 54:10-25 | 402; 403; 2013-MIL 1 | 55:1-56:7 | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 56:10-61:2 | compound; ambiguous; calls for speculation; incomplete hypothetical; lacks foundation; 402; 403; 2013-MIL 1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Minhyouk (ITC) | 3/3/2012 | 118:3-7 | 402; 403; 2013-MIL 1 | 118:9-20 | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 121:14-125:8 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 136:6-17 | 402: 403 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 157:21-167:8 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; 2013-MIL 1 | 126:14-21 | |
| Ling, Qi | 2/1/2012 | 5:16-20 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 6:1-3 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 9:16-23 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 12:20-21 | Samsung objects to the | Ling, Qi | 2/1/2012 |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 24:11-20 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 37:19-38:5 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 41:6-42:4 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete, 402, | Ling, Qi | 2/1/2012 |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 403, N-MIL1 | | |
| Ling, Qi | 2/1/2012 | 45:19-46:6 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 45:9-11 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 48:14-50:14 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation, 402, 403, N-MIL1 | Ling, Qi | 2/1/2012 |
| Ling, Qi | 2/1/2012 | 52:7-58:22 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his | Ling, Qi | 2/1/2012 |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | | |
| Nam, Ki Hyung | 2/10/2012 | 5:16-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 6:14-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 39:2-40:8 | 402, 403, 2013-MIL 1 | 40:10-13 | |
| Nam, Ki Hyung | 2/10/2012 | 52:4-21 | Lacks foundation; speculation; 602; Misleading; | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 19:8-20:23 | Ambiguous; compound | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 21:8-22:11 | Ambiguous; compound | | |
| Park, Hyoung Shin | 2/29/2012 | 7:16-20 | Incomplete; Ambiguous; Overbroad; Translation; MIL 6 | 7:21-8:10 | |
| Park, Hyoung Shin | 2/29/2012 | 7:9 | Incomplete; Ambiguous; Overbroad; Translation | | |
| Park, Hyoung Shin | 2/29/2012 | 10:11-13 | Ambiguous; Overbroad | 10:14-11:2; 11:19-20 | |
| Park, Hyoung Shin | 2/29/2012 | 48:19-49:10 | 402; 403; Ambiguous; Overbroad; Translation; MIL 1; 2013-MIL 1 | 49:11-50:5; 50:18-23 | |
| Park, Hyoung Shin | 2/29/2012 | 48:10-14 | 402; 403; Ambiguous; Overbroad; Translation; MIL 1; N-MIL  1 | 48:15-17 | |
| Park, Hyoung Shin | 2/29/2012 | 50:25-51:3 | Speculation; 602; Ambiguous; Overbroad; Lacks foundation; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin | 2/29/2012 | 50:7-16 | Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | |
| Park, Hyoung Shin | 2/29/2012 | 55:3-57:16 | Speculation; lacks foundation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; Translation; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 5:22-23 | 402; Not Testimony | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 6:1-21 | Incomplete | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 13:8-14 | Lacks foundation; Speculation; | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 28:10-29:13 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 30:2-5 | Lacks foundation; Speculation; Ambiguous; Overbroad | 29:22-30:1 | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 34:5-6 | | 34:7-13 | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 61:19-62:5 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 62:7-63:6 | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 81:24-25 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 82:3-6 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 86:18-21 | Lacks foundation; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 86:22-23; 87:1 | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 87:3-13 | Lacks foundation; Speculation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:8-15 | Lacks foundation; Speculation; Ambiguous; Overbroad; Incomplete; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:17-90:5 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 115:2-11 | Lacks foundation; Incomplete; Speculation; 602; 802; Ambiguous; 402; 403 | 114:7-21; 115:13-21 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 101:10-14 | | | |
| Park, Junho | 3/30/2012 | 103:22-104:5 | | | |
| Park, Junho | 3/30/2012 | 111:14-21 | Translation; 402, 403, 2013-MIL 1 | 111:22-25 | |
| Park, Junho | 3/30/2012 | 117:18-118:3 | Translation; 402, 403, 2013-MIL 1 | 118:4-7 | |
| Park, Junho | 3/30/2012 | 118:23-119:4 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 118:8-18 | ambiguous, lacks foundation | | |
| Park, Junho | 3/30/2012 | 119:9-12 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 120:3-7 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 128:10-129:7 | 402, 403, 2013-MIL 1 | 128:7-9 | |
