# EXHIBIT A

*Apple v. Samsung* , No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 8:15-17 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:5-7 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 14:9-11 | | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:13-17 | Narrative, compound, ambiguous; 402; 403; 2013-MIL 1 | 24:1-15; 36: 16-19; 36:21-37:1; 38:8-11; 38:22-25; 39:2-3; 40:5-7; 40:10-25; 42:20-23; 43:1-11; 43:13-24 | Beyond the scope of designation and therefore improper counter-designation; FRE 802; FRE 402; misleading; incomplete 37:2-38:7, 38:38:14-17, 38:20-21, 39:4-40:3. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 30:21-25 | 402; 403; 2013-MIL 1 | See previous; errata 30:24 (should read: "across all consumers because it varies") | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 37:24-38:2 | Ambiguous; 402; 403; 2013-MIL 1 | See previous | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 38:4-7 | 402; 403; 2013-MIL 1 | See previous | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 44:25-45:12 | 402; 403; document not on exhibit list | 50:18-24; 51:6-15; 52:3-18 | Beyond the scope of designation and therefore improper counter-designation; FRE 802; FRE 402; misleading. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 46:7-16 | 402; 403; document not on exhibit list | See previous | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:4-5 | 402; 403; document not on exhibit list | See previous | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:10-14 | 402; 403; document not on exhibit list | See previous | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 56:24-57:4 | 402; 403; ambiguous, mischaracterization; document not on exhibit list | 50:18-24; 51:6-15; 52:3-18; 55:2-56:3; 57:10-58:1 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 57:7-9 | 402; 403; document not on exhibit list | See previous; errata 57:7 (should read: "There are no numeric titles") | See previous. |

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 59:10-14 | 402; 403 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 60:1-61:4 | Ambiguous; 402; 403; 2013-MIL 1 | 60:22-25; 61:13-16; 61:24-62:4 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:13-16 | 402; 403; 2013-MIL 1 | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 61:24-25 | 402; 403; 2013-MIL 1 | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 62:2-4 | ambiguous | See previous | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:6-8 | 402; 403; lack of foundation; document not on exhibit list | 63:9-10; 63:21-64:1 | FRE 402; misleading; incomplete, 63:11-13. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 63:11-13 | 402; 403; lack of foundation; document not on exhibit list | See previous | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:2-3 | 402; 403; lack of foundation; document not on exhibit list | See previous | See previous. |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 64:11-15 | 402; 403; 2013-MIL 1; lack of foundation; document not on exhibit list | 64:16-25 | Incomplete; 64:16-17 |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:6-8 | 402; 403; document not on exhibit list | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 65:23-66:1 | 402; 403; 2013-MIL 1; document not on exhibit list | 68:3-18 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 71:1-6 | 402; 403; 2013-MIL 1; document not on exhibit list | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 73:20-74:2 | 402; 403; 2013-MIL 1; document not on exhibit list; ambiguous; incomplete | 72:16-73:5 | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 4 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy 30(b)(6) | 2/22/2012 | 102:13-117:10 | lacks foundation, legal conclusion, ambiguous, beyond scope of 30(b)(6), narrative, vague as to time, speculation, MIL 2; 402; 403; 2013-MIL 1; document not on exhibit list | errata 104:3-4 (should read: "It is my understanding that this document is a SEC document that included some input from our product planning team at STA"); 111:11 (should read "It does explore options"); errata 113:19 (should read "it's a high level document"). | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 127:14-128:1 | 402; 403 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 128:5-7 | 402; 403 | 128:8; 128-10-11 | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 142:22-23 | 402; 403 | | |
| Benner, Timothy 30(b)(6) | 2/22/2012 | 144:8-146:1 | MIL 2; 401; 402; legal conclusion; vague | 147:14-19; 147:23-148:13; 149:7-11; errata 144:18 (should read "Those who saw-- is it a photo array that"); errata 145:12 (should read "What they thought, they said, was that it was") | |
| Chang, Dong  Hoon | 3/7/2012 | 8:15-16 | | | |
| Chang, Dong  Hoon | 3/7/2012 | 11:3-13:14 | Incomplete | 10:4-13:14 | |
| Chang, Dong  Hoon | 3/7/2012 | 40:21-41:7 | 402; 403; 2013-MIL 1 | | |
| Chang, Dong  Hoon | 3/7/2012 | 46:14-104:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; Overbroad; 402; 602; 403; beyond scope of designations; Narrative; 2013-MIL 1 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 5 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Chang, Dong Hoon | 3/7/2012 | 104:17-139:9 | Asked and answered; Lacks foundation; Speculation; Ambiguous; Assumes facts; Misstates testimony; Translation; Compound; Argumentative; Mischaracterization; Overbroad; 402; 602; 403; beyond scope of designations; Narrative; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 147:6-165:22 | Translation; Ambiguous; Asked and answered; Compound; Mischaracterization; Overbroad; Privilege; 402; Lacks foundation; Misleading; Argumentative; 403; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 167:3-177:5 | Ambiguous; Lacks foundation; Overbroad; Incomplete hypothetical; Translation; Mischaracterization; 402; 403; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 177:9-179:3 | Translation; Mischaracterization; Ambiguous; Misleading; Lacks Foundation; 402; 403; 2013- MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 179:5-181:8 | Lacks foundation; Ambiguous; Translation; 402; 403; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 184:8-188:4 | Translation; 403; 402; Misleading; 401; 2013-MIL 1 | | |
| Chang, Dong Hoon | 3/7/2012 | 191:6-193:4 | 802; Lacks foundation; Mischaracterization; 402; 403; 401; 2013-MIL 1 | 193:10-194:8 | Leading; beyond scope of designation; FRE 402; misleading; FRE 602 |
| Choi, Gee-Sung | 4/17/2012 | 8:5-18:24 | 401, 402 | | |
| Choi, Gee-Sung | 4/17/2012 | 20:7-8 | 401, 402 | | |

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 23:18-21 | 402, 403, 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 24:21-26:20 | 402, 403, 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 33:8-42:14 | lacks foundation, 602, vague and ambiguous, 402, 403, 2013-MIL 1, argumentative | | |
| Choi, Gee-Sung | 4/17/2012 | 43:3-23 | lacks foundation, 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 45:17-46:11 | lacks foundation, 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 48:8-55:9 | lacks foundation, 602, speculation, 402, 403, 2013- MIL 1 | 55:7-11 | |
| Choi, Gee-Sung | 4/17/2012 | 55:19-56:23 | lacks foundation, 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 58:7-65:8 | 402, 403, 2013-MIL 1, lacks foundation, speculation | | |
| Choi, Gee-Sung | 4/17/2012 | 65:21-67:2 | lacks foundation, 602, 401, 402 | | |
| Choi, Gee-Sung | 4/17/2012 | 67:16-68:12 | lacks foundation, speculation, 401, 402 | | |
| Choi, Gee-Sung | 4/17/2012 | 68:23-79:20 | lacks foundation, speculation, 402, 403, 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 89:8-90:16 | lacks foundation, speculation, 401, 402 | | |
| Choi, Gee-Sung | 4/17/2012 | 91:8-99:21 | lacks foundation, speculation, 401, 402, 403, 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 100:25-101:11 | lacks foundation, speculation, 401, 402, 403, 2013-MIL 1 | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 101:25-107:1 | lacks foundation, speculation, 402, 403, 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 107:23-110:24 | lacks foundation, 402, 403, 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 115:9-117:9 | 402, 403, 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 120:20--121:13 | 402, 403, 2013-MIL 1 | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 8:5-12:19 | 602, ambiguous, speculation, 402, 403, 2013-MIL 1 | 12:24-25 | FRE 402; misleading |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:1-9 | ambiguous, 402, 403, 2013-MIL 1 | | |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 13:16-14:14 | 602, ambiguous, speculation, 402, 403, 2013-MIL 1 | 12:24-25 | FRE 402; misleading |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 21:3-26:11 | 602, ambiguous, speculation, misleading, lacks foundation, 402, 403, 2013-MIL 1 | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | FRE 402; misleading; beyond the scope of designation; overbroad; incomplete 27:8-16 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 28:15-31:11 | 602, ambiguous, speculation, misleading, 402, 403, 2013-MIL 1 | 12:24-25, 38:4-12, 55:24-56:7, 65:22-66:1, 72:9-18, | FRE 402; misleading; beyond the scope of designation; overbroad; incomplete 27:8-16 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 32:23-38:3 | 602, ambiguous, speculation, misleading, lacks foundation, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | FRE 402; misleading; beyond the scope of designation; overbroad; incomplete 27:8-16 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 38:13-41:5 | 602, ambiguous, speculation, misleading, not testimony, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | FRE 402; misleading; beyond the scope of designation; overbroad; incomplete 27:8-16 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 41:14-43:15 | 602, ambiguous, speculation, misleading, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | FRE 402; misleading; beyond the scope of designation; overbroad; incomplete 27:8-16 |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 8 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Conley, Cira (Gravity Tank) | 4/13/2012 | 44:1-49:7 | 602, ambiguous, speculation, misleading, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | FRE 402; misleading; beyond the scope of designation; overbroad; incomplete 27:8-16 |
| Conley, Cira (Gravity Tank) | 4/13/2012 | 50:3-52:19 | 602, ambiguous, speculation, misleading, 402, 403, 2013-MIL 1 | 12:24-25, 27:17-28:1, 38:4-12, 46:12-17, 49:8-11, 53:2-7, 55:24-56:7, 65:22-66:1, 72:9-18, | FRE 402; misleading; beyond the scope of designation; overbroad; incomplete 27:8-16 |
| Denison, Justin | 9/21/2011 | 6:10-18 | | | |
| Denison, Justin | 9/21/2011 | 13:5-34:23 | Ambiguous; Assumes Facts; Beyond Scope of 30(B)(6); Compound; Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 38:5-39:10 | Assumes facts; 402; 403; 2013- MIL 1 | | |
| Denison, Justin | 9/21/2011 | 39:21-40:7 | 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 42:4-46:10 | Ambiguous; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 46:22-47:1 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 46:15-20 | Ambiguous; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 46:12-13 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 47:4-10 | Ambiguous; Asked and Answered; Incomplete; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 47:13-14 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 49:13-51:17 | Ambiguous; Misstates Testimony; Asked and Answered; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 9 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 51:20-25 | Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 52:22-53:3 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 56:22-24 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 57:2-7 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 62:25-63:3 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; 2013-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 62:20-22 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; 2013-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 71:2-73:2 | Ambiguous; Compound; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 75:24-76:22 | Ambiguous; Compound | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 77:1-3 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 77:8-10 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 77:13-15 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 77:5-6 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | Beyond scope of designation |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 78:2-12 | Ambiguous; Assumes Facts; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | Beyond scope of designation |
| Denison, Justin | 9/21/2011 | 80:19-86:17 | Ambiguous; Asked and Answered; Incomplete; Speculation; 402; 403; 2013- MIL 1 | | |
| Denison, Justin | 9/21/2011 | 88:12-90:6 | Ambiguous; Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 91:3-8 | | | |