| Park, Junho | 3/30/2012 | 128:2-6 | 402, 403, 2013-MIL 1 | 128:7-9 | |
| Park, Junho | 3/30/2012 | 131:20-133:1 | ambiguous; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 135:15-136:18 | ambiguous, compound; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 135:6-8 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 137:2-12 | 501, not testimony; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 137:24-25 | 501, not testimony; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 138:18-139:5 | 402, 403, 2013-MIL 1 | 139:6-9; 139:21-140:3 | |
| Park, Junho | 3/30/2012 | 138:6-14 | 402, 403, 501, not testimony, N-MIL | 138:15-17 | |
| Park, Junho | 3/30/2012 | 138:1 | 402, 403, 501, not testimony; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 139:17-20 | 402, 403, 2013-MIL 1 | 139:6-9; 139:21-140:3 | |
| Park, Junho | 3/30/2012 | 140:14-141:2 | 402, 403, 501, not testimony; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 140:4-10 | 402, 403, 501, not testimony, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 142:15-143:2 | mischaracterization; assumes facts; 402, 403, 2013-MIL 1 | 141:12-14; 142:2-3; 142:6-7 | |
| Park, Junho | 3/30/2012 | 143:20-144:8 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 143:8-10 | 402, 403, 2013-MIL 1 | 141:12-14; 142:2-3; 142:6-7 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 144:15-23 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 145:3-7 | 402, 403, 2013-MIL 1, lacks foundation | | |
| Park, Junho | 3/30/2012 | 146:11-16 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 148:3-16 | 402, 403, 2013-MIL 1 | 148:17-21 | |
| Park, Junho | 3/30/2012 | 148:22-25 | 402, 403, 2013-MIL 1 | 148:17-21 | |
| Park, Junho | 3/30/2012 | 149:8-19 | lacks foundation; 402, 403, 2013-MIL 1 | 149:1-7; 149:20-150:2 | |
| Park, Junho | 3/30/2012 | 164:25-165:25 | Translation; 402, 403, 2013-MIL 1 | 166:1-3; 166:11-16 | |
| Park, Junho | 3/30/2012 | 166:17-167:5 | 402, 403, 2013-MIL 1 | 166:11-16 | |
| Park, Junho | 3/30/2012 | 167:15-168:8 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 168:11-25 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 169:3-10 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 169:17 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 169:20 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 170:2-171:5 | Translation; 402, 403, 2013-MIL 1 | 171:7-11 | |
| Park, Junho | 3/30/2012 | 171:22-172:24 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 171:15-18 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 173:19-174:5 | Translation; 402, 403, 2013-MIL 1 | 174:6-8 | |
| Park, Junho | 3/30/2012 | 173:4-16 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 174:22-175:19 | asked and answered; 402, 403, 2013-MIL 1 | 175:20-21 | |
| Park, Junho | 3/30/2012 | 175:22-176:14 | lacks foundation; 402, 403, 2013-MIL 1 | 175:20-21 | |
| Park, Junho | 3/30/2012 | 176:21-177:17 | 402, 403, 2013-MIL 1 | 175:18-21 | |
| Park, Junho | 3/30/2012 | 184:7-24 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 186:12-16 | 402, 403, 2013-MIL 1 | 186:17-18; 186:24-187:1 | |
| Park, Junho | 3/30/2012 | 186:19-23 | 402, 403, 2013-MIL 1 | 186:17-18; 186:24-187:1 | |
| Park, Junho | 3/30/2012 | 187:2-15 | 402, 403, 2013-MIL 1 | 187:16-19; 187:22-25 | |
| Park, Junho | 3/30/2012 | 188:19-190:5 | 402, 403, 2013-MIL 1 | 187:5-6 | |
| Park, Junho | 3/30/2012 | 190:11-192:14 | 402, 403, 2013-MIL 1 | 187:5-6 | |
| Park, Junho | 3/30/2012 | 193:7-19 | 402, 403, 2013-MIL 1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 194:16-195:9 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 196:11-197:18 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 198:14-199:6 | 401; 402, 403, 2013-MIL 1 | 199:7-11 | |
| Park, Junho | 3/30/2012 | 199:24-200:5 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 199:12-17 | 401; 402, 403, 2013-MIL 1 | 199:7-11 | |
| Park, Junho | 3/30/2012 | 199:20-22 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 200:9-17 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 201:4-14 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 202:22-203:6 | 401; 402, 403, 2013-MIL 1 | 203:7-8 | |
| Park, Junho | 3/30/2012 | 202:3-10 | 401; 402, 403, 2013-MIL 1 | 203:7-8 | |
| Park, Junho | 3/30/2012 | 203:19-204:9 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 203:9-17 | 401; 402, 403, 2013-MIL 1 | 203:7-8 | |
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 | | 9:3-4 | |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 | Lacks foundation; Speculation; Ambiguous; Overbroad | 10:12-13 | |
| Pendleton, Todd | 3/21/2012 | 9:15-10:1 | Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 10:14-19 | Incomplete; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 | Lacks foundation; Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 | Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 15:22-23 | Ambiguous; Overbroad | 15:24 | |