| Denison, Justin | 9/21/2011 | 92:1-16 | Translation | | |
| Denison, Justin | 9/21/2011 | 93:1-9 | Translation; Speculation; 402; 403; 2013-MIL 1 | 93:10-14; 94:12-96:6 | Not testimony |
| Denison, Justin | 9/21/2011 | 96:8-106:24 | Translation; Speculation; Ambiguous; beyond Scope of 30(B)(6); Misstates Testimony; Mischaracterization; Assumes Facts; Asked and Answered; 611c; Argumentative; 401; 402; 403; 2013-MIL 1 | 93:10-14; 94:12-96:6; 106:25-107-25 | Not testimony |
| Denison, Justin | 9/21/2011 | 110:22-111:1 | Misstates Testimony; Misleading; Asked and Answered; 401; 402; 403; 2013- MIL 1 | 106:25-107-25 | |
| Denison, Justin | 9/21/2011 | 110:7-19 | Misstates Testimony; Misleading; Asked and Answered; 402; 403; 2013-MIL 1 | 106:25-107-25 | |
| Denison, Justin | 9/21/2011 | 115:20-24 | Translation; Misleading; 611c; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | Not testimony |
| Denison, Justin | 9/21/2011 | 115:10-13 | Translation; Misleading; 611c; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | Not testimony |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 115:16-17 | Translation; Misleading; 611c; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | Not testimony |
| Denison, Justin | 9/21/2011 | 120:9-25 | Ambiguous; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | Not testimony |
| Denison, Justin | 9/21/2011 | 120:4-7 | Ambiguous; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | Not testimony |
| Denison, Justin | 9/21/2011 | 120:1-2 | Ambiguous; 401; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | Not testimony |
| Denison, Justin | 9/21/2011 | 121:2-8 | Ambiguous; 402; 403; 2013-MIL 1 | 111:3-115:5; 115:8; 115:25-116:4; 116:7-19; 116:22-117:10; 117:13-119:5 | Not testimony |
| Denison, Justin | 9/21/2011 | 122:2-19 | Asked and Answered | | |
| Denison, Justin | 9/21/2011 | 128:22-129:13 | Ambiguous; Assumes Facts; Mischaracterization; Misleading; 401; 402; 403; 2013-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | Beyond scope of designation FRE 403 |
| Denison, Justin | 9/21/2011 | 129:16-130:7 | Ambiguous; Assumes Facts; Misstates Testimony; Mischaracterization; Misleading; 401; 402; 403; 2013-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | Beyond scope of designation FRE 403 |
| Denison, Justin | 9/21/2011 | 130:9-14 | Ambiguous; Misstates Testimony; Mischaracterizes; Misleading; 401; 402; 403; 2013-MIL 1 | 122:21-124:8; 124:10-124:22; 125:4-10; 125:13-22; 125:25-126:17; 126:20-127:7; 127:10-128:10; 128:14-128:21; 151:5-24 | Beyond scope of designation FRE 403 |
| Denison, Justin | 9/21/2011 | 135:2-137:19 | Beyond Scope of 30(B)(6); Ambiguous; Asked and Answered; Misstates Testimony; 402; 403; 2013-MIL 1 | 137:20-23; 138:2-12 | Not testimony |
| Denison, Justin | 9/21/2011 | 137:24-25 | Misstates Testimony; 402; 403; 2013-MIL 1 | 137:20-23; 138:2-12 | Not testimony |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 12 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 139:19-143:3 | 611c; Misstates Testimony; Beyond Scope of 30(B)(6); Compound; Ambiguous; Incomplete; 401; 402; 403; 2013-MIL 1 | 143:10-144:2 | Not testimony |
| Denison, Justin | 9/21/2011 | 146:24-149:19 | 611c; Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 187:5-191:14 | Ambiguous; Speculation; Assumes Facts; 402; 403; 2013- MIL 1 | | |
| Denison, Justin | 9/21/2011 | 195:4-198:13 | Ambiguous; Compound; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | 193:10-194:3; 194:8-22; 198:15-21 | |
| Denison, Justin | 9/21/2011 | 198:22-199:1 | Ambiguous; Incomplete; 402; 403; 2013-MIL 1 | 199:9 | |
| Denison, Justin | 9/21/2011 | 199:10-19 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 199:3-6 | Ambiguous; Incomplete; 402; 403; 2013-MIL 1 | 199:9 | |
| Denison, Justin | 9/21/2011 | 199:22-24 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 200:14-202:16 | Ambiguous; Lacks Foundation; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 204:21-205:2 | Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:25-206:7 | Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:5-15 | Assumes Facts; 402; 403; 2013- MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:17-22 | Assumes Facts; 402; 403; 2013- MIL 1 | | |
| Denison, Justin | 9/21/2011 | 206:9-207:7 | 402; 403; 2013-MIL 1 | | |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 208:24-209:1 | Ambiguous; 401; 402 | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | Incomplete; 209:25 |
| Denison, Justin | 9/21/2011 | 208:12-22 | Ambiguous; 401; 402 | 207:8-13; 207:15-208:5 | |
| Denison, Justin | 9/21/2011 | 208:6-10 | Ambiguous | 207:8-13; 207:15-208:5 | |
| Denison, Justin | 9/21/2011 | 209:3-16 | Ambiguous | 207:8-13; 207:15-208:5; 209:18-23; 208:25-209:24; 210:2-13 | Incomplete; 209:25 |
| Denison, Justin | 9/21/2011 | 218:24-219:4 | Not Testimony | | |
| Denison, Justin | 9/21/2011 | 221:8-14 | Beyond Scope of 30(B)(6); Ambiguous | | |
| Denison, Justin | 9/21/2011 | 221:3-5 | Beyond Scope of 30(B)(6); Ambiguous; Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 221:17-19 | Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 224:19-225:8 | Beyond Scope of 30(B)(6); 701; Ambiguous | | |
| Denison, Justin | 9/21/2011 | 224:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 225:11-15 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 225:21-23 | Incomplete; Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 238:11-24 | Not Testimony; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 239:3-10 | Not Testimony; Ambiguous; Beyond Scope of 30(B)(6); 701; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 239:14-19 | Ambiguous; Beyond Scope of 30(B)(6); 701; Misleading; 401; 402 | 240:1-18 | |
| Denison, Justin | 9/21/2011 | 239:23-25 | Beyond Scope of 30(B)(6); 701; Misleading; 401; 402 | 240:1-18 | |

Case 5:11-cv-01846-LHK Document 3470-1 Filed 03/22/16 Page 14 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 240:24-241:2 | Beyond Scope of 30(B)(6); Ambiguous; 701; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 240:19-21 | Beyond Scope of 30(B)(6); Ambiguous; 701; 401; 402 | | |
| Denison, Justin | 9/21/2011 | 248:12-15 | Beyond Scope of 30(B)(6); 701; 401; 402; 403; 2013-MIL 1 | 248:22-249:5; 249:8-17 | Incomplete; 249:18-20; 249:23-25 |
| Denison, Justin | 9/21/2011 | 248:18-20 | Beyond Scope of 30(B)(6); 701; 401; 402; 403; 2013-MIL 1 | 248:22-249:5; 249:8-17 | Incomplete; 249:18-20; 249:23-25 |
| Denison, Justin | 9/21/2011 | 255:12-24 | 402; 403; 2013-MIL 1 | 250:20-251:6; 252:23-253:9; 253:12-17 | Incomplete; 252:11-15; 252:22 |
| Denison, Justin | 9/21/2011 | 256:10-257:13 | Asked and Answered; 401; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 284:25-285:2 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 284:20-23 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 284:17-18 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 285:4-10 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 285:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 285:19-22 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 286:25-287:5 | Incomplete; Misleading | | |
| Denison, Justin | 9/21/2011 | 286:10-14 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin | 9/21/2011 | 286:18-21 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin | 9/21/2011 | 287:20-25 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 287:15-17 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 288:25-289:17 | | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 15 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 288:2-3 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 303:23-304:1 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 303:19-21 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 304:11-306:5 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 307:12-308:6 | | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | Incomplete; 311: 23-25 (possible typo – 312:23-25 should be 311: 23-25) |
| Denison, Justin | 9/21/2011 | 310:24-311:14 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | Incomplete; 311: 23-25 (possible typo – 312:23-25 should be 311: 23-25) |
| Denison, Justin | 9/21/2011 | 310:3-17 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | Incomplete; 311: 23-25 (possible typo – 312:23-25 should be 311: 23-25) |
| Denison, Justin | 9/21/2011 | 310:20-22 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | Incomplete; 311: 23-25 (possible typo – 312:23-25 should be 311: 23-25) |
| Denison, Justin | 9/21/2011 | 311:17-21 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | Incomplete; 311: 23-25 (possible typo – 312:23-25 should be 311: 23-25) |
| Denison, Justin | 9/21/2011 | 317:17-24 | Assumes Facts | 318:8-12; 318:14-19 | 403 |
| Denison, Justin | 9/21/2011 | 318:2-6 | Assumes Facts | 318:8-12; 318:14-19 | 403 |
| Denison, Justin | 9/21/2011 | 321:13-17 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | Incomplete; Beyond scope of designations |
| Denison, Justin | 9/21/2011 | 321:20-24 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | Incomplete; Beyond scope of designations |
| Denison, Justin | 9/21/2011 | 331:14-18 | Asked and Answered | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 16 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 331:21-25 | Asked and Answered | | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| Denison, Justin | 1/25/2012 | 11:3-13 | | 11:24-12:1 | |
| Denison, Justin | 1/25/2012 | 12:16-23 | 402 | | |
| Denison, Justin | 1/25/2012 | 13:7-10 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 13:24-14:7 | lacks foundation; 402 | 14:8-12 | |
| Denison, Justin | 1/25/2012 | 14:13-15:10 | 402 | | |
| Denison, Justin | 1/25/2012 | 15:16-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 17:10-20 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 18:8-19:17 | lacks foundation | 17:21-24 | Incomplete; 17:25-18:7 |
| Denison, Justin | 1/25/2012 | 22:5-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 23:10-24:9 | lacks foundation; 402 | 24:10-14 | |
| Denison, Justin | 1/25/2012 | 24:24-25:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 25:14-21 | lacks foundation | 25:22-24 | |
| Denison, Justin | 1/25/2012 | 28:15-29:1 | lacks foundation; ambiguous | 29:2 | Not testimony |
| Denison, Justin | 1/25/2012 | 29:8-13 | | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 17 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 40:23-41:1 | lacks foundation, 402, 602, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 40:3-6 | | | |
| Denison, Justin | 1/25/2012 | 40:12-15 | lacks foundation, 402, 602, 802, 1002 | 40:16-22 | |
| Denison, Justin | 1/25/2012 | 45:9-46:8 | lacks foundation, 402, 602, 1002, ambiguous, asked and answered | 45:1-6 | Incomplete; 44:11-25 |
| Denison, Justin | 1/25/2012 | 52:5-54:9 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 54:12-16 | lacks foundation, 402, 602, 1002, ambiguous | 54:17-21 | |
| Denison, Justin | 1/25/2012 | 55:10-24 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | 55:5-9 55:25-56:10 | Incomplete; 54:22-54:4 |
| Denison, Justin | 1/25/2012 | 57:6-58:5 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 58:25-59:23 | lacks foundation, 402, 602, 802, 1002, ambiguous | 58:19-24 59:25-60:4 | 402 |
| Denison, Justin | 1/25/2012 | 63:15-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 62:8-13 68:17-20 | Incomplete; 61:15-17; 62:3-7 |
| Denison, Justin | 1/25/2012 | 68:7-14 | lacks foundation, 402, 602 | | |
| Denison, Justin | 1/25/2012 | 72:17-21 | | | |
| Denison, Justin | 1/25/2012 | 73:1-10 | lacks foundation, 402, 602 | 73:14-24 | Incomplete; 73:13 |
| Denison, Justin | 1/25/2012 | 74:9-11 | lacks foundation, 402, 802 1002 | 74:15-24 | Incomplete; 74:12-14 |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 78:3-9 | lacks foundation, 402, 602, 802, 1002, mischaracterization, ambiguous | | |
| Denison, Justin | 1/25/2012 | 83:1-7 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 83:10-13 | lacks foundation, 402, 602, 802, 1002 | 83:20-21 | Incomplete; 83:18-19 |
| Denison, Justin | 1/25/2012 | 95:1-4 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 95:25<br>96:5-7 | Possible typo – if intended 94:25, no objection If intended 95:25, incomplete and FRE 402 Objection to 96:5-7 - Not testimony |
| Denison, Justin | 1/25/2012 | 96:15-23 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 96:8-11 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 98:18-99:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 100:15-21 | |
| Denison, Justin | 1/25/2012 | 102:2-103:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 103:13-15<br>103:18-23 | |
| Denison, Justin | 1/25/2012 | 103:24-105:8 | lacks foundation, 402, 602, 802, 1002, ambiguous | 105:9-13 | Incomplete; 105:14-18 |
| Denison, Justin | 1/25/2012 | 108:19-109:1 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 108:7-14 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | | |