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 | Ambiguous; Overbroad | 17:20-18:11; 18:16-25 | |
| Pendleton, Todd | 3/21/2012 | 20:19-23 | Ambiguous; Overbroad; Compound | 20:17-18; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 20:14-16 | Ambiguous; Speculation; 602; Overbroad; Compound | 20:17-18; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 20:25-21:6 | Incomplete; Speculation; 602; Ambiguous; Overbroad | 20:24; 21:7-10 | |
| Pendleton, Todd | 3/21/2012 | 21:11-16 | Ambiguous; Speculation; 602; Overbroad; | 21:17-19 | |
| Pendleton, Todd | 3/21/2012 | 23:14-24:5 | Ambiguous; Overbroad | 22:18-23:13; 24:17-25:2; 25:14-20 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 31:18-24 | Incomplete; Ambiguous; Overbroad | 25:14-20 | |
| Pendleton, Todd | 3/21/2012 | 33:1-22 | Incomplete; Compound; Ambiguous; Overbroad | 30:15-31:17; 32:23-25 | |
| Pendleton, Todd | 3/21/2012 | 34:4-36:3 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 33:23-34:3 | |
| Pendleton, Todd | 3/21/2012 | 36:24-37:8 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 36:4-23 | |
| Pendleton, Todd | 3/21/2012 | 36:18-22 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization | 36:4-17 | |
| Pendleton, Todd | 3/21/2012 | 37:10-16 | Incomplete; Lacks foundation; Ambiguous | 37:09:00 | |
| Pendleton, Todd | 3/21/2012 | 38:6-39:19 | Incomplete; asked and answered; Speculation; Ambiguous | 38:4-5 | |
| Pendleton, Todd | 3/21/2012 | 38:1-3 | Incomplete; asked and answered; Ambiguous | 38:4-5 | |
| Pendleton, Todd | 3/21/2012 | 40:10-21 | Incomplete; asked and answered; Ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 40:24-41:11 | Incomplete; asked and answered; Ambiguous | 41:12-14 | |
| Pendleton, Todd | 3/21/2012 | 40:2-6 | Asked and answered; ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 41:13-23 | Incomplete; Asked and answered; Ambiguous | 41:12:00 | |
| Pendleton, Todd | 3/21/2012 | 41:25 | Incomplete; Asked and answered; Ambiguous | 41:24; 42:1-19 | |
| Pendleton, Todd | 3/21/2012 | 42:20-23 | | | |
| Pendleton, Todd | 3/21/2012 | 43:19-44:6 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 43:16-17 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15; 44:7-9 | |
| Pendleton, Todd | 3/21/2012 | 44:10-46:19 | Incomplete; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20 | |
| Pendleton, Todd | 3/21/2012 | 46:21-47:9 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | |
| Pendleton, Todd | 3/21/2012 | 47:11-48:2 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | |
| Pendleton, Todd | 3/21/2012 | 48:17-23 | Incomplete; Ambiguous | 48:24; 50:5-51:8 | |
| Pendleton, Todd | 3/21/2012 | 48:25-49:21 | Incomplete; Ambiguous | | |
| Pendleton, Todd | 3/21/2012 | 51:9-52:3 | Incomplete; Compound; Ambiguous; Overbroad | 52:04:00 | |
| Pendleton, Todd | 3/21/2012 | 54:12-14 | Incomplete; Ambiguous; Asked and answered | 53:13-18 | |
| Pendleton, Todd | 3/21/2012 | 55:3-24 | Ambiguous; Asked and answered | 54:15-24; 55:25-56:9 | |
| Pendleton, Todd | 3/21/2012 | 56:10-13 | | 57:7-10 | |
| Pendleton, Todd | 3/21/2012 | 60:20-25 | Speculation; 602; Ambiguous; Overbroad; Incomplete | 60:12-19 | |
| Pendleton, Todd | 3/21/2012 | 60:5-7 | Incomplete; Ambiguous | 60:8; 60:12-19 | |
| Pendleton, Todd | 3/21/2012 | 60:9-11 | Incomplete; Ambiguous | 60:17-19; 67:10-13 | |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24; Errata 116:1 | |
| Pendleton, Todd | 3/21/2012 | 115:18-23 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24:00 | |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:22; 117:2-6 | |
| Pendleton, Todd | 3/21/2012 | 116:12-16 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; Overbroad | 116:11; 116:17-18 | |
| Pendleton, Todd | 3/21/2012 | 116:19-21 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:11; 116:17-18; 116:22 | |
| Pendleton, Todd | 3/21/2012 | 151:8-12 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 151:15-18 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14; 151:19-20 | |
| Pendleton, Todd | 3/21/2012 | 151:21-152:1 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 151:19-20; 152:2-3 | |
| Pendleton, Todd | 3/21/2012 | 152:4-152:8 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 152:2-3 | |
| Pendleton, Todd | 3/21/2012 | 152:17-22 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Ambiguous; Speculation | 152:23-25 | |
| Pendleton, Todd | 3/21/2012 | 153:1-5 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7 | |
| Pendleton, Todd | 3/21/2012 | 153:8-15 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7; Errata 153:11; 153:16-17 | |
| Pendleton, Todd | 3/21/2012 | 153:18-22 | Incomplete; Beyond scope of 30(b)(6);  Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:16-17; 153:23-25 | |
| Pendleton, Todd | 3/21/2012 | 154:1-6 | Incomplete; Beyond scope of 30(b)(6);  Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:23-25; Errata 154:2 | |