| Denison, Justin | 1/25/2012 | 113:4-13 | lacks foundation, 402, 602, 802, 1002, ambiguous | 113:17-25 | Incomplete; 14-16 (subject to objections)<br>FRE 802<br>FRE 402<br>Beyond scope of designations |

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 114:9-115:1 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 114:1-8 | |
| Denison, Justin | 1/25/2012 | 119:18-120:2 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 120:23-121:2 | lacks foundation, 402, 602, 802, 1002, ambiguous | 121:7-10 | |
| Denison, Justin | 1/25/2012 | 120:4-15 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 121:24-122:12 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 137:13-18 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 137:11<br>140:17-21 | Not testimony<br>Beyond scope of testimony<br>Incomplete |
| Denison, Justin | 1/25/2012 | 140:22-141:21 | lacks foundation, 402, 602, 802, 1002, ambiguous, misstates testimony | | |
| Denison, Justin | 1/25/2012 | 142:25-143:20 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony, asked and answered | 143:24-144:4 | |
| Denison, Justin | 1/25/2012 | 142:4-22 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony , asked and answered | | |
| Denison, Justin | 1/25/2012 | 146:18-19 | lacks foundation, 402, 602, 1002 | 146:21-23 | Not testimony |
| Denison, Justin | 1/25/2012 | 147:1-4 | lacks foundation, 402, 602, 1002 | | |
| Denison, Justin | 1/25/2012 | 148:22-150:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, compound | 147:13-15<br>148:6-15<br>151:8-11 | Incomplete; 147:9-12; 150:25-151:3 |
| Denison, Justin | 1/25/2012 | 151:18-152:16 | lacks foundation, 402, 602, 802, 1002, ambiguous | 147:12-17<br>152:23-153:4 | Incomplete (147:12-17 typo?)<br>Beyond scope of designations<br>Incomplete; 152:21-22 |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 20 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 155:22-156:5 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155: 6-11 | Incomplete; 155:3-5 |
| Denison, Justin | 1/25/2012 | 157:11-18 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155:12-19 | |
| Denison, Justin | 1/25/2012 | 157:1-6 | lacks foundation, 402, 602, 802, 1002, ambiguous | 157:7-10 157:24-158:2 | Incomplete; 157:19-23 |
| Denison, Justin | 1/25/2012 | 159:23-177:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, assumes facts, compound, asked and answered, mischaracterizes | | |
| Denison, Justin | 1/25/2012 | 177:20-24 | | | |
| Denison, Justin | 1/25/2012 | 178:8-22 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 179:9-18 | lacks foundation, 402, 602, ambiguous | 178:25 - 179:5 | |
| Denison, Justin | 1/25/2012 | 182:3-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 180:11-13 182:25-183:3 | Incomplete; 179:21-180:1; 180:8-10 |
| Denison, Justin | 1/25/2012 | 184:22-185:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 187:2-6 | lacks foundation, 402, 802, 1002 | 187:24-188:4 | |
| Denison, Justin | 1/25/2012 | 187:8-12 | | | |
| Denison, Justin | 1/25/2012 | 202:3-25 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 203:8-17 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 210:8-16 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 210:17-19 210:21-23 | |
| Denison, Justin | 1/25/2012 | 213:17-214:3 | lacks foundation, 402, 602, ambiguous, speculation | 211:14-21 | Beyond scope of designation Incomplete; 211:8-10 |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 21 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (ITC) | 12/16/2011 | 5:12-15 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 8:21-10:10 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 13:7-15:19 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 16:13-19:2 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin (ITC) | 12/16/2011 | 19:24-20:13 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin (ITC) | 12/16/2011 | 20:21-23 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 25:12-18 | | 25:24-26:7 | Incomplete; 25:19-23 |
| Denison, Justin (ITC) | 12/16/2011 | 62:4-13 | | 62:14-16; 63:8-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 63:16-64:9 | | 62:14-16; 63:8-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 65:10-66:21 | | 65:5-9 | |
| Denison, Justin (ITC) | 12/16/2011 | 74:19-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 80:16-81:9 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 80:7-11 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 81:17-82:6 | | 79:7-25; 80:2-6; 80:12-15 | |
| Denison, Justin (ITC) | 12/16/2011 | 83:14-20 | | 83:8-13 | |
| Denison, Justin (ITC) | 12/16/2011 | 84:4-9 | | 83:21-25; 84:2-3 | |
| Denison, Justin (ITC) | 12/16/2011 | 86:4-18 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 91:16-21 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 105:4-15 | | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 22 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (ITC) | 12/16/2011 | 106:14-107:7 | Legal Conclusion | | |
| Denison, Justin (ITC) | 12/16/2011 | 115:9-16 | | 115:17-23 | |
| Denison, Justin (ITC) | 12/16/2011 | 135:22-136:5 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 135:16-20 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 157:22-158:12 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 177:16-24 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 178:22-179:17 | | 179:18-180:7 | |
| Denison, Justin (ITC) | 12/16/2011 | 180:8-181:6 | 701 | | |
| Denison, Justin (ITC) | 12/16/2011 | 182:2-6 | | 182:7-20 | 402; 403 |
| Denison, Justin (ITC) | 12/16/2011 | 183:15-184:24 | Speculation | 184:25-186:18 | 402; 403 |
| Denison, Justin (ITC) | 12/16/2011 | 185:19-186:9 | | 184:25-186:18 | 402; 403 |
| Denison, Justin (ITC) | 12/16/2011 | 187:11-188:8 | 402; 403; N-MIL 1 | 188:9-190:3 | 403 |
| Denison, Justin (ITC) | 12/16/2011 | 190:8-13 | 611c | 190:6 | |
| Denison, Justin (ITC) | 12/16/2011 | 204:18-25 | | | |
| Denison, Justin (ITC) | 12/16/2011 | 205:6-16 | | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Trial) | 8/3/2012 | 790:5-8 | Improper designation of trial testimony; 402; 403; inadmissible hearsay (801; 802; 804); lack of foundation; improper attempt to move exhibits into evidence. This is also new testimony, not previously disclosed by Apple, and is contrary to the Court's "Groundhog Day" rules and Apple's own argument that the parties should be limited to deposition disclosures made for the 2012 trial, which was granted by the Court. See Dkt. 2486 at 17; Oct. 10 2013 Hr'g Tr., Dkt. 2525 at 41:8-12; see also Dkt. No. 2369 at 2; Apr. 29, 2013 Hr'g Tr. at 41:19; Dkt. 3272 at 2. Samsung further objects that the Court ruled that trial witnesses must appear live. Dkt. 2650, Nov 2013 Hr'g' Tr. at 47:20-25. | Apple has simply designated the vast majority of Mr. Denison's cross examination from the 2012 trial, with limited exclusions of tablet related questions. To avoid unnecessary repetition of counter-designations, and in the event Apple is allowed to introduce any portion of the 2012 trial transcript designated for Justin Denison, Samsung reserves the right to introduce any and all of the following trial testimony for Mr. Denison, including under FRE 106: 795:24-796:13; 817:10-21; 817:25-818:3; 819:12-19; 820:5-18; 825:24-826:2; 832:3- 7; 832:13-18; 833:12-14; 834:13-25; 839:11-846:9; 847:1-851:6; 851:22-856:16; 857:3-8; 857:17-858:18; 61:9-862:18; 863:18-865:12; 866:6-888:12; 889:24-899:21; 900:8-903:7; 946:9-950:11; 951:5-952:3; 952:17-965:17; 966:9-13; 968:24-977:7; 977:16-20; 986:3-8; 988:9-989:4; 989:24-990:5; 991:9-19; 994:13-21; 995:4-14; 996:1-6; 997:6-10; 997:18-1001:6 | Samsung's "counter designation" is largely not for completeness and would be hearsay if introduced by Samsung. Samsung has "counter designated" the entirety of Samsung's own as-on direct examination questions to Mr. Denison excepting a few questions, consisting of nearly 100 pages of the transcript. If Samsung's voluminous counter designation is permitted, Apple objects under Rules 402, 403, 802, and 106, and reserves the right to introduce the following additional testimony: 796:14-797:15; 798:1-18-799:15; 817:22-24, 819:9-11; 826:3-13; 832:19-833:11; 835:1-8; 965:18-966:8; 968:6-968:23; 986:9-12; 989:9-990:11. Apple also counter-designates the entirety of Samsung's as-on direct, in the event Samsung attempts to selectively introduce only portions: 839:11-846:9; 847:1-851:6; 851:22-856:16; 857:3-8; 857:17-858:18; 61:9-862:18; 863:18-865:12; 866:6-888:12; 889:24-899:21; 900:8-903:7; 946:9-950:11; 951:5-952:3; 952:17-965:17; 966:9-13; 968:24-977:7; 977:16-20; 986:3-8; 988:9-989:4; 989:24-990:5; 991:9-19; 994:13-21; 995:4-14; 996:1-6; 997:6-10; 997:18-1001:6. |
| Denison, Justin (Trial) | 8/3/2012 | 790:15-795:12 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 805:15-806:22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 807:3-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 808:5-810:5 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 810:6-816:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 816:9-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 818:4-819:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 820:1-18 | | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 24 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Trial) | 8/3/2012 | 825:21-826:9 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 826:10-831:12 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 831:19-22 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 832:10-833:11 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 832:3-9 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 978:2-979:8 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 979:9-981:12 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 991:25-993:13 | | | |
| Denison, Justin (Trial) | 8/3/2012 | 994:13-997:12 | | | |
| Hong, Won-Pyo | 4/19/2012 | 8:16-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 10:14-20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 12:23-13:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 13:16-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:12-15 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:24-16:22 | | | |
| Hong, Won-Pyo | 4/19/2012 | 24:5-25:5 | Translation; Lacks foundation; 402 | | |
| Hong, Won-Pyo | 4/19/2012 | 30:3-45:5 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; 402; 403; 2013-MIL 1 | | |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 45:13-62:12 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; Misstates testimony; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 71:7-74:8 | Assumes facts; Ambiguous; Overbroad; Lacks foundation; Compound; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 76:12-80:4 | Translation; Lacks foundation; 402; Ambiguous; Misstates testimony; Overbroad; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 80:14-96:6 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Misstates testimony; Asked and answered; Speculation; Hypothetical; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 99:6-112:17 | Mischaracterization; Lacks foundation; Speculation; Ambiguous; Overbroad; Translation; Misstates testimony; Assumes facts; Hearsay; Argumentative; 403; 402; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | | | 115:13-17 | Leading; 402; ambiguous |
| Hong, Won-Pyo | 4/19/2012 | | | 115:19-116:8 | 402; leading; beyond the scope; ambiguous as to "products" |
| Hong, Won-Pyo | 4/19/2012 | | | 116:10-116:10 | 402; beyond the scope |
| Hong, Won-Pyo | 4/19/2012 | | | 116:13-18 | 402; beyond the scope; 602; misleading; leading; ambiguous |
| Hong, Won-Pyo | 4/19/2012 | | | 116:20-22 | 402; beyond the scope; 602 as to "absolutely"; misleading |
| Hong, Won-Pyo | 4/19/2012 | | | 116:24-117:3 | 402; beyond the scope |
| Hong, Won-Pyo | 4/19/2012 | | | 117:5-6 | 402; beyond the scope |
| Hong, Won-Pyo | 4/19/2012 | | | 117:10-15 | 402; beyond the scope; asked and answered |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | | | 117:17-19 | 402; beyond the scope; asked and answered |
| Hong, Won-Pyo | 4/19/2012 | | | 117:21-23 | 402; beyond the scope |
| Hong, Won-Pyo | 4/19/2012 | | | 117:25-118:3 | 402; 602; beyond the scope; misleading; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 118:5-119:17 | 402; leading; 602 as to "absolutely"; misleading; narrative as to 118:18-119:14 |
| Hong, Won-Pyo | 4/19/2012 | | | 119:19-120:4 | Leading; ambiguous; 602 |
| Hong, Won-Pyo | 4/19/2012 | | | 120:6-121:5 | Leading; 602; ambiguous; beyond the scope as to 121:3-5 |
| Hong, Won-Pyo | 4/19/2012 | | | 121:7-10 | 602; beyond the scope |
| Hong, Won-Pyo | 4/19/2012 | | | 121:12-14 | 602; beyond the scope; narrative |
| Hong, Won-Pyo | 4/19/2012 | | | 121:16-122:14 | 602; beyond the scope; narrative; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 122:16-17 | 602; beyond the scope; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 122:19-123:1 | 602; beyond the scope; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 123:4-7 | 602; beyond the scope |