| Pendleton, Todd | 3/21/2012 | 167:17-22 | Incomplete; Ambiguous; 611c, 402, 403, 2013-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 167:13-15 | 402; Incomplete; Ambiguous, 402, 403, 2013-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 173:4-11 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:12-13; 173:15-16 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 173:21-174:6 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:18-20; 174:7-12; 174:25-175:5 | |
| Pendleton, Todd | 3/21/2012 | 188:17-19 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 190:13-17 | Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | |
| Pendleton, Todd | 3/21/2012 | 190:20-21 | Incomplete; Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | |
| Pendleton, Todd | 3/21/2012 | 191:18-22 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts, 402, 403, 2013-MIL 1 | 195:7-8 | |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 | Incomplete; Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation, 402, 403, 2013-MIL 1 | 195:23-24 | |
| Pendleton, Todd | 3/21/2012 | 195:9-22 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation, 402, 403, 2013-MIL 1 | 195:7-8; 195:23-24 | |
| Rosenberg, Brian | 1/27/2012 | 8:7-9:23 | | 7:21-8:2 | |
| Rosenberg, Brian | 1/27/2012 | 11:3-11 | | | |
| Rosenberg, Brian | 1/27/2012 | 12:10-14:9 | lacks foundation (14:8-9) | | |
| Rosenberg, Brian | 1/27/2012 | 15:3-16 | lacks foundation (15:3-7) | | |
| Rosenberg, Brian | 1/27/2012 | 16:4-6 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:16-17:17 | Incomplete | 17:18-20 | |
| Rosenberg, Brian | 1/27/2012 | 17:21-18:21 | lacks foundation (18:19-21) | 18:22-19:3 | |
| Rosenberg, Brian | 1/27/2012 | 22:17-23:6 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 24:6-9 | 402; 403; 2013-MIL 1 | 19:22-20:2; 20:21-21:16 | |
| Rosenberg, Brian | 1/27/2012 | 25:9-27:9 | 402; 403; 2013-MIL 1 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenberg, Brian | 1/27/2012 | 29:3-16 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 29:20-24 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 30:16-24 | 402; 403; speculation; 602; 802; 2013-MIL 1 | 29:25-30:15 | |
| Rosenberg, Brian | 1/27/2012 | 40:12-41:1 | 401; 402; 403; incomplete; 2013-MIL 1 | 41:2-3 | |
| Rosenberg, Brian | 1/27/2012 | 42:21-43:13 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 43:14-17 | |
| Rosenberg, Brian | 1/27/2012 | 43:19-44:9 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 44:11-18 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 46:22-47:24 | 401; 402; 403; lacks foundation; speculation; 602; 802; 1002; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 49:9-24 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 49:25-50:2 | |
| Rosenberg, Brian | 1/27/2012 | 51:18-52:1 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 52:4-12 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 52:2-3 | |
| Rosenberg, Brian | 1/27/2012 | 54:20-55:3 | 402; 403; lacks foundation; speculation; assumes facts; 701 | | |
| Rosenberg, Brian | 1/27/2012 | 55:14-56:8 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 56:9-10; 56:17-19; 56:23-57:2 | |
| Rosenberg, Brian | 1/27/2012 | 55:10-12 | 401; incomplete; not testimony; 402; 403; lacks foundation; speculation; 602; | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 72:22-75:1 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 72:12-20 | Incomplete; 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 75:11-77:23 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 87:9-18 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 85:12-86:9 | |
| Rosenberg, Brian | 1/27/2012 | 89:21-90:8 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 89:17-20 | |
| Rosenberg, Brian | 1/27/2012 | 90:23-92:15 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 92:17-18 | 401; 402; 403; lacks foundation; speculation; 602; 701; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 101:22-104:3 | misleading; 402; 403, Speculation; lacks foundation; 701 (101:22-102:15)  402; 403; Speculation; lacks foundation (remainder); 803 | | |
| Rosenberg, Brian | 1/27/2012 | 105:14-106:7 | 402; 403; 701 | 106:8-12 | |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-10:19 | 402; 403 | 10:25-11:7 | |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:14 | lacks foundation, assumes facts; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 14:2-17 | lacks foundation, assumes facts; 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-17:25 | lacks foundation, assumes facts; 402; 403 | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 19:6-20:20 | 402, 403, 602, lacks foundation, assumes facts; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-18 | lacks foundation, assumes facts; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 27:20-33:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation, mischaracterization; 2013-MIL 1 | 33:10-19 | |
| Ryu, Dongseok | 2/29/2012 | 33:21-34:9 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; 2013-MIL 1 | 34:11-17 | |