| Hong, Won-Pyo | 4/19/2012 | | | 123:9-21 | 602; beyond the scope; narrative |
| Hong, Won-Pyo | 4/19/2012 | | | 123:23-24 | 602; beyond the scope; compound |
| Hong, Won-Pyo | 4/19/2012 | | | 124:1-6 | 602; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 124:8-16 | Beyond the scope; speculation; 402 |
| Hong, Won-Pyo | 4/19/2012 | | | 124:18-125:13 | Beyond the scope; speculation; 402; narrative |
| Hong, Won-Pyo | 4/19/2012 | | | 125:15-126:2 | Beyond the scope; narrative; speculation; 402 |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 27 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | | | 126:4-6 | Leading; beyond the scope; 602 |
| Hong, Won-Pyo | 4/19/2012 | | | 126:8-127:4 | Beyond the scope; 402; narrative; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 127:6-9 | beyond the scope; 402; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 127:11-13 | Beyond the scope; 402; leading |
| Hong, Won-Pyo | 4/19/2012 | | | 127:15-25 | Beyond the scope; 402; leading |
| Kho, Wookyun | 1/12/2012 | 5:20-6:7 | | | |
| Kho, Wookyun | 1/12/2012 | 10:4-16:22 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 38:22-39:1 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 38:2-11 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 39:15-41:3 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 41:13-25 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 42:4-11 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 43:20-44:15 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 45:17-46:7 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 48:9-51:21 | lacks foundation, 402, 403, N- MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 57:13-58:1 | lacks foundation | | |
| Kho, Wookyun | 1/12/2012 | 59:3-8 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 67:12-69:1 | 402, 403, N-MIL1 | 69:2-69:23 | |
| Kho, Wookyun | 1/12/2012 | 69:24-70:14 | 402, 403, N-MIL1 | 70:15-23 | |
| Kho, Wookyun | 1/12/2012 | 71:4-7 | 402, 403, N-MIL1 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 28 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 1/12/2012 | 75:15-76:4 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 77:23-79:22 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 80:16-19 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 81:12-83:2 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 84:21-96:18 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 103:12-104:14 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 105:12-108:6 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 111:10-16 | lacks foundation; Speculation | 112:15-22 | 403; misleading |
| Kho, Wookyun | 1/12/2012 | 124:16-125:8 | lacks foundation; 1002, 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 124:11-14 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 126:3-19 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 127:4-21 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 128:8-20 | 402, 403, N-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 129:3-130:7 | lacks foundation, 402, 403, N- MIL1 | 130:14-17 | 403; misleading |
| Kho, Wookyun | 3/4/2012 | 142:11-12 | | | |
| Kho, Wookyun | 3/4/2012 | 143:5-12 | | | |
| Kho, Wookyun | 3/4/2012 | 151:20-23 | | | |
| Kho, Wookyun | 3/4/2012 | 157:15-19 | | | |
| Kho, Wookyun | 3/4/2012 | 157:22-25 | Ambiguous, beyond scope of designations, asked and answered | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 29 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 3/4/2012 | 158:4-20 | Ambiguous, beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 159:4-8 | Ambiguous, lacks foundation, beyond scope of designations | 159:9-15 | 403; misleading |
| Kho, Wookyun | 3/4/2012 | 161:5-11 | Ambiguous, beyond scope of designations, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 162:21-163:8 | Ambiguous, lacks foundation, beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 162:2-13 | Ambiguous, lacks foundation, beyond scope of designations | 161:13-18 | 403; misleading |
| Kho, Wookyun | 3/4/2012 | 163:21-164:4 | Ambiguous; beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 168:4-20 | Ambiguous, Overbroad, compound, beyond scope of designations | | |
| Kho, Wookyun | 3/4/2012 | 206:20-207:17 | Beyond scope of designations; Ambiguous; assumes facts; hypothetical; lacks foundation; Misleading as to the phrase "bounce effect" | 202:10-24; 204:16-205:9; 207:18-19 | 402; 403; design around testimony regarding "blue glow" was excluded under Dkt. Nos. 898, 1106; incorrect interpretation by check interpreter |
| Kho, Wookyun | 3/4/2012 | 211:20-212:14 | Ambiguous, beyond scope of designations; lacks foundation, 402, 403, N-MIL1 | 212:16-213:12 | Misleading |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 30 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kolhatkar, Shoneel | 10/23/2013 | 6:8 -118:16 | Apple has failed to identify the specific portions of the deposition transcript of Shoneel Kolhatkar it may use at trial pursuant to Section D(3) of Judge Koh's Jury Pretrial Standing Order. Instead, it has designated the entire transcript.  Samsung is thus unable to identify specific objections to the portions of the transcript Apple may seek to use at trial. Nonetheless, Samsung objects to any use of the transcript in light of the Court's "Groundhog Day" rule limiting the parties to pre-trial and trial evidence. Samsung also incorporates all objections stated during the deposition and objects on every basis available under the Federal Rules of Evidence and applicable case law, including  as beyond scope of Federal Rule of Civil Procedure 30(b)(6), ambiguous, asked and answered, argumentative, compound, irrelevant, incomplete hypothetical, assumes facts not evidence, overbroad, and under Federal Rules of Evidence 402 and 403. Samsung also objects to any questions beyond the scope of the purpose of the deposition. | | |
| Lam, Ioi (ITC) | 3/29/2012 | 5:11-14 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:1-15 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 9:22-24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 52:24-53:24 | | | |
| Lam, Ioi (ITC) | 3/29/2012 | 54:18-55:22 | Ambiguous; hypothetical, 402, 403, N-MIL1 | 55:23-57:10 | 402; misleading |
| Lam, Ioi (ITC) | 3/29/2012 | 90:22-91:15 | Misleading, 402, 403, N-MIL1 | 93:15-94:9 | 402; misleading |
| Lam, Ioi (ITC) | 3/29/2012 | 118:11-119:15 | lacks foundation; Speculation, 402, 403, N-MIL1 | 119:16-25 | Misleading |
| Lam, Ioi (ITC) | 3/29/2012 | 130:5-131:16 | hypothetical | 129:20-130:4 | Misleading |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:5-8 | | 6:9-11 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 6:12-13 | | 6:14-19 | |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi 30(b)(6) | 3/8/2012 | 7:17-20 | | 7:21-8:11 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 8:12-19 | | 8:20-23 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 14:9-25 | 402, 403, N-MIL1 | 13:1-14:8 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:2-8 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 17:21-18:6 | lacks foundation; Speculation, 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 18:15-19:12 | 402, 403, N-MIL1 | 19:13-20:6 | Misleading |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 23:8-24:16 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 27:12-21 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 28:7-29:15 | lacks foundation, 402, 403, N- MIL1 | 29:16-24 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 33:20-34:4 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 37:3-18 | Speculation, 402, 403, N-MIL1 | 37:19-38:1 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 42:6-23 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 43:6-44:2 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 49:8-14 | Ambiguous | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 50:13-51:6 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 53:22-54:8 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 55:1-56:4 | Ambiguous, 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 69:13-25 | 402, 403, N-MIL1 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 32 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:23-72:24 | Ambiguous; lacks foundation, 402, 403, N-MIL1 | 71:21-22 | 402; misleading |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 71:16-20 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 73:11-76:4 | Ambiguous; lacks foundation; legal conclusion | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 76:15-23 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 101:22-103:16 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 104:12-108:24 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 109:12-110:16 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:20-25 | lacks foundation, 402, 403, N- MIL1 | 113:16-19 | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 113:11-15 | 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 114:13-115:1 | 1002, 402, 403, N-MIL1 | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 123:14-124:18 | | | |
| Lam, Ioi 30(b)(6) | 3/8/2012 | 125:9-23 | 402, 403, N-MIL1 | | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 7:11-22 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:14-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 11:7-:12:11 | 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 33 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 12:13-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 13:6-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 13:9-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 22:3-5 | beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 22:8-11 | beyond scope of 30b6, lacks foundation, 402, 403 | 22:13-24 | Non-responsive |
| Lee, Jun Won | 3/26/2012 | 23:1-5 | Compound, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:9-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:16-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 23:24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 24:20-22 | 402, 403 | 24:1-18 | Beyond the scope of designations |
| Lee, Jun Won | 3/26/2012 | 25:1 | 402, 403 | 26:10-14, 27:7-18 | Incomplete; beyond the scope of designations; non-responsive |
| Lee, Jun Won | 3/26/2012 | 28:4-6 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:9-10 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:12-14 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:17 | beyond scope of 30b6, 402, 403 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 34 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 28:19-21 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 28:25-29:4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 29:6-10 | 402, 403 | 29:12-21 | Beyond the scope of designations; non-responsive; 403 |
| Lee, Jun Won | 3/26/2012 | 29:23-30:1 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 30:3-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 35:12-13 | 402, 403 | 35:15-36:3 | Beyond the scope of designations |
| Lee, Jun Won | 3/26/2012 | 36:4-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:12-14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:16-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 36:22-37:7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 37:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 37:22-23 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:2-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:9-10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 38:13-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:6-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:11-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 39:14-16 | 402, 403 | | |

Case 5:11-cv-01846-LHK Document 3470-1 Filed 03/22/16 Page 35 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 39:18-21 | 402, 403 | 40:1-41:19 | Beyond the scope of designations |
| Lee, Jun Won | 3/26/2012 | 41:21-24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 42:2-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 43:10-12 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 43:15-16 | 402, 403 | 43:18-25, 45:12-46:10 | Beyond the scope of designations |
| Lee, Jun Won | 3/26/2012 | 46:12-14 | ambiguous, beyond scope of 30b6, legal conclusion, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 46:19-22 | ambiguous, beyond scope of 30b6, legal conclusion, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 46:24 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 47:1-4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 51:25-52:2 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:4 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:6-8 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:13-15 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:17-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 52:22 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 53:1 | 402, 403 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 36 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 53:3-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 53:8 | 402, 403 | 54:8-20 | Beyond the scope of designations |