| Ryu, Dongseok | 2/29/2012 | 35:23-42:14 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation, misleading, hypothetical; 2013-MIL 1 | 42:16-43:7 | |
| Ryu, Dongseok | 2/29/2012 | 43:9-44:21 | lacks foundation, assumes facts, speculation, hypothetical; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:17 | lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 51:17-52:1 | |
| Ryu, Dongseok | 2/29/2012 | 53:13-54:20 | 402, 403, 602, lacks foundation, assumes facts, speculation; 2013-MIL 1 | 54:22-55:13 | |
| Ryu, Dongseok | 2/29/2012 | 55:15-21 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 56:4-10 | 602, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 56:12-23 | |
| Ryu, Dongseok | 2/29/2012 | 57:16-23 | 602, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 57:25-58:18 | |
| Ryu, Dongseok | 2/29/2012 | 59:5-22 | 602, 701, lacks foundation, | 59:24-60:16 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | assumes facts, speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 60:18-61:13 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 62:13-20 | |
| Ryu, Dongseok | 2/29/2012 | 63:12-66:7 | 402, 403, 602, 1002, lacks foundation, assumes facts, speculation; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 72:25-75:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; 2013-MIL 1 | 75:7-11 | |
| Ryu, Dongseok | 2/29/2012 | 77:6-16 | 402, 403, 602, lacks foundation, assumes facts; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 79:9-81:16 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 83:9-20 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | 85:15-21 | |
| Sheppard, Tim (ITC) | 12/21/2011 | 6:12-14 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 11:5-11 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 19:23-20:4 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 24:14-19 | 402 | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 25:2-4 | 402 | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 64:2-65:14 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 187:22-188:2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:23-189:18 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:15-19 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:9-10 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:12-13 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:21 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 190:11-22 | | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim (ITC) | 12/21/2011 | 190:25-2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 191:4-5 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:11-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:1-3 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:20-22 | | 8:1-3 | |
| Sheppard, Timothy | 1/24/2012 | 8:4-7 | | | |
| Sheppard, Timothy | 1/24/2012 | 8:15-9:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 9:20-10:9 | | | |
| Sheppard, Timothy | 1/24/2012 | 21:14-22:1 | | | |
| Sheppard, Timothy | 1/24/2012 | 27:14-28:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 51:11-24 | | | |
| Sheppard, Timothy | 1/24/2012 | 55:12-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 56:12-17 | | | |
| Sheppard, Timothy | 1/24/2012 | 61:17-63:18 | 63:2-8 MIL 9; 63:9-18 speculation; lacks foundation | | |
| Sheppard, Timothy | 1/24/2012 | 67:9-14 | | | |
| Sheppard, Timothy | 1/24/2012 | 69:20-70:2 | | | |
| Sheppard, Timothy | 1/24/2012 | 115:11-20 | | | |
| Sheppard, Timothy | 1/24/2012 | 116:9-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:7-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:5 | | | |
| Sheppard, Timothy | 3/30/2012 | 26:9-25 | 26:16-19 not testimony | 24:19-21; 24:24-25:12; 25:14-18; 25:20-26:8 | |
| Sheppard, Timothy | 3/30/2012 | 27:3-12 | | | |
| Sheppard, Timothy | 3/30/2012 | 27:14-18 | | 150:10-153:1 | |
| Sheppard, Timothy | 3/30/2012 | 28:16-29:13 | Misleading mischaracterization assumes facts | 153:9-154:7 | |
| Sheppard, Timothy | 3/30/2012 | 29:15-17 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 39:14-40:1 | Misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 39:8-10 | Argumentative misleading mischaracterization assumes | 47:11-49:2 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | facts | | |
| Sheppard, Timothy | 3/30/2012 | 40:4 | Misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 7:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 8:20-9:6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 13:5-9 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:4-8 | 402 403 not testimony | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 60:5-12 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:9-124:17 | speculation lacks foundation | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:5-6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:20-126:13 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:12-17 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 129:6-10 | | 129:11-17 | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 7:7-11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 7:14-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 10:23-24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 11:1-8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that | 12:15-16:6 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 16:11-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 17:10-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 17:19-18:14 | |