| Lee, Jun Won | 3/26/2012 | 57:8-10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 57:14-20 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 62:13-18 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 62:23-63:2 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 63:4-6 | hypothetical, lacks foundation, speculation, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 63:10-15 | hypothetical, lacks foundation, speculation, 402, 403 | 64:13-19 | Incomplete; beyond the scope of designations |
| Lee, Jun Won | 3/26/2012 | 71:5-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 71:9-14 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 71:17-18 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:5-7 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 72:21-23 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 73:1-2 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 6:6-11 | | | |
| Lee, Jun Won | 3/5/2012 | 7:25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 9:1-19 | 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 37 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 43:20-23 | lacks foundation, beyond scope of 30b6, 402, 403 | 28:2-7 | 403, lacks foundation, ambiguous |
| Lee, Jun Won | 3/5/2012 | 43:25-44:1 | lacks foundation, beyond scope of 30b6, 402, 403 | 44:3-44:9, 45:2-15, 46:3-12, 63:12-19, 64:10-16, 65:21-25, 66:5-9, 67:17-24, 68:18-69:7,81:4-15, 100:9-16, 101:9-11, 101:19-20, 101:23-102:6, 102:9-14 | Incomplete, beyond scope of designation; lacks foundation, ambiguous |
| Lee, Jun Won | 3/5/2012 | 105:17-107:22 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 108:6-23 | ambiguous, speculation, MIL 9, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 108:25 | ambiguous, speculation, MIL 9, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 109:2-4 | Speculation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 109:6 | Speculation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 109:8-9 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 109:11-15 | 402, 403 | 110:21-111:16 | Beyond the scope pf designations, ambiguous |
| Lee, Jun Won | 3/5/2012 | 112:19-113:4 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 113:6-8 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 113:10-22 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 113:24-25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 114:2-10 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 114:14-23 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:1-2 | 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 38 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 115:4-7 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:10 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:12-15 | beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 115:17-117:3 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 117:7-15 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 117:17-18 | beyond scope of 30b6, legal conclusion, lacks foundation, 402, 403 | 118:12-119:4; 119:20-120:1 | |
| Lee, Jun Won | 3/5/2012 | 122:4-7 | lacks foundation, beyond scope of 30b6, 402, 403 | 123:6-12 | Incomplete; 123:14-17 |
| Lee, Jun Won | 3/5/2012 | 122:11-12 | lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 133:21-134:12 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 134:15-24 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 135:1-4 | legal conclusion, beyond scope of 30b6, foundation, 402, 403 | 140:9-14 | |
| Lee, Jun Won | 3/5/2012 | 142:11-13 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 39 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 142:16-22 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 142:24-143:2 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 143:5-7 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 143:9-11 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 143:14-16 | 701, lacks foundation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 146:21-24 | 402, 403 | 146:13-19 | |
| Lee, Jun Won | 3/5/2012 | 147:1 | 402, 403 | 147:3-9 | |
| Lee, Jun Won | 3/5/2012 | 151:3-5 | beyond scope of 30b6, calls for speculation, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 151:8 | beyond scope of 30b6, calls for speculation, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 8:16-10:2 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 16:14-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 16:17-17:7 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 17:9-18:4 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 18:7-19 | 402, 403 | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 18:21-20:25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 21:18-22:3 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 22:10-14 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 22:5-8 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 24:8-11 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 24:13-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:21-23 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:18-19 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 30:10-13 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 31:18-23 | 402, 403 | 32:8-12 | |
| Lee, Jun Won | 3/5/2012 | 31:15-16 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 33:21-24 | 402, 403 | 34:3-8 | |
| Lee, Jun Won | 3/5/2012 | 37:21-25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 37:8-9 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 38:2-5 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 53:24-54:11 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 53:11-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 53:17-21 | 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 41 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 56:21-24 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 56:16-18 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 58:16-59:3 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 58:12-14 | beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 59:5-15 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 59:18-21 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 149:17-150:10 | Incomplete, 402, 403 | | 149:12-15 |
| Lee, Jun Won | 3/5/2012 | 150:13 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:24-175:11 | ambiguous, beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 174:3-7 | 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:21-176:4 | ambiguous, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 175:14-19 | ambiguous, beyond scope of 30b6, lacks foundation, 402, 403 | | |
| Lee, Jun Won (ND Cal) | 3/6/2012 | 176:9-13 | Incomplete, 402, 403 | 184:3-10, 199:3-16 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 6:24-25 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 7:10-8:10 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 10:3-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 11:14-16 | 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 42 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 11:20-12:1 | Incomplete, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:3-12 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:15-19 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:21-23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 12:25 | 402, 403 | 13:2-11; 13:14-18 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 14:25-15:2 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:4-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:9-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:17-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 15:23-16:2 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:4-8 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:10-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:16-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 16:24-17:17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 19:12-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:4-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:10-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 20:13 | 402, 403 | 20:25, 21:8-17 | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 43 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 21:19 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 21:25 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 22:2-4 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 22:7 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:1-3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:6-10 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 23:12 | legal conclusion, 402, 403 | 24:25-25:11, 25:24-26:10 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 43:21-24 | 402, 403 | 30:16-23; 31:2-14 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:2-12 | 402, 403 | 34:14-23; 35:2-3; 35:5-7; 35:9-13; 35:14-18; 35:20-23 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:14-20 | 402, 403 | 38:4-5; 38:9-18; 38:22-1; 39:16-19; 39:22-40:6 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 44:24-45:2 | 402, 403 | 45:4-13, 46:24-47:12 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:9-11 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 48:14-15 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 51:22-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 52:2-4 | 402, 403 | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 59:4-5 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:8-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:13-16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 59:24-60:7 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:2-6 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:10-13 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:15-17 | 402, 403 | 61:21-25 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 61:19 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:4-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:9 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:11-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 62:16-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 63:2 | 402, 403 | 63:4-23 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:9-11 | 402, 403 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 45 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 64:13-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:16-17 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:21-23 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 64:25-65:1 | Speculation, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:4-10 | Speculation, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 65:12-14 | 402, 403 | 65:16-23 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:6-7 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:11-16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 69:23-70:3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:5-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:15-20 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 70:22-23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 71:1-2 | 402, 403 | 85:13-19, 99:21-100:10 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:2-5 | 402, 403 | 105:19-23, 106:10-19, 107:20-25 | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 46 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 108:8-13 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:15-16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 108:23-109:4 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 109:6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:5-6 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:8-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:17-20 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:22 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 110:24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:1-4 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:6-12 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:16-18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 111:24-112:3 | 402, 403 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 47 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 112:5-8 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:11-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:17-20 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:22 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 112:24-25 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:2-3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:5-7 