| Shin, Jaegwan | 1/27/2012 | 18:15-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 19:1-19 | Samsung objects to the | 19:20-20:4 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 20:5-22:11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 22:12-23:9 | |
| Shin, Jaegwan | 1/27/2012 | 23:10-25:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; misleading, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 26:2-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 27:5-9 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 27:16-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 38:13-49:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 65:18-66:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony | | |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 68:12-71:23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 71:24-72:7 | |
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 76:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 78:11-80:1 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 81:4-82:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 85:22-86:10 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 89:11-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 89:23-90:7 | |
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | 94:10-95:17 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 95:18-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 96:1-4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 96:5-97:23 | |
| Shin, Jaegwan | 1/27/2012 | 97:24-98:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 102:24-104:4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated | 104:5-105:18 | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 106:21-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 108:7-109:17 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 7:21-8:13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 8:23-25 | 402 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 14:8-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 16:18-17:3 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 18:19-21 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 30:23-31:9 | 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:1-9 | lacks foundation; calls for speculation; 402; 403; 2013-MIL 1 | 31:10-25 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:16-19 | 402; 403; 2013-MIL 1 | 32:10-15; 32:20-33:13 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:14-34:6 | 402; 403; 2013-MIL 1 | 34:7-36:13 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 44:8-50:19 | lacks foundation; calls for | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 51:3-52:1 | lacks foundation; 602; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 71:7-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 72:8-13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 74:17-75:5 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 75:6-78:8 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:22-87:5 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 95:4-19 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 104:1-16 | lacks foundation; ambiguous; overbroad; calls for speculation; 602; 402; 403; 2013-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 6:5 | | 20:22-21:2 | |
| Yeo, Jungmin | 2/2/2012 | 12:9-13:17 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 28:1-21 | 402, 403, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 29:18-21 | 402, 403, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 30:21-24 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous, 2013-MIL 1 | 31:1-10 | |
| Yeo, Jungmin | 2/2/2012 | 34:13-21 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous, 2013-MIL | | |

Samsung Objections/Counter-Designations

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| | | | 1 | | |
| Yeo, Jungmin | 2/2/2012 | 34:24-38:20 | 402, 403, 602, 802,. lacks foundation, assumes facts, speculation, ambiguous, 2013-MIL 1 | 46:4-48:3; 48:20-49:4 | |
| Yeo, Jungmin | 2/2/2012 | 66:21-68:21 | 402, 403, 602, lacks foundation, assumes facts, speculation, ambiguous, 2013-MIL 1 | 68:23-69:12 | |
| Yeo, Jungmin | 2/2/2012 | 71:23-72:5 | 402, 403, 2013-MIL 1, lacks foundation | | |
| Yeo, Jungmin | 2/2/2012 | 73:20-23 | 402, 403, 602, lacks foundation, assumes facts, ambiguous, 2013-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 77:24-78:17 | 402, 403, 602, 802, lacks foundation, 2013-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 82:2-21 | 402, 403, 602, lacks foundation, assumes facts, 2013-MIL 1 | | |