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:9-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:17:18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 113:20-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:9-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:13-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:17-20 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 114:22-24 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:1 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 115:3-5 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 123:25-124:9 | ambiguous, speculation, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:12-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 124:19-25 | 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 48 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 125:3-13 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 125:15-18 | 402, 403 | 128:5-11 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:8-11 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:13-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:16 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 129:18 | 402, 403 | 129:20-130:8 | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:3-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:9 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:13-15 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:17-18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:20-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 131:25-132:2 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:5-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:8-9 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:12-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 132:16-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:3 | legal conclusion, 402, 403 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 49 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 133:6-7 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 133:20-23 | legal conclusion, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:1 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:3-6 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 134:9-10 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:3-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 136:19-23 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:12-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 137:16-21 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:3-12 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:15-17 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:19-22 | speculation, beyond scope of 30b6, 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 141:24-142:1 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:12-14 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:17-18 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:20-22 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 142:24 | 402, 403 | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won (ITC) | 3/6/2012 | 143:1-3 | 402, 403 | | |
| Lee, Jun Won (ITC) | 3/6/2012 | 143:5 | 402, 403 | 143:15-144:9, 146:5-9, 146:11-16 | |
| Lee, Minhyouk | 3/2/2012 | 6:17-13:21 | 402 | | |
| Lee, Minhyouk | 3/2/2012 | 20:16-22:25 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 23:1-3 | |
| Lee, Minhyouk | 3/2/2012 | 26:10-29:11 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 34:21-40:19 | 402; 403; 2013-MIL 1 | 40:20-41:9 | Incorrect check translation |
| Lee, Minhyouk | 3/2/2012 | 41:11-42:19 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 52:21-53:18 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 67:1-74:1 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 81:2-23 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 82:19-85:2 | lacks foundation; calls for speculation; assumes facts; misleading; 602; 402; 403; 2013-MIL 1 | 61:3-6 | Improper counter designation, FRE 402, FRE 802. |
| Lee, Minhyouk (ITC) | 3/3/2012 | 20:20-22:13 | ambiguous; calls for speculation; lacks foundation; 602; incomplete hypothetical; 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 35:6-14 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 54:10-25 | 402; 403; 2013-MIL 1 | 55:1-56:7 | Incorrect check translation; beyond the scope; 402; overbroad; incomplete 56:8-9 |
| Lee, Minhyouk (ITC) | 3/3/2012 | 56:10-61:2 | compound; ambiguous; calls for speculation; incomplete hypothetical; lacks foundation; 402; 403; 2013-MIL 1 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 51 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Minhyouk (ITC) | 3/3/2012 | 118:3-7 | 402; 403; 2013-MIL 1 | 118:9-20 | Misleading |
| Lee, Minhyouk (ITC) | 3/3/2012 | 121:14-125:8 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 136:6-17 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (ITC) | 3/3/2012 | 157:21-167:8 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; 2013- MIL 1 | 126:14-21 | Improper counter designation, FRE 402, FRE 802. |
| Ling, Qi | 2/1/2012 | 5:16-20 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 6:1-3 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 9:16-23 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 12:20-21 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 24:11-20 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | Ling, Qi | 402; 403 |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 37:19-38:5 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 41:6-42:4 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | Ling, Qi | 402; 403 |
| Ling, Qi | 2/1/2012 | 45:19-46:6 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 45:9-11 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 48:14-50:14 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation, 402, 403, N-MIL1 | Ling, Qi | |
| Ling, Qi | 2/1/2012 | 52:7-58:22 | Samsung objects to the designation of testimony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Incomplete, 402, 403, N-MIL1 | Ling, Qi | 402; 403; evidence of alleged design around excluded by court order |
| Nam, Ki Hyung | 2/10/2012 | 5:16-17 | | | |
| Nam, Ki Hyung | 2/10/2012 | 6:14-17 | | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 53 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---------|------|----------------------|---|---|---|
| Nam, Ki Hyung | 2/10/2012 | 39:2-40:8 | 402, 403, 2013-MIL 1 | 40:10-13 | 402; 403 |
| Nam, Ki Hyung | 2/10/2012 | 52:4-21 | Lacks foundation; speculation; 602; Misleading; | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 19:8-20:23 | Ambiguous; compound | | |
| Nam, Ki Hyung (ITC) | 3/8/2012 | 21:8-22:11 | Ambiguous; compound | | |
| Park, Hyoung Shin | 2/29/2012 | 7:16-20 | Incomplete; Ambiguous; Overbroad; Translation; MIL 6 | 7:21-8:10 | |
| Park, Hyoung Shin | 2/29/2012 | 7:9 | Incomplete; Ambiguous; Overbroad; Translation | | |
| Park, Hyoung Shin | 2/29/2012 | 10:11-13 | Ambiguous; Overbroad | 10:14-11:2; 11:19-20 | Beyond scope of designations |
| Park, Hyoung Shin | 2/29/2012 | 48:19-49:10 | 402; 403; Ambiguous; Overbroad; Translation; MIL 1; 2013-MIL 1 | 49:11-50:5; 50:18-23 | Speculation; Beyond scope of designation |
| Park, Hyoung Shin | 2/29/2012 | 48:10-14 | 402; 403; Ambiguous; Overbroad; Translation; MIL 1; N-MIL 1 | 48:15-17 | |
| Park, Hyoung Shin | 2/29/2012 | 50:25-51:3 | Speculation; 602; Ambiguous; Overbroad; Lacks foundation; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin | 2/29/2012 | 50:7-16 | Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | Beyond scope of designations |
| Park, Hyoung Shin | 2/29/2012 | 55:3-57:16 | Speculation; lacks foundation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; Translation; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 5:22-23 | 402; Not Testimony | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 6:1-21 | Incomplete | | |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Hyoung Shin (ITC) | 3/1/2012 | 13:8-14 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 28:10-29:13 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 30:2-5 | Lacks foundation; Speculation; Ambiguous; Overbroad | 29:22-30:1 | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 34:5-6 | | 34:7-13 | Speculation; Beyond Scope; Subject to Exclusion Order; FRE 402; FRE 403 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 61:19-62:5 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 62:7-63:6 | Speculation; Beyond Scope; Subject to Exclusion Order; FRE 402; FRE 403 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 81:24-25 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 82:3-6 | Lacks foundation; Incomplete; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 86:18-21 | Lacks foundation; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 86:22-23; 87:1 | Lacks Foundation; Incomplete; Subject to Exclusion Order; FRE 402; FRE 403 |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 87:3-13 | Lacks foundation; Speculation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:8-15 | Lacks foundation; Speculation; Ambiguous; Overbroad; Incomplete; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 89:17-90:5 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (ITC) | 3/1/2012 | 115:2-11 | Lacks foundation; Incomplete; Speculation; 602; 802; Ambiguous; 402; 403 | 114:7-21; 115:13-21 | Speculation; Beyond Scope; Subject to Exclusion Order; FRE 402; FRE 403 |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 55 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 101:10-14 | | | |
| Park, Junho | 3/30/2012 | 103:22-104:5 | | | |
| Park, Junho | 3/30/2012 | 111:14-21 | Translation; 402, 403, 2013-MIL 1 | 111:22-25 | Incorrect check interpretation |
| Park, Junho | 3/30/2012 | 117:18-118:3 | Translation; 402, 403, 2013-MIL 1 | 118:4-7 | Incorrect check interpretation |
| Park, Junho | 3/30/2012 | 118:23-119:4 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 118:8-18 | ambiguous, lacks foundation | | |
| Park, Junho | 3/30/2012 | 119:9-12 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 120:3-7 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 128:10-129:7 | 402, 403, 2013-MIL 1 | 128:7-9 | |
| Park, Junho | 3/30/2012 | 128:2-6 | 402, 403, 2013-MIL 1 | 128:7-9 | |
| Park, Junho | 3/30/2012 | 131:20-133:1 | ambiguous; 402, 403, 2013- MIL 1 | | |
| Park, Junho | 3/30/2012 | 135:15-136:18 | ambiguous, compound; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 135:6-8 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 137:2-12 | 501, not testimony; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 137:24-25 | 501, not testimony; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 138:18-139:5 | 402, 403, 2013-MIL 1 | 139:6-9; 139:21-140:3 | |
| Park, Junho | 3/30/2012 | 138:6-14 | 402, 403, 501, not testimony, N-MIL | 138:15-17 | |

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 138:1 | 402, 403, 501, not testimony; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 139:17-20 | 402, 403, 2013-MIL 1 | 139:6-9; 139:21-140:3 | |
| Park, Junho | 3/30/2012 | 140:14-141:2 | 402, 403; 501, not testimony; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 140:4-10 | 402, 403; 501, not testimony; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 142:15-143:2 | mischaracterization; assumes facts; 402, 403, 2013-MIL 1 | 141:12-14; 142:2-3; 142:6-7 | 402; incomplete; incorrect check interpretation |
| Park, Junho | 3/30/2012 | 143:20-144:8 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 143:8-10 | 402, 403, 2013-MIL 1 | 141:12-14; 142:2-3; 142:6-7 | 402; incomplete; incorrect check interpretation |
| Park, Junho | 3/30/2012 | 144:15-23 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 145:3-7 | 402, 403, 2013-MIL 1, lacks foundation | | |
| Park, Junho | 3/30/2012 | 146:11-16 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 148:3-16 | 402, 403, 2013-MIL 1 | 148:17-21 | |
| Park, Junho | 3/30/2012 | 148:22-25 | 402, 403, 2013-MIL 1 | 148:17-21 | |
| Park, Junho | 3/30/2012 | 149:8-19 | lacks foundation; 402, 403, 2013-MIL 1 | 149:1-7; 149:20-150:2 | Misleading; incomplete |
| Park, Junho | 3/30/2012 | 164:25-165:25 | Translation; 402, 403, 2013-MIL 1 | 166:1-3; 166:11-16 | |
| Park, Junho | 3/30/2012 | 166:17-167:5 | 402, 403, 2013-MIL 1 | 166:11-16 | |
| Park, Junho | 3/30/2012 | 167:15-168:8 | 402, 403, 2013-MIL 1 | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 57 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 168:11-25 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 169:3-10 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 169:17 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 169:20 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 170:2-171:5 | Translation; 402, 403, 2013-MIL 1 | 171:7-11 | Incorrect check interpretation |
| Park, Junho | 3/30/2012 | 171:22-172:24 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 171:15-18 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 173:19-174:5 | Translation; 402, 403, 2013-MIL 1 | 174:6-8 | Incorrect check interpretation |
| Park, Junho | 3/30/2012 | 173:4-16 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 174:22-175:19 | asked and answered; 402, 403, 2013-MIL 1 | 175:20-21 | Misleading |
| Park, Junho | 3/30/2012 | 175:22-176:14 | lacks foundation; 402, 403, 2013-MIL 1 | 175:20-21 | Misleading |
| Park, Junho | 3/30/2012 | 176:21-177:17 | 402, 403, 2013-MIL 1 | 175:18-21 | Misleading |
| Park, Junho | 3/30/2012 | 184:7-24 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 186:12-16 | 402, 403, 2013-MIL 1 | 186:17-18; 186:24-187:1 | 402; misleading |
| Park, Junho | 3/30/2012 | 186:19-23 | 402, 403, 2013-MIL 1 | 186:17-18; 186:24-187:1 | 402; misleading |
| Park, Junho | 3/30/2012 | 187:2-15 | 402, 403, 2013-MIL 1 | 187:16-19; 187:22-25 | 402; incomplete; incorrect check interpretation |
| Park, Junho | 3/30/2012 | 188:19-190:5 | 402, 403, 2013-MIL 1 | 187:5-6 | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 58 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 190:11-192:14 | 402, 403, 2013-MIL 1 | 187:5-6 | |
| Park, Junho | 3/30/2012 | 193:7-19 | 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 194:16-195:9 | 401, 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 196:11-197:18 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 198:14-199:6 | 401; 402, 403, 2013-MIL 1 | 199:7-11 | 402 |
| Park, Junho | 3/30/2012 | 199:24-200:5 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 199:12-17 | 401; 402, 403, 2013-MIL 1 | 199:7-11 | 402 |
| Park, Junho | 3/30/2012 | 199:20-22 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 200:9-17 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 201:4-14 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 202:22-203:6 | 401; 402, 403, 2013-MIL 1 | 203:7-8 | |
| Park, Junho | 3/30/2012 | 202:3-10 | 401; 402, 403, 2013-MIL 1 | 203:7-8 | |
| Park, Junho | 3/30/2012 | 203:19-204:9 | 401; 402, 403, 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 203:9-17 | 401; 402, 403, 2013-MIL 1 | 203:7-8 | |

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 | | 9:3-4 | |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 | Lacks foundation; Speculation; Ambiguous; Overbroad | 10:12-13 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 9:15-10:1 | Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 10:14-19 | Incomplete; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 | Lacks foundation; Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 | Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 15:22-23 | Ambiguous; Overbroad | 15:24 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 | Ambiguous; Overbroad | 17:20-18:11; 18:16-25 | |
| Pendleton, Todd | 3/21/2012 | 20:19-23 | Ambiguous; Overbroad; Compound | 20:17-18; 21:7-10 | Not testimony (as to 20:17-18); FRE 402 |
| Pendleton, Todd | 3/21/2012 | 20:14-16 | Ambiguous; Speculation; 602; Overbroad; Compound | 20:17-18; 21:7-10 | Not testimony (as to 20:17-18); FRE 402 |
| Pendleton, Todd | 3/21/2012 | 20:25-21:6 | Incomplete; Speculation; 602; Ambiguous; Overbroad | 20:24; 21:7-10 | 402 |
| Pendleton, Todd | 3/21/2012 | 21:11-16 | Ambiguous; Speculation; 602; Overbroad; | 21:17-19 | 402 |
| Pendleton, Todd | 3/21/2012 | 23:14-24:5 | Ambiguous; Overbroad | 22:18-23:13; 24:17-25:2; 25:14-20 | |
| Pendleton, Todd | 3/21/2012 | 31:18-24 | Incomplete; Ambiguous; Overbroad | 25:14-20 | |
| Pendleton, Todd | 3/21/2012 | 33:1-22 | Incomplete; Compound; Ambiguous; Overbroad | 30:15-31:17; 32:23-25 | FRE 402; FRE 602; beyond scope of designation |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 60 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 34:4-36:3 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 33:23-34:3 | |
| Pendleton, Todd | 3/21/2012 | 36:24-37:8 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization; Misstates testimony | 36:4-23 | Not testimony; FRE 402; FRE 403 |
| Pendleton, Todd | 3/21/2012 | 36:18-22 | Speculation; Lacks foundation; Incomplete; Ambiguous; Mischaracterization | 36:4-17 | Not testimony; FRE 402; FRE 403 |
| Pendleton, Todd | 3/21/2012 | 37:10-16 | Incomplete; Lacks foundation; Ambiguous | 37:09:00 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 38:6-39:19 | Incomplete; asked and answered; Speculation; Ambiguous | 38:4-5 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 38:1-3 | Incomplete; asked and answered; Ambiguous | 38:4-5 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 40:10-21 | Incomplete; asked and answered; Ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 40:24-41:11 | Incomplete; asked and answered; Ambiguous | 41:12-14 | |
| Pendleton, Todd | 3/21/2012 | 40:2-6 | Asked and answered; ambiguous | 39:20-40:1; 40:7-9 | |
| Pendleton, Todd | 3/21/2012 | 41:13-23 | Incomplete; Asked and answered; Ambiguous | 41:12:00 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 41:25 | Incomplete; Asked and answered; Ambiguous | 41:24; 42:1-19 | Not testimony (as to 41:24); FRE 802 |
| Pendleton, Todd | 3/21/2012 | 42:20-23 | | | |
| Pendleton, Todd | 3/21/2012 | 43:19-44:6 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15 | Not testimony (as to 43:18); FRE 602; FRE 402 |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 43:16-17 | Incomplete; Ambiguous; Speculation; 602 | 43:18; 42:24-43:15; 44:7-9 | Not testimony (as to 43:18); FRE 602; FRE 402 |
| Pendleton, Todd | 3/21/2012 | 44:10-46:19 | Incomplete; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20 | FRE 602; FRE 402; Not testimony (as to 46:20) |
| Pendleton, Todd | 3/21/2012 | 46:21-47:9 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | FRE 602; FRE 402; Not testimony (as to 46:20 & 47:10) |
| Pendleton, Todd | 3/21/2012 | 47:11-48:2 | Incomplete; Lacks foundation; Ambiguous; Speculation; 602 | 42:24-43:15; 44:7-9; 46:20; 47:10 | FRE 602; FRE 402; Not testimony (as to 46:20 & 47:10) |
| Pendleton, Todd | 3/21/2012 | 48:17-23 | Incomplete; Ambiguous | 48:24; 50:5-51:8 | Not testimony (as to 48:24); FRE 602; FRE 402 |
| Pendleton, Todd | 3/21/2012 | 48:25-49:21 | Incomplete; Ambiguous | | |
| Pendleton, Todd | 3/21/2012 | 51:9-52:3 | Incomplete; Compound; Ambiguous; Overbroad | 52:04:00 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 54:12-14 | Incomplete; Ambiguous; Asked and answered | 53:13-18 | Misleading; Incomplete; 54:6-9 |
| Pendleton, Todd | 3/21/2012 | 55:3-24 | Ambiguous; Asked and answered | 54:15-24; 55:25-56:9 | Non-responsive |
| Pendleton, Todd | 3/21/2012 | 56:10-13 | | 57:7-10 | Misleading; incomplete; 57:11-14, 57:16-19 |
| Pendleton, Todd | 3/21/2012 | 60:20-25 | Speculation; 602; Ambiguous; Overbroad; Incomplete | 60:12-19 | |
| Pendleton, Todd | 3/21/2012 | 60:5-7 | Incomplete; Ambiguous | 60:8; 60:12-19 | Not testimony (as to 60:8) |
| Pendleton, Todd | 3/21/2012 | 60:9-11 | Incomplete; Ambiguous | 60:17-19; 67:10-13 | Incomplete (as to 60:17-19); 60:12-15 FRE 402 (as to 67:10-13) |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24; Errata 116:1 | Not testimony (as to 115:24) |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 62 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 115:18-23 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 115:24:00 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:22; 117:2-6 | Not testimony (as to 116:22); beyond scope of designation |
| Pendleton, Todd | 3/21/2012 | 116:12-16 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; Overbroad | 116:11; 116:17-18 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 116:19-21 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 116:11; 116:17-18; 116:22 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 151:8-12 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 151:15-18 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Speculation | 151:13-14; 151:19-20 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 151:21-152:1 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 151:19-20; 152:2-3 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 152:4-152:8 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Speculation | 152:2-3 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 152:17-22 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Ambiguous; Speculation | 152:23-25 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 153:1-5 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 153:8-15 | Incomplete; Beyond scope of 30(b)(6); Hypothetical; Lacks foundation; Ambiguous; Speculation | 153:6-7; Errata 153:11; 153:16-17 | Not testimony |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 63 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 153:18-22 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:16-17; 153:23-25 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 154:1-6 | Incomplete; Beyond scope of 30(b)(6); Lacks foundation; Hypothetical; Ambiguous; Speculation | 153:23-25; Errata 154:2 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 167:17-22 | Incomplete; Ambiguous; 611c, 402, 403, 2013-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 167:13-15 | 402; Incomplete; Ambiguous, 402, 403, 2013-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 173:4-11 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:12-13; 173:15-16 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 173:21-174:6 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:18-20; 174:7-12; 174:25-175:5 | 402; 403 |
| Pendleton, Todd | 3/21/2012 | 188:17-19 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 190:13-17 | Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 190:20-21 | Incomplete; Argumentative; Asked and answered; Ambiguous; 611c | 190:18-19 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 191:18-22 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts, 402, 403, 2013-MIL 1 | 195:7-8 | Not testimony |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 | Incomplete; Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation, 402, 403, 2013-MIL 1 | 195:23-24 | Not testimony |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 64 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 195:9-22 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts;  lacks foundation; Speculation, 402, 403, 2013-MIL 1 | 195:7-8; 195:23-24 | Not testimony |
| Rosenberg, Brian | 1/27/2012 | 8:7-9:23 | | 7:21-8:2 | Not testimony |
| Rosenberg, Brian | 1/27/2012 | 11:3-11 | | | |
| Rosenberg, Brian | 1/27/2012 | 12:10-14:9 | lacks foundation (14:8-9) | | |
| Rosenberg, Brian | 1/27/2012 | 15:3-16 | lacks foundation (15:3-7) | | |
| Rosenberg, Brian | 1/27/2012 | 16:4-6 | | | |
| Rosenberg, Brian | 1/27/2012 | 16:16-17:17 | Incomplete | 17:18-20 | |
| Rosenberg, Brian | 1/27/2012 | 17:21-18:21 | lacks foundation (18:19-21) | 18:22-19:3 | |
| Rosenberg, Brian | 1/27/2012 | 22:17-23:6 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 24:6-9 | 402; 403; 2013-MIL 1 | 19:22-20:2; 20:21-21:16 | Incomplete; 21:17 |
| Rosenberg, Brian | 1/27/2012 | 25:9-27:9 | 402; 403; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 29:3-16 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 29:20-24 | 402; 403 | | |
| Rosenberg, Brian | 1/27/2012 | 30:16-24 | 402; 403; speculation; 602; 802; 2013-MIL 1 | 29:25-30:15 | 402; 403 |
| Rosenberg, Brian | 1/27/2012 | 40:12-41:1 | 401; 402; 403; incomplete; 2013-MIL 1 | 41:2-3 | Incomplete; 41:4-5 |
| Rosenberg, Brian | 1/27/2012 | 42:21-43:13 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 43:14-17 | |
| Rosenberg, Brian | 1/27/2012 | 43:19-44:9 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER-DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenberg, Brian | 1/27/2012 | 44:11-18 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 46:22-47:24 | 401; 402; 403; lacks foundation; speculation; 602; 802, 1002; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 49:9-24 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 49:25-50:2 | 402; non-responsive |
| Rosenberg, Brian | 1/27/2012 | 51:18-52:1 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 52:4-12 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 52:2-3 | Not testimony |
| Rosenberg, Brian | 1/27/2012 | 54:20-55:3 | 402; 403; lacks foundation; speculation; assumes facts; 701 | | |
| Rosenberg, Brian | 1/27/2012 | 55:14-56:8 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 56:9-10; 56:17-19; 56:23-57:2 | 402; 403 |
| Rosenberg, Brian | 1/27/2012 | 55:10-12 | 401; incomplete; not testimony; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 72:22-75:1 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 72:12-20 | Incomplete; 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 75:11-77:23 | 402; 403; lacks foundation; speculation; 602; 701; 802 | | |
| Rosenberg, Brian | 1/27/2012 | 87:9-18 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 85:12-86:9 | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 66 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Rosenberg, Brian | 1/27/2012 | 89:21-90:8 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | 89:17-20 | Ambiguous; 402 |
| Rosenberg, Brian | 1/27/2012 | 90:23-92:15 | 401; 402; 403; lacks foundation; speculation; 602; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 92:17-18 | 401; 402; 403; lacks foundation; speculation; 602; 701; 802; 2013-MIL 1 | | |
| Rosenberg, Brian | 1/27/2012 | 101:22-104:3 | misleading; 402; 403, Speculation; lacks foundation; 701 (101:22-102:15) 402; 403; Speculation; lacks foundation (remainder); 803 | | |
| Rosenberg, Brian | 1/27/2012 | 105:14-106:7 | 402; 403; 701 | 106:8-12 | 402 |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-10:19 | 402; 403 | 10:25-11:7 | |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:14 | lacks foundation, assumes facts; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 14:2-17 | lacks foundation, assumes facts; 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-17:25 | lacks foundation, assumes facts; 402; 403 | | |
| Ryu, Dongseok | 2/29/2012 | 19:6-20:20 | 402, 403, 602, lacks foundation, assumes facts; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-18 | lacks foundation, assumes facts; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 27:20-33:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation, mischaracterization; 2013-MIL 1 | 33:10-19 | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 67 of 79
*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 33:21-34:9 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; 2013-MIL 1 | 34:11-17 | |
| Ryu, Dongseok | 2/29/2012 | 35:23-42:14 | 402, 403, 602, 802, 1002, lacks foundation, assumes facts, speculation, misleading, hypothetical; 2013-MIL 1 | 42:16-43:7 | Incomplete (43:8-43:19) |
| Ryu, Dongseok | 2/29/2012 | 43:9-44:21 | lacks foundation, assumes facts, speculation, hypothetical; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:17 | lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 51:17-52:1 | Incomplete (52:2-9) |
| Ryu, Dongseok | 2/29/2012 | 53:13-54:20 | 402, 403, 602, lacks foundation, assumes facts, speculation; 2013-MIL 1 | 54:22-55:13 | |
| Ryu, Dongseok | 2/29/2012 | 55:15-21 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 56:4-10 | 602, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 56:12-23 | |
| Ryu, Dongseok | 2/29/2012 | 57:16-23 | 602, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 57:25-58:18 | |
| Ryu, Dongseok | 2/29/2012 | 59:5-22 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 59:24-60:16 | |
| Ryu, Dongseok | 2/29/2012 | 60:18-61:13 | 602, 701, lacks foundation, assumes facts, speculation; 402; 403; 2013-MIL 1 | 62:13-20 | |
| Ryu, Dongseok | 2/29/2012 | 63:12-66:7 | 402, 403, 602, 1002, lacks foundation, assumes facts, speculation; 2013-MIL 1 | | |

Case 5:11-cv-01846-LHK  Document 3470-1  Filed 03/22/16  Page 68 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 72:25-75:6 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; 2013-MIL 1 | 75:7-11 | Incomplete (75:12-76:14) |
| Ryu, Dongseok | 2/29/2012 | 77:6-16 | 402, 403, 602, lacks foundation, assumes facts; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 79:9-81:16 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 83:9-20 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation; 2013-MIL 1 | 85:15-21 | |
| Sheppard, Tim (ITC) | 12/21/2011 | 6:12-14 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 11:5-11 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 19:23-20:4 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 24:14-19 | 402 | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 25:2-4 | 402 | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 64:2-65:14 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 187:22-188:2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:23-189:18 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:15-19 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:9-10 | | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 69 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim (ITC) | 12/21/2011 | 188:12-13 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 188:21 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 190:11-22 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 190:25-2 | | | |
| Sheppard, Tim (ITC) | 12/21/2011 | 191:4-5 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:11-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:1-3 | | | |
| Sheppard, Timothy | 1/24/2012 | 7:20-22 | | 8:1-3 | |
| Sheppard, Timothy | 1/24/2012 | 8:4-7 | | | |
| Sheppard, Timothy | 1/24/2012 | 8:15-9:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 9:20-10:9 | | | |
| Sheppard, Timothy | 1/24/2012 | 21:14-22:1 | | | |
| Sheppard, Timothy | 1/24/2012 | 27:14-28:10 | | | |
| Sheppard, Timothy | 1/24/2012 | 51:11-24 | | | |
| Sheppard, Timothy | 1/24/2012 | 55:12-15 | | | |
| Sheppard, Timothy | 1/24/2012 | 56:12-17 | | | |
| Sheppard, Timothy | 1/24/2012 | 61:17-63:18 | 63:2-8 MIL 9; 63:9-18 speculation; lacks foundation | | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 70 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Timothy | 1/24/2012 | 67:9-14 | | | |
| Sheppard, Timothy | 1/24/2012 | 69:20-70:2 | | | |
| Sheppard, Timothy | 1/24/2012 | 115:11-20 | | | |
| Sheppard, Timothy | 1/24/2012 | 116:9-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:7-11 | | | |
| Sheppard, Timothy | 1/24/2012 | 117:5 | | | |
| Sheppard, Timothy | 3/30/2012 | 26:9-25 | 26:16-19 not testimony | 24:19-21; 24:24-25:12; 25:14-18; 25:20-26:8 | |
| Sheppard, Timothy | 3/30/2012 | 27:3-12 | | | |
| Sheppard, Timothy | 3/30/2012 | 27:14-18 | | 150:10-153:1 | |
| Sheppard, Timothy | 3/30/2012 | 28:16-29:13 | Misleading mischaracterization assumes facts | 153:9-154:7 | Leading |
| Sheppard, Timothy | 3/30/2012 | 29:15-17 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | 47:11-49:2 | Not testimony; FRE 402 (See 54:20-58:23) |
| Sheppard, Timothy | 3/30/2012 | 39:14-40:1 | Misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 39:8-10 | Argumentative misleading mischaracterization assumes facts | 47:11-49:2 | |
| Sheppard, Timothy | 3/30/2012 | 40:4 | Misleading mischaracterization assumes facts | 47:11-49:2 | |

Case 5:11-cv-01846-LHK   Document 3470-1   Filed 03/22/16   Page 71 of 79
*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 7:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 8:20-9:6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 13:5-9 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:11-17 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 44:4-8 | 402 403 not testimony | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 60:5-12 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:9-124:17 | speculation lacks foundation | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 123:5-6 | | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:20-126:13 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 125:12-17 | assumes facts hypothetical | | |
| Sheppard, Timothy 30(b)(6) | 2/29/2012 | 129:6-10 | | 129:11-17 | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 7:7-11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 7:14-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 10:23-24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 11:1-8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 12:15-16:6 | 402; 403 |
| Shin, Jaegwan | 1/27/2012 | 16:11-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 17:10-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 17:19-18:14 | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 18:15-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 19:1-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 19:20-20:4 | |
| Shin, Jaegwan | 1/27/2012 | 20:5-22:11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Assumes facts, 402, 403, N-MIL1 | 22:12-23:9 | 402; 403 |
| Shin, Jaegwan | 1/27/2012 | 23:10-25:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; misleading, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 26:2-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 27:5-9 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 27:16-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 38:13-49:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 65:18-66:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony | | |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 68:12-71:23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterizes testimony, 402, 403, N-MIL1 | | |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 71:24-72:7 | |
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 76:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 78:11-80:1 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 81:4-82:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 85:22-86:10 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 89:11-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 89:23-90:7 | |
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 94:10-95:17 | |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 95:18-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 96:1-4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | 96:5-97:23 | 402; 403 |
| Shin, Jaegwan | 1/27/2012 | 97:24-98:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | 402; 403; evidence of alleged design around excluded by court order |
| Shin, Jaegwan | 1/27/2012 | 102:24-104:4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 104:5-105:18 | |
| Shin, Jaegwan | 1/27/2012 | 106:21-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Shin, Jaegwan | 1/27/2012 | 108:7-109:17 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible, 402, 403, N-MIL1. | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 7:21-8:13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 8:23-25 | 402 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 14:8-22 | | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 16:18-17:3 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 18:19-21 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 30:23-31:9 | 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:1-9 | lacks foundation; calls for speculation; 402; 403; 2013- MIL 1 | 31:10-25 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:16-19 | 402; 403; 2013-MIL 1 | 32:10-15; 32:20-33:13 | FRE 802; beyond scope of designation; misleading; incomplete; 63:2-10 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:14-34:6 | 402; 403; 2013-MIL 1 | 34:7-36:13 | FRE 602; beyond scope of designation; incomplete; 36:14 |
| Sohn, Dae Il "Dale" | 4/20/2012 | 44:8-50:19 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 51:3-52:1 | lacks foundation; 602; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 71:7-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 72:8-13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 74:17-75:5 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 75:6-78:8 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:22-87:5 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013- MIL 1 | | |

*Apple v. Samsung* , No. 11-01846-LHK (PSG)

Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 95:4-19 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 104:1-16 | lacks foundation; ambiguous; overbroad; calls for speculation; 602; 402; 403; 2013-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 6:5 | | 20:22-21:2 | |
| Yeo, Jungmin | 2/2/2012 | 12:9-13:17 | 402, 403, 602, 802, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 28:1-21 | 402, 403, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 29:18-21 | 402, 403, lacks foundation, assumes facts, speculation | | |
| Yeo, Jungmin | 2/2/2012 | 30:21-24 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous, 2013-MIL 1 | 31:1-10 | |
| Yeo, Jungmin | 2/2/2012 | 34:13-21 | 402, 403, 602, lacks foundation, assumes facts, speculation, narrative, ambiguous, 2013-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 34:24-38:20 | 402, 403, 602,. lacks foundation, assumes facts, speculation, ambiguous, 2013- MIL 1 | 46:4-48:3; 48:20-49:4 | Incomplete (49:5-50:4); beyond scope of designation |
| Yeo, Jungmin | 2/2/2012 | 66:21-68:21 | 402, 403, 602, lacks foundation, assumes facts, speculation, ambiguous, 2013-MIL 1 | 68:23-69:12 | Beyond scope of designation |
| Yeo, Jungmin | 2/2/2012 | 71:23-72:5 | 402, 403, 2013-MIL 1, lacks foundation | | |
| Yeo, Jungmin | 2/2/2012 | 73:20-23 | 402, 403, 602, lacks foundation, assumes facts, ambiguous, 2013-MIL 1 | | |

*Apple v. Samsung*, No. 11-01846-LHK (PSG)
Apple's Objections to Samsung's Counterdesignations

| WITNESS | DATE | APPLE'S DESIGNATIONS | 2016 SAMSUNG'S OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony.) | 2016 SAMSUNG'S COUNTER- DESIGNATIONS (Samsung counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Yeo, Jungmin | 2/2/2012 | 77:24-78:17 | 402, 403, 602, 802, lacks foundation, 2013-MIL 1 | | |
| Yeo, Jungmin | 2/2/2012 | 82:2-21 | 402, 403, 602, lacks foundation, assumes facts, 2013-MIL 1 | | |